# SECOND AMENDED EXHIBIT A

# SECOND AMENDED EXHIBIT A – SORTED BY PLAINTIFF'S NAME

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Aaron | Betty Jean Ashcraft | 2:13cv07339 | Federal Ethicon 2327 |
| Aaron | Heather Noel Baugher | 2:15cv08402 | Federal Ethicon 2327 |
| Abadie, deceased | Mary J. Weckesser Quick Marchiafava | 2:12cv07356 | Federal Ethicon 2327 |
| Abarca | Lyla | 2:15cv08196 | Federal Ethicon 2327 |
| Abbe | Ellen Beth Subin | 2:16cv05223 | Federal Ethicon 2327 |
| Abbe | Sherry A. | 2:14cv17117 | Federal Ethicon 2327 |
| Abbott | Crystal Gale | 2:16cv11187 | Federal Ethicon 2327 |
| Abbott | Eleanor C. Bougherty | 2:15cv02405 | Federal Ethicon 2327 |
| Abbott | Joanne M. Chaples | 2:16cv01900 | Federal Ethicon 2327 |
| Abbott | Julie | 2:17cv02586 | Federal Ethicon 2327 |
| Abbott | Lesli Thelma Rainer Holman | 2:13cv04013 | Federal Ethicon 2327 |
| Abbott | Patrice Patsy Suezette Etal | 2:13cv25947 | Federal Ethicon 2327 |
| Abbott | Pearlene Applehans | 2:13cv08285 | Federal Ethicon 2327 |
| Abbott | Sherri | 2:16cv04635 | Federal Ethicon 2327 |
| Abbott | Sherri F. | 2:17cv03380 | Federal Ethicon 2327 |
| Abbott | Tina Marie | 2:16cv06266 | Federal Ethicon 2327 |
| Abdelmuti | Nargiss Haleem | 2:13cv03664 | Federal Ethicon 2327 |
| Abdow | Sandra Elizabeth Brumbles Gladden | 2:14cv27014 | Federal Boston Scientific 2326 |
| Abee | Rhonda Davis | 2:15cv04593 | Federal Ethicon 2327 |
| Abell | Emily Scott Gonterman Tavakolian Abece | 2:12cv01833 | Federal Ethicon 2327 |
| Abercrombie | Tracey Williams | 2:15cv02212 | Federal Ethicon 2327 |
| Abernathy | Barbara Lee Sosebee | 2:13cv02534 | Federal Ethicon 2327 |
| Abernathy | Madeline | 2:14cv02042 | Federal Ethicon 2327 |
| Ablonsky | Virginia Ginger Tewes Fifield | 2:15cv04904 | Federal Ethicon 2327 |
| Abney | Effie Meirl | 2:16cv02858 | Federal Ethicon 2327 |
| Abramczyk | Rita Mae Hogon | 2:14cv29761 | Federal Ethicon 2327 |
| Abrams | Carolyn A. Hall | 2:13cv06481 | Federal Ethicon 2327 |
| Abrams | Peggy Sue | 2:14cv09443 | Federal Ethicon 2327 |
| Abrego | Veronica Rodriguez | 2:16cv03568 | Federal Ethicon 2327 |
| Abreu | Brenda Rodriguez Diclo | 2:16cv10606 | Federal Ethicon 2327 |
| Abreu | Luz | 2:15cv01498 | Federal Ethicon 2327 |
| Abruzzese | Dorothy Polasek Sitka | 2:14cv28873 | Federal Ethicon 2327 |
| Absten | Deborah L.ynn Roberts Meadows | 2:15cv00800 | Federal Ethicon 2327 |
| Acevedo | Juanita Resto | 2:16cv12740 | Federal Ethicon 2327 |
| Ackerman | Beverly J. Harris | 2:12cv09840 | Federal Ethicon 2327 |
| Ackerman | Cindy K. | 2:13cv01861 | Federal Ethicon 2327 |
| Ackerman | Marilyn S. | 2:12cv03573 | Federal Ethicon 2327 |
| Ackerson | Dawn M. Williams Carper | 2:14cv19696 | Federal Ethicon 2327 |
| Ackley | Darlene Jo | 2:14cv16462 | Federal Ethicon 2327 |
| Acklin | Pamela D. Tipton | 2:14cv22013 | Federal Ethicon 2327 |
| Acosta | Laura | 2:15cv12873 | Federal Ethicon 2327 |
| Acosta | Maria Magdalena | 2:16cv10327 | Federal Ethicon 2327 |
| Acree | Christine Diane Gilpin | 2:16cv06259 | Federal Ethicon 2327 |
| Acreman | Tammy D. | 2:13cv22648 | Federal Ethicon 2327 |
| Acuff | Barbara E. Nevels | 2:14cv29175 | Federal Ethicon 2327 |
| Adamicka | Madeline S. | 2:13cv23562 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Adamonis | Marcene Kay Marcenek Toering Kama | 2:14cv29664 | Federal Ethicon 2327 |
| Adams | Angela Dawn | 2:14cv28547 | Federal Ethicon 2327 |
| Adams | Candy Candace Kay Smith | 2:15cv07198 | Federal Ethicon 2327 |
| Adams | Candy S. Bonebrake | 2:13cv03544 | Federal Ethicon 2327 |
| Adams | Careen D. Casey Patterson | 2:14cv15474 | Federal Ethicon 2327 |
| Adams | Carrie Howell Foy Lilly | 2:16cv03478 | Federal Ethicon 2327 |
| Adams | Debra Sue | 2:13cv16207 | Federal Ethicon 2327 |
| Adams | Elisa L. Dinardo | 2:15cv02220 | Federal Ethicon 2327 |
| Adams | Gena Eugenia L. | 2:14cv00546 | Federal Ethicon 2327 |
| Adams | Holly | 2:17cv03004 | Federal Ethicon 2327 |
| Adams | Inis Carter | 2:15cv06847 | Federal Ethicon 2327 |
| Adams | Jennifer L. Archibald | 2:12cv07990 | Federal Ethicon 2327 |
| Adams | Joan H. | 2:13cv27954 | Federal Ethicon 2327 |
| Adams | June Gloria Moore | 2:14cv28062 | Federal Ethicon 2327 |
| Adams | Kimberly Dilene Cochenour | 2:14cv10724 | Federal Ethicon 2327 |
| Adams | Laura M. | 2:13cv05207 | Federal Ethicon 2327 |
| Adams | Linda Irene Branch | 2:15cv04627 | Federal Ethicon 2327 |
| Adams | Lisa Scapicchio Lusk Eayre | 2:14cv14420 | Federal Ethicon 2327 |
| Adams | Margaret Ann Buck McDonald Beaudoin | 2:15cv03568 | Federal Ethicon 2327 |
| Adams | Mary | 2:16cv04395 | Federal Ethicon 2327 |
| Adams | Mary Ann Shrader Clayton | 2:15cv04432 | Federal Ethicon 2327 |
| Adams | Mary H. | 2:14cv17855 | Federal Ethicon 2327 |
| Adams | Mary L. | 2:14cv09630 | Federal Ethicon 2327 |
| Adams | Melisa Gayle Holland | 2:14cv30923 | Federal Ethicon 2327 |
| Adams | Mitzy Faye George Underwood Robinson | 2:13cv17568 | Federal Ethicon 2327 |
| Adams | Myra A. | 2:13cv12018 | Federal Ethicon 2327 |
| Adams | Nannette Michelle Jones | 2:15cv04472 | Federal Ethicon 2327 |
| Adams | Opal Naomi | 2:16cv05643 | Federal Ethicon 2327 |
| Adams | Patricia Lynn Nee Gallery | 2:15cv04801 | Federal Ethicon 2327 |
| Adams | Patsy Pruitt | 2:12cv09146 | Federal Ethicon 2327 |
| Adams | Peggy Ann Cobb | 2:15cv15119 | Federal Ethicon 2327 |
| Adams | Reann | 2:15cv00622 | Federal AMS 2325 |
| Adams | Sabrina Kalene O'Dell | 2:14cv12964 | Federal Ethicon 2327 |
| Adams | Sandie Sandy J. Brodeur Beal | 2:14cv01695 | Federal Ethicon 2327 |
| Adams | Sharon K. | 2:16cv08890 | Federal Ethicon 2327 |
| Adams | Stacy Diane Hamlin Guthrie Craig | 2:15cv03828 | Federal Ethicon 2327 |
| Adams | Tammie | 2:13cv03758 | Federal Ethicon 2327 |
| Adamson | Debra L. | 2:13cv17531 | Federal Ethicon 2327 |
| Adanalian | Verjine | 2:15cv14694 | Federal Ethicon 2327 |
| Adase-Friese | Marie Frances | 2:14cv31050 | Federal Ethicon 2327 |
| Adasek | Lisa Kennerknecht | 2:15cv16156 | Federal Ethicon 2327 |
| Adcock | Dawn Johnson | 2:13cv26300 | Federal Ethicon 2327 |
| Addington | Judy M. Poland Chambers Barindrecht | 2:16cv12611 | Federal Ethicon 2327 |
| Addington | Judy Marie | 2:16cv08880 | Federal Ethicon 2327 |
| Addison | Diane | 2:16cv05376 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Addison | Latanya Faye Mason | 2:14cv30552 | Federal Ethicon 2327 |
| Ade | Glenda Sue Van Loon Hofacker | 2:16cv03363 | Federal Ethicon 2327 |
| Aderholt | Kimberly Everett | 2:16cv12218 | Federal Ethicon 2327 |
| Adkins | Bridgette L. Lohoefer | 2:14cv30553 | Federal Ethicon 2327 |
| Adkins | Dawn M. Newsom | 2:15cv03854 | Federal Ethicon 2327 |
| Adkins | Eleanor Pridemore | 2:13cv05921 | Federal Bard 2187 |
| Adkins | Martina R. | 2:14cv17227 | Federal Boston Scientific 2326 |
| Adkins | Ruth Kay Combs Loper Picht Bridgeman | 2:14cv29451 | Federal Ethicon 2327 |
| Adkins | Sherry Sample | 2:14cv09918 | Federal Ethicon 2327 |
| Adkins | Tammy Marie Meadows | 2:14cv04963 | Federal Bard 2187 |
| Adkins | Wanda | 2:12cv08801 | Federal Ethicon 2327 |
| Adkinson | Janice Eileen Nelson Mitlon Skardo | 2:13cv27631 | Federal Ethicon 2327 |
| Adkins-Rudd | Lillie | 2:13cv31850 | Federal Ethicon 2327 |
| Adorno | Tobi Lyn | 2:14cv07630 | Federal Ethicon 2327 |
| Agorchukwu | Josie Ellen Dunn | 2:13cv01946 | Federal Ethicon 2327 |
| Aguado | Rosa Maria Anna Rojas | 2:15cv03979 | Federal Ethicon 2327 |
| Aguilar | Jennifer Diane Smithey Hernandez Marceleno | 2:12cv02742 | Federal Ethicon 2327 |
| Aguirre | Joyce Ilene Martin Diaz | 2:14cv00970 | Federal Ethicon 2327 |
| Agurkis | Suzanne | 2:14cv22347 | Federal Ethicon 2327 |
| Agwara | Kelechi S. Eke | 2:14cv26436 | Federal Ethicon 2327 |
| Ahlders | Maria L. | 2:16cv06537 | Federal Ethicon 2327 |
| Ahmad | Naseema D. | 2:12cv09793 | Federal Ethicon 2327 |
| Ahola | Dianne Kay Olson | 2:14cv23578 | Federal Ethicon 2327 |
| Aidt | Dianna Lynn Agin | 2:13cv30746 | Federal Ethicon 2327 |
| Aiken | Joy A. | 2:13cv32795 | Federal Ethicon 2327 |
| Aiken | Martha Louise Simollari | 2:14cv30570 | Federal Ethicon 2327 |
| Aikins | Beverly R. McCracken | 2:15cv05067 | Federal Ethicon 2327 |
| Ainscough | Sharon | 2:14cv19571 | Federal Ethicon 2327 |
| Aiton | Linda | 2:13cv05668 | Federal Ethicon 2327 |
| Akers | Carol T. Sytsma | 2:15cv13686 | Federal Ethicon 2327 |
| Akers | Deborah Ann | 2:15cv16098 | Federal Ethicon 2327 |
| Akers | Debra M. | 2:13cv11760 | Federal Ethicon 2327 |
| Akers | Lora Ruth Dillon | 2:16cv09487 | Federal Ethicon 2327 |
| Alamillo | Rachel | 2:13cv24583 | Federal Ethicon 2327 |
| Alaniz | Daniela | 2:13cv15120 | Federal Ethicon 2327 |
| Alaniz | Ernestina Figueroa | 2:12cv08943 | Federal Ethicon 2327 |
| Alaniz | Jamie D. | 2:16cv04361 | Federal Ethicon 2327 |
| Alarcon | Gertrude Provencio | 2:16cv03450 | Federal Ethicon 2327 |
| Albanese | Nancy S. | 2:14cv10557 | Federal Ethicon 2327 |
| Alberich | Milagros | 2:16cv04440 | Federal Ethicon 2327 |
| Alberti | Lynn C. | 2:14cv08420 | Federal Ethicon 2327 |
| Albertini | Kathleen Marie Mueller | 2:13cv31852 | Federal Ethicon 2327 |
| Alberts | Juli Beth Marine Kramer | 2:13cv20439 | Federal Boston Scientific 2326 |
| Albertsen | Mona Grace | 2:13cv22566 | Federal Ethicon 2327 |
| Albin | Vickie Lynn Thurkettle | 2:15cv14877 | Federal Ethicon 2327 |
| Albrecht | Brenda | 2:13cv23701 | Federal Ethicon 2327 |
| Albrecht | Dawn M. Pietrykowski | 2:16cv05599 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Albrecht | Mary B. Burkes | 2:15cv15768 | Federal Ethicon 2327 |
| Albright | Barbara A. | 2:16cv02607 | Federal Bard 2187 |
| Albright | Esther M. | 2:14cv11995 | Federal Ethicon 2327 |
| Albro | Eloise M. | 2:14cv25530 | Federal Ethicon 2327 |
| Alcala | Barbara A. Crawford | 2:17cv02894 | Federal Ethicon 2327 |
| Alcantar | Maria Icela Owen Valdez Peralta | 2:15cv11859 | Federal Ethicon 2327 |
| Alcin | Juanita Campbell | 2:16cv06189 | Federal AMS 2325 |
| Alder | Margaret Day | 2:16cv08479 | Federal Ethicon 2327 |
| Aldrich | Barbara Noakes | 2:14cv09216 | Federal Ethicon 2327 |
| Aldrich | Barbara Noales | 2:15cv09179 | Federal Ethicon 2327 |
| Aldrich | Lori Lynn | 2:14cv15677 | Federal Ethicon 2327 |
| Aldrich | Teresa M. | 2:17cv00861 | Federal Ethicon 2327 |
| Aldridge | Carolyn J. Steedley | 2:15cv05563 | Federal Ethicon 2327 |
| Aldridge | Jennifer Jones | 2:14cv06765 | Federal Bard 2187 |
| Aldridge | Virginia | 2:13cv32974 | Federal Ethicon 2327 |
| Aleccia | Kerry N. McCreary Britton | 2:15cv04677 | Federal Ethicon 2327 |
| Alello | Jacqueline Owens | 2:12cv06381 | Federal Ethicon 2327 |
| Aleman | Ruth Catalina Mederos | 2:15cv14889 | Federal Ethicon 2327 |
| Aleman | Sheila V. Cargle | 2:15cv15234 | Federal Ethicon 2327 |
| Alequin | Virginia Colon | 2:14cv16883 | Federal Boston Scientific 2326 |
| Ales | Terry Y. McCann | 2:14cv28064 | Federal Ethicon 2327 |
| Ales | Tina M. | 2:14cv31379 | Federal Ethicon 2327 |
| Ales | Tina M. Baker | 2:14cv19892 | Federal Ethicon 2327 |
| Alewine | Jimmie C. Bell | 2:14cv10237 | Federal Ethicon 2327 |
| Alexander | Alice J. | 2:13cv17215 | Federal AMS 2325 |
| Alexander | Ann | 2:13cv25257 | Federal Ethicon 2327 |
| Alexander | Denise Michelle Fullington | 2:14cv16401 | Federal Ethicon 2327 |
| Alexander | Karla F. | 2:13cv06876 | Federal Ethicon 2327 |
| Alexander | Pamela Denise | 2:15cv12962 | Federal Ethicon 2327 |
| Alexander | Pamela Holloway Whiddon | 2:16cv11724 | Federal Ethicon 2327 |
| Alexander | Stephanie Lee Hogan | 2:16cv12315 | Federal Ethicon 2327 |
| Alexander | Tammy | 2:13cv01531 | Federal Ethicon 2327 |
| Alexander-Green | Laurinda S. Kinkle | 2:16cv06503 | Federal Ethicon 2327 |
| Alflen | Helen Koval | 2:15cv11673 | Federal Ethicon 2327 |
| Alford | Rebecca L. | 2:13cv24281 | Federal Ethicon 2327 |
| Alfords | Elizabeth R. | 2:14cv17525 | Federal Ethicon 2327 |
| Alger | Brigitte Maria | 2:13cv23329 | Federal Ethicon 2327 |
| Alhameed | Pearly Irene Tyler Broome | 2:14cv23580 | Federal Ethicon 2327 |
| Ali | Fareena G. | 2:16cv02440 | Federal Ethicon 2327 |
| Alicea | Charin L. | 2:14cv21078 | Federal Ethicon 2327 |
| Alison | Ronda Suzanne | 2:14cv04519 | Federal Ethicon 2327 |
| Allee | Susan A. Bunting White | 2:16cv01400 | Federal Ethicon 2327 |
| Allee | Teresa Claire Harrison Mills | 2:17cv03475 | Federal Ethicon 2327 |
| Alleman | Beverly Kiser | 2:16cv09434 | Federal Ethicon 2327 |
| Allen | Ann Anneva Lee | 2:13cv06348 | Federal Ethicon 2327 |
| Allen | Barbara | 2:13cv32467 | Federal Ethicon 2327 |
| Allen | Charlann June Ann Allen-Dezess | 2:17cv00011 | Federal Ethicon 2327 |
| Allen | Cheryl Ann Brock | 2:16cv02962 | Federal Ethicon 2327 |
| Allen | Cheryl K. Perez | 2:13cv26090 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Allen | Cholonda M. | 2:13cv22601 | Federal Ethicon 2327 |
| Allen | Delisha M. | 2:16cv07865 | Federal Ethicon 2327 |
| Allen | Donna Jeanne Culbertson Terrell | 2:14cv14121 | Federal Ethicon 2327 |
| Allen | Elizabeth Timmons | 2:16cv02832 | Federal Ethicon 2327 |
| Allen | Georgia D. | 2:16cv09255 | Federal Ethicon 2327 |
| Allen | Gurly M. | 2:13cv18381 | Federal Ethicon 2327 |
| Allen | Judith | 2:15cv13904 | Federal Ethicon 2327 |
| Allen | Jwan L. | 2:16cv10607 | Federal Ethicon 2327 |
| Allen | Kim Renee Wilson | 2:16cv04715 | Federal Ethicon 2327 |
| Allen | Lisa H. | 2:13cv20645 | Federal Ethicon 2327 |
| Allen | Mabel D. | 2:13cv07663 | Federal Ethicon 2327 |
| Allen | Nina | 2:13cv24533 | Federal Ethicon 2327 |
| Allen | Patsy Ann Shelton | 2:13cv03824 | Federal Ethicon 2327 |
| Allen | Rhonda Lynn Nugent Bigelow Elkin | 2:14cv12236 | Federal Ethicon 2327 |
| Allen | Rosemary | 2:15cv15445 | Federal Ethicon 2327 |
| Allen | Sarah Nell Harvey | 2:14cv22638 | Federal Ethicon 2327 |
| Allen | Sharon E. | 2:14cv07124 | Federal Ethicon 2327 |
| Allen | Sharon Joy | 2:14cv23584 | Federal Ethicon 2327 |
| Allen | Shirley B. Ridley | 2:15cv13025 | Federal Ethicon 2327 |
| Allen | Susan Gay Griffin | 2:15cv07259 | Federal Ethicon 2327 |
| Allen | Tanda J. Ford | 2:16cv10943 | Federal Ethicon 2327 |
| Allen | Theresa Moore | 2:16cv07857 | Federal Ethicon 2327 |
| Allen | Virginia Faye | 2:13cv08130 | Federal Ethicon 2327 |
| Allen-Berry | Sherry Sue | 2:17cv04516 | Federal Ethicon 2327 |
| Alleyne | Annette C. | 2:14cv18857 | Federal Ethicon 2327 |
| Allison | Candy Lynn Brewer Myers | 2:14cv07631 | Federal Ethicon 2327 |
| Allred | Jacqueline V. | 2:13cv04180 | Federal Ethicon 2327 |
| Allwell | Juanita Knapp King | 2:16cv05408 | Federal Ethicon 2327 |
| Almanza | Carmen | 2:13cv18107 | Federal Ethicon 2327 |
| Almanzar | Yolanda | 2:13cv03501 | Federal Ethicon 2327 |
| Almendarez | Angela Marissa | 2:12cv01329 | Federal Ethicon 2327 |
| Almonte | Raquel Bravo | 2:15cv09218 | Federal Ethicon 2327 |
| Almquist | Linda Lewis | 2:13cv09738 | Federal Ethicon 2327 |
| Alo | Elizabeth K. | 2:13cv30531 | Federal AMS 2325 |
| Alpha | Sheila E. Campbell Cole | 2:15cv08107 | Federal Ethicon 2327 |
| Alpizar | Darla Dee | 2:15cv04635 | Federal Ethicon 2327 |
| Alspach | Nancy Barth | 2:14cv24278 | Federal Bard 2187 |
| Alston | Connie J. | 2:16cv02271 | Federal Bard 2187 |
| Alston | Kathaleen | 2:16cv02284 | Federal Ethicon 2327 |
| Alston | Kathaleen | 2:14cv22196 | Federal Ethicon 2327 |
| Altfas | Jieti Jacobs | 2:17cv04408 | Federal Ethicon 2327 |
| Altheide | Diana J. | 2:12cv07770 | Federal Ethicon 2327 |
| Altieri | Mary Ellen Margaret Kerrigan | 2:13cv02536 | Federal Ethicon 2327 |
| Altman | Melissa A. Bryson | 2:16cv06415 | Federal Ethicon 2327 |
| Alvarado | Clarita | 2:13cv18616 | Federal Ethicon 2327 |
| Alvarado | Jeanette | 2:12cv04196 | Federal Ethicon 2327 |
| Alvarado | Sandra Mercedes | 2:15cv08738 | Federal Ethicon 2327 |
| Alvarado | Theresa Lynn | 2:14cv25412 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Alvarado | Veronica Ann Saavedra | 2:14cv31519 | Federal Ethicon 2327 |
| Alvarez | Aura I. | 2:14cv08094 | Federal Ethicon 2327 |
| Alvarez | Catherine M. | 2:14cv17029 | Federal Ethicon 2327 |
| Alvarez | Catherine M. | 2:14cv28065 | Federal Ethicon 2327 |
| Alvarez | Gloria Medina | 2:15cv15648 | Federal Ethicon 2327 |
| Alvarez | Virginia | 2:16cv04398 | Federal Ethicon 2327 |
| Alvarez-Zermeno | Gloria | 2:13cv14814 | Federal Ethicon 2327 |
| Alvey | Doris B. | 2:12cv06079 | Federal Ethicon 2327 |
| Amacher | Laura L. | 2:13cv03921 | Federal Ethicon 2327 |
| Amacher | Laura L. | 2:17cv04420 | Federal Ethicon 2327 |
| Amann | Diane J. | 2:13cv10082 | Federal Ethicon 2327 |
| Amason | Lynne Marie Howard Varner | 2:14cv31097 | Federal Ethicon 2327 |
| Amato | Catherine Minidis | 2:16cv12015 | Federal Ethicon 2327 |
| Amato | Marianne Dixon Cantelmo | 2:15cv04637 | Federal Ethicon 2327 |
| Ames | Becky | 2:17cv03559 | Federal Ethicon 2327 |
| Ames | Debra Stepanich Mershon Diaz | 2:16cv12702 | Federal Ethicon 2327 |
| Ames | Susan Michelle | 2:12cv09636 | Federal Ethicon 2327 |
| Amirault | Victoria | 2:14cv02930 | Federal Ethicon 2327 |
| Amison | Audrey Leaird | 2:15cv16310 | Federal Ethicon 2327 |
| Amos | Sherry R. Lyons Rivera | 2:14cv21604 | Federal Ethicon 2327 |
| Amstutz | Sheila A. | 2:14cv25470 | Federal Ethicon 2327 |
| Anagnostopoulos | Elaine | 2:14cv18053 | Federal Ethicon 2327 |
| Anagnostou | Roslyn V. | 2:16cv03242 | Federal Ethicon 2327 |
| Anaya | Adelma | 2:16cv01894 | Federal Ethicon 2327 |
| Anaya | Maria Estela | 2:13cv13188 | Federal Ethicon 2327 |
| Anaya | Patricia Resendiz Marquez | 2:14cv01162 | Federal Ethicon 2327 |
| Anaya-Padilla | Rebecca D. | 2:13cv22442 | Federal Ethicon 2327 |
| Anders | Debra Kay Rector | 2:15cv04613 | Federal Ethicon 2327 |
| Anders | Debra Kay Rector | 2:14cv15678 | Federal Ethicon 2327 |
| Anders | Florence L. Bryan Spriggs Powers Allen | 2:17cv02274 | Federal Ethicon 2327 |
| Anderson | Amanda | 2:14cv23832 | Federal Ethicon 2327 |
| Anderson | Angela Denise | 2:13cv04883 | Federal Ethicon 2327 |
| Anderson | Beautifol Jean Adkins Steed Kassab Mills Bartchlett | 2:14cv25316 | Federal Ethicon 2327 |
| Anderson | Cheryl M. | 2:17cv00352 | Federal Ethicon 2327 |
| Anderson | Cynthia Sue Brindza | 2:14cv03174 | Federal Bard 2187 |
| Anderson | Debra L. | 2:13cv31860 | Federal Ethicon 2327 |
| Anderson | Debra L. | 2:14cv28633 | Federal Ethicon 2327 |
| Anderson | Donna Jean | 2:13cv20280 | Federal Ethicon 2327 |
| Anderson | Gloria Ann | 2:15cv16591 | Federal Ethicon 2327 |
| Anderson | Gloria Jean | 2:14cv08280 | Federal Ethicon 2327 |
| Anderson | Greta Bergerhoff Kate | 2:15cv04639 | Federal Ethicon 2327 |
| Anderson | Heather A. | 2:14cv27359 | Federal Ethicon 2327 |
| Anderson | Jan T. | 2:13cv23842 | Federal Ethicon 2327 |
| Anderson | Jeanne K. Kathryn Smisek | 2:16cv12109 | Federal Ethicon 2327 |
| Anderson | JoAnn M. Quam Vik | 2:16cv07422 | Federal Ethicon 2327 |
| Anderson | Johanna Marie Paavola Jensen | 2:15cv15015 | Federal Ethicon 2327 |
| Anderson | Julie A. | 2:13cv16100 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Anderson | Karen Sue Kennedy | 2:16cv09077 | Federal Ethicon 2327 |
| Anderson | Kathy Jones | 2:13cv27170 | Federal Ethicon 2327 |
| Anderson | Linda Diane Crispin Baasch | 2:14cv12965 | Federal Ethicon 2327 |
| Anderson | Linda K. Sue | 2:13cv22945 | Federal Ethicon 2327 |
| Anderson | Patricia Ann | 2:13cv10785 | Federal Ethicon 2327 |
| Anderson | Patty M. | 2:12cv09757 | Federal Ethicon 2327 |
| Anderson | Paula | 2:16cv02106 | Federal Ethicon 2327 |
| Anderson | Robin Lee Taylor | 2:14cv20667 | Federal Ethicon 2327 |
| Anderson | Rose Mary | 2:13cv33436 | Federal Ethicon 2327 |
| Anderson | Tammy Faucher | 2:16cv07562 | Federal Ethicon 2327 |
| Anderson | Teresa Williams | 2:14cv16406 | Federal Ethicon 2327 |
| Anderson | Thaieka S. | 2:15cv08188 | Federal Ethicon 2327 |
| Anderson | Tiffany R. Hanna | 2:14cv03254 | Federal Ethicon 2327 |
| Anderson | Trilby | 2:13cv19669 | Federal Ethicon 2327 |
| Andrade | June P. | 2:16cv03454 | Federal Ethicon 2327 |
| Andree | Jennifer Lynn Fenendael | 2:14cv17245 | Federal Ethicon 2327 |
| Andrefsky | Geraldine Neddeau | 2:15cv08740 | Federal Ethicon 2327 |
| Andrews | Betty J. Arrington Cooper | 2:14cv25952 | Federal Ethicon 2327 |
| Andrews | Dierdre | 2:13cv32974 | Federal Ethicon 2327 |
| Andrews | Elaine Gaither Chaney | 2:13cv33404 | Federal Ethicon 2327 |
| Andrews | Linda Lanham | 2:14cv27817 | Federal Ethicon 2327 |
| Andrews | Linda Marie Logan Watkins | 2:14cv19794 | Federal Ethicon 2327 |
| Andrews | Lydia M. Mireles | 2:15cv15017 | Federal Ethicon 2327 |
| Andrews | Rhonda W. | 2:17cv02896 | Federal Ethicon 2327 |
| Andrews | Rita C. Peake Montun | 2:15cv13909 | Federal Ethicon 2327 |
| Andrews | Robin E. Pepper | 2:16cv08038 | Federal Ethicon 2327 |
| Andrews | Shana Denise | 2:16cv04182 | Federal Ethicon 2327 |
| Andrews | Teresa Ann | 2:15cv07112 | Federal Ethicon 2327 |
| Andrich | Rose M. | 2:16cv08292 | Federal Ethicon 2327 |
| Andries | Amanda Jo Bundy Blair Blaine Maloney | 2:14cv30573 | Federal Ethicon 2327 |
| Andrus | Rita F. | 2:16cv07565 | Federal Ethicon 2327 |
| Angel | Deborah Lynn | 2:13cv11652 | Federal Ethicon 2327 |
| Angel | Mary Louise Trust | 2:14cv03796 | Federal Ethicon 2327 |
| Angell | Jo-Ann Pirrello | 2:15cv13023 | Federal Ethicon 2327 |
| Angelo | Barbara J. Ferguson | 2:15cv07788 | Federal Ethicon 2327 |
| Angelo | Mary J. Celona | 2:14cv27048 | Federal Ethicon 2327 |
| Angenendt | Jennifer L. | 2:16cv03279 | Federal Ethicon 2327 |
| Anghelescu | Hermina | 2:14cv26342 | Federal Ethicon 2327 |
| Angle | Sandra | 2:16cv03113 | Federal Boston Scientific 2326 |
| Anglian | Lisa Helton | 2:12cv04007 | Federal Ethicon 2327 |
| Anglin | Karen L. | 2:15cv04715 | Federal Ethicon 2327 |
| Anglin | Nanette Hinson Strong | 2:15cv14167 | Federal Ethicon 2327 |
| Anglin | Starlett Mary Lynn | 2:14cv22179 | Federal Ethicon 2327 |
| Angotti | Catherine M. Poos | 2:15cv13910 | Federal Ethicon 2327 |
| Angrick | Gina Lee | 2:13cv11637 | Federal Ethicon 2327 |
| Ankney | Janine Henderson Paliotti | 2:16cv05600 | Federal Ethicon 2327 |
| Annunziata | Linda Tuminelli | 2:13cv33472 | Federal Ethicon 2327 |
| Anselmo | Tina M. | 2:12cv09611 | Federal Ethicon 2327 |
| Anspach | Cynthia Sue | 2:13cv07046 | Federal Ethicon 2327 |
| Antebi | Nuti Leibovci | 2:13cv07713 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Anthony | Peggy T. | 2:16cv00730 | Federal Ethicon 2327 |
| Anthony-Roux | Joanne K. | 2:14cv03262 | Federal Ethicon 2327 |
| Antidormi | Linda Panebianco | 2:14cv22346 | Federal Ethicon 2327 |
| Antonson | Dorothy Schofield | 2:15cv14573 | Federal Ethicon 2327 |
| Antretter | Linda J. | 2:16cv08039 | Federal Ethicon 2327 |
| Antwine | Sharon P. Perry | 2:15cv04866 | Federal Ethicon 2327 |
| Anzalone | Viki | 2:12cv07833 | Federal Ethicon 2327 |
| Apelbaum | Natalie H. | 2:16cv00289 | Federal Ethicon 2327 |
| Apken | Madelyn Ann | 2:15cv03349 | Federal Ethicon 2327 |
| Apolinar | Patricia Ann Cornett Ferguson | 2:16cv01512 | Federal Ethicon 2327 |
| Aponte | Lisa Friedrich | 2:16cv00479 | Federal Ethicon 2327 |
| Applegate | Christiane H. | 2:15cv03470 | Federal Ethicon 2327 |
| Applegate | Debbie S. | 2:13cv23316 | Federal Ethicon 2327 |
| Aquino | Ana | 2:14cv00667 | Federal Ethicon 2327 |
| Aquino | Emelina | 2:16cv10354 | Federal Ethicon 2327 |
| Aragon | Marcia Norene | 2:14cv18992 | Federal Ethicon 2327 |
| Arambula | Carlota Santillano | 2:14cv29504 | Federal Ethicon 2327 |
| Aramburu | Martha Perez | 2:14cv17132 | Federal Ethicon 2327 |
| Araujo | Mariza Serru Torres | 2:14cv27562 | Federal Ethicon 2327 |
| Arbogast | Doris A. | 2:15cv15292 | Federal Ethicon 2327 |
| Arce | Gloria Annette | 2:15cv01882 | Federal Ethicon 2327 |
| Arce | Lourdes Montalvo Plaza | 2:16cv09395 | Federal Ethicon 2327 |
| Arce | Sonia | 2:13cv12947 | Federal Ethicon 2327 |
| Archa | Deborah J. | 2:15cv16158 | Federal Bard 2187 |
| Archambeault | Lorrie | 2:14cv22321 | Federal Ethicon 2327 |
| Archer | Deborah M. Strong Armstrong Kaker Johnson | 2:13cv20247 | Federal Ethicon 2327 |
| Archer | Julie A. Marshall Murphy | 2:17cv03471 | Federal Ethicon 2327 |
| Archer | Pamela J. | 2:14cv24879 | Federal Ethicon 2327 |
| Archuleta | Darlene L. | 2:15cv14806 | Federal Ethicon 2327 |
| Arcieri | Claudine Youmans | 2:15cv16159 | Federal Ethicon 2327 |
| Ard | Brenda Fay Johnson | 2:16cv06221 | Federal Ethicon 2327 |
| Ardecki | Vicki A. Schroyer Funnell | 2:13cv27938 | Federal Ethicon 2327 |
| Arellano | Michelle Kipp McCann | 2:14cv18527 | Federal Ethicon 2327 |
| Arentt-Bolton | Anita | 2:16cv12592 | Federal Ethicon 2327 |
| Arizaga | Anna M. | 2:15cv13343 | Federal Ethicon 2327 |
| Arlen | Sonja L. | 2:16cv07564 | Federal Ethicon 2327 |
| Arlet | Shannon M. | 2:14cv28068 | Federal Ethicon 2327 |
| Armada | Barbara | 2:13cv30488 | Federal Ethicon 2327 |
| Armendariz | Gabriele Kerstin | 2:13cv27962 | Federal Ethicon 2327 |
| Armendariz | Julia Pricella | 2:14cv03211 | Federal AMS 2325 |
| Armentrout | Christina | 2:14cv17447 | Federal Ethicon 2327 |
| Armentrout | Christina M. | 2:16cv03818 | Federal Ethicon 2327 |
| Armes | Regina S. Sue Cook | 2:13cv28748 | Federal Ethicon 2327 |
| Armontrout | Sarah | 2:13cv31257 | Federal Ethicon 2327 |
| Armour | Beverley Bordwell | 2:14cv28636 | Federal Ethicon 2327 |
| Armstrong | Brenda S. Calcote | 2:14cv23052 | Federal Ethicon 2327 |
| Armstrong | Dorothy Ann Desper | 2:14cv25756 | Federal Ethicon 2327 |
| Armstrong | Esther C. | 2:13cv04286 | Federal Ethicon 2327 |
| Armstrong | Lynn | 2:13cv24755 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Armstrong | Mary Jo | 2:14cv18262 | Federal Ethicon 2327 |
| Arnao | Christine E. | 2:14cv06536 | Federal Bard 2187 |
| Arnaz | Jenna Maree DaLeon | 2:15cv10877 | Federal Ethicon 2327 |
| Arndt | Helen I. Greis | 2:15cv04552 | Federal Ethicon 2327 |
| Arnett | Sheryl Marie Sutton | 2:14cv08320 | Federal Ethicon 2327 |
| Arney | Florence S. | 2:16cv06964 | Federal Boston Scientific 2326 |
| Arnold | Anita Gardner Barfuss | 2:16cv03572 | Federal Ethicon 2327 |
| Arnold | Betty Bono Anaya | 2:17cv03548 | Federal Ethicon 2327 |
| Arnold | Debra Lyn Sloop | 2:16cv01055 | Federal Ethicon 2327 |
| Arnold | Destiny Lynn Neumeyer Hetherington | 2:14cv21989 | Federal Ethicon 2327 |
| Arnold | Judy C. | 2:13cv09187 | Federal Ethicon 2327 |
| Arnold | Kerry A. Lorenz | 2:13cv30579 | Federal AMS 2325 |
| Arnold | Lydia M. Lege | 2:16cv01525 | Federal Ethicon 2327 |
| Arnold | Mary R. Clark Underwood | 2:14cv26673 | Federal Ethicon 2327 |
| Arnold | Nancy J. Flyte | 2:14cv18068 | Federal Ethicon 2327 |
| Arnold | Patricia Gail McCardell Myers Walls | 2:12cv06686 | Federal Ethicon 2327 |
| Arnold | Peggy Gillikin Fox Avery | 2:14cv22022 | Federal Ethicon 2327 |
| Arnold | Shana Faye Loflin | 2:14cv00828 | Federal Ethicon 2327 |
| Arnold | Shannon Marie | 2:16cv04130 | Federal Ethicon 2327 |
| Arnold | Sheryl Ann Porter | 2:14cv03264 | Federal Ethicon 2327 |
| Arnold | Terry Antrican | 2:12cv08816 | Federal Ethicon 2327 |
| Aronica | Christine | 2:16cv02249 | Federal Boston Scientific 2326 |
| Arrandt | Ann A. | 2:14cv02098 | Federal Ethicon 2327 |
| Arredondo | Lucia Keenan | 2:15cv11213 | Federal Ethicon 2327 |
| Arriaga | Gloria S. | 2:16cv01517 | Federal Ethicon 2327 |
| Arriaga | Miriam Hernandez | 2:14cv26893 | Federal Ethicon 2327 |
| Arriaga | Sara | 2:14cv21334 | Federal Boston Scientific 2326 |
| Arrington | Teresa Renee League | 2:16cv11586 | Federal Ethicon 2327 |
| Arrington | Twyla Coleen Locke Chambers | 2:15cv14648 | Federal Ethicon 2327 |
| Arscott | Susan | 2:16cv04396 | Federal Ethicon 2327 |
| Arther | Rhonda Faye | 2:14cv24495 | Federal Ethicon 2327 |
| Arthur | Linda Kay Keller | 2:15cv03087 | Federal Ethicon 2327 |
| Arthur | Margaret G. | 2:13cv12008 | Federal Ethicon 2327 |
| Arthurs | Pamela Conforti | 2:14cv09043 | Federal Ethicon 2327 |
| Artiles | Martha Luz | 2:13cv17837 | Federal Ethicon 2327 |
| Artman | Juanita L. | 2:14cv12321 | Federal Ethicon 2327 |
| Arunski | Kimberly A. Contini Walters | 2:15cv07733 | Federal Bard 2187 |
| Arvizu | Ida Marie Fraijo Jackson | 2:13cv23925 | Federal Ethicon 2327 |
| Arwine | Diane A. Chandler | 2:15cv09180 | Federal Ethicon 2327 |
| Asalde | Ana Maria Fowks | 2:14cv29316 | Federal Ethicon 2327 |
| Asaro | Sherry L. Kendell | 2:13cv17551 | Federal Ethicon 2327 |
| Asbery | Carolyn A. | 2:13cv07470 | Federal Ethicon 2327 |
| Aschmeller | Billie Jo Bliss | 2:14cv06219 | Federal Ethicon 2327 |
| Aseltine | Michelle Elizabeth Granere | 2:16cv12654 | Federal Boston Scientific 2326 |
| Asencio | Joanne Antoine | 2:15cv04648 | Federal Ethicon 2327 |
| Ash | Diana P. McDowell Wilcons | 2:15cv01312 | Federal Ethicon 2327 |
| Ash, deceased | Arlene Ruth | 2:14cv22716 | Federal Ethicon 2327 |
| Ashbaugh | Kenda C. Korte Korie | 2:13cv10423 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ashberry | Lisa M. Monroe Wakeham | 2:16cv06935 | Federal Ethicon 2327 |
| Ashbrook | Judy | 2:14cv18416 | Federal Ethicon 2327 |
| Ashburn | Cynthia L. Bowles Darnell Moser | 2:13cv16019 | Federal Ethicon 2327 |
| Asher | Eva | 2:13cv10018 | Federal Ethicon 2327 |
| Asher | Linda D. | 2:14cv03275 | Federal Ethicon 2327 |
| Ashes | Lynette Cleste Wright | 2:15cv10057 | Federal Ethicon 2327 |
| Ashley | Cheryl A. Hankins Powers | 2:15cv10646 | Federal Ethicon 2327 |
| Ashley | Christy A. | 2:12cv08144 | Federal Ethicon 2327 |
| Ashley | Tanjia Wilkins | 2:15cv04669 | Federal Ethicon 2327 |
| Ashworth | Marjorie Marge Theresa | 2:14cv21305 | Federal Ethicon 2327 |
| Asire | Debra Sportsman Sporcsman Jensen | 2:17cv04437 | Federal Ethicon 2327 |
| Askew | Ann F. | 2:13cv13131 | Federal Ethicon 2327 |
| Asmus | Diane Marie Hammelman | 2:15cv03242 | Federal Ethicon 2327 |
| Atai | Angela D. Ford | 2:14cv27017 | Federal Ethicon 2327 |
| Atchley | Carol J. | 2:13cv02252 | Federal Ethicon 2327 |
| Atchley | Carol J. Stevenson | 2:14cv22198 | Federal Ethicon 2327 |
| Athey | Shonnette Edith Gregg Sperling | 2:14cv29829 | Federal Ethicon 2327 |
| Atkins | Joan Frances | 2:16cv12665 | Federal Ethicon 2327 |
| Atkins | Sandra A. | 2:14cv09438 | Federal Ethicon 2327 |
| Atkins | Tonya Michelle | 2:15cv15670 | Federal Ethicon 2327 |
| Atkinson | Debra Rose | 2:14cv28786 | Federal Ethicon 2327 |
| Atkinson | Donna Kay Gruwell | 2:14cv07134 | Federal Ethicon 2327 |
| Atkinson | Margaret Farthing Robinson Atkinson | 2:15cv10343 | Federal Boston Scientific 2326 |
| Atkinson | Marjorie D. Schindler | 2:15cv16235 | Federal Ethicon 2327 |
| Atkinson | Rebecca Kaye | 2:14cv02403 | Federal Ethicon 2327 |
| Atkinson | Sheryl Jane Miller | 2:16cv10375 | Federal Ethicon 2327 |
| Atwood | Jacqueline B. | 2:13cv01406 | Federal Ethicon 2327 |
| Atwood | Lisa Fuller | 2:13cv00497 | Federal Ethicon 2327 |
| Aubrey | Rose G. Grant Gilks | 2:14cv30613 | Federal Ethicon 2327 |
| Audain | Khalilah A. | 2:13cv21559 | Federal Ethicon 2327 |
| Audley | Denise Marie Wilson | 2:14cv16213 | Federal Ethicon 2327 |
| Augello | Milagro | 2:16cv08913 | Federal Boston Scientific 2326 |
| Aughtman | Brenda Joyce Mezick Edwards Sparling | 2:15cv12646 | Federal Ethicon 2327 |
| Augustus | Deshawn Cook | 2:12cv03368 | Federal Ethicon 2327 |
| Ault | Debbie Erlene Farmer Graves Riggs | 2:16cv03604 | Federal Ethicon 2327 |
| Ault | Tina Sue Carter | 2:14cv07632 | Federal Ethicon 2327 |
| Aultman | Clara | 2:14cv01006 | Federal Ethicon 2327 |
| Austin | Arlene R Chapot Lamauro Buys Trevor | 2:14cv31413 | Federal Ethicon 2327 |
| Austin | Dana Lynn | 2:13cv22683 | Federal Ethicon 2327 |
| Austin | Linda | 2:14cv28642 | Federal Ethicon 2327 |
| Austin | Naedine Kathleen Akers | 2:17cv00650 | Federal Ethicon 2327 |
| Austin | Rena G. Engle | 2:16cv00803 | Federal Ethicon 2327 |
| Austin | Ruby E. Martin | 2:13cv07852 | Federal Ethicon 2327 |
| Austin | Susan P. Scarpato | 2:14cv12909 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Austin | Tresa Evelyn | 2:16cv02224 | Federal Ethicon 2327 |
| Auten | Sylvia Morgan | 2:16cv08615 | Federal Ethicon 2327 |
| Autrey, deceased | Teresa Lee | 2:13cv12704 | Federal Ethicon 2327 |
| Avadikian | Beverly J. King | 2:15cv04652 | Federal Ethicon 2327 |
| Avalos | Trina Marie | 2:17cv04472 | Federal Ethicon 2327 |
| Avalos-Lara | Dora | 2:13cv18774 | Federal Ethicon 2327 |
| Avellan | Robyn | 2:16cv04908 | Federal Ethicon 2327 |
| Avellina | Thespina | 2:14cv00669 | Federal Ethicon 2327 |
| Avera-Wingate | Debra Hampton | 2:15cv10647 | Federal Bard 2187 |
| Averill | Kathy J. | 2:13cv22273 | Federal Ethicon 2327 |
| Avery | Connie Jo King | 2:15cv11723 | Federal Ethicon 2327 |
| Avery | Melinda Sue Dowd | 2:16cv09431 | Federal Ethicon 2327 |
| Avery | Sherrill | 2:13cv25950 | Federal Ethicon 2327 |
| Avila | Janeth Vasconez | 2:16cv12461 | Federal AMS 2325 |
| Avila | Maria S. | 2:15cv15019 | Federal Ethicon 2327 |
| Avila-Jimenez | Rosalie T. | 2:16cv07536 | Federal Ethicon 2327 |
| Aviles | Norma A. Parra | 2:15cv06434 | Federal Ethicon 2327 |
| Aviles | Sylvia Castillo | 2:16cv01587 | Federal Ethicon 2327 |
| Axel | Kay Jean | 2:14cv22689 | Federal Ethicon 2327 |
| Ayala | Adriana Erika | 2:16cv07648 | Federal AMS 2325 |
| Ayala | Evelyn | 2:16cv06044 | Federal Ethicon 2327 |
| Ayala | Juanita L. | 2:14cv18105 | Federal Ethicon 2327 |
| Ayala | Maria Dalia | 2:13cv18733 | Federal Ethicon 2327 |
| Ayala | Tonya Briggs Johnson | 2:14cv15814 | Federal Ethicon 2327 |
| Ayala | Tracy | 2:13cv22663 | Federal Ethicon 2327 |
| Ayala | Zella Diane | 2:14cv01174 | Federal Ethicon 2327 |
| Ayers | Charlotte Ann Miles Dillow | 2:15cv01026 | Federal Ethicon 2327 |
| Ayers | Deloris Ann Ferrell | 2:14cv07572 | Federal Ethicon 2327 |
| Ayers | Joann Marie Oakes Sharp | 2:12cv08863 | Federal Ethicon 2327 |
| Ayotte | Kathryn M. | 2:14cv00670 | Federal Ethicon 2327 |
| Ayres | Kathryn Pauli | 2:16cv01513 | Federal Ethicon 2327 |
| Azore | Jacqueline | 2:16cv03977 | Federal Ethicon 2327 |
| Babb | Brenda K. Thompson Stewart Harrell | 2:16cv06941 | Federal Ethicon 2327 |
| Babcock | Marty Ann Schrader | 2:12cv01052 | Federal Ethicon 2327 |
| Babcock | Mary A. Ann | 2:13cv19258 | Federal Bard 2187 |
| Babcock | Roselyn R. | 2:13cv23754 | Federal Ethicon 2327 |
| Baber | Amelia Margaret Warrick | 2:16cv11650 | Federal Ethicon 2327 |
| Baber | Jo Ann Joanne | 2:13cv15452 | Federal Ethicon 2327 |
| Babu | Prasanna Divakaran | 2:16cv01532 | Federal Ethicon 2327 |
| Baca | Annabelle | 2:13cv18522 | Federal Boston Scientific 2326 |
| Baca | Gloria H. | 2:13cv25440 | Federal Ethicon 2327 |
| Baca | Julie Ann | 2:14cv07947 | Federal Ethicon 2327 |
| Bachmeier | Sally N. Simonitch | 2:14cv29768 | Federal Ethicon 2327 |
| Backus | Susan Diane Woiff Lederman | 2:16cv11067 | Federal Ethicon 2327 |
| Bacon | Melissa L. Booth | 2:16cv03372 | Federal Ethicon 2327 |
| Baer | Gail E. | 2:13cv13625 | Federal Ethicon 2327 |
| Baez | Maria | 2:15cv01357 | Federal Ethicon 2327 |
| Baez-Navedo | Arlene | 2:16cv12097 | Federal Ethicon 2327 |
| Baggett | Helen Jorge | 2:16cv03545 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bagley | Andrea L. Gatons Barr Rodeghero | 2:15cv06138 | Federal Ethicon 2327 |
| Bah | Carolyn Kay Bomstad | 2:15cv08200 | Federal Ethicon 2327 |
| Bailer | Mary Montreda | 2:16cv03645 | Federal Ethicon 2327 |
| Bailes | Ethel Inez Green Walker | 2:16cv11068 | Federal Ethicon 2327 |
| Bailess | Ethel Loretta Spangler Sloan | 2:16cv05364 | Federal Ethicon 2327 |
| Bailey | Beverly Gayle Gaye Martin | 2:14cv09014 | Federal Ethicon 2327 |
| Bailey | Diana K. Metcalf | 2:14cv27128 | Federal Ethicon 2327 |
| Bailey | Eva Tiffany Hughes | 2:16cv03444 | Federal Ethicon 2327 |
| Bailey | Karen | 2:13cv27888 | Federal Ethicon 2327 |
| Bailey | Melissa Gallen Gwathney | 2:13cv20773 | Federal Ethicon 2327 |
| Bailey | Michelle Renee | 2:13cv25261 | Federal Ethicon 2327 |
| Bailey | Palcynth B. Watson | 2:15cv12582 | Federal Ethicon 2327 |
| Bailey | Phyllis Lee | 2:15cv16311 | Federal Ethicon 2327 |
| Bailey | Rebecca Lorraine Harrison | 2:15cv04867 | Federal Ethicon 2327 |
| Bailey | Sharon Brantley E. | 2:13cv03214 | Federal Ethicon 2327 |
| Bailey | Tania Bryant James | 2:14cv12031 | Federal Ethicon 2327 |
| Bailey | Teresa Theresa Marie Mary Rorrer Horton Wilson Martin Moore | 2:13cv04598 | Federal Ethicon 2327 |
| Bailey | Twanda Rena | 2:15cv04865 | Federal Ethicon 2327 |
| Bailey | Vickie Ellen | 2:16cv02501 | Federal Ethicon 2327 |
| Bailey | Wanda | 2:13cv16347 | Federal Ethicon 2327 |
| Bailey, deceased | Sarah L. Chapman | 2:13cv31699 | Federal Ethicon 2327 |
| Bailie | Robin Alexander | 2:13cv11746 | Federal Ethicon 2327 |
| Baillio | Regina Kay Black Castillon Harmon | 2:12cv05246 | Federal Ethicon 2327 |
| Bailor | Donna J. | 2:17cv04407 | Federal Ethicon 2327 |
| Bain | Cindy | 2:12cv03555 | Federal Ethicon 2327 |
| Bain | Pamela J. Waldon | 2:16cv12710 | Federal Ethicon 2327 |
| Bainter | Jacquelin Thompson | 2:16cv12060 | Federal Ethicon 2327 |
| Bajt | Sandy M. Franklin | 2:14cv07182 | Federal Ethicon 2327 |
| Bake | Kay Lynne Dailey | 2:16cv00715 | Federal Ethicon 2327 |
| Baker | Angie A. Cuevas | 2:14cv12287 | Federal Ethicon 2327 |
| Baker | Carolyn Harris | 2:15cv11848 | Federal Bard 2187 |
| Baker | Colleen | 2:15cv00798 | Federal Ethicon 2327 |
| Baker | Connie Lynn | 2:13cv21876 | Federal Ethicon 2327 |
| Baker | Dawn Michelle Witzke Watson Shedlow | 2:15cv12917 | Federal Bard 2187 |
| Baker | Deborah Ann | 2:13cv10819 | Federal Ethicon 2327 |
| Baker | Donna M. | 2:13cv23618 | Federal Ethicon 2327 |
| Baker | Dorothy Mae Starck Starek | 2:16cv09775 | Federal Ethicon 2327 |
| Baker | Freedom M. | 2:12cv09647 | Federal Ethicon 2327 |
| Baker | Gloria | 2:16cv04287 | Federal Ethicon 2327 |
| Baker | Jelicious Ann Lay | 2:16cv12198 | Federal Ethicon 2327 |
| Baker | Jetty I. Armer | 2:17cv01102 | Federal Ethicon 2327 |
| Baker | Karen M. | 2:14cv10516 | Federal Ethicon 2327 |
| Baker | Kathy M. Payne | 2:14cv05482 | Federal Boston Scientific 2326 |
| Baker | Kimberly S. | 2:17cv03224 | Federal Ethicon 2327 |
| Baker | Linda | 2:17cv01354 | Federal Ethicon 2327 |
| Baker | Linda Serene Williamson | 2:15cv08250 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Baker | Lorelle B. Butler | 2:14cv16884 | Federal Ethicon 2327 |
| Baker | Lu Louise "Lytle Marcella Murphy | 2:13cv31326 | Federal Ethicon 2327 |
| Baker | Madeline Midge Morelli Moyer Moore | 2:14cv30013 | Federal Ethicon 2327 |
| Baker | Malinda L. Bera | 2:15cv09379 | Federal Ethicon 2327 |
| Baker | Maria Kay DuPuis | 2:16cv04218 | Federal Ethicon 2327 |
| Baker | Mary Ann | 2:15cv03088 | Federal Ethicon 2327 |
| Baker | Melissa Missy Ann Steele | 2:13cv23919 | Federal Ethicon 2327 |
| Baker | Pamela Dawn Hewett Umber | 2:14cv19161 | Federal Ethicon 2327 |
| Baker | Ruby T. | 2:13cv31865 | Federal Ethicon 2327 |
| Baker | Ruth A. | 2:13cv10694 | Federal Ethicon 2327 |
| Baker | Stacey Jo | 2:14cv07095 | Federal Ethicon 2327 |
| Baker | Tanya Bearb | 2:16cv01377 | Federal Ethicon 2327 |
| Baker | Teresa A. | 2:16cv12054 | Federal Ethicon 2327 |
| Baker | Terri Lynn | 2:13cv01985 | Federal Ethicon 2327 |
| Baker | Terrie Lynne Hathorn | 2:14cv17252 | Federal Ethicon 2327 |
| Baker | Tonya Renee Brooks | 2:14cv12966 | Federal Ethicon 2327 |
| Baker | Treva I. Kimble | 2:16cv07544 | Federal Ethicon 2327 |
| Baker | Virldean Watson Rice | 2:13cv21943 | Federal Boston Scientific 2326 |
| Balcer | Gale H. Jauane Holmes | 2:14cv09015 | Federal Ethicon 2327 |
| Baldini | Terri Teresa M. Dorr Belfi | 2:13cv21758 | Federal Ethicon 2327 |
| Baldovinos | Mary Elva Talamantez | 2:15cv14595 | Federal Ethicon 2327 |
| Baldus | Penny Ann Kanipe | 2:13cv01544 | Federal Ethicon 2327 |
| Baldwin | Dana Rochelle | 2:15cv02511 | Federal Ethicon 2327 |
| Baldwin | Denielle M. | 2:16cv07567 | Federal Ethicon 2327 |
| Baldwin | Jessie | 2:13cv27963 | Federal Ethicon 2327 |
| Baldwin | Sally Virginia | 2:17cv03705 | Federal Ethicon 2327 |
| Baldwin | Tammy L. | 2:14cv04180 | Federal Ethicon 2327 |
| Balentine | Ora Mae Ray | 2:13cv15506 | Federal Ethicon 2327 |
| Bales | Paula I. | 2:16cv11257 | Federal Ethicon 2327 |
| Balidio | Gloria Saico | 2:14cv05504 | Federal Ethicon 2327 |
| Ball | Linda Kay | 2:16cv11448 | Federal Ethicon 2327 |
| Ball | Sammie Marie | 2:12cv07415 | Federal Ethicon 2327 |
| Ball | Shelly Lou Holper | 2:13cv30749 | Federal Ethicon 2327 |
| Ballard | Bridget Priddy | 2:16cv02056 | Federal Ethicon 2327 |
| Ballard | Cynthia Kuykendahl | 2:16cv03942 | Federal Ethicon 2327 |
| Ballard | Penny Leigh Williams | 2:14cv31382 | Federal Ethicon 2327 |
| Ballas | Cindy Dawson Carter | 2:13cv15665 | Federal Ethicon 2327 |
| Ballato | Jeanette A. Riola | 2:14cv17110 | Federal Ethicon 2327 |
| Ballestero | Sandra J. Yoders | 2:14cv00696 | Federal Ethicon 2327 |
| Ballestoros | Elizabeth A. Still | 2:14cv12916 | Federal Ethicon 2327 |
| Ballew | Judy C. Mentz | 2:14cv09479 | Federal Ethicon 2327 |
| Ballinger | Colleen R. Isaacs | 2:14cv18777 | Federal Ethicon 2327 |
| Ballou | Bobbi Barbara Jo Roy | 2:14cv03278 | Federal Ethicon 2327 |
| Ballweber | Sandy K. Sandra Green | 2:15cv03547 | Federal Ethicon 2327 |
| Baltimore | Linda Kay Bonds | 2:16cv06409 | Federal Ethicon 2327 |
| Balverde | Julie I. Naten | 2:16cv00835 | Federal Ethicon 2327 |
| Bambao | Lana Ragacion | 2:13cv23882 | Federal Ethicon 2327 |
| Banaszewski | Mary J. O'Leary | 2:14cv11521 | Federal Ethicon 2327 |
| Bancheri | Jill Golda Gateman | 2:15cv06411 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bandy | Angela T. Jones | 2:14cv25087 | Federal Ethicon 2327 |
| Bandy | Pamela Bryant Lynn Rila | 2:17cv00190 | Federal Ethicon 2327 |
| Bandy | Sandra Leanne | 2:14cv08507 | Federal Ethicon 2327 |
| Banks | Doris Jean Holman | 2:16cv08849 | Federal Ethicon 2327 |
| Banks | Juanita | 2:13cv29855 | Federal Ethicon 2327 |
| Banks | Linda Lee Smith | 2:15cv04660 | Federal Ethicon 2327 |
| Banks | Margaret Dianne Oliver Duggan | 2:13cv03595 | Federal Ethicon 2327 |
| Banks | Roberta L. Akim-Seu | 2:16cv01960 | Federal Ethicon 2327 |
| Banks | Stephanie Frazier | 2:14cv28621 | Federal Ethicon 2327 |
| Banks | Sylvia Marie | 2:13cv04845 | Federal Ethicon 2327 |
| Bankston | Elizabeth B. | 2:13cv28902 | Federal Ethicon 2327 |
| Banning | Barbara J. Berger | 2:13cv03491 | Federal Ethicon 2327 |
| Banse | Susan L. Hinrichs | 2:15cv04663 | Federal Ethicon 2327 |
| Banwell | Madeline M. Krinsky | 2:13cv15282 | Federal Ethicon 2327 |
| Baraw | Joyce Collins | 2:14cv30027 | Federal Ethicon 2327 |
| Barb | Janet Marie Galyen Walker Hall Adams | 2:17cv02706 | Federal Ethicon 2327 |
| Barbee | Belinda N. Sykes | 2:14cv12300 | Federal Ethicon 2327 |
| Barber | Diana A. Sue Oldham | 2:14cv24205 | Federal Ethicon 2327 |
| Barber | Dianne | 2:16cv03533 | Federal Ethicon 2327 |
| Barber | Kathi Katherine Catherine Kay Kathyryn Katie Jean | 2:12cv07720 | Federal Ethicon 2327 |
| Barber | Leann MacDonald | 2:15cv12749 | Federal Ethicon 2327 |
| Barber | Sheri Lynn Ingram | 2:16cv01902 | Federal Ethicon 2327 |
| Barber | Tamara L. Sermon | 2:15cv11763 | Federal Ethicon 2327 |
| Barbosa | Mayra | 2:17cv01354 | Federal Ethicon 2327 |
| Barbour | Brenda Diane | 2:16cv02172 | Federal Ethicon 2327 |
| Barbusca | Debra | 2:17cv01354 | Federal Ethicon 2327 |
| Barclay | Valerie L. | 2:12cv04710 | Federal Ethicon 2327 |
| Bard | Bobbie Jo | 2:13cv04705 | Federal Boston Scientific 2326 |
| Bard | Teri L. | 2:14cv30449 | Federal Ethicon 2327 |
| Bardin | Rebecca Ann Duval | 2:15cv07617 | Federal Ethicon 2327 |
| Bardouche | Nancy | 2:16cv04630 | Federal Ethicon 2327 |
| Barfield | Carolyn | 2:16cv07556 | Federal Ethicon 2327 |
| Barfield | Connie Michelle | 2:14cv02280 | Federal Ethicon 2327 |
| Barger | Brandy E. | 2:16cv09114 | Federal Boston Scientific 2326 |
| Bargo | Rebecca Lynn | 2:16cv02028 | Federal Ethicon 2327 |
| Barker | Cathy Hodge Herndron Styers | 2:16cv04934 | Federal Ethicon 2327 |
| Barker | Eva Christian Wert | 2:13cv04296 | Federal Ethicon 2327 |
| Barker | Janet A. Hyde | 2:14cv18230 | Federal Ethicon 2327 |
| Barker | Leslie Jane Wash Campfield | 2:14cv24606 | Federal Ethicon 2327 |
| Barker | Loretta | 2:16cv03392 | Federal Ethicon 2327 |
| Barker | Paula Jane Burris | 2:14cv30485 | Federal Ethicon 2327 |
| Barker | Theila Nichole | 2:16cv07587 | Federal Ethicon 2327 |
| Barker | Wendy D. Bannon | 2:15cv04667 | Federal Ethicon 2327 |
| Barkley | Janet Louise Cook | 2:12cv03262 | Federal AMS 2325 |
| Barkley | Mary Ellen Mitchell | 2:13cv04256 | Federal Bard 2187 |
| Barley | Carolyn Joyce Newby Fain Formby | 2:13cv26078 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Barley | Tamecka | 2:13cv20865 | Federal Ethicon 2327 |
| Barlow | Robin Joy Nickerson | 2:14cv23518 | Federal Ethicon 2327 |
| Barman | Scheryl Lynn Payton | 2:14cv09322 | Federal Boston Scientific 2326 |
| Barndt | Joy A. Steckel Evans | 2:13cv20651 | Federal Ethicon 2327 |
| Barnes | Connie Diane Hoke | 2:13cv08221 | Federal Ethicon 2327 |
| Barnes | Danyele M. Butler | 2:12cv06737 | Federal Ethicon 2327 |
| Barnes | Laurie Lufkin Manston Ruiz | 2:15cv07615 | Federal Ethicon 2327 |
| Barnes | Lisa Reece | 2:15cv02019 | Federal Ethicon 2327 |
| Barnes | Margaret A. | 2:12cv04853 | Federal Ethicon 2327 |
| Barnes | Mayo Belle | 2:12cv09025 | Federal Ethicon 2327 |
| Barnes | Melinda L. | 2:13cv10241 | Federal Ethicon 2327 |
| Barnes | Regina Ellas | 2:14cv31016 | Federal Ethicon 2327 |
| Barnes | Sheila Jeanette | 2:13cv02550 | Federal Boston Scientific 2326 |
| Barnes | Teresa Koop | 2:13cv03559 | Federal Ethicon 2327 |
| Barnett | Diane Leigh Starnes | 2:14cv24139 | Federal Ethicon 2327 |
| Barnett | Linda Adams | 2:13cv05996 | Federal Ethicon 2327 |
| Barnett | Rhonda | 2:13cv22684 | Federal Ethicon 2327 |
| Barnett | Sharon Jean | 2:12cv09479 | Federal Ethicon 2327 |
| Barnett | Shirley | 2:12cv09205 | Federal Ethicon 2327 |
| Barnhart | Bertha May | 2:14cv00983 | Federal Ethicon 2327 |
| Barnhart | Donna Gayle Vest | 2:13cv11920 | Federal Ethicon 2327 |
| Barnovsky | Janet | 2:15cv08720 | Federal Ethicon 2327 |
| Barnwell | Mary | 2:14cv24027 | Federal Bard 2187 |
| Baron | Anna Nadine | 2:13cv08681 | Federal Ethicon 2327 |
| Barone | Andrea G. | 2:16cv07551 | Federal Ethicon 2327 |
| Barone | Mary Ann Deguara Raimo | 2:13cv18612 | Federal Ethicon 2327 |
| Barr | Crystal Gail Harvey | 2:13cv22606 | Federal Ethicon 2327 |
| Barr | Dorothy | 2:15cv14599 | Federal Ethicon 2327 |
| Barr | Robyn K. Graddy | 2:15cv04944 | Federal Ethicon 2327 |
| Barrack | Delores L. | 2:13cv22607 | Federal Ethicon 2327 |
| Barrentine | Dorothy | 2:14cv00728 | Federal Ethicon 2327 |
| Barrera | Carmen | 2:17cv01354 | Federal Ethicon 2327 |
| Barrera | Corina | 2:13cv06353 | Federal Ethicon 2327 |
| Barresi | Judith LaChance | 2:16cv01533 | Federal Ethicon 2327 |
| Barrett | Debra K. | 2:13cv12093 | Federal Ethicon 2327 |
| Barrett | Jackie Jordan Quick McClain | 2:14cv23975 | Federal Ethicon 2327 |
| Barrett | Linda S. Porter Corey | 2:15cv04474 | Federal Ethicon 2327 |
| Barrett | Marion Lucille | 2:16cv11069 | Federal Ethicon 2327 |
| Barrett | Maxine Margie Branch | 2:16cv08334 | Federal Ethicon 2327 |
| Barringer | Agnes | 2:16cv04972 | Federal Ethicon 2327 |
| Barringer | Pamela R. | 2:13cv28380 | Federal Ethicon 2327 |
| Barrios | Vanessa E. | 2:16cv00209 | Federal Ethicon 2327 |
| Barron | Bonnie Fay Mchale | 2:17cv03924 | Federal Ethicon 2327 |
| Barron | Elizabeth A. Hicks | 2:13cv20311 | Federal Ethicon 2327 |
| Barron | Jeannie Gaulden | 2:15cv14286 | Federal Ethicon 2327 |
| Barron | Lynda Marie | 2:13cv09602 | Federal Ethicon 2327 |
| Barron | Sandra Kay | 2:13cv14834 | Federal Ethicon 2327 |
| Barron | Sheri Lee | 2:14cv19614 | Federal Ethicon 2327 |
| Barron-Laframboise | Jean | 2:14cv13096 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Barroso | Elena Butcher | 2:14cv01496 | Federal Ethicon 2327 |
| Barrows | Janice M. Spohn | 2:16cv06143 | Federal Ethicon 2327 |
| Barrows | Sherry L. King Wagner | 2:16cv08865 | Federal Ethicon 2327 |
| Barry | Cathy Fenton | 2:15cv04668 | Federal Ethicon 2327 |
| Barry | Diana | 2:16cv01231 | Federal Bard 2187 |
| Barrymore | Renee Lauren | 2:13cv08055 | Federal Ethicon 2327 |
| Barshinger | Bonita Lee | 2:15cv15449 | Federal Ethicon 2327 |
| Bart | Melissa | 2:13cv19692 | Federal Ethicon 2327 |
| Bartee | Mary | 2:12cv08759 | Federal Ethicon 2327 |
| Bartee | Mary Lawanda | 2:16cv12399 | Federal Ethicon 2327 |
| Bartel | Candy Myrtie Caroline Sullivan | 2:14cv23299 | Federal Bard 2187 |
| Bartell | Katherine | 2:15cv14152 | Federal AMS 2325 |
| Barter | Leisel Forrester Barnett | 2:16cv12318 | Federal Ethicon 2327 |
| Bartle | Mary Margaret Tabor Margy | 2:15cv15783 | Federal Ethicon 2327 |
| Bartlett | Brenda M. | 2:13cv24143 | Federal Ethicon 2327 |
| Bartlett | Dorsha | 2:13cv07330 | Federal Ethicon 2327 |
| Bartlett | Marguerite Lucille Adams | 2:15cv11208 | Federal Ethicon 2327 |
| Bartley | Susan D. Mullins | 2:12cv02921 | Federal Ethicon 2327 |
| Bartley, deceased | Sharon Lorraine Wethington McStoots Case Dant Stewart Conkrite | 2:12cv04270 | Federal Ethicon 2327 |
| Bartley-Collins | Marie Ann Sprinkle McClanahan | 2:16cv03542 | Federal Ethicon 2327 |
| Bartling | Tanya S. | 2:16cv02578 | Federal Ethicon 2327 |
| Barton | Alice Lorena | 2:16cv09526 | Federal Ethicon 2327 |
| Barton | Darlena Katherine | 2:13cv21441 | Federal Ethicon 2327 |
| Bartz | Amy J. | 2:16cv11209 | Federal Ethicon 2327 |
| Basa | Vicki L. Kimmel | 2:13cv02937 | Federal Ethicon 2327 |
| Basadre | Martha Porta | 2:15cv03089 | Federal Ethicon 2327 |
| Bascom | Frances M. Powers | 2:14cv04167 | Federal Ethicon 2327 |
| Bascom, deceased | Pauline Merle Marmet Craig | 2:17cv02671 | Federal Ethicon 2327 |
| Basile | Mechelle Renay Goodhue | 2:13cv05059 | Federal Ethicon 2327 |
| Baskerville | Denise | 2:15cv14600 | Federal Ethicon 2327 |
| Basom | Kimbra | 2:17cv01354 | Federal Ethicon 2327 |
| Bass | Rhonda Gail Jubb | 2:15cv14551 | Federal Ethicon 2327 |
| Bassett | Evangelina Hernandez | 2:14cv01207 | Federal Ethicon 2327 |
| Bassett | Frances Marie Ray Mann | 2:13cv21065 | Federal Ethicon 2327 |
| Bassett | Rose Marie Bennett | 2:16cv01961 | Federal Ethicon 2327 |
| Basson | Billie Collett | 2:13cv33161 | Federal Ethicon 2327 |
| Basta | Pamela Ruscigno Goebler Korn | 2:12cv01068 | Federal Bard 2187 |
| Bastian | Linda Joy | 2:14cv16441 | Federal Ethicon 2327 |
| Bastis | Carol A. | 2:17cv00547 | Federal Ethicon 2327 |
| Batalia | Judy Kathylene | 2:14cv28474 | Federal Ethicon 2327 |
| Bateman | Charlotte J. Gutierrez Duenas Apodaca | 2:16cv03737 | Federal Ethicon 2327 |
| Bates | Carolyn E. Purnell Wheeler | 2:13cv31344 | Federal Ethicon 2327 |
| Bates | Dana Christine Sharp Webb | 2:12cv03939 | Federal Ethicon 2327 |
| Bates | Doris | 2:13cv16299 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bates | Glenda | 2:13cv03442 | Federal Ethicon 2327 |
| Bates | Kimberly Jo | 2:15cv16527 | Federal Ethicon 2327 |
| Bates | Londa Renee | 2:16cv02861 | Federal Ethicon 2327 |
| Bates | Margaret Jean | 2:13cv30778 | Federal Ethicon 2327 |
| Bates | Peggy Schaffer Crawford Brown | 2:13cv09558 | Federal Ethicon 2327 |
| Bathke | Marilyn Jean Kumm | 2:14cv19362 | Federal Ethicon 2327 |
| Batista | Antonia M. | 2:15cv15022 | Federal Ethicon 2327 |
| Batista | Maria Magdalena | 2:14cv30462 | Federal Ethicon 2327 |
| Batson | Debra Metzger Griffith Richard Metzger | 2:16cv07548 | Federal Ethicon 2327 |
| Battle | Denise A. Dukes | 2:14cv22698 | Federal Ethicon 2327 |
| Battles | Betty Tyler | 2:13cv25448 | Federal Ethicon 2327 |
| Baty | Tammie Lynne | 2:15cv05975 | Federal Ethicon 2327 |
| Baucom | Wanda Warren | 2:15cv13582 | Federal Ethicon 2327 |
| Bauer | Danna A. (nee Anderson) | 2:14cv08564 | Federal Boston Scientific 2326 |
| Bauer | Mary Anne Carnes | 2:15cv09231 | Federal Ethicon 2327 |
| Bauer | Mary E. Petronico | 2:13cv10567 | Federal Ethicon 2327 |
| Bauer | Shirley Anne Craig | 2:16cv08480 | Federal Ethicon 2327 |
| Baugher | Dorothy L. Guenther Brocksmith Clark Turner Singleton Slater | 2:12cv01053 | Federal Ethicon 2327 |
| Bauman | Michelle Schaffer | 2:12cv09206 | Federal Ethicon 2327 |
| Baumgartner | Kathy Lynn Sisson Maston | 2:13cv14645 | Federal Ethicon 2327 |
| Baumgartner | Linda J. Paulson | 2:16cv06949 | Federal Ethicon 2327 |
| Baumgartner | Mary Bernadette Lewis Lee Hughes Anderson Barstable | 2:14cv07758 | Federal Ethicon 2327 |
| Bausum | Roberta Bedell | 2:14cv09813 | Federal Ethicon 2327 |
| Bautista | Linda Tristan Zaragoz Alvarez | 2:17cv02103 | Federal Ethicon 2327 |
| Baxter | Kimberly Stimson | 2:16cv11524 | Federal Ethicon 2327 |
| Baxter | Marian J. | 2:17cv01302 | Federal Ethicon 2327 |
| Baxter | Sandra J. Graham Marley Stenbrenner | 2:14cv30484 | Federal Ethicon 2327 |
| Bayer | Christine Heege Montero | 2:16cv07347 | Federal Ethicon 2327 |
| Bayles | Jean Marie | 2:16cv03278 | Federal Ethicon 2327 |
| Bayolo | Mary F. | 2:15cv16593 | Federal Bard 2187 |
| Baz | Luz Gomez | 2:13cv14819 | Federal Ethicon 2327 |
| Beach | Brendalyn Davis Lloyd | 2:13cv04746 | Federal Ethicon 2327 |
| Beach | Sandra J. | 2:15cv15077 | Federal Ethicon 2327 |
| Beach | Sharon | 2:17cv03417 | Federal Ethicon 2327 |
| Beacon | Judith Claire | 2:16cv10364 | Federal Ethicon 2327 |
| Beal | Brenda L. Miller | 2:16cv11840 | Federal Ethicon 2327 |
| Beal | Dawn R. | 2:14cv18269 | Federal Ethicon 2327 |
| Beall | Anna Lee Gavigan | 2:14cv22735 | Federal Ethicon 2327 |
| Beam | Angela Lynn | 2:14cv18634 | Federal Ethicon 2327 |
| Beam | Belinda | 2:13cv20119 | Federal Ethicon 2327 |
| Beaman | Belinda Dianne | 2:16cv08738 | Federal Ethicon 2327 |
| Beaman | Janet Barber | 2:16cv07529 | Federal Ethicon 2327 |
| Bean | Tammy | 2:13cv08609 | Federal Ethicon 2327 |
| Bean | Terri Lynn Kimes | 2:14cv24292 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Beane | Lisa D. Smith | 2:13cv04015 | Federal Ethicon 2327 |
| Bearcomesout | Victoria Seminole Roland | 2:16cv11309 | Federal Ethicon 2327 |
| Beard | Linda | 2:14cv11304 | Federal Ethicon 2327 |
| Beard | Patricia A. | 2:14cv25442 | Federal Ethicon 2327 |
| Beard | Robbyn L. Peters | 2:13cv30786 | Federal Ethicon 2327 |
| Bearden | Elizabeth A. Chilson | 2:14cv01040 | Federal Ethicon 2327 |
| Beasley | Barbara Ann Gonzalez | 2:14cv02436 | Federal Ethicon 2327 |
| Beasley | Carlene Elizabeth | 2:13cv25920 | Federal Ethicon 2327 |
| Beasley | Earma J. | 2:15cv15024 | Federal Ethicon 2327 |
| Beasley | Earnestine Jones | 2:14cv17445 | Federal Ethicon 2327 |
| Beasley | Tamara S. | 2:17cv00535 | Federal Ethicon 2327 |
| Beason | Johanna | 2:12cv09649 | Federal Ethicon 2327 |
| Beatty | Angela Mae Crawford Tolliver | 2:16cv05837 | Federal Ethicon 2327 |
| Beatty | Cherie A. | 2:13cv32974 | Federal Ethicon 2327 |
| Beaudry | Laurie A. Davis Wilson | 2:15cv07660 | Federal Ethicon 2327 |
| Beaugrand | Shelly Marie | 2:14cv19799 | Federal Ethicon 2327 |
| Beaulieu | Stephanie Lynn Ferguson | 2:16cv01534 | Federal Ethicon 2327 |
| Beavers | Pamela Paullete | 2:13cv01770 | Federal Ethicon 2327 |
| Bebo | Romona Jean Clevenger | 2:15cv04673 | Federal Ethicon 2327 |
| Becerra | Kathy Kathleen S. | 2:16cv04131 | Federal Ethicon 2327 |
| Bechtel | Heidi A. Krieg | 2:13cv04368 | Federal Ethicon 2327 |
| Beck | Cassandra | 2:13cv10442 | Federal Ethicon 2327 |
| Beck | Judy K. | 2:13cv12360 | Federal Ethicon 2327 |
| Beck | Judy Rae | 2:16cv04075 | Federal Ethicon 2327 |
| Beck | Linda Lee Jones Skoglund | 2:16cv06951 | Federal Ethicon 2327 |
| Beck | Rhonda E. | 2:15cv04946 | Federal Ethicon 2327 |
| Beck | Stacy L. Williamson | 2:14cv07806 | Federal Ethicon 2327 |
| Becken | Deana R. Stewart Wilson | 2:13cv19315 | Federal Ethicon 2327 |
| Becker | Amelia A. | 2:13cv08394 | Federal Ethicon 2327 |
| Becker | Jennifer L. | 2:15cv11022 | Federal Ethicon 2327 |
| Becker | Karin Pedersen Brock | 2:12cv06382 | Federal Ethicon 2327 |
| Becker | Kristi Ann Moniz Sandoval | 2:17cv03017 | Federal Ethicon 2327 |
| Becker | Lori Lynn Hackerott Angeles | 2:14cv04607 | Federal Ethicon 2327 |
| Beckett | Barbara Ann Ray | 2:14cv00167 | Federal Ethicon 2327 |
| Beckett | Genevieve L. | 2:14cv12974 | Federal Ethicon 2327 |
| Beckett | Priscilla Sue | 2:14cv11307 | Federal Ethicon 2327 |
| Beckham | Sylvia Culberson | 2:15cv04676 | Federal Ethicon 2327 |
| Beckman | Eva | 2:12cv09648 | Federal Ethicon 2327 |
| Beckman | Occie Lee Brewer | 2:15cv02535 | Federal Ethicon 2327 |
| Beck-McIntee | Kelly Leann Bailey | 2:14cv22734 | Federal Ethicon 2327 |
| Beckner | Nettie | 2:16cv05529 | Federal Ethicon 2327 |
| BecksteadBatis | Cicily Godfrey | 2:12cv03849 | Federal Ethicon 2327 |
| Becton | Linda N. B. Gibson | 2:16cv03012 | Federal Ethicon 2327 |
| Bedinger | Amy | 2:13cv04663 | Federal Ethicon 2327 |
| Bedolla | Lupe Dawn Munoz | 2:14cv07635 | Federal Ethicon 2327 |
| Bedosky | Brenda Schaffer | 2:14cv28607 | Federal Ethicon 2327 |
| Beebe | Elaine E. | 2:12cv08145 | Federal Ethicon 2327 |
| Beebe | Laurie M. Alcala | 2:13cv13458 | Federal Boston Scientific 2326 |
| Beech | Amanda Kunkel | 2:17cv03368 | Federal Ethicon 2327 |
| Beecher | LaVawn K. | 2:14cv27383 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Beeler | Lisa | 2:12cv08817 | Federal Ethicon 2327 |
| Beem | Kari Barkley Buste Herman Lizer | 2:13cv29579 | Federal Ethicon 2327 |
| Beeman-Busby | Janet Lee Leavitt Schertenleib | 2:15cv05017 | Federal Ethicon 2327 |
| Beesley | Jayne | 2:16cv08607 | Federal Ethicon 2327 |
| Beets | Reba Jackson | 2:13cv27379 | Federal Ethicon 2327 |
| Begnoche | Sarah LeVahn | 2:15cv03905 | Federal Ethicon 2327 |
| Behl | Tina Marie Moss Cartwright | 2:13cv23927 | Federal Ethicon 2327 |
| Behler | Cindy L. Bittenbender | 2:14cv28390 | Federal Ethicon 2327 |
| Beitler | Amy M. Etter | 2:13cv32313 | Federal Ethicon 2327 |
| Beito | Sandra K. Erickson | 2:13cv01766 | Federal Ethicon 2327 |
| Belcher | Lisa Ann Frey Botramel | 2:16cv06196 | Federal Ethicon 2327 |
| Belden-Couch | Aline Mary | 2:13cv32191 | Federal Ethicon 2327 |
| Beliew | Betty | 2:13cv08069 | Federal Ethicon 2327 |
| Belisle | Julie A. Boudreau | 2:13cv02317 | Federal Ethicon 2327 |
| Belisle | Kris Lynne | 2:14cv04599 | Federal Ethicon 2327 |
| Beliveau | Marlene Eva | 2:14cv07808 | Federal Ethicon 2327 |
| Belknap | Barbara Joan Echols Henderson King | 2:13cv29345 | Federal Ethicon 2327 |
| Belknap | Ginger Herring West Russell | 2:13cv15834 | Federal Ethicon 2327 |
| Bell | Angela R. | 2:12cv01104 | Federal Ethicon 2327 |
| Bell | Christine Renee | 2:13cv21348 | Federal Ethicon 2327 |
| Bell | Debora Jean Lee | 2:16cv11070 | Federal Ethicon 2327 |
| Bell | Deborah J. | 2:13cv07801 | Federal Ethicon 2327 |
| Bell | Deborah Wipperman Martinez | 2:17cv04309 | Federal Ethicon 2327 |
| Bell | Debra | 2:16cv05552 | Federal Bard 2187 |
| Bell | Donna Lee Hooten | 2:13cv23970 | Federal Ethicon 2327 |
| Bell | Evelyn Fern | 2:13cv12838 | Federal Ethicon 2327 |
| Bell | Fannie Sue | 2:14cv01484 | Federal Ethicon 2327 |
| Bell | Gina M. Flaks | 2:14cv22501 | Federal Ethicon 2327 |
| Bell | Jean Marie Doreing Cooper Redner | 2:14cv24926 | Federal Ethicon 2327 |
| Bell | Juanita Faye Norman | 2:16cv09194 | Federal Ethicon 2327 |
| Bell | Lisa | 2:15cv13174 | Federal Ethicon 2327 |
| Bell | Monique Brown | 2:17cv04011 | Federal Ethicon 2327 |
| Bell | Sheila Kay Lavern Richmond | 2:13cv30166 | Federal Ethicon 2327 |
| Bellamy | Margaret Catherine McLaughlin | 2:13cv01612 | Federal Ethicon 2327 |
| Belless | Rebecca R. Klakken | 2:15cv08747 | Federal Ethicon 2327 |
| Bellew | Lori Anne Greer | 2:16cv12375 | Federal Ethicon 2327 |
| Bellido | Vilma Munoz | 2:13cv15119 | Federal Ethicon 2327 |
| Belliveau | Charlene Walker | 2:14cv21949 | Federal Bard 2187 |
| Bell-Marshall | Carmen Jeanenne | 2:14cv16585 | Federal Ethicon 2327 |
| Bellor | Karen M. Dominowski | 2:16cv01535 | Federal Ethicon 2327 |
| Belmar | Johanna Frances | 2:16cv03238 | Federal Ethicon 2327 |
| Belser | Jamie Jaime All | 2:15cv03032 | Federal Ethicon 2327 |
| Beltran | Liliebeth Perez | 2:13cv02195 | Federal Ethicon 2327 |
| Beltran | Yolanda Barba | 2:13cv13306 | Federal Ethicon 2327 |
| Ben | Herdranne | 2:14cv20510 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Benado | Miriam Valentin | 2:14cv26285 | Federal Ethicon 2327 |
| Benally | Stella Mae Scott | 2:14cv16841 | Federal Ethicon 2327 |
| Benavides | Margaret E. | 2:15cv14662 | Federal Ethicon 2327 |
| Benavides | Martha Gonzales Mata | 2:14cv28604 | Federal Ethicon 2327 |
| Benavides | Martha Nancy Gonzalez | 2:17cv03476 | Federal Ethicon 2327 |
| Benavides | Sharon K. | 2:12cv08146 | Federal Ethicon 2327 |
| Bender | Genevia M. | 2:14cv22744 | Federal Ethicon 2327 |
| Bender | Jennifer Jeanine Hums Freeze Sink Van Keppel | 2:13cv20216 | Federal Ethicon 2327 |
| Bender | Stefani Austin Nance | 2:14cv28393 | Federal Ethicon 2327 |
| Bender | Teresa Kennedy Bearden Texidor | 2:14cv28395 | Federal Ethicon 2327 |
| Benefield | Karen Faye Long | 2:14cv29822 | Federal Ethicon 2327 |
| Benefield | Traci | 2:14cv00152 | Federal Boston Scientific 2326 |
| Beneke | Nona Childes | 2:16cv01536 | Federal Ethicon 2327 |
| Benford | Angela Shipman Malaer | 2:14cv28602 | Federal Ethicon 2327 |
| Benford | Cindy | 2:15cv14858 | Federal Ethicon 2327 |
| Benford | Cindy J. Gillitzer Bisbee | 2:15cv14859 | Federal Ethicon 2327 |
| Benge | Betty Campbell | 2:17cv04001 | Federal Ethicon 2327 |
| Benge | Betty Sealf Wagers | 2:16cv03733 | Federal Ethicon 2327 |
| Benitez | Nancy Linda Smith Parker | 2:15cv09551 | Federal Ethicon 2327 |
| Benitez | Tracy L. Creasy | 2:15cv01044 | Federal Ethicon 2327 |
| Bennerotte | Karen J. Long | 2:15cv03092 | Federal Ethicon 2327 |
| Bennerotte | Karen Long Lecy | 2:15cv07858 | Federal Ethicon 2327 |
| Bennett | Deborah L. | 2:16cv08345 | Federal Ethicon 2327 |
| Bennett | Dorla Deane Joslin | 2:14cv25606 | Federal Boston Scientific 2326 |
| Bennett | Kimberly S. | 2:16cv03738 | Federal Ethicon 2327 |
| Bennett | Lannis D. Corbin-Akins | 2:15cv08748 | Federal Ethicon 2327 |
| Bennett | Lois Brown | 2:16cv04344 | Federal Ethicon 2327 |
| Bennett | Lori Jean Richardson | 2:16cv09315 | Federal Ethicon 2327 |
| Bennett | Mable C. | 2:16cv06982 | Federal Ethicon 2327 |
| Bennett | Nanette T. | 2:14cv15394 | Federal Ethicon 2327 |
| Bennett | Patricia Ann Hessler | 2:13cv13052 | Federal Boston Scientific 2326 |
| Bennett | Sylvia S. Bryant Singleton | 2:14cv21082 | Federal Ethicon 2327 |
| Bennight | Deloras Bernal | 2:14cv00302 | Federal Ethicon 2327 |
| Benningfield | Henrietta Pittman | 2:13cv06186 | Federal Ethicon 2327 |
| Benoit | Ethel Marie Gary | 2:16cv06455 | Federal Ethicon 2327 |
| Benson | Hallycin B. Lippert | 2:15cv16081 | Federal Ethicon 2327 |
| Benson | Janice Marie Craft Morgan Rushing | 2:15cv14173 | Federal Ethicon 2327 |
| Benson | Kathie Jo Freeman | 2:14cv02446 | Federal Ethicon 2327 |
| Benson | Kathy Myers | 2:16cv11679 | Federal Ethicon 2327 |
| Benson | Linda Davis | 2:13cv28903 | Federal Ethicon 2327 |
| Benson | Marilyn R. | 2:13cv13387 | Federal Ethicon 2327 |
| Benson | Pamela Jean | 2:14cv16801 | Federal Ethicon 2327 |
| Benston | Sandra Smith | 2:15cv04679 | Federal Ethicon 2327 |
| Bentley | Darlene | 2:13cv08611 | Federal Ethicon 2327 |
| Bentley | Pamela Ward Miller Hensley | 2:13cv12531 | Federal Ethicon 2327 |
| Benton | Kelly McCardle | 2:13cv26721 | Federal Ethicon 2327 |
| Benton | Monica Benton | 2:15cv11912 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Benzing | Debra Jean Hawes | 2:16cv08029 | Federal Ethicon 2327 |
| Beovides | Haydee | 2:16cv09186 | Federal Ethicon 2327 |
| Berardino | Stella Michele | 2:14cv08517 | Federal Ethicon 2327 |
| Berck | Charlotte Anne Cosgrove | 2:16cv01537 | Federal Ethicon 2327 |
| Berg | Patricia Edwards | 2:16cv11258 | Federal Ethicon 2327 |
| Berg | Virginia Lee | 2:16cv09040 | Federal Ethicon 2327 |
| Bergamasco | Christine Denis Bronston Muniz | 2:13cv23930 | Federal Ethicon 2327 |
| Bergenstein | Linda L. Burwell | 2:14cv07640 | Federal Ethicon 2327 |
| Berger | Ginger Marie Guillaum Shaw Gildermaster | 2:13cv22608 | Federal Ethicon 2327 |
| Berger | Kimberly Ann Mullins | 2:14cv20525 | Federal Ethicon 2327 |
| Berglund | Arlene L. Siegert | 2:14cv24592 | Federal Ethicon 2327 |
| Bergstrom | Lynnita Jean Peel | 2:16cv11530 | Federal Ethicon 2327 |
| Berkebile | Joni Ruskey | 2:14cv00583 | Federal Ethicon 2327 |
| Bermudez | Angelita Olguin Araujo | 2:13cv03617 | Federal Ethicon 2327 |
| Bermudez | Annette | 2:13cv05061 | Federal Ethicon 2327 |
| Bermudez | Cruz Maria | 2:14cv30483 | Federal Ethicon 2327 |
| Bermudez | Lizzette Rodriguez | 2:13cv33163 | Federal Ethicon 2327 |
| Bermudez | Lorgia M. | 2:13cv27043 | Federal Ethicon 2327 |
| Bermudez | Sonia M. | 2:15cv05011 | Federal Ethicon 2327 |
| Bern | Sylvia Ann Kaleel | 2:14cv22028 | Federal Ethicon 2327 |
| Bernaquer | Marguerite Ferdinand | 2:14cv30471 | Federal Ethicon 2327 |
| Bernard | Annette Varin | 2:15cv16082 | Federal Ethicon 2327 |
| Bernauer | Barbara Jean George | 2:13cv27445 | Federal Ethicon 2327 |
| Berndt | Sharon L. Dresser | 2:14cv16904 | Federal Ethicon 2327 |
| Berney | Sherry Y. | 2:16cv11611 | Federal Ethicon 2327 |
| Bernhardt | Ann Dolores | 2:14cv13463 | Federal Ethicon 2327 |
| Bernhardt | Bonny Lou Hawley | 2:14cv09678 | Federal Ethicon 2327 |
| Bernhauser | Karoleigh Rock | 2:13cv16309 | Federal Ethicon 2327 |
| Bernier | Elaine Delores Landey | 2:15cv13529 | Federal Bard 2187 |
| Berny | Cynthia Elizabeth | 2:14cv18852 | Federal Ethicon 2327 |
| Berrier | Dawn E. | 2:16cv11280 | Federal Ethicon 2327 |
| Berry | Aimee Lenore | 2:13cv27968 | Federal Ethicon 2327 |
| Berry | Christina L. Lyon | 2:15cv07822 | Federal Ethicon 2327 |
| Berry | Katherine D. | 2:13cv02699 | Federal Ethicon 2327 |
| Berry | Lamarr Renee | 2:12cv04721 | Federal Boston Scientific 2326 |
| Berry | Marilyn F. Smith Brock | 2:13cv07174 | Federal Ethicon 2327 |
| Berry | Michelle Lynette Dutton | 2:13cv30770 | Federal Ethicon 2327 |
| Berry | Nancy J. McKenzie King Oliver | 2:14cv18806 | Federal Ethicon 2327 |
| Berry | Stacy L. O'Leary | 2:13cv01682 | Federal Ethicon 2327 |
| Berthold | Judy Ann Terrell | 2:14cv10238 | Federal Ethicon 2327 |
| Bertolozzi | Denise Galante | 2:14cv07021 | Federal Ethicon 2327 |
| Bertrand | Debie M. | 2:13cv21828 | Federal Ethicon 2327 |
| Berwick | Vickie | 2:13cv08955 | Federal Ethicon 2327 |
| Best | Debra L. Keeffe Dalrymple | 2:17cv02432 | Federal Ethicon 2327 |
| Best | Jolena Ann | 2:14cv00196 | Federal Ethicon 2327 |
| Best | Kelly | 2:16cv00389 | Federal Boston Scientific 2326 |
| Best | Teresa Lynn Ellis Hanson Grove | 2:14cv20526 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Best-Littrell | Laurie | 2:13cv22986 | Federal Ethicon 2327 |
| Betancourt | Esther Maldonado | 2:15cv15453 | Federal Ethicon 2327 |
| Bethea-Christian | Lenise | 2:16cv08033 | Federal Ethicon 2327 |
| Bethel | Leta Boyles | 2:13cv16446 | Federal Ethicon 2327 |
| Bethell | Brenda Catherine Caldarello Gilbert Hollier | 2:16cv10053 | Federal Ethicon 2327 |
| Bethmann | Rosie Moreno | 2:16cv05247 | Federal Ethicon 2327 |
| Bethune | Susan Ann Garrett Parrette | 2:12cv07852 | Federal Ethicon 2327 |
| Bettencourt | Donita S. Betts | 2:15cv06378 | Federal Ethicon 2327 |
| Betterly | Johnnie Mae Hutto | 2:15cv15026 | Federal Ethicon 2327 |
| Betts | Brenda D. Dunlap McGraw | 2:14cv30002 | Federal Ethicon 2327 |
| Betts | Julie Hilyard Smith | 2:13cv23901 | Federal Ethicon 2327 |
| Betts | Tanya Lynn Odom | 2:16cv05220 | Federal Ethicon 2327 |
| Betz | Kathryn Katherine Elaine Griffin | 2:13cv29408 | Federal Ethicon 2327 |
| Beverly | Trisha L. | 2:13cv23073 | Federal Ethicon 2327 |
| Bevers | Betty Maichel | 2:16cv04148 | Federal Ethicon 2327 |
| Bevis | Christie Marie Clemmons Perry | 2:13cv07646 | Federal Ethicon 2327 |
| Bevis | Penny | 2:12cv08867 | Federal Ethicon 2327 |
| Beyer | Jamie K. | 2:17cv02884 | Federal Ethicon 2327 |
| Beyers | Margaret A. | 2:14cv11245 | Federal Ethicon 2327 |
| Bezio | Juanita LaFrantz | 2:13cv19524 | Federal Ethicon 2327 |
| Bezzant | Shellie | 2:13cv06135 | Federal Ethicon 2327 |
| Biadasz | Teri R. Lehnherr | 2:14cv19900 | Federal Ethicon 2327 |
| Bianco | Jackaline Marie Phillips Chumbley | 2:16cv01573 | Federal Ethicon 2327 |
| Bianconi | Sandra Letzo | 2:15cv08269 | Federal Ethicon 2327 |
| Biase | Rose | 2:17cv02349 | Federal Ethicon 2327 |
| Bibbs | Nicole L. | 2:14cv03381 | Federal Ethicon 2327 |
| Bice | Tina Rich | 2:13cv28384 | Federal Ethicon 2327 |
| Bickerstaff | Tressa Lynne | 2:13cv28755 | Federal Ethicon 2327 |
| Bickley | Elizabeth Ann McKemey | 2:14cv02931 | Federal Ethicon 2327 |
| Biddix | Deborah Ann Strickland Laws | 2:15cv04682 | Federal Ethicon 2327 |
| Bidgood | Constance Byers | 2:15cv02105 | Federal Boston Scientific 2326 |
| Biel | Stephenie B. Phelps | 2:14cv11100 | Federal Ethicon 2327 |
| Bieniek | Karen Louise Yurczyk | 2:15cv15651 | Federal Ethicon 2327 |
| Biesbrock | Elizabeth Plumb | 2:14cv23592 | Federal Ethicon 2327 |
| Bieze | Angela Page Buckingham Johnson | 2:14cv19802 | Federal Ethicon 2327 |
| Bigelow | Connie L. | 2:14cv15593 | Federal AMS 2325 |
| Bigelow | Connie Lynn Freeman Shilts | 2:14cv17856 | Federal Ethicon 2327 |
| Bigelow | Tracey Jane | 2:14cv18414 | Federal Ethicon 2327 |
| Bigford | Vickie L. Hopkins | 2:13cv20649 | Federal Ethicon 2327 |
| Biggers | Mary Louise Barker | 2:14cv08659 | Federal Ethicon 2327 |
| Biggerstaff | Carol Toney | 2:15cv03003 | Federal Ethicon 2327 |
| Biggs | Felicia Larcfom | 2:13cv19959 | Federal Ethicon 2327 |
| Bignon | Johnnie E. W. Weaver | 2:12cv05468 | Federal Ethicon 2327 |
| Bigsbee | Jody Lynn Logsdon | 2:13cv09985 | Federal Ethicon 2327 |
| Bilbrough | Sandra Lee Rouse | 2:14cv17727 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Biles | Catlin Maria | 2:14cv17528 | Federal Ethicon 2327 |
| Bilger | Debra Kay Ward | 2:14cv13384 | Federal Ethicon 2327 |
| Bill | Maureen Yazzie | 2:15cv04684 | Federal Ethicon 2327 |
| Billings | Tabitha M. Calvert | 2:14cv23504 | Federal Ethicon 2327 |
| Billingsley | Connie Suter | 2:13cv24055 | Federal Ethicon 2327 |
| Billingsley | Diane A. Waldron | 2:14cv17550 | Federal Ethicon 2327 |
| Billingsley | Nakeia Y. | 2:17cv03437 | Federal Ethicon 2327 |
| Bills | Bonnie L. Monroe | 2:13cv26793 | Federal Ethicon 2327 |
| Bilyou | Tammy Regina Addar Wilkens | 2:14cv07282 | Federal Ethicon 2327 |
| Bindner | Darlene Darleen Ethel Shaw | 2:13cv14272 | Federal Ethicon 2327 |
| Bing | Jacqueline | 2:17cv02490 | Federal Ethicon 2327 |
| Bingham | Beth Elizabeth R. | 2:14cv20414 | Federal Ethicon 2327 |
| Bingham | Dellaphine M. | 2:14cv03281 | Federal Ethicon 2327 |
| Bingle | Wendy J. Wesch Binglert | 2:15cv09552 | Federal Ethicon 2327 |
| Binion | Carol Sue Stivers | 2:13cv23878 | Federal Ethicon 2327 |
| Binkley | Karen Kay White | 2:13cv18217 | Federal Ethicon 2327 |
| Binks | Tammy Fowles | 2:13cv09785 | Federal Ethicon 2327 |
| Binnie | Debbie Perry | 2:14cv02902 | Federal Ethicon 2327 |
| Binns | Vicki L. Archer | 2:14cv25042 | Federal Ethicon 2327 |
| Birchfield | Sheila Darleen Fortner | 2:12cv05053 | Federal Ethicon 2327 |
| Bird | Carol L. | 2:15cv14689 | Federal Ethicon 2327 |
| Birdwell | Betty Ann | 2:14cv21936 | Federal Ethicon 2327 |
| Birkemeier | Alice N. | 2:16cv08146 | Federal Ethicon 2327 |
| Birmingham | Denise A. | 2:16cv02287 | Federal Ethicon 2327 |
| Birmingham | Judith Elaine Faye Thomason | 2:14cv00170 | Federal Ethicon 2327 |
| Bischoff | Amanda C. | 2:14cv12827 | Federal Ethicon 2327 |
| Bish | Iva | 2:14cv22741 | Federal Ethicon 2327 |
| Bishop | Anita Vernell Thompson | 2:13cv28294 | Federal Ethicon 2327 |
| Bishop | Beatrice Lorraine Henson | 2:16cv03488 | Federal Ethicon 2327 |
| Bishop | Itza Toro | 2:15cv10986 | Federal Ethicon 2327 |
| Bishop | Kim D. Riley | 2:15cv07647 | Federal Ethicon 2327 |
| Bishop | Pamela | 2:17cv01440 | Federal Ethicon 2327 |
| Bistrek | Carol Ann Harshbarger | 2:13cv11172 | Federal Ethicon 2327 |
| Biswell | Lynn Sue Susan | 2:13cv15154 | Federal Ethicon 2327 |
| Bitowt | Suylayne | 2:12cv06357 | Federal Ethicon 2327 |
| Bittles | Bridget D. Parrish | 2:16cv09770 | Federal Ethicon 2327 |
| Bitzer | Janet | 2:16cv11969 | Federal Ethicon 2327 |
| Biunno | Lillian Audrey Schuster | 2:13cv11402 | Federal Ethicon 2327 |
| Bivines | Angela D. | 2:14cv00583 | Federal Ethicon 2327 |
| Bivins | Cheryl | 2:17cv01354 | Federal Ethicon 2327 |
| Bixby | Jo Ann Mezyk | 2:14cv27514 | Federal Boston Scientific 2326 |
| Bizzari | Elizabeth T. Iannaroella | 2:14cv08660 | Federal Ethicon 2327 |
| Bjerke | Claudia J. | 2:13cv19012 | Federal Ethicon 2327 |
| Bjorvik | Gina Louise | 2:13cv30751 | Federal Ethicon 2327 |
| Black | Catherine | 2:13cv33497 | Federal Ethicon 2327 |
| Black | Damienne Simone | 2:13cv02272 | Federal Ethicon 2327 |
| Black | Joan M. Joanie Amatore | 2:16cv12155 | Federal Ethicon 2327 |
| Black | Joyce Parfet Heustis | 2:16cv01574 | Federal Ethicon 2327 |
| Black | Kathy Kathryn H. Archer | 2:13cv30784 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Black | Kimberly | 2:14cv10714 | Federal Ethicon 2327 |
| Black | Linda | 2:16cv10055 | Federal Boston Scientific 2326 |
| Black | Norma | 2:13cv03619 | Federal Ethicon 2327 |
| Black | Patricia Lee | 2:13cv06480 | Federal Ethicon 2327 |
| Black | Tamela Holden | 2:15cv04690 | Federal Ethicon 2327 |
| Black | Terri L. | 2:16cv10330 | Federal Ethicon 2327 |
| Black | Trixann Arlene | 2:16cv05093 | Federal Ethicon 2327 |
| Black | Vicki L. | 2:13cv10295 | Federal Ethicon 2327 |
| Black | Wanda L. Buckner | 2:14cv28596 | Federal Ethicon 2327 |
| Black E. Whisenant | Anita E. | 2:16cv07132 | Federal Ethicon 2327 |
| Blackford | Anita L. | 2:16cv04288 | Federal Ethicon 2327 |
| Blackmon | Carolyn Mullinax Teeler Hodges Blum | 2:15cv07535 | Federal Ethicon 2327 |
| Blackmon | Marian Elizabeth Pulver | 2:14cv02423 | Federal Ethicon 2327 |
| Blackney-Lopez | Nancy | 2:14cv15388 | Federal Ethicon 2327 |
| Blades | Nancy Farrah Willett | 2:12cv04349 | Federal Ethicon 2327 |
| Blair | Elizabeth K. Koppen | 2:16cv08035 | Federal Ethicon 2327 |
| Blair | Loretta S. Redmon | 2:14cv25373 | Federal Ethicon 2327 |
| Blair | Mary Nelson Moore Hyatt | 2:14cv28396 | Federal Ethicon 2327 |
| Blais | Janine Margaret Haley Crocker James | 2:14cv11427 | Federal Ethicon 2327 |
| Blais | Pauline F. Chasson | 2:14cv05541 | Federal Ethicon 2327 |
| Blake | Brenda J. | 2:13cv14063 | Federal Ethicon 2327 |
| Blake | Carol J. McClune Wood Gauvreau | 2:13cv22219 | Federal Ethicon 2327 |
| Blake | Christina M. Hovanec | 2:12cv09722 | Federal Ethicon 2327 |
| Blake | Deborah Debi Debora S. | 2:13cv30981 | Federal Ethicon 2327 |
| Blake | Deborah L. Polycn | 2:13cv06456 | Federal Ethicon 2327 |
| Blake | Kathy Keates | 2:13cv08687 | Federal Ethicon 2327 |
| Blake | Kathy Lynne Rawson Kasuba | 2:12cv02943 | Federal Ethicon 2327 |
| Blake | Sharon A. | 2:14cv02429 | Federal Ethicon 2327 |
| Blakeley | Carol Smith Dodson Haiser | 2:13cv31892 | Federal Ethicon 2327 |
| Blakey | Alberta Williams | 2:14cv00583 | Federal Ethicon 2327 |
| Blalock | Betty Lee Brooks Carter | 2:15cv04509 | Federal Ethicon 2327 |
| Blancas | Sheila Lores Reatt | 2:13cv15509 | Federal Ethicon 2327 |
| Blanchard | Rachel Chrissy Nix | 2:14cv11893 | Federal Ethicon 2327 |
| Blanchard | Sharon A. | 2:15cv04399 | Federal Ethicon 2327 |
| Blanco | Maria S. Alvarez Diaz | 2:16cv05412 | Federal Ethicon 2327 |
| Bland | Ethel Lee | 2:12cv06748 | Federal Ethicon 2327 |
| Bland | Rena M. Linn | 2:16cv08377 | Federal Ethicon 2327 |
| Bland, Deceased | Marjory A. Colby | 2:14cv07955 | Federal Ethicon 2327 |
| Blandford | Deborah Irwin | 2:14cv14290 | Federal Ethicon 2327 |
| Blank | Aleli Madrid | 2:13cv00500 | Federal Ethicon 2327 |
| Blank | R'Lena Rlena Raquel Doucet | 2:13cv00887 | Federal Ethicon 2327 |
| Blankenship | Cecilia K. Delaney | 2:13cv11483 | Federal Ethicon 2327 |
| Blankenship | Deanna Sue Morgan Terry Wooldridge | 2:13cv15081 | Federal Ethicon 2327 |
| Blankenship | Fe Lilia | 2:17cv02433 | Federal Boston Scientific 2326 |
| Blankenship | Millie A. Steerw | 2:14cv02904 | Federal Ethicon 2327 |
| Blankenship | Sharon J. | 2:14cv10542 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Blanks | Kimberly Sue Mortland | 2:14cv31123 | Federal Boston Scientific 2326 |
| Blankship | Tina Gail Mills | 2:12cv03867 | Federal Ethicon 2327 |
| Blanton | Kimberly Johnson | 2:14cv21413 | Federal Ethicon 2327 |
| Blanton | Lisa J. Geiser | 2:15cv08001 | Federal Ethicon 2327 |
| Blanton | Pauline Brooks | 2:13cv18236 | Federal Ethicon 2327 |
| Blatter | Arlene | 2:13cv10347 | Federal Ethicon 2327 |
| Blau | Reba E. Hamilin | 2:16cv11526 | Federal Ethicon 2327 |
| Blauser | Nancy Kimbrough | 2:13cv15137 | Federal Bard 2187 |
| Blaxton | Sharon O. Qualls | 2:17cv00652 | Federal Ethicon 2327 |
| Blaylock | Melissa Jeansonne | 2:14cv28594 | Federal Ethicon 2327 |
| Blaylock | Randilyn Crowder | 2:16cv04212 | Federal Ethicon 2327 |
| Blaylock | Sandra Irene Stinson | 2:14cv17529 | Federal Ethicon 2327 |
| Bledsoe | Brenda Gail Lomax Black Coburn | 2:16cv08381 | Federal Ethicon 2327 |
| Bledsoe | Ellen | 2:14cv20358 | Federal Ethicon 2327 |
| Bledsoe | Michelle R. Hamilton | 2:14cv14228 | Federal Ethicon 2327 |
| Blessing-Prosser | Janice Fay | 2:17cv01988 | Federal Ethicon 2327 |
| Blessis | Penny P. Patterson Peterson | 2:15cv12942 | Federal Ethicon 2327 |
| Blevins | Kelly L. Jeffers Thomas | 2:16cv02790 | Federal Ethicon 2327 |
| Blevins | Marlene Gocek | 2:15cv09444 | Federal Ethicon 2327 |
| Blevins | Theresa Gail | 2:12cv05838 | Federal Ethicon 2327 |
| Bligh | Bonita | 2:13cv27064 | Federal Ethicon 2327 |
| Bliven | Saralee M. | 2:14cv27390 | Federal Ethicon 2327 |
| Blizard | Tammie Dianne Buchanan | 2:16cv05912 | Federal Ethicon 2327 |
| Blizzard | Ingrid | 2:13cv33270 | Federal Ethicon 2327 |
| Blom-Brantner | Sally A. Sinz Blom | 2:14cv19346 | Federal Boston Scientific 2326 |
| Blomenkamp | Colleen Nelson | 2:14cv10358 | Federal Ethicon 2327 |
| Blongiewicz | Beverly A. Lenz | 2:13cv07045 | Federal Ethicon 2327 |
| Bloom | Pamela Sue Dottery Flitcraft | 2:14cv09017 | Federal Ethicon 2327 |
| Bloom | Patricia A. Riggi | 2:15cv12878 | Federal Ethicon 2327 |
| Bloomfield | Stephanie A. Morgan | 2:16cv01575 | Federal Ethicon 2327 |
| Bloomfield | Vera Meekma | 2:13cv25040 | Federal Ethicon 2327 |
| Blue | Ernestine Rawl | 2:13cv25737 | Federal Ethicon 2327 |
| Blue | Helen J. | 2:13cv25660 | Federal Ethicon 2327 |
| Blumberg | Patty K. Wise | 2:13cv31455 | Federal Ethicon 2327 |
| Blystone | Timmie G. | 2:13cv24919 | Federal Ethicon 2327 |
| Boatright | Brenda Faye Hyers Bryant | 2:16cv04377 | Federal Ethicon 2327 |
| Boatwright | Suzanne V. Lowman | 2:15cv15455 | Federal Ethicon 2327 |
| Bobbitt | JoAnn Barlow | 2:16cv06261 | Federal Ethicon 2327 |
| Bobnic | Cecilia Marie Antus | 2:15cv07759 | Federal Ethicon 2327 |
| Bock | Carla A. McBee | 2:14cv16407 | Federal Ethicon 2327 |
| Bock | Julianna Timentaw | 2:13cv08227 | Federal Ethicon 2327 |
| Bockelman | Donna Mae Mayer | 2:14cv09493 | Federal Ethicon 2327 |
| Boddy | Julie A. | 2:16cv03235 | Federal Ethicon 2327 |
| Bodenstein | Ethel B. Louise Wysong | 2:14cv29689 | Federal Ethicon 2327 |
| Bodiford | Brenda Joyce H. | 2:13cv07080 | Federal Ethicon 2327 |
| Bodrie | Candice Fay Heilman | 2:15cv07661 | Federal Ethicon 2327 |
| Boe | Angela Denise | 2:15cv14177 | Federal Ethicon 2327 |
| Boeck | Cheryl L. | 2:15cv04693 | Federal Ethicon 2327 |
| Boehme | Marianne M. McCann | 2:14cv30496 | Federal Ethicon 2327 |
| Boek | Mary | 2:16cv09091 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Boen | Candace Darlene Beauchemin | 2:13cv19855 | Federal Ethicon 2327 |
| Boettcher | Leslie C. | 2:14cv19181 | Federal Ethicon 2327 |
| Bogacki | Denise | 2:15cv04291 | Federal Ethicon 2327 |
| Boggan | Donna L. | 2:14cv10113 | Federal Ethicon 2327 |
| Bogue | Shannan King | 2:14cv13409 | Federal Ethicon 2327 |
| Bogue | Teresa M. Lanning | 2:12cv07907 | Federal Ethicon 2327 |
| Bohanan | Rachel D. Majors | 2:14cv25016 | Federal Ethicon 2327 |
| Bohannon | Carol A. Bell | 2:13cv32876 | Federal Ethicon 2327 |
| Bohartz | Kimberly Jo Eichenlaub | 2:16cv06069 | Federal Ethicon 2327 |
| Bois | Samantha E. | 2:15cv04997 | Federal Ethicon 2327 |
| Boisclair-Christensen | Mary E. | 2:15cv07823 | Federal Ethicon 2327 |
| Boland | Kristin Turner | 2:13cv33271 | Federal Ethicon 2327 |
| Bolcar | Ginger Reed | 2:12cv08430 | Federal Ethicon 2327 |
| Bolden | Elizabeth Ann Gilbert Marshall | 2:13cv01465 | Federal Ethicon 2327 |
| Bolding | Alene Marsha Crayne | 2:14cv23537 | Federal Ethicon 2327 |
| Bolding | Cora Lisa Gilstrap Neal | 2:14cv19099 | Federal Bard 2187 |
| Bolduc | Patricia Prokop | 2:16cv12777 | Federal Ethicon 2327 |
| Boleen | Marie L. | 2:14cv02437 | Federal Ethicon 2327 |
| Boles | Karol Sue Rossi Gargasz | 2:14cv24743 | Federal Ethicon 2327 |
| Bolin | Teresa Ann Koonce | 2:13cv01580 | Federal Ethicon 2327 |
| Boling | Charlotte L. Carroll | 2:14cv13234 | Federal Ethicon 2327 |
| Bollen | Jackie Rae | 2:14cv12952 | Federal Bard 2187 |
| Bolli | Lorraine Buhalo | 2:13cv24921 | Federal Ethicon 2327 |
| Bolling | Loretta S. Bollingbakri Vakri | 2:17cv03438 | Federal Ethicon 2327 |
| Bologna | Socorro Gloria | 2:14cv31520 | Federal Ethicon 2327 |
| Bolt | Brenda Dixon | 2:14cv21621 | Federal Ethicon 2327 |
| Bolton | Anita | 2:17cv01315 | Federal Ethicon 2327 |
| Bomalick | Colleen Ranney | 2:14cv13235 | Federal Ethicon 2327 |
| Bombace | Marion E. Porto | 2:15cv03062 | Federal Ethicon 2327 |
| Bonaccorsi | Kathleen A. McClain | 2:16cv11313 | Federal Ethicon 2327 |
| Bonanno | RoseAnn T. Laplaca | 2:16cv05992 | Federal Ethicon 2327 |
| Bond | Angela Marie | 2:13cv12841 | Federal Ethicon 2327 |
| Bond | Brenda Banning Salfrank | 2:14cv08538 | Federal Ethicon 2327 |
| Bond | Doreen Nolan Bachemin | 2:14cv13620 | Federal Ethicon 2327 |
| Bond | Janeen | 2:12cv05586 | Federal AMS 2325 |
| Bond | Joyce Ann | 2:14cv11751 | Federal Ethicon 2327 |
| Bond-Nelson | Joy Whitman | 2:15cv09249 | Federal Ethicon 2327 |
| Bonds | Marilyn Kaye Mitchell | 2:15cv12767 | Federal Ethicon 2327 |
| Bone | Mary Ruth Stewart | 2:12cv05978 | Federal Ethicon 2327 |
| Bone | Susan N. Smith | 2:15cv15659 | Federal Ethicon 2327 |
| Bone | Susan N. Smith | 2:14cv25162 | Federal Ethicon 2327 |
| Bonifazi | Stephanie Tackett | 2:17cv03315 | Federal Ethicon 2327 |
| Bonilla | Denisse Del Pilar Rosario | 2:15cv15992 | Federal Ethicon 2327 |
| Bonilla | Marie D. Pagan Sanchez | 2:15cv12515 | Federal Ethicon 2327 |
| Bonilla | Reyna F. | 2:16cv04749 | Federal Ethicon 2327 |
| Bonner | Ardella | 2:14cv24947 | Federal Ethicon 2327 |
| Bonner | Betty Jane | 2:15cv15034 | Federal Ethicon 2327 |
| Bonnet | Rosemary Serrano | 2:16cv00958 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bonta | Maxine | 2:15cv15293 | Federal Ethicon 2327 |
| Booher | Stephanie Gail Newcomb | 2:12cv03076 | Federal Ethicon 2327 |
| Booker | Carol Guthrie | 2:15cv04696 | Federal Ethicon 2327 |
| Booker | Lakeisha Hough Huff | 2:13cv00709 | Federal Ethicon 2327 |
| Boom | Deborah Mardis Oliver | 2:14cv09507 | Federal Ethicon 2327 |
| Boone | Amy Merriellen McKinney | 2:14cv26286 | Federal Ethicon 2327 |
| Boone | Eugenia Faye Warwick | 2:15cv13563 | Federal Ethicon 2327 |
| Boone | Jean | 2:13cv08623 | Federal Ethicon 2327 |
| Booth | Barbara | 2:14cv13389 | Federal Ethicon 2327 |
| Booth | Carlette R. White | 2:15cv00259 | Federal Boston Scientific 2326 |
| Booth | Valerie Spackman | 2:14cv22751 | Federal Ethicon 2327 |
| Boram | Patricia Bernard Parker Dunn Prinpz | 2:15cv02497 | Federal Ethicon 2327 |
| Borbely | Kimberly A. | 2:14cv15557 | Federal Ethicon 2327 |
| Borchelt | Sandra L. Earl | 2:15cv04697 | Federal Ethicon 2327 |
| Bordeau | Dana J. | 2:17cv03478 | Federal Ethicon 2327 |
| Borden | Lorraine | 2:16cv03795 | Federal Ethicon 2327 |
| Borden | Sandra L. | 2:13cv05895 | Federal Ethicon 2327 |
| Boren | Martha Whitaker | 2:13cv07856 | Federal AMS 2325 |
| Borey | Deborah Rochette | 2:14cv19902 | Federal Ethicon 2327 |
| Borg | Ione Marie Olson | 2:13cv33369 | Federal Ethicon 2327 |
| Borglund | Randalee McGrath | 2:14cv19585 | Federal Ethicon 2327 |
| Borglund | Randalee McGrath | 2:14cv21705 | Federal Ethicon 2327 |
| Borill | Julie Lejuene | 2:16cv03944 | Federal Ethicon 2327 |
| Borkenhagen | Karen J. | 2:16cv03648 | Federal Ethicon 2327 |
| Borkenhagen | Karen Leggott | 2:16cv03676 | Federal Ethicon 2327 |
| Borkowski | Tiffany A. Zylka | 2:14cv00733 | Federal Ethicon 2327 |
| Borkstrom | Mimi | 2:15cv03569 | Federal Ethicon 2327 |
| Borman | Eleanor | 2:15cv09718 | Federal Ethicon 2327 |
| Borowiec | Iwonna | 2:14cv12956 | Federal Ethicon 2327 |
| Borrayo, deceased | Geraldine Lee | 2:13cv23058 | Federal Ethicon 2327 |
| Borrus | Nancy Mack Castel Long Kahler | 2:13cv10532 | Federal Ethicon 2327 |
| Borst | Patricia Ann Gargano | 2:13cv31448 | Federal Ethicon 2327 |
| Bosch | Isabelle Senger | 2:14cv12717 | Federal Ethicon 2327 |
| Boshears | Jessica Owens Jeffers | 2:14cv31195 | Federal Ethicon 2327 |
| Bosk | Lynn M. Duncan Stajduhar | 2:15cv04558 | Federal Ethicon 2327 |
| Bosley | Roberta | 2:15cv00040 | Federal Boston Scientific 2326 |
| Boss | Linda Carol Graves | 2:14cv23162 | Federal Ethicon 2327 |
| Botello | Sylvia Quiroga | 2:13cv22213 | Federal Ethicon 2327 |
| Bothe | Barbara | 2:17cv03439 | Federal Ethicon 2327 |
| Bottcher | Elizabeth J. | 2:16cv05635 | Federal Ethicon 2327 |
| Bottke | Carol June Erivo Measner | 2:13cv11171 | Federal Ethicon 2327 |
| Botts | Brenda Louise | 2:13cv24223 | Federal Ethicon 2327 |
| Bouathong | Odessa DeZeeuw | 2:16cv12444 | Federal Ethicon 2327 |
| Bouchard | Joyce Michaud | 2:14cv30104 | Federal Ethicon 2327 |
| Bouchard | Mary Jeanne | 2:16cv11063 | Federal Ethicon 2327 |
| Boucher | Marguerite Porell | 2:15cv15456 | Federal Ethicon 2327 |
| Boucher | Marguerite Porell | 2:15cv15337 | Federal Ethicon 2327 |
| Boulanger | Cathy M. | 2:15cv15457 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Boulware | Vicki Dallen | 2:16cv12756 | Federal Ethicon 2327 |
| Bounds | Molly B. | 2:16cv09670 | Federal Ethicon 2327 |
| Bourque | Crystal Ann McCollum | 2:14cv00734 | Federal Ethicon 2327 |
| Bourque | Suzette Melcancon | 2:12cv08845 | Federal Ethicon 2327 |
| Bouthillier | Donna | 2:14cv22758 | Federal Ethicon 2327 |
| Boutilier | Debra | 2:15cv08193 | Federal Ethicon 2327 |
| Boutwell | Angela E. Williams Corcoran | 2:14cv24575 | Federal Ethicon 2327 |
| Bouvatte | Brenda J. Harris Stivers | 2:16cv06268 | Federal Ethicon 2327 |
| Bovaird | Catherine Coyle | 2:14cv24600 | Federal Ethicon 2327 |
| Bow | Maureen Growler Begay | 2:14cv29942 | Federal Ethicon 2327 |
| Bowden | Jenny Jenkins | 2:16cv06438 | Federal Ethicon 2327 |
| Bowden | Mandy D. Theriault | 2:15cv07673 | Federal Ethicon 2327 |
| Bowden | Yolanda Dunams | 2:16cv05589 | Federal Ethicon 2327 |
| Bowdler | Teresa F. | 2:16cv08510 | Federal Ethicon 2327 |
| Bowe | Cora Joann | 2:15cv16312 | Federal Ethicon 2327 |
| Bowe | Denise Flemming | 2:14cv05546 | Federal Ethicon 2327 |
| Bowen | Barbara J. Alvey Haden James | 2:15cv14179 | Federal Ethicon 2327 |
| Bowen | Charlotte Rouhselang | 2:14cv29393 | Federal Ethicon 2327 |
| Bowen | Joyce Dorminy Wanda | 2:14cv07812 | Federal Ethicon 2327 |
| Bowen | Julia Romney | 2:13cv18693 | Federal Ethicon 2327 |
| Bowen | Nancy Kayn Linn | 2:13cv31803 | Federal Ethicon 2327 |
| Bowens | Patty Ann Rhom | 2:14cv20742 | Federal Ethicon 2327 |
| Bowers | Ashley E. Partain | 2:14cv01876 | Federal Ethicon 2327 |
| Bowers | Barbara Louise | 2:16cv12484 | Federal Boston Scientific 2326 |
| Bowers | Dallas M. Hill | 2:14cv10844 | Federal Ethicon 2327 |
| Bowers | Danielle L. Rykavina | 2:13cv03572 | Federal Ethicon 2327 |
| Bowers | Easter Bernice | 2:13cv09756 | Federal Ethicon 2327 |
| Bowers | Rachel Anne | 2:15cv04699 | Federal Ethicon 2327 |
| Bowlby | Donna | 2:16cv10735 | Federal Ethicon 2327 |
| Bowles | Barbara Lynn King | 2:17cv03638 | Federal Ethicon 2327 |
| Bowles | Johnnie Jacqulyn | 2:13cv13708 | Federal Ethicon 2327 |
| Bowles | Phyllis A. Roach | 2:12cv01865 | Federal Ethicon 2327 |
| Bowles | Wanda J. DeBord | 2:14cv07774 | Federal Ethicon 2327 |
| Bowling | Brenda C. Hall | 2:13cv00925 | Federal Ethicon 2327 |
| Bowling | Deborah S. Pearson Combs | 2:13cv17580 | Federal Ethicon 2327 |
| Bowling | Laura L. | 2:16cv03239 | Federal Ethicon 2327 |
| Bowling | Sandra L. Perry | 2:14cv02905 | Federal Ethicon 2327 |
| Bowling | Tina C. Roark Sessoms Bowling | 2:16cv11064 | Federal Ethicon 2327 |
| Bowlus | Dixie | 2:14cv24639 | Federal Ethicon 2327 |
| Bowman | Anne Zurick Smink | 2:14cv22856 | Federal Boston Scientific 2326 |
| Bowman | Barbara A. Schneider | 2:15cv15418 | Federal Ethicon 2327 |
| Bowman | Carolyn Sue Bowling | 2:13cv11485 | Federal Ethicon 2327 |
| Bowman | Diana Kay | 2:16cv11932 | Federal Ethicon 2327 |
| Bowman | Gail Susan Hodges | 2:16cv02288 | Federal Ethicon 2327 |
| Bowman | Hettie I. | 2:13cv03741 | Federal Ethicon 2327 |
| Bowman | Juanita | 2:13cv20622 | Federal Ethicon 2327 |
| Bowman | Linda Anna Lee | 2:13cv21367 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bowman | Lynn Marie Kaufman Kendrick Mallard | 2:12cv05485 | Federal Ethicon 2327 |
| Bowman | Robin Lynn Edwards | 2:13cv32288 | Federal Ethicon 2327 |
| Bowser | Martha Jane | 2:15cv08758 | Federal Ethicon 2327 |
| Boyce | Mary A. | 2:13cv31900 | Federal Ethicon 2327 |
| Boyd | Carolyn June Conroy Harris | 2:13cv32481 | Federal Ethicon 2327 |
| Boyd | Ida Matthews | 2:12cv08147 | Federal Ethicon 2327 |
| Boyd | Karen | 2:16cv05955 | Federal Ethicon 2327 |
| Boyd | Melissa | 2:13cv28126 | Federal Ethicon 2327 |
| Boyd | Nellie A. Miller | 2:14cv17700 | Federal Ethicon 2327 |
| Boyd | Patricia G. | 2:13cv33737 | Federal Ethicon 2327 |
| Boyd | Tammie Williams Land | 2:13cv06725 | Federal Ethicon 2327 |
| Boyd | Vera Beavers | 2:17cv03586 | Federal Ethicon 2327 |
| Boyer | Dori | 2:14cv28588 | Federal Ethicon 2327 |
| Boyer | Myrtle L. Coleman | 2:16cv09093 | Federal Ethicon 2327 |
| Boyer-Van Den Beldt | Melody Yost Corbin | 2:16cv08569 | Federal Ethicon 2327 |
| Boyette | Brenda L. | 2:15cv09240 | Federal Ethicon 2327 |
| Boykin | Betty S. Miley | 2:13cv14660 | Federal Ethicon 2327 |
| Boylan | Lucille M. | 2:14cv19817 | Federal Ethicon 2327 |
| Boyle | Andrea M. Charland | 2:14cv29970 | Federal Ethicon 2327 |
| Boyles | Wanda Jean DeBorel | 2:16cv10680 | Federal Ethicon 2327 |
| Boynton | Laura Dawley | 2:16cv00228 | Federal Ethicon 2327 |
| Bozarth | Brenda I. | 2:16cv05688 | Federal Ethicon 2327 |
| Bozeman | Lisa Channell | 2:14cv30311 | Federal Ethicon 2327 |
| Bracewell | Arsula Jeffers Normand Wynemad Wynema | 2:13cv23931 | Federal Ethicon 2327 |
| Brack | Cecelia Cecilia Marie | 2:14cv17136 | Federal Ethicon 2327 |
| Braden | Vivian Belle | 2:13cv23291 | Federal Ethicon 2327 |
| Bradford | Penny L. Cirkles | 2:14cv07578 | Federal Ethicon 2327 |
| Bradford | Roxanne Wanell Joyner | 2:14cv24626 | Federal AMS 2325 |
| Bradley | Beth Ann Musa | 2:13cv02058 | Federal Ethicon 2327 |
| Bradley | Debbie Deborah E. | 2:14cv11887 | Federal Ethicon 2327 |
| Bradley | Debra L. Huffman Sparks Crisp Godwin Tilley | 2:15cv09036 | Federal Ethicon 2327 |
| Bradley | Eva L. Wiginton Higginbottom | 2:14cv18127 | Federal Ethicon 2327 |
| Bradley | Pamela | 2:16cv07600 | Federal Ethicon 2327 |
| Bradley | Ruby A. | 2:13cv22160 | Federal Ethicon 2327 |
| Bradley | Sandra Adene | 2:16cv07601 | Federal Ethicon 2327 |
| Bradley | Sandra R. | 2:15cv04701 | Federal Ethicon 2327 |
| Bradley | Vena Jones | 2:14cv15534 | Federal Ethicon 2327 |
| Bradley | Victoria Eyman | 2:13cv04767 | Federal Ethicon 2327 |
| Bradshaw | Beverly M. Purcell | 2:14cv18571 | Federal Ethicon 2327 |
| Bradshaw | Debra L. | 2:13cv04969 | Federal Ethicon 2327 |
| Bradshaw | Linda Fae | 2:14cv09910 | Federal Ethicon 2327 |
| Bradshaw | Lorency | 2:14cv10881 | Federal Ethicon 2327 |
| Bradshaw | Marjorie Denise Potter Garrett Brines | 2:13cv02687 | Federal Ethicon 2327 |
| Bradshaw | Sue Ann Wakenan Taylor | 2:16cv07445 | Federal Ethicon 2327 |
| Brady | Dawn Conner | 2:16cv06713 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Brady | Rustine May Neal | 2:15cv12892 | Federal Ethicon 2327 |
| Brafford | Beth Foushee | 2:17cv00017 | Federal Ethicon 2327 |
| Bragg | Diana Sue Huntley | 2:15cv11024 | Federal Ethicon 2327 |
| Bragg | Queenie Hayes | 2:13cv23272 | Federal Ethicon 2327 |
| Brakes | Teresa | 2:16cv04117 | Federal Ethicon 2327 |
| Bram | Sara Buxton Holden | 2:13cv23946 | Federal Ethicon 2327 |
| Bramble | Megan Elizabeth Jones Adams | 2:15cv14181 | Federal Ethicon 2327 |
| Bramblett | Patty Darlene | 2:14cv01878 | Federal Ethicon 2327 |
| Bran | Yary | 2:17cv01354 | Federal Ethicon 2327 |
| Brancato | Carmeline M. Cosentino | 2:13cv18825 | Federal Ethicon 2327 |
| Branch | Kathryn Hildebrand | 2:15cv10399 | Federal Boston Scientific 2326 |
| Branch | Marjorie R. | 2:14cv08516 | Federal Ethicon 2327 |
| Brancheau | Geraldine V. | 2:14cv18997 | Federal Ethicon 2327 |
| Brand | Faye S. | 2:15cv05085 | Federal Ethicon 2327 |
| Brand | Jill S. | 2:14cv07781 | Federal Ethicon 2327 |
| Brand | Jill Snellgrove | 2:17cv03482 | Federal Ethicon 2327 |
| Brandenburg-Clemens | Carrie Bollinger | 2:13cv04384 | Federal Ethicon 2327 |
| Brandon | Bertha Marie Baker | 2:16cv01881 | Federal Ethicon 2327 |
| Brandon | Carol Jean | 2:14cv27403 | Federal Ethicon 2327 |
| Brandon | Dwanna | 2:13cv12428 | Federal Ethicon 2327 |
| Brandon | Joyce Robinson | 2:14cv20064 | Federal Ethicon 2327 |
| Brandon | Lee Ann Davidson | 2:12cv09119 | Federal Boston Scientific 2326 |
| Brandon | Patricia E. McGrail | 2:14cv28114 | Federal AMS 2325 |
| Brandon | Veronica Kay | 2:13cv27464 | Federal Ethicon 2327 |
| Brandt | Jennifer Rubie Allan | 2:16cv10966 | Federal Ethicon 2327 |
| Brandvold | Cheryl S. Brandvold | 2:15cv03708 | Federal Ethicon 2327 |
| Brandy | Sheri | 2:12cv07389 | Federal Ethicon 2327 |
| Branham | Edith Denice Michelle | 2:15cv14183 | Federal Ethicon 2327 |
| Branham | Robin | 2:13cv24385 | Federal Ethicon 2327 |
| Branham | Teresa Foster | 2:13cv23338 | Federal Ethicon 2327 |
| Brannan | Olivia L. | 2:13cv04848 | Federal Ethicon 2327 |
| Brannan | Patricia A. Larson | 2:16cv02551 | Federal Ethicon 2327 |
| Brannon | Jacqueline Bates | 2:13cv26348 | Federal Ethicon 2327 |
| Brannon | Tammy L. | 2:16cv11598 | Federal Ethicon 2327 |
| Brannon | Weenona Schassler Mooneyham | 2:13cv21064 | Federal Ethicon 2327 |
| Branscum | Joyce A. Ott Sutzenberger | 2:14cv11085 | Federal Ethicon 2327 |
| Brantley | Letha | 2:13cv09479 | Federal Ethicon 2327 |
| Brantley | Shannon Ann McGettigan Marlowe | 2:15cv06914 | Federal Ethicon 2327 |
| Brantley | Tara | 2:13cv05063 | Federal Ethicon 2327 |
| Branton | Wilma | 2:16cv03802 | Federal Ethicon 2327 |
| Brashears | Phyllis J. | 2:14cv00553 | Federal Ethicon 2327 |
| Brasher | Wendy | 2:14cv17905 | Federal Ethicon 2327 |
| Brashier | Clarice Mae Bowers Boggs | 2:13cv07049 | Federal Ethicon 2327 |
| Braswell | Angela Pearson Spell | 2:14cv03287 | Federal Ethicon 2327 |
| Braswell | Debra Shepard | 2:13cv02635 | Federal Ethicon 2327 |
| Bratcher | Diane Gilstrap Neal | 2:13cv22466 | Federal Ethicon 2327 |
| Bratton | Tina M. Toni Horn Fisher | 2:14cv13572 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bravo | Nora L. Estrada Martinez | 2:16cv07603 | Federal Ethicon 2327 |
| Bravo | Olivia Linda | 2:16cv04149 | Federal Ethicon 2327 |
| Brawn | Gail Ann Wentworth Bingham | 2:14cv01882 | Federal Ethicon 2327 |
| Braxton | Grace Veronica | 2:13cv30797 | Federal Ethicon 2327 |
| Bray | Evelyn Amelia Icker | 2:14cv22299 | Federal Ethicon 2327 |
| Bray | Melissa Joann Schachtele | 2:13cv30752 | Federal Ethicon 2327 |
| Bray | Robin Dee Ann DeAnn | 2:15cv11804 | Federal Ethicon 2327 |
| Brayall | Olive M. Gilbert Burnham | 2:15cv07863 | Federal Ethicon 2327 |
| Brayton | Cheryl Ann Rock Rousseau | 2:13cv05337 | Federal Ethicon 2327 |
| Brazeau | Vikki | 2:13cv23997 | Federal Ethicon 2327 |
| Brea | Anna Iris | 2:14cv21627 | Federal Ethicon 2327 |
| Breault | Paula L. Meyer Millard | 2:13cv30029 | Federal Ethicon 2327 |
| Breckenridge | Pamela R. Clark | 2:16cv00808 | Federal Ethicon 2327 |
| Breeden | Candy Shawane Galyon | 2:12cv04658 | Federal Ethicon 2327 |
| Breeding | Pamela May | 2:13cv01647 | Federal Ethicon 2327 |
| Breedlove | Linda K. Caldwell | 2:13cv13151 | Federal Ethicon 2327 |
| Breen | Barbara A. Downes Bovenzi | 2:13cv06805 | Federal Ethicon 2327 |
| Breen | Susanne M. Domineau | 2:14cv19075 | Federal Ethicon 2327 |
| Brehm | Victoria | 2:14cv10164 | Federal Ethicon 2327 |
| Breite | Geraldine A. | 2:17cv03339 | Federal Ethicon 2327 |
| Breitenstine | Maxine Luck | 2:13cv04793 | Federal Ethicon 2327 |
| Breland | Teresa Annette Davis Welch | 2:13cv00730 | Federal Ethicon 2327 |
| Bremer | Loriann Vicchio | 2:14cv30691 | Federal Ethicon 2327 |
| Bremer | Nancy Darlene | 2:15cv02443 | Federal Ethicon 2327 |
| Bremer | Rebecca J. | 2:15cv15296 | Federal Ethicon 2327 |
| Brendle | Janice E. | 2:16cv03673 | Federal Ethicon 2327 |
| Brenes | Beatriz Beatrice Elena | 2:14cv29959 | Federal Ethicon 2327 |
| Brennan | Ellen Marie | 2:13cv11914 | Federal Ethicon 2327 |
| Brennan | Helen M. Quiff | 2:14cv21704 | Federal Ethicon 2327 |
| Brent | Sandra W. Brooks Weigel | 2:13cv26855 | Federal Ethicon 2327 |
| Brenton | Linda L. | 2:15cv16238 | Federal Bard 2187 |
| Breshears | Catherine Alice Boyd | 2:14cv07819 | Federal Ethicon 2327 |
| Breslin | Mary | 2:15cv01618 | Federal Ethicon 2327 |
| Bressler | Dorothea | 2:16cv11558 | Federal Ethicon 2327 |
| Brethouwer | Shannon Moriah Chapman | 2:14cv12518 | Federal Ethicon 2327 |
| Brett | Barbara McCurry | 2:13cv33516 | Federal Bard 2187 |
| Bretz | Rose A | 2:13cv33276 | Federal Ethicon 2327 |
| Brewer | Eleanor Keller | 2:15cv12857 | Federal Ethicon 2327 |
| Brewer | Gena Ladell Dunavant | 2:13cv11635 | Federal Ethicon 2327 |
| Brewer | Margaret Sue Brown | 2:15cv09247 | Federal Ethicon 2327 |
| Brewer | Teresa Duke | 2:15cv12506 | Federal Ethicon 2327 |
| Brewster | Rebecca Kay Allen | 2:15cv00514 | Federal Ethicon 2327 |
| Brewton-Smith | Regina Yvonne | 2:13cv22776 | Federal Ethicon 2327 |
| Brice | Diana Broussard | 2:16cv01594 | Federal Ethicon 2327 |
| Bridges | Dawn Renee Herrod Ruggles | 2:15cv13609 | Federal Ethicon 2327 |
| Bridges | Deborah | 2:14cv14472 | Federal Ethicon 2327 |
| Bridges | Kimberly Wilson Howey McCord | 2:13cv05700 | Federal Ethicon 2327 |
| Bridges | Phyllis R. | 2:13cv22845 | Federal Ethicon 2327 |
| Bridges | Ronda S. Felix | 2:14cv09900 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bridges | Stella | 2:14cv00763 | Federal Ethicon 2327 |
| Bridges | Wanda Martin Stowell | 2:15cv02091 | Federal Ethicon 2327 |
| Bridgewater | Patricia | 2:13cv23622 | Federal Ethicon 2327 |
| Bridgman | Maureen | 2:14cv22186 | Federal Ethicon 2327 |
| Bridgman | Nancy A. Moeller | 2:14cv03294 | Federal Ethicon 2327 |
| Briganti | Maria | 2:13cv12084 | Federal Ethicon 2327 |
| Briggs | Betty Falicia | 2:13cv14064 | Federal Ethicon 2327 |
| Briggs | Donna Jean Perry Aubrey | 2:17cv01325 | Federal Ethicon 2327 |
| Briggs | Faye Ellen Carter | 2:13cv17552 | Federal Ethicon 2327 |
| Briggs | Frances E. | 2:14cv10852 | Federal Ethicon 2327 |
| Bright | Charlotte Gambrel | 2:14cv29902 | Federal Ethicon 2327 |
| Bright | Hedy Yvonne Reavis Wheeler | 2:16cv07606 | Federal Ethicon 2327 |
| Brigmond | Robin L. | 2:14cv14349 | Federal Ethicon 2327 |
| Briley | Mildred | 2:16cv08881 | Federal Ethicon 2327 |
| Briley | Mildred L. | 2:16cv12214 | Federal Ethicon 2327 |
| Brillhart | Sherry A. Yetter | 2:14cv11490 | Federal Ethicon 2327 |
| Brindle | Sherry Messer | 2:15cv05939 | Federal Ethicon 2327 |
| Brindley | Shirley Mullinax | 2:16cv10726 | Federal Ethicon 2327 |
| Brink | Candis E. | 2:15cv15461 | Federal Ethicon 2327 |
| Brink | Donna G. | 2:14cv22450 | Federal Ethicon 2327 |
| Britez | Adriana Granados | 2:17cv04445 | Federal Ethicon 2327 |
| Brito | Maria A. Llaverias | 2:16cv03537 | Federal Ethicon 2327 |
| Britt | Mary Lou Linda Roane Hancox Fields Tapp | 2:13cv14235 | Federal Ethicon 2327 |
| Britt | Milissa Davenport | 2:12cv06934 | Federal Ethicon 2327 |
| Brittain | Phyllis Smith | 2:17cv04578 | Federal Ethicon 2327 |
| Britton | Shelly D. Nagle | 2:14cv21703 | Federal Ethicon 2327 |
| Britton | Sheri L. Phillips Canada | 2:14cv20692 | Federal Ethicon 2327 |
| Brixey | Judy A. | 2:13cv21410 | Federal Ethicon 2327 |
| Brizendine | Jeannie Paulette Davis Chesser Urhahn | 2:16cv06242 | Federal Ethicon 2327 |
| Brletic | Joyce Pennington McKiel | 2:14cv03299 | Federal Ethicon 2327 |
| Broach-Tyler | Alice K. | 2:13cv11291 | Federal Ethicon 2327 |
| Broaddus | Loretta G. Tate | 2:17cv03902 | Federal Ethicon 2327 |
| Broadwater | Sharon Louise | 2:13cv23049 | Federal Ethicon 2327 |
| Brobst | Marty Anne Haus Dhabalt | 2:14cv09245 | Federal Bard 2187 |
| Brobst | Sherry Lynn Stevens | 2:16cv03249 | Federal Ethicon 2327 |
| Brocato | Priscilla G. | 2:14cv19015 | Federal Ethicon 2327 |
| Brock | Barbara Darlene Richhart | 2:13cv13389 | Federal Ethicon 2327 |
| Brock | Eula E. Johnston | 2:13cv07264 | Federal Ethicon 2327 |
| Brock | Gaylia G. | 2:13cv05923 | Federal Ethicon 2327 |
| Brock | Joyce A. Bailey | 2:14cv10239 | Federal Ethicon 2327 |
| Brock | Marsha A. Samoraj | 2:13cv12943 | Federal Ethicon 2327 |
| Brock | Maxine Williams | 2:15cv04707 | Federal Ethicon 2327 |
| Brock | Patricia Scott Coffman | 2:16cv03803 | Federal Ethicon 2327 |
| Brockman | Betty C. Blake Carroll | 2:14cv18258 | Federal Ethicon 2327 |
| Brockman | Jane K. Cox | 2:14cv13238 | Federal Ethicon 2327 |
| Brockmeier | Laura | 2:13cv29209 | Federal Ethicon 2327 |
| Broda | Elizabeth | 2:13cv33018 | Federal Ethicon 2327 |
| Brodbeck | Patricia Ann | 2:14cv01194 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Brodbeck | Vicki M. | 2:17cv00019 | Federal Ethicon 2327 |
| Brodie | Julie K. Pennington Norris Hanks | 2:13cv06117 | Federal Ethicon 2327 |
| Brogan | Kelly Honaker | 2:16cv01577 | Federal Ethicon 2327 |
| Broglin | Angela Biddwell | 2:12cv09208 | Federal Ethicon 2327 |
| Brogna | Shelia Abbott | 2:14cv29969 | Federal Bard 2187 |
| Broken Nose | Jana Maxine Last Horse Poor Bear White Elk | 2:13cv11463 | Federal Ethicon 2327 |
| Brokl | AnnMarie Ramirez | 2:13cv17159 | Federal Ethicon 2327 |
| Brommel | Tammy L. Hensley | 2:15cv13027 | Federal Ethicon 2327 |
| Bronte | Letitia Dawn | 2:13cv07680 | Federal Ethicon 2327 |
| Brook | Pamela H. Moore | 2:16cv11967 | Federal Ethicon 2327 |
| Brookins | Kelly Rae | 2:14cv13788 | Federal Ethicon 2327 |
| Brooks | Christina Rabideau | 2:13cv03597 | Federal Ethicon 2327 |
| Brooks | Dorisell M. | 2:13cv24762 | Federal Ethicon 2327 |
| Brooks | Elizabeth G. Roberts | 2:14cv31056 | Federal Ethicon 2327 |
| Brooks | Glenda R. | 2:17cv01609 | Federal Ethicon 2327 |
| Brooks | Jennifer Ball | 2:16cv01248 | Federal Ethicon 2327 |
| Brooks | Jennifer Slavant Martin | 2:13cv23475 | Federal Ethicon 2327 |
| Brooks | Krystal Leggett Robertson | 2:13cv12495 | Federal Ethicon 2327 |
| Brooks | Linda J. Lewis | 2:16cv11469 | Federal Ethicon 2327 |
| Brooks | Sara | 2:15cv13717 | Federal Ethicon 2327 |
| Brooks | Tammra | 2:17cv01028 | Federal Ethicon 2327 |
| Brooks | Tina Mae Bender | 2:15cv16378 | Federal Ethicon 2327 |
| Broom | Leeida Martin | 2:16cv06843 | Federal Ethicon 2327 |
| Brosious | Connie | 2:13cv03023 | Federal Ethicon 2327 |
| Brostowski | Valerie Scarfucto | 2:14cv10645 | Federal Ethicon 2327 |
| Brothers | Connie Renee Morgan | 2:13cv22431 | Federal Ethicon 2327 |
| Brothers | Gay Sharon | 2:16cv02758 | Federal AMS 2325 |
| Broughton | Margaret S. | 2:13cv32879 | Federal Ethicon 2327 |
| Brouillette | Angela Tinnerello Hanson Toms | 2:14cv30697 | Federal Ethicon 2327 |
| Broussard | Kimberly | 2:14cv12148 | Federal Ethicon 2327 |
| Broussard | Madonna | 2:13cv03983 | Federal Ethicon 2327 |
| Brower | Carmen Rosaly Cameron Smith | 2:12cv03113 | Federal Ethicon 2327 |
| Browley | Stephanie Quantranette Johnson Carothers | 2:12cv04515 | Federal Ethicon 2327 |
| Brown | Andrea Murray | 2:14cv28405 | Federal Ethicon 2327 |
| Brown | Angela Irene | 2:14cv18960 | Federal Ethicon 2327 |
| Brown | Annie R. | 2:13cv03813 | Federal Ethicon 2327 |
| Brown | Annmarie Lynn | 2:14cv16067 | Federal Ethicon 2327 |
| Brown | Betty Ann McFee | 2:15cv08727 | Federal Ethicon 2327 |
| Brown | Bobbie J. | 2:13cv08272 | Federal Ethicon 2327 |
| Brown | Bonnie | 2:13cv26801 | Federal Ethicon 2327 |
| Brown | Carmen A. | 2:17cv03796 | Federal Ethicon 2327 |
| Brown | Carol Dodge Etsey | 2:13cv26318 | Federal Ethicon 2327 |
| Brown | Carolyn Hogan | 2:12cv09384 | Federal Ethicon 2327 |
| Brown | Cathy L. | 2:13cv08699 | Federal Ethicon 2327 |
| Brown | Chandra Nicole | 2:15cv10474 | Federal Ethicon 2327 |
| Brown | Cheryl | 2:17cv03137 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Brown | Cheryl L. Carter | 2:15cv05445 | Federal Ethicon 2327 |
| Brown | Cindy A. | 2:13cv07678 | Federal Ethicon 2327 |
| Brown | Cindy S. | 2:13cv16257 | Federal Ethicon 2327 |
| Brown | Connie | 2:14cv09235 | Federal Ethicon 2327 |
| Brown | Cynthia Ann Hall | 2:13cv04915 | Federal Ethicon 2327 |
| Brown | Debbie Jean Morrow | 2:14cv17551 | Federal Ethicon 2327 |
| Brown | Deborah A. Smith | 2:16cv02375 | Federal Ethicon 2327 |
| Brown | Deborah M. Gamble | 2:14cv16091 | Federal Ethicon 2327 |
| Brown | Delilah Sue | 2:16cv07892 | Federal Ethicon 2327 |
| Brown | Denise | 2:17cv00917 | Federal Ethicon 2327 |
| Brown | Donna E. McIntyre | 2:16cv10353 | Federal Ethicon 2327 |
| Brown | Donna Gail Evans | 2:14cv11140 | Federal Bard 2187 |
| Brown | Dorothy Tidewell | 2:15cv04710 | Federal Ethicon 2327 |
| Brown | Elizabeth Ann | 2:17cv01146 | Federal Ethicon 2327 |
| Brown | Geraldine L. Jerrie Sullivan Tindel | 2:13cv03035 | Federal AMS 2325 |
| Brown | Gloria Davis | 2:14cv07825 | Federal Ethicon 2327 |
| Brown | Gwendolyn | 2:12cv06508 | Federal Ethicon 2327 |
| Brown | Jacqueline Calder | 2:14cv29416 | Federal Ethicon 2327 |
| Brown | Janice | 2:14cv01883 | Federal Ethicon 2327 |
| Brown | Janice | 2:13cv21812 | Federal AMS 2325 |
| Brown | Jennifer Annette Relfaid | 2:16cv09992 | Federal Ethicon 2327 |
| Brown | Judith Ann | 2:12cv04273 | Federal Ethicon 2327 |
| Brown | Judy | 2:17cv04028 | Federal Ethicon 2327 |
| Brown | Julie A. Johnson Thole | 2:14cv16907 | Federal Ethicon 2327 |
| Brown | Karen E. | 2:13cv21216 | Federal Ethicon 2327 |
| Brown | Karen R. | 2:14cv25810 | Federal Ethicon 2327 |
| Brown | Katrina | 2:16cv08237 | Federal Ethicon 2327 |
| Brown | Katrina M. | 2:13cv31137 | Federal Ethicon 2327 |
| Brown | Kenyetta Khadijah | 2:13cv23270 | Federal Ethicon 2327 |
| Brown | Linda Gillette Wallace Jones Deshon | 2:15cv11570 | Federal Ethicon 2327 |
| Brown | Linda Joyce Langford | 2:13cv06934 | Federal Boston Scientific 2326 |
| Brown | Lisa M. | 2:17cv03214 | Federal Ethicon 2327 |
| Brown | Marlisha Shavonne | 2:13cv04456 | Federal Ethicon 2327 |
| Brown | Marsha Jean | 2:17cv03483 | Federal Ethicon 2327 |
| Brown | Mary D. | 2:13cv29097 | Federal Ethicon 2327 |
| Brown | Mary Jean | 2:14cv00766 | Federal Ethicon 2327 |
| Brown | Melissa J. | 2:14cv01021 | Federal Ethicon 2327 |
| Brown | Muriel Meeks Elliott Dickerson | 2:13cv08640 | Federal Ethicon 2327 |
| Brown | Pamela M. Madsen | 2:15cv12907 | Federal Boston Scientific 2326 |
| Brown | Patricia Ann | 2:13cv32497 | Federal Ethicon 2327 |
| Brown | Penny Whysall Welch | 2:13cv18016 | Federal Ethicon 2327 |
| Brown | Rebecca Elaine Hoyle | 2:15cv06899 | Federal Ethicon 2327 |
| Brown | Rebecca J. Terry | 2:12cv02220 | Federal Ethicon 2327 |
| Brown | Robynn Lynn Wilson | 2:14cv07071 | Federal Ethicon 2327 |
| Brown | Ruth | 2:14cv17564 | Federal Ethicon 2327 |
| Brown | Sadie Rachel Walker | 2:17cv03484 | Federal Ethicon 2327 |
| Brown | Sharon | 2:14cv10322 | Federal Ethicon 2327 |
| Brown | Shelley | 2:16cv03740 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Brown | Sherry Jo Stephens Harris Wynn | 2:16cv01962 | Federal Ethicon 2327 |
| Brown | Susan Darlene Ferrell | 2:15cv13032 | Federal Ethicon 2327 |
| Brown | Tammy Ruth | 2:13cv09449 | Federal Ethicon 2327 |
| Brown | Teresa Jo Smith | 2:14cv22667 | Federal Ethicon 2327 |
| Brown | Terrie Ann Lowe | 2:13cv30985 | Federal Ethicon 2327 |
| Brown | Thelma Alonvo | 2:15cv05282 | Federal Ethicon 2327 |
| Brown | Thereasa Ann | 2:16cv10842 | Federal Ethicon 2327 |
| Brown | Thomaseane | 2:14cv25519 | Federal Ethicon 2327 |
| Brown | Trish R. Hunt | 2:16cv05531 | Federal Ethicon 2327 |
| Brown | Twila J. | 2:16cv03390 | Federal Ethicon 2327 |
| Brown | Valerie Renee | 2:12cv01489 | Federal Ethicon 2327 |
| Brown | Verna | 2:13cv33164 | Federal Ethicon 2327 |
| Brown | Virginia G. Ray Garner | 2:16cv11065 | Federal Ethicon 2327 |
| Brown | Yvette C. | 2:14cv04500 | Federal Ethicon 2327 |
| Browne | Judy A. Gipson | 2:17cv00658 | Federal Ethicon 2327 |
| Browne | Sarah E. Naylor | 2:15cv16093 | Federal Ethicon 2327 |
| Brown-House | Jayok Ellis | 2:14cv22750 | Federal Ethicon 2327 |
| Browning | Laurel J. Williams | 2:13cv12827 | Federal Ethicon 2327 |
| Broyles | Tami Ann Rust | 2:13cv20068 | Federal Ethicon 2327 |
| Bruce | Mary S. Ballard | 2:15cv09446 | Federal Ethicon 2327 |
| Bruce | Patricia Patty A. Julius | 2:14cv22074 | Federal Ethicon 2327 |
| Bruce | Rue J. | 2:14cv13965 | Federal Ethicon 2327 |
| Bruck | Jahalia Haley Rasnake | 2:15cv07543 | Federal Ethicon 2327 |
| Brucker | Judy Archer Rauer McFee Madden | 2:15cv02499 | Federal Ethicon 2327 |
| Bruckner | Charlotte Ryan | 2:14cv09650 | Federal Ethicon 2327 |
| Bruder | Katrina A. Dohms | 2:14cv31043 | Federal Ethicon 2327 |
| Bruenning | Angela Jean | 2:16cv09095 | Federal Ethicon 2327 |
| Bruins | Kim Louise Hall | 2:14cv21012 | Federal Ethicon 2327 |
| Brumbelow | Mary V. | 2:13cv15251 | Federal Ethicon 2327 |
| Brumitt | Sarah Laws | 2:14cv13590 | Federal Ethicon 2327 |
| Brundeen | Ronda L. | 2:15cv00788 | Federal Bard 2187 |
| Brune | Sharon K. | 2:13cv29572 | Federal Ethicon 2327 |
| Brunelle | Linda Lou Blackmer Tennien Miller Garza Pena Rockwood | 2:14cv22781 | Federal Ethicon 2327 |
| Bruner | Jennifer Eckhardt Gonzalez | 2:14cv24984 | Federal Ethicon 2327 |
| Brungardt | Darlene R. | 2:13cv00651 | Federal Ethicon 2327 |
| Brunk | Judy Elizabeth | 2:16cv03819 | Federal Ethicon 2327 |
| Brunner | Margie Louise Vaeth | 2:14cv08664 | Federal Ethicon 2327 |
| Brunner | Rashell A. Polynone Stark Dimitris | 2:16cv10612 | Federal Ethicon 2327 |
| Brunsink | Anna M. | 2:14cv03323 | Federal Ethicon 2327 |
| Brunson | Tara Lee O'Connor Rodriguez | 2:15cv09252 | Federal Ethicon 2327 |
| Brunson | Teresa G. | 2:13cv26740 | Federal Ethicon 2327 |
| Brush | Cora Mae Nance | 2:12cv08248 | Federal Ethicon 2327 |
| Bruss | Barbara Sue Brown | 2:15cv15463 | Federal Ethicon 2327 |
| Bryan | Betty Jean | 2:16cv02291 | Federal Ethicon 2327 |
| Bryan | Carla L. Garvin Taylor | 2:14cv24377 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bryan | Carolyn Heaton | 2:13cv19613 | Federal Ethicon 2327 |
| Bryan | Charlene K. | 2:14cv04552 | Federal Ethicon 2327 |
| Bryan | Kimberley Beattie | 2:17cv03479 | Federal Ethicon 2327 |
| Bryan | Linda Kay LaBeff | 2:15cv14043 | Federal Ethicon 2327 |
| Bryan | Tina | 2:13cv20637 | Federal Ethicon 2327 |
| Bryant | Anna Maire | 2:13cv03737 | Federal Ethicon 2327 |
| Bryant | April Loraine | 2:13cv33286 | Federal Ethicon 2327 |
| Bryant | Betty J. | 2:16cv11519 | Federal Ethicon 2327 |
| Bryant | Carolyn J. | 2:14cv03327 | Federal Ethicon 2327 |
| Bryant | Carolyn Y. | 2:13cv10915 | Federal Ethicon 2327 |
| Bryant | Christye Carmichael | 2:15cv07612 | Federal Ethicon 2327 |
| Bryant | Fronia M. | 2:14cv10441 | Federal Ethicon 2327 |
| Bryant | Judy Kay | 2:12cv09311 | Federal Ethicon 2327 |
| Bryant | Karen R. Brammlett Shell Kempfer | 2:16cv06848 | Federal Ethicon 2327 |
| Bryant | Lisa Crawley | 2:13cv09923 | Federal Ethicon 2327 |
| Bryant | Mary Helen Wolf Black | 2:16cv06256 | Federal Ethicon 2327 |
| Bryant | Melba June Hall | 2:15cv14187 | Federal Ethicon 2327 |
| Bryant | Pansy Lee Pak Dendy | 2:16cv02615 | Federal Ethicon 2327 |
| Bryant | Susan | 2:13cv33288 | Federal Ethicon 2327 |
| Bryant | Tammy Annette | 2:17cv00265 | Federal Ethicon 2327 |
| Bryant | Theresa Marie | 2:17cv04332 | Federal Ethicon 2327 |
| Bryant-Jasper | Gloria Ann Tolan | 2:13cv17553 | Federal Ethicon 2327 |
| Bryant-Robinson | Donna Bryant | 2:14cv21861 | Federal Ethicon 2327 |
| Bryson | Terry Moore Taylor Davidson Easly Furra Ciampa | 2:13cv14625 | Federal Ethicon 2327 |
| Bublitz | Sara | 2:16cv08872 | Federal Boston Scientific 2326 |
| Bubner | Marjorie Campbell | 2:13cv01696 | Federal Ethicon 2327 |
| Bucci | Maryann Provenzano | 2:16cv00022 | Federal Ethicon 2327 |
| Buchanan | Jeri Louise | 2:13cv05093 | Federal Ethicon 2327 |
| Buchanan | Rhonda A. | 2:14cv07787 | Federal Ethicon 2327 |
| Buchanan | Wanda Faye | 2:14cv02523 | Federal Ethicon 2327 |
| Buchanan-Howe | Karla E. | 2:14cv00971 | Federal Ethicon 2327 |
| Buchholz | Alexandra Louise Knickerbocker Vincent | 2:15cv01908 | Federal Ethicon 2327 |
| Buchler | Karen | 2:13cv19134 | Federal Ethicon 2327 |
| Buchman | Debra A. Palmer Beller | 2:14cv00750 | Federal Ethicon 2327 |
| Buchs | Teresa A. | 2:13cv07399 | Federal Ethicon 2327 |
| Buck | Gayle Scott Merritt | 2:14cv28411 | Federal Ethicon 2327 |
| Buckberg | Patricia Anne Poirier Rocca | 2:13cv25471 | Federal Ethicon 2327 |
| Buckler-Dollins | Jo Ann Fiolco | 2:12cv07507 | Federal Ethicon 2327 |
| Buckley | Denice B. | 2:14cv00519 | Federal Ethicon 2327 |
| Buckman | Sharon McGroanty | 2:14cv23062 | Federal Ethicon 2327 |
| Buckner | Dorothy F. Figel | 2:14cv16355 | Federal Ethicon 2327 |
| Buckner | Isabel | 2:15cv15696 | Federal Ethicon 2327 |
| Buckner | Laura | 2:13cv19555 | Federal AMS 2325 |
| Buckner | Shirley M. Riley | 2:15cv08730 | Federal Ethicon 2327 |
| Budhram | Deloris McCoy Ringo | 2:13cv20018 | Federal Ethicon 2327 |
| Budnick | Mary Lynn Dudick | 2:14cv30260 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bueb | Savannah M. Bramlett Harper | 2:14cv30268 | Federal Ethicon 2327 |
| Bueno | June Jinkens | 2:14cv28072 | Federal Ethicon 2327 |
| Buerman | Shirley E. | 2:14cv09532 | Federal Ethicon 2327 |
| Bufano | Sharon A. | 2:16cv03333 | Federal Ethicon 2327 |
| Buff | Christy Michelle Whisnant | 2:14cv16617 | Federal Ethicon 2327 |
| Buff | Margaret Maryanne | 2:14cv19374 | Federal Ethicon 2327 |
| Buffington | Iris Delene | 2:13cv32023 | Federal Ethicon 2327 |
| Bugajny | Theresa Johnson | 2:13cv13304 | Federal Ethicon 2327 |
| Bugbee | Kathleen M. | 2:14cv17968 | Federal Ethicon 2327 |
| Buglewicz | Jeanne Kathleen Gromowsky | 2:12cv01375 | Federal Ethicon 2327 |
| Buholz | Renee Lee Yeomans | 2:15cv07849 | Federal Ethicon 2327 |
| Buhrmester | Brenda Pete | 2:16cv05704 | Federal Ethicon 2327 |
| Buit | Sherry | 2:13cv32974 | Federal Ethicon 2327 |
| Bulas | Tracey A. | 2:14cv17035 | Federal Ethicon 2327 |
| Bulkoski | Deborah | 2:14cv02944 | Federal Ethicon 2327 |
| Bullard | Amanda L. | 2:15cv15698 | Federal Ethicon 2327 |
| Bullard | Cynthia Joyce Rulland | 2:13cv09598 | Federal Ethicon 2327 |
| Bullen | Regina M. Hosford | 2:17cv03486 | Federal Ethicon 2327 |
| Bullen | Sandra L. | 2:16cv10967 | Federal Ethicon 2327 |
| Buller | Maria Elena Gonzalez Cerna | 2:14cv02946 | Federal Ethicon 2327 |
| Bullington | Joy Madden | 2:14cv28413 | Federal Ethicon 2327 |
| Bullock | Linda Boufford | 2:14cv28414 | Federal Ethicon 2327 |
| Bullock | Mercedes | 2:14cv12730 | Federal Ethicon 2327 |
| Bullock | Sandra Doss | 2:16cv01905 | Federal Ethicon 2327 |
| Bulrice | Julie | 2:14cv00306 | Federal Ethicon 2327 |
| Bulva | Carol Schlosser | 2:13cv23762 | Federal Bard 2187 |
| Buman-Aden | Suzette | 2:13cv16192 | Federal Ethicon 2327 |
| Bumstead | Maxine J. Bolinger | 2:14cv24330 | Federal Ethicon 2327 |
| Bunch | Donna Yaquinto | 2:13cv11943 | Federal Ethicon 2327 |
| Bunch, deceased | Sharon Holley | 2:15cv04772 | Federal Ethicon 2327 |
| Buntgen | Gwen L. Fictum | 2:13cv05886 | Federal Ethicon 2327 |
| Bunting | Monica Ann Barnhart | 2:16cv07319 | Federal Ethicon 2327 |
| Buoniello | Theresa Sorgie Cather | 2:13cv08407 | Federal Ethicon 2327 |
| Burch | Amanda L. | 2:17cv01326 | Federal Ethicon 2327 |
| Burch | Catherine L. Burch | 2:13cv31801 | Federal Ethicon 2327 |
| Burch | Martha A. Kinsey | 2:14cv30276 | Federal Ethicon 2327 |
| Burch | Patricia Hester | 2:17cv00267 | Federal Ethicon 2327 |
| Burcham | Lisa Gale | 2:15cv09257 | Federal Ethicon 2327 |
| Burchard | Barbi J. | 2:16cv11230 | Federal Ethicon 2327 |
| Burchett | Alma Lee Jones | 2:15cv05322 | Federal Ethicon 2327 |
| Burchett | Carla Hale | 2:14cv03333 | Federal Ethicon 2327 |
| Burchette | Kimberly Gail Via Boone | 2:16cv10985 | Federal Ethicon 2327 |
| Burchfield | Dawn | 2:13cv18083 | Federal Ethicon 2327 |
| Burckette | Tina Lynn Duncan Dudney | 2:16cv11381 | Federal Ethicon 2327 |
| Burden | Catherine Jessie Estabrook | 2:14cv23737 | Federal Ethicon 2327 |
| Burden | Leona S. King | 2:16cv03741 | Federal Ethicon 2327 |
| Burden-Wallingford | Linda Sue Alley Fritz | 2:15cv13028 | Federal Ethicon 2327 |
| Burdette | Doris Elizabeth Rider Reed | 2:17cv02008 | Federal Ethicon 2327 |
| Burdette | Joyce Taylor Kermen | 2:13cv09212 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Burdette | Miriam E. | 2:13cv30165 | Federal Ethicon 2327 |
| Burdick | Sharon Richardson''Phillips | 2:14cv15358 | Federal Ethicon 2327 |
| Burge | Beth E. Gardner | 2:14cv20450 | Federal Ethicon 2327 |
| Burge | Lois Eileen Leoni | 2:13cv02321 | Federal Ethicon 2327 |
| Burger | Beth Anne | 2:13cv02626 | Federal Ethicon 2327 |
| Burger | Kristine Mucho E. Horn | 2:15cv14862 | Federal Ethicon 2327 |
| Burgess | Joanna Elizabeth Robertson | 2:14cv08336 | Federal Ethicon 2327 |
| Burgess | Linda Kay Turner | 2:14cv23143 | Federal Ethicon 2327 |
| Burgess | Roxanne Stinchcomb | 2:16cv03153 | Federal Ethicon 2327 |
| Burgess | Ruth J. Freedman | 2:14cv23527 | Federal Ethicon 2327 |
| Burgess | Sharon K. | 2:14cv06634 | Federal Boston Scientific 2326 |
| Burgett | Sylvia L. Burgess Harp Mays | 2:13cv26860 | Federal Ethicon 2327 |
| Burgwald | Angelina Cortez | 2:13cv28393 | Federal Ethicon 2327 |
| Burk | Nancy L. | 2:13cv04111 | Federal Ethicon 2327 |
| Burke | Anna Martin | 2:14cv17450 | Federal Ethicon 2327 |
| Burke | Deanna P. Dryer | 2:14cv15553 | Federal Bard 2187 |
| Burke | Karen L. Rymer Dowling | 2:16cv05840 | Federal Ethicon 2327 |
| Burke | Karen Marie | 2:13cv21887 | Federal Bard 2187 |
| Burke | Robin Ryan Pheil | 2:13cv15511 | Federal Ethicon 2327 |
| Burke | Sheila M. | 2:14cv07959 | Federal Ethicon 2327 |
| Burke | Vivian L. Alexander | 2:13cv29790 | Federal Ethicon 2327 |
| Burkhart | Diana | 2:13cv10535 | Federal Ethicon 2327 |
| Burkhart | Tammy Renee Miller | 2:14cv29485 | Federal Ethicon 2327 |
| Burkholder | Cynthia M. | 2:14cv19505 | Federal Ethicon 2327 |
| Burkitt | Shelley Mitchell | 2:15cv05276 | Federal Ethicon 2327 |
| Burks | Maria Jackson | 2:15cv03093 | Federal Ethicon 2327 |
| Burley | Lela Fieldings Burney | 2:15cv04629 | Federal Ethicon 2327 |
| Burlingame | Emily M. Smith | 2:13cv07252 | Federal Ethicon 2327 |
| Burlingame | Stephanie Peschl | 2:15cv04775 | Federal Ethicon 2327 |
| Burnett | Cynthia Dillman | 2:16cv10077 | Federal Ethicon 2327 |
| Burnett | Sharon Lee | 2:14cv03336 | Federal Ethicon 2327 |
| Burnett | Valerie | 2:14cv25511 | Federal Ethicon 2327 |
| Burnett | Yvonne | 2:14cv09228 | Federal Ethicon 2327 |
| Burnette | Hazel Anne Sexton | 2:13cv18100 | Federal Ethicon 2327 |
| Burnette | Lisa G. Atchley | 2:14cv29149 | Federal Ethicon 2327 |
| Burney | Melba J | 2:13cv33289 | Federal Ethicon 2327 |
| Burnham | Kimberly T. | 2:12cv00769 | Federal Ethicon 2327 |
| Burnley-Tolbert | Denise S. | 2:17cv02351 | Federal Ethicon 2327 |
| Burns | Carol A. Shreves | 2:16cv03845 | Federal Ethicon 2327 |
| Burns | Connie Lane | 2:13cv11802 | Federal Ethicon 2327 |
| Burns | Janet Lynn | 2:13cv33290 | Federal Ethicon 2327 |
| Burns | Laurie Ann Niemann | 2:13cv21740 | Federal Ethicon 2327 |
| Burns | Linda | 2:13cv00933 | Federal Ethicon 2327 |
| Burns | Megan M. | 2:13cv27858 | Federal Ethicon 2327 |
| Burns | Patricia D. | 2:12cv08763 | Federal Ethicon 2327 |
| Burns | Susen Lynn Burns Kruse | 2:13cv11654 | Federal Ethicon 2327 |
| Burrell | Marsha Ann Muller | 2:14cv30274 | Federal Ethicon 2327 |
| Burrichter | Sherry Ellen Whipple Garrison | 2:14cv28415 | Federal Ethicon 2327 |
| Burroughs | Christy Provine Kaye | 2:14cv22063 | Federal Ethicon 2327 |
| Burroughs | Rose M. | 2:12cv06635 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Burrow | Michelle Taylor Bowen Glover | 2:14cv14958 | Federal Ethicon 2327 |
| Burrows | Kelly S. | 2:15cv14863 | Federal Ethicon 2327 |
| Burruezo | Laurie Cronk | 2:13cv07301 | Federal Ethicon 2327 |
| Burse | Bernessa Bradford | 2:14cv28073 | Federal Ethicon 2327 |
| Burson | Rosia Cline | 2:13cv16925 | Federal Ethicon 2327 |
| Burt | Beverly Burress | 2:16cv11608 | Federal Ethicon 2327 |
| Burton | Deirdre M. | 2:14cv10422 | Federal Ethicon 2327 |
| Burton | Karla Renee Spence Harris | 2:16cv12319 | Federal Ethicon 2327 |
| Burton | Kimberly | 2:16cv04823 | Federal Ethicon 2327 |
| Burton | Linda G. | 2:13cv13032 | Federal Ethicon 2327 |
| Burton | Melissa L. Shifter | 2:17cv00562 | Federal Ethicon 2327 |
| Burton | Rebecca L. | 2:15cv08408 | Federal Ethicon 2327 |
| Burton | Teresa | 2:18cv00261 | Federal Ethicon 2327 |
| Busby | Linda K. James Henderso | 2:15cv01796 | Federal Ethicon 2327 |
| Busby | Linda Katherine James | 2:15cv01054 | Federal Boston Scientific 2326 |
| Busby | Virginia Graham | 2:14cv28115 | Federal Ethicon 2327 |
| Busch | Lola Mae Stover | 2:13cv26727 | Federal Bard 2187 |
| Busey | Jackie E. | 2:13cv33530 | Federal Ethicon 2327 |
| Busey | Jackie E. | 2:14cv24067 | Federal Ethicon 2327 |
| Bush | Dottie Cheryl Mounts | 2:13cv23402 | Federal Ethicon 2327 |
| Bush | Emily Lynn | 2:13cv16317 | Federal Ethicon 2327 |
| Bush | Eva Couch | 2:13cv31831 | Federal Ethicon 2327 |
| Bush | Lana Sue Cloud | 2:14cv11886 | Federal Ethicon 2327 |
| Bush | Sharan L. Brandon | 2:14cv28118 | Federal Ethicon 2327 |
| Bush | Sheree Gale Wood Gadshian | 2:16cv05013 | Federal Ethicon 2327 |
| Bushley | Margaret May Decker | 2:15cv04786 | Federal Ethicon 2327 |
| Bushnell | Judith A. | 2:13cv12351 | Federal Ethicon 2327 |
| Busse | Jeanette L. Jarka | 2:14cv29859 | Federal Ethicon 2327 |
| Bussey | Norma | 2:16cv09060 | Federal Boston Scientific 2326 |
| Bussiere | Sonia Jacobs Doyn | 2:13cv13136 | Federal Ethicon 2327 |
| Bustillo | Debra P. | 2:15cv15700 | Federal Ethicon 2327 |
| Bustos | Virginia | 2:13cv29130 | Federal Ethicon 2327 |
| Butchko | Michelle Ann | 2:15cv05616 | Federal Ethicon 2327 |
| Butler | Colette | 2:13cv05414 | Federal Ethicon 2327 |
| Butler | Donna | 2:16cv03820 | Federal Ethicon 2327 |
| Butler | Lea Ann Barnes Pearson | 2:14cv17265 | Federal Ethicon 2327 |
| Butler | Nancy Jean | 2:13cv07184 | Federal Ethicon 2327 |
| Butler | Patricia A. Hall | 2:17cv04446 | Federal Ethicon 2327 |
| Butler | Rachel Dawn | 2:16cv11544 | Federal Ethicon 2327 |
| Butler | Ruth N. | 2:13cv23347 | Federal Ethicon 2327 |
| Butler | Stella Maxine Beaver | 2:14cv22769 | Federal Ethicon 2327 |
| Butscha | Patricia M. | 2:13cv08189 | Federal Ethicon 2327 |
| Butterfield | Linda | 2:13cv15513 | Federal Ethicon 2327 |
| Butterfield | Paula Ann Harris | 2:14cv19027 | Federal Ethicon 2327 |
| Butts | Linda A. | 2:13cv04861 | Federal Ethicon 2327 |
| Butts | Patricia L. | 2:15cv01023 | Federal Ethicon 2327 |
| Buyce | Brenda Denweg | 2:14cv23604 | Federal Ethicon 2327 |
| Byars | Cheryl Eckelberry Fields | 2:16cv10828 | Federal Ethicon 2327 |
| Byers | Ruthann | 2:17cv03441 | Federal Ethicon 2327 |
| Byrd | Christie | 2:14cv15699 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Byrd | Claudia Annabell Pendleton | 2:15cv00555 | Federal Ethicon 2327 |
| Byrd | Dawn | 2:16cv03804 | Federal Ethicon 2327 |
| Byrd | Elizabeth L. Gifford | 2:13cv32966 | Federal Ethicon 2327 |
| Byrd | George Ann Meredith | 2:13cv25662 | Federal Ethicon 2327 |
| Byrd | Linda | 2:13cv10931 | Federal Ethicon 2327 |
| Byrd | Linda J. | 2:17cv03244 | Federal Ethicon 2327 |
| Byrd | Myra Lynn Hughes | 2:12cv00748 | Federal Ethicon 2327 |
| Byrd | Pamela Denise | 2:13cv06113 | Federal Ethicon 2327 |
| Byrd | Reba J. | 2:13cv19549 | Federal Ethicon 2327 |
| Byrd | Sandena Applegate | 2:16cv03035 | Federal Ethicon 2327 |
| Byrd | Teressa A. Barnes Newsom Higdon | 2:13cv20874 | Federal Ethicon 2327 |
| Byrdsong | Georgia | 2:16cv04847 | Federal Ethicon 2327 |
| Byrum | Candice Medellie | 2:14cv28124 | Federal Ethicon 2327 |
| Caballero | Sharon Christine | 2:12cv09294 | Federal Ethicon 2327 |
| Cabell | Marla M. | 2:13cv07532 | Federal Ethicon 2327 |
| Cabiles | Olivia Linda | 2:14cv30030 | Federal Ethicon 2327 |
| Cable | Fredia Wilburn | 2:14cv13100 | Federal Ethicon 2327 |
| Cable | Wendy | 2:13cv10100 | Federal Ethicon 2327 |
| Cable-Finley | Theresa | 2:16cv01579 | Federal Ethicon 2327 |
| Cabral | Christine A. | 2:15cv03442 | Federal Ethicon 2327 |
| Cabral | Sandra Dasilva | 2:15cv04787 | Federal Ethicon 2327 |
| Cabrales | Kathy Delores | 2:13cv02464 | Federal Ethicon 2327 |
| Cabrera | Erma Vasquez | 2:14cv13239 | Federal Ethicon 2327 |
| Caceda | Ana Regina Balarezo | 2:16cv05334 | Federal Ethicon 2327 |
| Cade | Rachelle | 2:14cv17830 | Federal Ethicon 2327 |
| Cade | Sadie M. | 2:13cv26331 | Federal Ethicon 2327 |
| Cadenhead | Patricia Sue Purser | 2:15cv14605 | Federal Ethicon 2327 |
| Cadet | Annette Fay | 2:14cv18163 | Federal Ethicon 2327 |
| Cadigan | Lisa Marie Blankenship Jackson Gorcag | 2:17cv01327 | Federal Ethicon 2327 |
| Cadle | Shirley J. Kadle McKinney | 2:14cv14497 | Federal Ethicon 2327 |
| Cady | Charlene Cathlene Marie McMillan | 2:15cv06407 | Federal Ethicon 2327 |
| Cady | Connie L. | 2:14cv22175 | Federal Ethicon 2327 |
| Cagle | Deborah Fox | 2:16cv02836 | Federal AMS 2325 |
| Cagle | Rebecca | 2:17cv04174 | Federal Ethicon 2327 |
| Cagle | Susan Mary Short Paul Gillerstron | 2:15cv09542 | Federal Ethicon 2327 |
| Cagle | Sylvia A. | 2:14cv03900 | Federal Ethicon 2327 |
| Cain | Melissa Murphy Warfield | 2:13cv28401 | Federal Ethicon 2327 |
| Cain | Rebecca Davis | 2:13cv04298 | Federal Ethicon 2327 |
| Cain | Retha Hutchinson | 2:14cv03775 | Federal Ethicon 2327 |
| Cain | Sarah Gwen | 2:16cv04521 | Federal Ethicon 2327 |
| Cain | Susan K. | 2:13cv20658 | Federal Ethicon 2327 |
| Caine | Carol Blaine | 2:13cv18944 | Federal Ethicon 2327 |
| Caison | Sheila P. | 2:16cv11192 | Federal Ethicon 2327 |
| Caissie | Jeannine P. Doucett | 2:15cv08187 | Federal Ethicon 2327 |
| Calbert | Karen Brown | 2:13cv32881 | Federal Ethicon 2327 |
| Calcagni | Ruth | 2:16cv03974 | Federal Bard 2187 |
| Calderon | Silvia Lara | 2:17cv02460 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Calderon | Tina L. Arredondo | 2:14cv03787 | Federal Ethicon 2327 |
| Caldwell | Beverly J. Hunt | 2:14cv17751 | Federal Ethicon 2327 |
| Caldwell | Charlotte Plumley | 2:16cv05299 | Federal Ethicon 2327 |
| Caldwell | Conchita Beatrice Arnett | 2:12cv08818 | Federal Ethicon 2327 |
| Caldwell | Debra | 2:17cv04125 | Federal Ethicon 2327 |
| Caldwell | Geraldine Smith | 2:15cv12810 | Federal Ethicon 2327 |
| Caldwell | Leslie Jade Stieffel | 2:15cv09129 | Federal Ethicon 2327 |
| Caldwell | Loretta Chaney | 2:15cv07666 | Federal Ethicon 2327 |
| Caldwell | Marilyn | 2:14cv12936 | Federal Ethicon 2327 |
| Caldwell | Marilyn | 2:14cv03790 | Federal Ethicon 2327 |
| Caldwell | Nancy J. | 2:13cv17596 | Federal Ethicon 2327 |
| Caldwell | Stacy Henson Tustin | 2:14cv13630 | Federal Ethicon 2327 |
| Caldwell | Thelma Phillips | 2:16cv07997 | Federal Ethicon 2327 |
| Calhoun | Anne E. | 2:14cv00174 | Federal Ethicon 2327 |
| Calhoun | Brett Elaine Slife | 2:14cv19160 | Federal Ethicon 2327 |
| Calise | Darcie A. Pope | 2:15cv01058 | Federal Ethicon 2327 |
| Call | Christina Ann | 2:13cv28978 | Federal Ethicon 2327 |
| Call | Michelle Ann Crosby | 2:14cv22623 | Federal Ethicon 2327 |
| Callahan | Carla Sue Swartz | 2:17cv04100 | Federal Ethicon 2327 |
| Callahan | Denise Joyce | 2:14cv13808 | Federal Ethicon 2327 |
| Callahan | Grace | 2:14cv22197 | Federal Ethicon 2327 |
| Callahan | Pamela K. | 2:16cv03335 | Federal Ethicon 2327 |
| Callahan | Sonja Knapp Unser | 2:12cv06387 | Federal Ethicon 2327 |
| Callahan | Theresa D. Renforth | 2:13cv17085 | Federal Ethicon 2327 |
| Callan | Elizabeth Ann Breault | 2:15cv02537 | Federal Ethicon 2327 |
| Callear | Tina | 2:13cv32974 | Federal Ethicon 2327 |
| Calloway | Linda G. Faries | 2:16cv11085 | Federal Ethicon 2327 |
| Calloway | Sally Tiede | 2:14cv02139 | Federal Ethicon 2327 |
| Calumpong | Michelle Johnson Mendiole | 2:13cv11755 | Federal Ethicon 2327 |
| Calvert | Brenda K. Sabatini | 2:16cv00155 | Federal Ethicon 2327 |
| Calvert | Carolyn J. Bullock Gentry Dickerson Presley | 2:15cv09260 | Federal Ethicon 2327 |
| Calvert | Jacqueline C. | 2:13cv11371 | Federal Ethicon 2327 |
| Calvert | Patricia K. Samples Gass Webber | 2:16cv06548 | Federal Ethicon 2327 |
| Calvisky | Annette | 2:13cv01987 | Federal Ethicon 2327 |
| Camacho | Gertrudis Medina | 2:15cv09286 | Federal Ethicon 2327 |
| Camacho | Mary Lou Alvarado | 2:14cv28417 | Federal Ethicon 2327 |
| Camberos | Rosa I. | 2:14cv00252 | Federal Ethicon 2327 |
| Camerer | Kathleen | 2:13cv29543 | Federal Ethicon 2327 |
| Cameron | Lavonna S. Cheek | 2:14cv14477 | Federal Ethicon 2327 |
| Cameron | Lillian G. | 2:16cv05857 | Federal Ethicon 2327 |
| Cammallere | Linda | 2:13cv08950 | Federal Ethicon 2327 |
| Camp | Dawn M. Vaden | 2:14cv03795 | Federal Ethicon 2327 |
| Camp | Glynda M. | 2:14cv01022 | Federal Ethicon 2327 |
| Camp | Joyce Ann Entrekin Brock Leemon | 2:15cv05039 | Federal Ethicon 2327 |
| Campagna | Diane Brand | 2:13cv18416 | Federal Ethicon 2327 |
| Campas | Evelyn | 2:13cv15698 | Federal Ethicon 2327 |
| Campbell | Alisa Schaefer Cook | 2:14cv13127 | Federal Ethicon 2327 |
| Campbell | Bernadette T. | 2:15cv15465 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|-----------|-------|---------------|
| Campbell | Calma | 2:14cv22200 | Federal Ethicon 2327 |
| Campbell | Candy | 2:13cv08262 | Federal Ethicon 2327 |
| Campbell | Carol Kaye | 2:14cv01718 | Federal Ethicon 2327 |
| Campbell | Carolyn V. | 2:13cv07473 | Federal Ethicon 2327 |
| Campbell | Charlotte L. | 2:13cv34061 | Federal Ethicon 2327 |
| Campbell | Connie F. Stinemetz | 2:16cv07799 | Federal Ethicon 2327 |
| Campbell | Evelyn Quimby | 2:15cv07854 | Federal Ethicon 2327 |
| Campbell | Hilda | 2:17cv03866 | Federal Ethicon 2327 |
| Campbell | Janet Leigh Gregory Tauber | 2:13cv02322 | Federal Ethicon 2327 |
| Campbell | Judith | 2:12cv08873 | Federal Ethicon 2327 |
| Campbell | Katie G. | 2:14cv16306 | Federal Ethicon 2327 |
| Campbell | Kristina Bracksick | 2:13cv31261 | Federal Ethicon 2327 |
| Campbell | Marquisha | 2:13cv08226 | Federal Ethicon 2327 |
| Campbell | Pamaula Schofield | 2:16cv06328 | Federal Ethicon 2327 |
| Campbell | Pamela S. | 2:13cv00363 | Federal Ethicon 2327 |
| Campbell | Paula McLain | 2:14cv28418 | Federal Ethicon 2327 |
| Campbell | Robin Lynn | 2:14cv30263 | Federal Ethicon 2327 |
| Campbell | Robin McGinnis | 2:17cv02466 | Federal Ethicon 2327 |
| Campbell | Ruby Charlene Charline Chapman | 2:14cv17392 | Federal Ethicon 2327 |
| Campbell | Sammy Mae Bernard Chilton | 2:15cv08095 | Federal Ethicon 2327 |
| Campbell | Sandra L. Thompson | 2:16cv01906 | Federal Ethicon 2327 |
| Campbell | Sandra Lavell | 2:15cv08167 | Federal Ethicon 2327 |
| Campbell | Susan L. Scott | 2:15cv09175 | Federal Ethicon 2327 |
| Campbell | Tina J. | 2:15cv03133 | Federal Ethicon 2327 |
| Campbell | Vivian Virdie Napier | 2:15cv04788 | Federal Ethicon 2327 |
| Campbell | Williepearl | 2:17cv01354 | Federal Ethicon 2327 |
| Camphouse | Marilyn J. | 2:14cv09531 | Federal Ethicon 2327 |
| Campos | Laura Lee | 2:13cv11275 | Federal Ethicon 2327 |
| Campos | Sulema S. | 2:14cv02932 | Federal Ethicon 2327 |
| Campos | Susiea Mendoza | 2:17cv03726 | Federal Ethicon 2327 |
| Camptell | Judy Ranae Rawlins | 2:15cv13156 | Federal Ethicon 2327 |
| Canada | Joanna Collins | 2:16cv00414 | Federal Ethicon 2327 |
| Canada | Shannon M. Hardesty | 2:13cv08004 | Federal Ethicon 2327 |
| Canales | Santos | 2:15cv10655 | Federal Ethicon 2327 |
| Canals | Laura Jean | 2:13cv14752 | Federal Ethicon 2327 |
| Cancassi | Camille | 2:13cv29553 | Federal Ethicon 2327 |
| Candler | Patricia Ann | 2:15cv04789 | Federal Ethicon 2327 |
| Canfield | Martha | 2:13cv05007 | Federal Ethicon 2327 |
| Canham | Mary S. | 2:13cv19709 | Federal Ethicon 2327 |
| Canlas | Maria Isabel Damaga Virgo | 2:13cv26953 | Federal Ethicon 2327 |
| Cannaday | Marva J. Robinson | 2:16cv12612 | Federal Ethicon 2327 |
| Cannata | Arline Mastopietro | 2:14cv28420 | Federal Ethicon 2327 |
| Cannefax | Elaine Marie Bledsoe | 2:14cv12954 | Federal Ethicon 2327 |
| Cannon | Beth E. Johnson | 2:16cv09108 | Federal Ethicon 2327 |
| Cannon | Lisa Langford | 2:13cv19680 | Federal Ethicon 2327 |
| Cano | Sylvia M. Duran Frost | 2:13cv13350 | Federal Ethicon 2327 |
| Canole | Jo-Ann | 2:13cv09240 | Federal Ethicon 2327 |
| Canovas | Jacqueline | 2:13cv22617 | Federal Ethicon 2327 |
| Cansler | Donna Marie | 2:14cv00228 | Federal Ethicon 2327 |
| Cantrell | Deborah Lynell Debbie | 2:16cv06286 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cantrell | Glenda Sue Eaton | 2:13cv02776 | Federal Ethicon 2327 |
| Cantrell | Margaret G. Pauline Goodwin | 2:13cv32430 | Federal Ethicon 2327 |
| Cantrell | Michelle Rea | 2:14cv20786 | Federal Ethicon 2327 |
| Cantrell | Rosa Fox Day | 2:13cv09669 | Federal Ethicon 2327 |
| Cantrell | Sammye Jo Woodward | 2:14cv09536 | Federal Ethicon 2327 |
| Cantrell | Sherry Darlene | 2:15cv15947 | Federal Boston Scientific 2326 |
| Cantu | Eunice Eunicia Waters | 2:14cv28421 | Federal Ethicon 2327 |
| Cantu | Virginia | 2:13cv12258 | Federal Ethicon 2327 |
| Cantu | Virginia Guadalupe | 2:14cv07846 | Federal Ethicon 2327 |
| Cantwell | Laura | 2:13cv32290 | Federal Ethicon 2327 |
| Capello | Donna L. | 2:13cv21068 | Federal Ethicon 2327 |
| Capito | Doris Duncan | 2:16cv05859 | Federal Ethicon 2327 |
| Capobianco | Linda | 2:14cv09313 | Federal Ethicon 2327 |
| Capone | Deborah | 2:13cv05067 | Federal Ethicon 2327 |
| Caporale | Patricia M. | 2:14cv22355 | Federal Ethicon 2327 |
| Capp | Mandy | 2:13cv33445 | Federal Ethicon 2327 |
| Capps | Doris Ann Tillman | 2:14cv08667 | Federal Ethicon 2327 |
| Capps | Janice A. | 2:17cv01328 | Federal Ethicon 2327 |
| Caproni | Diana Darras Dede | 2:15cv04790 | Federal Ethicon 2327 |
| Caputo | Mary | 2:13cv06359 | Federal Ethicon 2327 |
| Caraballo | Monserrate Rivera | 2:15cv09208 | Federal Ethicon 2327 |
| Caraway | Amy Kay Lambert | 2:14cv03802 | Federal Ethicon 2327 |
| Carbray | Carol K. Krol | 2:14cv15061 | Federal Ethicon 2327 |
| Carcione | Kathleen Marie Metcalf Lynch | 2:12cv05657 | Federal AMS 2325 |
| Carden | Bonnie L. Staples Hammond | 2:14cv30503 | Federal Ethicon 2327 |
| Cardenas | Diana | 2:13cv15940 | Federal Ethicon 2327 |
| Cardenas | Dolly | 2:15cv05855 | Federal Ethicon 2327 |
| Carder | Barbara | 2:14cv14967 | Federal Ethicon 2327 |
| Carder | Dolores | 2:13cv22693 | Federal Ethicon 2327 |
| Carder | Marsha L. Rodrock | 2:14cv15984 | Federal Ethicon 2327 |
| Cardiel | Rosa M. | 2:16cv11532 | Federal Ethicon 2327 |
| Cardwell | Jannie Sue Selton Felton | 2:13cv01016 | Federal Ethicon 2327 |
| Cardwell | Rebecca S. White | 2:15cv15647 | Federal Ethicon 2327 |
| Carevic | Hazel M. | 2:14cv02138 | Federal Boston Scientific 2326 |
| Carey | Donna Marie | 2:14cv19215 | Federal Ethicon 2327 |
| Carey | Elizabeth Bernard | 2:15cv04792 | Federal Ethicon 2327 |
| Carey | Geni Lynn Childress | 2:14cv22783 | Federal Ethicon 2327 |
| Cargill | Sharon Ruth Davis | 2:16cv06667 | Federal Ethicon 2327 |
| Carigon | Connie Lou Bean Blocher | 2:16cv09766 | Federal Ethicon 2327 |
| Carino | Angela | 2:13cv28591 | Federal Ethicon 2327 |
| Carithers | Deborah Jean Olinger Abnew Kistler | 2:16cv09061 | Federal Ethicon 2327 |
| Carkins | Darlene Toliver | 2:16cv12741 | Federal Ethicon 2327 |
| Carland | Mary Jo A. | 2:14cv08668 | Federal Ethicon 2327 |
| Carlile | Rebecca L. | 2:13cv30798 | Federal Ethicon 2327 |
| Carlson | Angela Beth Van Eman | 2:16cv05015 | Federal Ethicon 2327 |
| Carlson | Caren Clare Brunkow | 2:14cv03804 | Federal Ethicon 2327 |
| Carlton | Norma | 2:14cv11881 | Federal Ethicon 2327 |
| Carlton | Patricia L. | 2:17cv03798 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Carly | Georgette | 2:13cv14291 | Federal Ethicon 2327 |
| Carman | Jennie L. Young | 2:16cv09712 | Federal Ethicon 2327 |
| Carman | Sharon Burky | 2:17cv01334 | Federal Ethicon 2327 |
| Carmean | Jonni K. | 2:14cv07234 | Federal Ethicon 2327 |
| Carmichael | Judy | 2:12cv05859 | Federal Bard 2187 |
| Carmody | Judith Allen | 2:13cv23578 | Federal Ethicon 2327 |
| Carnahan | Kathy Bishop | 2:16cv01585 | Federal Ethicon 2327 |
| Carnes | Mary Joan | 2:13cv06463 | Federal Ethicon 2327 |
| Carnes | Toni Bushnell Goade | 2:16cv12562 | Federal Ethicon 2327 |
| Carney | Athanasia Adamopoulos | 2:16cv00629 | Federal Ethicon 2327 |
| Carney | Mitzee Renae Holmes | 2:14cv21048 | Federal Ethicon 2327 |
| Carney | Shirley Ann Woods | 2:13cv05054 | Federal Ethicon 2327 |
| Carnprobst | Karen | 2:13cv26805 | Federal Ethicon 2327 |
| Caroll | Cricket Shumate | 2:16cv05340 | Federal Ethicon 2327 |
| Carothers | Keisha | 2:16cv02532 | Federal Ethicon 2327 |
| Carpenter | Denise Leonard Mangus | 2:14cv26211 | Federal Ethicon 2327 |
| Carpenter | Dorothy H. | 2:13cv00889 | Federal Boston Scientific 2326 |
| Carpenter | Frances Biddix | 2:16cv09097 | Federal Ethicon 2327 |
| Carpenter | Joane S. George | 2:16cv01394 | Federal Ethicon 2327 |
| Carpenter | Lori Earls Baker | 2:14cv02350 | Federal Ethicon 2327 |
| Carpenter | Marlene | 2:13cv04535 | Federal Ethicon 2327 |
| Carpenter | Sandra Clark Herrin | 2:13cv19320 | Federal Ethicon 2327 |
| Carr | Cassandra L. | 2:13cv10231 | Federal Ethicon 2327 |
| Carr | Julie Hronee Shepard Carr | 2:13cv19175 | Federal Ethicon 2327 |
| Carr | Marcia A. | 2:17cv04447 | Federal Ethicon 2327 |
| Carr | Marjorie E. | 2:13cv16318 | Federal Ethicon 2327 |
| Carr | Melissa Hawkins Owen Keith | 2:14cv08405 | Federal Ethicon 2327 |
| Carr | Nancy Barksdale | 2:15cv11248 | Federal Ethicon 2327 |
| Carr | Patty Scott Arthur | 2:15cv11858 | Federal Ethicon 2327 |
| Carr | Renee M. | 2:13cv33188 | Federal Ethicon 2327 |
| Carr | Rita | 2:14cv01400 | Federal Ethicon 2327 |
| Carr | Shiley A. | 2:14cv19612 | Federal Ethicon 2327 |
| Carr | Suzan | 2:13cv06316 | Federal Ethicon 2327 |
| Carr | Vicki Corley | 2:17cv00826 | Federal Ethicon 2327 |
| Carra | Vicky Lynn | 2:15cv09463 | Federal Ethicon 2327 |
| Carrabine | Yvonne Jane Wohlferd Fortner | 2:14cv28423 | Federal Ethicon 2327 |
| Carranza | Theresa M. | 2:14cv14210 | Federal Bard 2187 |
| Carrasco | Maria Valencia | 2:16cv09480 | Federal Ethicon 2327 |
| Carrasco | Sonja L. | 2:13cv32847 | Federal Ethicon 2327 |
| Carreno | Yvonne Mundoza | 2:16cv07235 | Federal Ethicon 2327 |
| Carreon | Velma Zapata corona | 2:14cv03807 | Federal Ethicon 2327 |
| Carrera | Lizeth Barrial | 2:15cv02917 | Federal Ethicon 2327 |
| Carrico | Dianna | 2:13cv12091 | Federal Ethicon 2327 |
| Carrico | Yvette | 2:13cv13665 | Federal Ethicon 2327 |
| Carrigan | Sheila A. Coates | 2:15cv05015 | Federal Ethicon 2327 |
| Carrillo | Evelyn Villafane | 2:13cv26909 | Federal Ethicon 2327 |
| Carrillo | Susan | 2:13cv14909 | Federal Ethicon 2327 |
| Carroll | Eileen A. | 2:13cv22823 | Federal Ethicon 2327 |
| Carroll | Elizabeth A. Sheffield | 2:16cv08571 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Carroll | Jane Jordan | 2:15cv11805 | Federal Ethicon 2327 |
| Carroll | Lucille S. | 2:14cv08098 | Federal Ethicon 2327 |
| Carroll | Ruth A. | 2:14cv13791 | Federal Ethicon 2327 |
| Carroll-Davis | Tonya | 2:13cv04731 | Federal Ethicon 2327 |
| Carron | Tera | 2:13cv29592 | Federal Ethicon 2327 |
| Carry | Sally Ann Falls | 2:14cv29675 | Federal Ethicon 2327 |
| Carswell | Rosie | 2:13cv33166 | Federal Ethicon 2327 |
| Cartagena | Lorena Hernandez | 2:14cv28424 | Federal Ethicon 2327 |
| Carten-Crandall | Rebecca | 2:16cv01589 | Federal Ethicon 2327 |
| Carter | Barbara A. McDaniel | 2:15cv13603 | Federal Ethicon 2327 |
| Carter | Bessie Betty Joseph | 2:14cv28523 | Federal Ethicon 2327 |
| Carter | Bonita | 2:16cv03574 | Federal Bard 2187 |
| Carter | Brenda | 2:14cv12275 | Federal Ethicon 2327 |
| Carter | Brenda G. | 2:14cv12977 | Federal Ethicon 2327 |
| Carter | Charlotte Anne | 2:14cv03810 | Federal Ethicon 2327 |
| Carter | Christine E. Taylor | 2:15cv07727 | Federal Ethicon 2327 |
| Carter | Deborah Mae | 2:13cv22640 | Federal Bard 2187 |
| Carter | Gloria Jean Allen Ammerman Atkinson | 2:14cv18814 | Federal Ethicon 2327 |
| Carter | Grace | 2:17cv04071 | Federal Ethicon 2327 |
| Carter | Gwendolyn Lovell | 2:14cv07641 | Federal Ethicon 2327 |
| Carter | Mary Inez Marshall | 2:15cv08724 | Federal Ethicon 2327 |
| Carter | Mei Buxton True | 2:16cv04379 | Federal Ethicon 2327 |
| Carter | Mistie | 2:15cv02538 | Federal Ethicon 2327 |
| Carter | Patricia L. | 2:14cv01645 | Federal Ethicon 2327 |
| Carter | Paulette | 2:13cv06114 | Federal Ethicon 2327 |
| Carter | Sherry A. Easter Williams | 2:15cv07855 | Federal Ethicon 2327 |
| Carter | Shuntel Pichon Hilliard | 2:14cv28451 | Federal Ethicon 2327 |
| Carter | Sylvia M. | 2:15cv14866 | Federal Ethicon 2327 |
| Carter | Theresa Rayne Swoffard Fuqua | 2:13cv07241 | Federal Boston Scientific 2326 |
| Carter | Vera Mae | 2:14cv15237 | Federal Ethicon 2327 |
| Carter | Vicki L. | 2:14cv14997 | Federal Ethicon 2327 |
| Carter | Vickie Griffin | 2:13cv31488 | Federal Ethicon 2327 |
| Carter-Corn | Pamela L. | 2:15cv05941 | Federal Ethicon 2327 |
| Carter-Shotts | Cheryl | 2:13cv03285 | Federal Ethicon 2327 |
| Cartner | Sheri S. Millward Smith | 2:14cv21128 | Federal Boston Scientific 2326 |
| Cartwright | Julie Anne | 2:14cv23533 | Federal Ethicon 2327 |
| Cartwright | Linda Kay Hilton Bridges | 2:13cv05431 | Federal Ethicon 2327 |
| Cartwright | Sharon Kay Jackson Kildow | 2:15cv14874 | Federal Ethicon 2327 |
| Cartwright | Tonya | 2:14cv03812 | Federal Ethicon 2327 |
| Carty | Lorraine L. | 2:16cv04938 | Federal Ethicon 2327 |
| Caruthers | Paulette E. | 2:17cv00938 | Federal Ethicon 2327 |
| Carvalho | Joyce J. Cooley | 2:14cv28452 | Federal Ethicon 2327 |
| Carver | Frances Louise | 2:13cv06536 | Federal Ethicon 2327 |
| Casales | Maria E. Figueroa | 2:15cv13624 | Federal Ethicon 2327 |
| Casarez | Gina | 2:17cv02763 | Federal Ethicon 2327 |
| Casas | Martha Flores | 2:14cv03815 | Federal Ethicon 2327 |
| Cascio | Patti Judith Armstrong | 2:14cv19952 | Federal Ethicon 2327 |
| Case | Maxine Hale | 2:14cv29063 | Federal Ethicon 2327 |
| Case | Randi J. Strobel | 2:15cv11121 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Case | Shelby J. | 2:14cv09538 | Federal Ethicon 2327 |
| Case | Shelly A. | 2:13cv12715 | Federal Ethicon 2327 |
| Case | Zelma Anita | 2:15cv08268 | Federal Ethicon 2327 |
| Caseras | Heidi | 2:17cv01354 | Federal Ethicon 2327 |
| Caserta | Liduvina Aparicio | 2:16cv11865 | Federal Ethicon 2327 |
| Casey | Brenda M. Williams | 2:14cv02910 | Federal Ethicon 2327 |
| Casey | Lee | 2:13cv14882 | Federal Ethicon 2327 |
| Casey | Michelle | 2:17cv04072 | Federal Ethicon 2327 |
| Casey | Michelle Denise | 2:14cv11911 | Federal Ethicon 2327 |
| Casey | Miriam | 2:13cv01483 | Federal Ethicon 2327 |
| Cash | Kimberly D. Queen | 2:14cv01050 | Federal Ethicon 2327 |
| Cash | Susanne Sherly | 2:14cv26835 | Federal Ethicon 2327 |
| Cashwell | Kimberly | 2:17cv03613 | Federal Boston Scientific 2326 |
| Casias | Shirley | 2:16cv01278 | Federal Ethicon 2327 |
| Caskanett | Nancy C. | 2:16cv06280 | Federal Ethicon 2327 |
| Caskey | Sandra J. Holmes | 2:14cv18795 | Federal Ethicon 2327 |
| Cason | Anna F. | 2:16cv03410 | Federal Ethicon 2327 |
| Cason | Debra Kay | 2:17cv01335 | Federal Ethicon 2327 |
| Casoria | Karen A. | 2:13cv21572 | Federal Ethicon 2327 |
| Cass | Mary | 2:12cv09500 | Federal Ethicon 2327 |
| Cassel | Sheryl L. | 2:15cv05125 | Federal Ethicon 2327 |
| Cassell | Gerry | 2:13cv32598 | Federal Boston Scientific 2326 |
| Casserly | Judith | 2:14cv24285 | Federal Ethicon 2327 |
| Cassidy | Helena Dugal | 2:16cv03475 | Federal Ethicon 2327 |
| Cassinos | Elizabeth Ann Eoff | 2:14cv19955 | Federal Ethicon 2327 |
| Castaneda | Cecilia | 2:14cv01187 | Federal Ethicon 2327 |
| Castaneda | Graciela | 2:13cv13299 | Federal Ethicon 2327 |
| Castaneda | Rose Pardon Knight | 2:13cv01078 | Federal Ethicon 2327 |
| Castellano | Diana | 2:14cv22343 | Federal Ethicon 2327 |
| Castellow | Janet | 2:16cv07756 | Federal Ethicon 2327 |
| Castilleja | Helen | 2:16cv04208 | Federal Ethicon 2327 |
| Castillo | Fay | 2:14cv26424 | Federal Ethicon 2327 |
| Castillo | Janie | 2:14cv16480 | Federal Ethicon 2327 |
| Castillo | Mercedes | 2:16cv01895 | Federal Ethicon 2327 |
| Castillo | Ramona L. | 2:16cv12069 | Federal Ethicon 2327 |
| Castillo | Rosa Maria | 2:13cv16542 | Federal Ethicon 2327 |
| Castillo-Franco | Faedra Denyelle Leffel Ramirez | 2:14cv10098 | Federal Ethicon 2327 |
| Castle | Deborha Wayevene Bolin | 2:16cv00416 | Federal Ethicon 2327 |
| Castle | Kathy M. | 2:13cv06374 | Federal Ethicon 2327 |
| Casto | Angel Raegan Leigh | 2:14cv02950 | Federal Ethicon 2327 |
| Castro | Debra | 2:13cv23667 | Federal Ethicon 2327 |
| Castro | Nora | 2:13cv12973 | Federal AMS 2325 |
| Castro-Diaz | Marie Conchita Esquibel Toribio | 2:16cv12650 | Federal Ethicon 2327 |
| Catalano | Carol | 2:13cv25901 | Federal Ethicon 2327 |
| Catalano | Maria | 2:14cv00511 | Federal Ethicon 2327 |
| Cataldo | Mary L. | 2:14cv07279 | Federal Ethicon 2327 |
| Catania | Alice Jean Zagleski | 2:14cv00256 | Federal Ethicon 2327 |
| Cate | Amy J. | 2:16cv12175 | Federal Ethicon 2327 |
| Cate | Nita | 2:13cv03255 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cates | Amy D. | 2:16cv03932 | Federal Ethicon 2327 |
| Cates | Karen Bell | 2:15cv08266 | Federal Ethicon 2327 |
| Cates | Linda Aileen Scott | 2:14cv05907 | Federal Boston Scientific 2326 |
| Cathey | Monyah Elizabeth | 2:15cv04001 | Federal Ethicon 2327 |
| Cathey, deceased | Arlene Kay | 2:13cv02625 | Federal Ethicon 2327 |
| Catinella | Karen | 2:15cv14626 | Federal Ethicon 2327 |
| Catlett | Brenda Lee Hollandsworth | 2:14cv20668 | Federal Ethicon 2327 |
| Catlin | Margaret Megan Grace | 2:16cv07227 | Federal Ethicon 2327 |
| Caton | Melinda Ladd | 2:15cv07856 | Federal Ethicon 2327 |
| Catrell | Michell Truitt | 2:17cv03837 | Federal Ethicon 2327 |
| Cattafi | Catherine Augusta | 2:13cv25905 | Federal Ethicon 2327 |
| Caudill | Christie Gresham D. | 2:16cv09086 | Federal Ethicon 2327 |
| Causer | Ruth Davidson | 2:13cv23811 | Federal Ethicon 2327 |
| Cavallaro | Lisa | 2:12cv06729 | Federal Ethicon 2327 |
| Cavallo | Massiel | 2:14cv17625 | Federal Ethicon 2327 |
| Cavalluzzi | Ruth S. | 2:16cv07975 | Federal Ethicon 2327 |
| Cavanaugh | Laurie Miller | 2:15cv04352 | Federal Ethicon 2327 |
| Cavanaugh | Maura L. Rudnick | 2:13cv30151 | Federal Ethicon 2327 |
| Cavileer | Maria Unversaw | 2:15cv03580 | Federal Ethicon 2327 |
| Caviness | Stephana C. | 2:17cv04424 | Federal Ethicon 2327 |
| Cawood | Alisa Anne Timm | 2:15cv00366 | Federal Ethicon 2327 |
| Cawood | Alisha Anne Timms | 2:13cv12845 | Federal Ethicon 2327 |
| Cawthern | Renate C. Roezel | 2:15cv13927 | Federal Ethicon 2327 |
| Cayer | Terry Lynn French Stephens | 2:15cv14880 | Federal Ethicon 2327 |
| Caylor | Jane L. | 2:14cv02001 | Federal Ethicon 2327 |
| Cayo | Brenda J. Barnes | 2:13cv32168 | Federal Ethicon 2327 |
| Cazares | Magdalena Garcia | 2:16cv00601 | Federal Ethicon 2327 |
| Cela | Sharon | 2:13cv22627 | Federal Ethicon 2327 |
| Celeste | Maria Isabel | 2:14cv00257 | Federal Ethicon 2327 |
| Celis | Elosia | 2:17cv03370 | Federal Ethicon 2327 |
| Cepeda | Lucinda | 2:17cv04501 | Federal Ethicon 2327 |
| Cephus | Doris | 2:16cv01257 | Federal Ethicon 2327 |
| Cerase | Alma Aitza Mendieta | 2:13cv24532 | Federal Ethicon 2327 |
| Cerda | Kenia Rivera | 2:15cv11806 | Federal Ethicon 2327 |
| Cerda | Maria | 2:13cv16547 | Federal Ethicon 2327 |
| Cerenzio | Linda Mary | 2:13cv06857 | Federal Ethicon 2327 |
| Cerkowski-Dahoda | Lisa A. | 2:14cv02911 | Federal Ethicon 2327 |
| Cerligione | Marie Alice Guerino | 2:17cv03643 | Federal Ethicon 2327 |
| Cerqua | Jacquelin R. | 2:17cv03118 | Federal Ethicon 2327 |
| Cerra | Helen DiNoto | 2:14cv03818 | Federal Ethicon 2327 |
| Certain | Charlotte Weber White | 2:13cv10493 | Federal Ethicon 2327 |
| Cervantes | Barbara Butler | 2:13cv15648 | Federal Ethicon 2327 |
| Cervantes | Sonia Mendez Pratt | 2:13cv03823 | Federal Ethicon 2327 |
| Cesarotti | Vange Smith | 2:16cv07976 | Federal Ethicon 2327 |
| Cescon | Erin R. | 2:14cv23536 | Federal Ethicon 2327 |
| Cetoute | April P. | 2:14cv05861 | Federal Ethicon 2327 |
| Chabriel | Nanci A. Fazzina McGinty | 2:15cv08310 | Federal Ethicon 2327 |
| Chadbourne | Deborah | 2:13cv27859 | Federal Ethicon 2327 |
| Chadwell | Melissa J. | 2:12cv09032 | Federal Ethicon 2327 |
| Chaffee | Sharon C. | 2:14cv00258 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Chaffin | Sharon Elaine Keown | 2:16cv09767 | Federal Ethicon 2327 |
| Chagoya | Nickie Lee Fritz | 2:16cv01625 | Federal Ethicon 2327 |
| Chahwan | Carol | 2:14cv21803 | Federal Ethicon 2327 |
| Chaidez | Maria | 2:14cv03386 | Federal Ethicon 2327 |
| Chairez | Xochilt | 2:13cv15367 | Federal Ethicon 2327 |
| Chalenor | Christine | 2:16cv10265 | Federal Ethicon 2327 |
| Challingsworth | Samantha K. Carpin | 2:14cv03820 | Federal Ethicon 2327 |
| Challis | Cary | 2:15cv06603 | Federal Bard 2187 |
| Chamberlain | Cynthia A. Barr | 2:16cv00185 | Federal Ethicon 2327 |
| Chamberlain | Patricia | 2:14cv30447 | Federal Ethicon 2327 |
| Chambers | Jennifer Barras | 2:13cv19452 | Federal Ethicon 2327 |
| Chambers | Mary Gomez | 2:14cv03821 | Federal Ethicon 2327 |
| Chambers | Patricia Karen | 2:14cv18431 | Federal Ethicon 2327 |
| Chambliss | Amy Mohler | 2:13cv30695 | Federal Ethicon 2327 |
| Chamorro | Penelope L. Staley | 2:15cv14357 | Federal Ethicon 2327 |
| Champagne | Jana A. | 2:14cv00583 | Federal Ethicon 2327 |
| Champagne | Misty D. Orick | 2:14cv15071 | Federal Ethicon 2327 |
| Champion | Darlene | 2:14cv02952 | Federal Ethicon 2327 |
| Champion | Diana Lynn | 2:14cv22114 | Federal Ethicon 2327 |
| Champion | Dorothy Nell | 2:13cv32974 | Federal Ethicon 2327 |
| Chan | Cheri Lyn | 2:14cv28036 | Federal Ethicon 2327 |
| Chan | Cheri Lyn | 2:14cv21870 | Federal Ethicon 2327 |
| Chance | Martha M. Smith | 2:14cv12001 | Federal Ethicon 2327 |
| Chancellor | Wanda C. | 2:14cv00179 | Federal Ethicon 2327 |
| Chandlee | Lorraine Heitert | 2:13cv14676 | Federal Ethicon 2327 |
| Chandler | Angelica T. Perine | 2:14cv23873 | Federal Ethicon 2327 |
| Chandler | Bonnie B. | 2:16cv12045 | Federal Ethicon 2327 |
| Chandler | Debra L. Miller | 2:14cv19712 | Federal Ethicon 2327 |
| Chandler | Linda | 2:16cv03876 | Federal Ethicon 2327 |
| Chandler | Linda F. | 2:16cv03274 | Federal Ethicon 2327 |
| Chandler | Rosemary Magdal | 2:16cv01276 | Federal Ethicon 2327 |
| Chandler | Vivian Gail | 2:12cv03369 | Federal Ethicon 2327 |
| Chaney | Barbara J. | 2:16cv01352 | Federal Ethicon 2327 |
| Chaney | Joannah Kate May | 2:13cv29685 | Federal Ethicon 2327 |
| Chaney | Michelle L. Miller Forsyth Black | 2:13cv07013 | Federal Ethicon 2327 |
| Chaney | Sandra G. | 2:13cv29684 | Federal Ethicon 2327 |
| Chapa | Stephanie Lynn | 2:15cv15870 | Federal Ethicon 2327 |
| Chapin | Laurie Ann C. Hikle | 2:15cv05120 | Federal Ethicon 2327 |
| Chapman | Alice Faye Prine | 2:14cv26154 | Federal Ethicon 2327 |
| Chapman | Cheryl Lynn Hopper Humenik | 2:15cv12763 | Federal Ethicon 2327 |
| Chapman | Constance | 2:13cv21067 | Federal Ethicon 2327 |
| Chapman | Judy R. | 2:13cv00568 | Federal Ethicon 2327 |
| Chapman | Judy R. Leonard | 2:14cv03269 | Federal Ethicon 2327 |
| Chapman | Tonia Goodman | 2:16cv06706 | Federal Ethicon 2327 |
| Chapman | Vickie S. Freeman | 2:15cv15049 | Federal Ethicon 2327 |
| Chapnik | AnnMarie B. Shipman Dejulio Shitney Rivas | 2:13cv11941 | Federal Ethicon 2327 |
| Charger | Francis A. | 2:13cv27277 | Federal Ethicon 2327 |
| Charles | Shirley Ruth Weeks Backous | 2:14cv08201 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Charneski | Debra | 2:15cv01899 | Federal Ethicon 2327 |
| Charneski | Debra K. Austin | 2:14cv30401 | Federal Ethicon 2327 |
| Chartier | Cynthia L, | 2:17cv00089 | Federal Ethicon 2327 |
| Chase | Barbara Ann Ford | 2:14cv22075 | Federal Ethicon 2327 |
| Chase | Jennifer | 2:13cv03620 | Federal Ethicon 2327 |
| Chase | Nelda Gail | 2:14cv20447 | Federal Ethicon 2327 |
| Chase | Peggy Doreen Padgett | 2:16cv11089 | Federal Ethicon 2327 |
| Chase | Ruby J. Newcomb | 2:15cv04793 | Federal Ethicon 2327 |
| Chase-Cohen | Michal Karen | 2:16cv03359 | Federal Ethicon 2327 |
| Chatman | Donna S. Pauline Guevara Chatman | 2:14cv30297 | Federal Ethicon 2327 |
| Chatterton | Donna Lee Sauer | 2:13cv16206 | Federal Ethicon 2327 |
| Chaundy | Marguerite Reams Penland | 2:14cv22806 | Federal Ethicon 2327 |
| Chauvaux | Marjorie Anne | 2:12cv07906 | Federal Ethicon 2327 |
| Chavarie | Elizabeth | 2:16cv10180 | Federal Ethicon 2327 |
| Chavez | Dolores Emily | 2:14cv10445 | Federal Ethicon 2327 |
| Chavez | Geneva | 2:15cv01317 | Federal AMS 2325 |
| Chavez | Maria E. | 2:13cv10277 | Federal Ethicon 2327 |
| Chavez | Melissa Ann | 2:14cv28453 | Federal Ethicon 2327 |
| Chavez | Ruth Marie | 2:17cv00091 | Federal Ethicon 2327 |
| Chavez | Sandra Marie Douglas | 2:16cv02115 | Federal Ethicon 2327 |
| Chavez | Veronica | 2:13cv16456 | Federal Ethicon 2327 |
| Chavez | Veronica D. | 2:16cv11242 | Federal Ethicon 2327 |
| Chavez | Veronica Romero De | 2:13cv12134 | Federal Ethicon 2327 |
| Checkai | Colleen K. Newcomb | 2:15cv04799 | Federal Ethicon 2327 |
| Cheek | Beverly C. | 2:13cv31824 | Federal Ethicon 2327 |
| Cheek | Judy L. Gilbert | 2:16cv12352 | Federal Ethicon 2327 |
| Cheek | Lisa Ann | 2:14cv02427 | Federal Ethicon 2327 |
| Chelberg | Lisa | 2:17cv04359 | Federal Ethicon 2327 |
| Chelette | Kendra Leann Foster | 2:14cv12260 | Federal Ethicon 2327 |
| Chelette | Marcelle Chelette | 2:16cv04365 | Federal Ethicon 2327 |
| Chenos | Paula J. | 2:14cv09656 | Federal Ethicon 2327 |
| Chenworth | Deborah | 2:14cv01447 | Federal Ethicon 2327 |
| Cherry | Jennifer R. | 2:16cv06244 | Federal Ethicon 2327 |
| Cherry | Paula | 2:17cv01354 | Federal Ethicon 2327 |
| Chesney | Romona Lee | 2:14cv10615 | Federal Ethicon 2327 |
| Chesser | Lonnie Christine | 2:16cv04289 | Federal Ethicon 2327 |
| Chester | Pamela A. Burns | 2:14cv25487 | Federal Ethicon 2327 |
| Chestnut | LaTarva M. | 2:15cv05555 | Federal Ethicon 2327 |
| Cheston | Vickie Lynn | 2:12cv09520 | Federal Ethicon 2327 |
| Chewning | Alida A. | 2:13cv19737 | Federal Boston Scientific 2326 |
| Chiappone | Melanie | 2:17cv01354 | Federal Ethicon 2327 |
| Chick | Tracie R. Missey Patterson | 2:13cv03606 | Federal Ethicon 2327 |
| Chiesa | Karen J. | 2:13cv26435 | Federal Ethicon 2327 |
| Chilcutt | Martha Rosamond | 2:14cv03822 | Federal Boston Scientific 2326 |
| Child | Toni L. Swift | 2:13cv26975 | Federal Ethicon 2327 |
| Childers | Jami Nichole | 2:14cv13930 | Federal Ethicon 2327 |
| Childers | Janice M. Aragon Wood | 2:13cv31212 | Federal Ethicon 2327 |
| Childers | Janice M. Byrd | 2:14cv10646 | Federal Ethicon 2327 |
| Childers | Joyce Terry Laughter | 2:16cv07980 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Childers | Vickie A. Rushing Wardlow Mullins Thomas Downs Burkes | 2:15cv05018 | Federal Ethicon 2327 |
| Childress | Marie Katherine Whiett Connell | 2:17cv04215 | Federal Ethicon 2327 |
| Childs | Dawn Marie | 2:15cv01052 | Federal Ethicon 2327 |
| Childs | Wanda B. Moore Brann | 2:13cv12778 | Federal Ethicon 2327 |
| Chinault | Tina M. | 2:16cv02663 | Federal Ethicon 2327 |
| Chippy | Kimberly A. Straker | 2:14cv23808 | Federal Ethicon 2327 |
| Chiquito | Tracy | 2:14cv03387 | Federal Ethicon 2327 |
| Chisholm | Elisa Hernandez | 2:15cv13889 | Federal Ethicon 2327 |
| Chisholm | Nicole | 2:15cv05216 | Federal Ethicon 2327 |
| Chism | Lisa Lynne | 2:14cv00345 | Federal Ethicon 2327 |
| Chisman | Vivian | 2:16cv00812 | Federal Ethicon 2327 |
| Choate | Deborah Rose Johnson Lee | 2:14cv19212 | Federal Ethicon 2327 |
| Choate | Emily Plager | 2:14cv02953 | Federal Ethicon 2327 |
| Choate | Lela Rae Ballard Bush Uriarte | 2:16cv01203 | Federal Ethicon 2327 |
| Choate | Penny L. Price Murray | 2:14cv02954 | Federal Ethicon 2327 |
| Choate | Sandra L. | 2:14cv28296 | Federal Ethicon 2327 |
| Chookittiampol | Sandra J. | 2:14cv22149 | Federal AMS 2325 |
| Chorman | Tina | 2:13cv22629 | Federal Ethicon 2327 |
| Chow | Julie Amelia Davis | 2:16cv09950 | Federal Ethicon 2327 |
| Chowhan | Seema Afzal Seema Johri | 2:15cv14361 | Federal Ethicon 2327 |
| Chrisman | Donna Young Larkin | 2:16cv00357 | Federal Ethicon 2327 |
| Chrisman | Margaret L. Jones Julian Cohee | 2:16cv07783 | Federal Ethicon 2327 |
| Chrismon | Shelly | 2:14cv00916 | Federal Ethicon 2327 |
| Christensen | Diane Kae Muth | 2:16cv03917 | Federal Ethicon 2327 |
| Christensen | Jean M. Barnes | 2:16cv02835 | Federal Ethicon 2327 |
| Christensen | Marilyn V. Eilers | 2:14cv25281 | Federal Ethicon 2327 |
| Christensen | Sandra J. | 2:15cv15051 | Federal Ethicon 2327 |
| Christensen | Sara Ertel Parker | 2:16cv05832 | Federal Ethicon 2327 |
| Christensen | Staci M. | 2:14cv18496 | Federal Ethicon 2327 |
| Christensen | Susan Diane Malloy Whitlock | 2:14cv11061 | Federal Ethicon 2327 |
| Christiaens | Sherry | 2:14cv02912 | Federal Ethicon 2327 |
| Christian | Angelina Barriga | 2:12cv06840 | Federal Ethicon 2327 |
| Christian | Bertilda Villadiego | 2:15cv09017 | Federal Ethicon 2327 |
| Christian | Christa Kay | 2:14cv17945 | Federal Ethicon 2327 |
| Christian | Rose Marie Johnson Walls | 2:15cv04800 | Federal Ethicon 2327 |
| Christianson | Susan Felman Riemer Lonien | 2:15cv04803 | Federal Ethicon 2327 |
| Christie | Carol Wanieta Wilkes | 2:14cv13750 | Federal Ethicon 2327 |
| Christie | Kimberly Dawn | 2:14cv12978 | Federal Ethicon 2327 |
| Christie | Tonia L. | 2:14cv19804 | Federal Ethicon 2327 |
| Christman | Laura A. Baer Good | 2:13cv25765 | Federal Ethicon 2327 |
| Christmann | Angela A. Shultz | 2:16cv06580 | Federal Ethicon 2327 |
| Christmas | Virginia Crow | 2:16cv03341 | Federal Ethicon 2327 |
| Christy | Deborah Lynn Reed Poteet Webb Elliott | 2:16cv07801 | Federal Ethicon 2327 |
| Christy | Deborah Potut Webb | 2:14cv29697 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Name

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Church | Geneva | 2:17cv03371 | Federal Ethicon 2327 |
| Church | Molly Ann Borgerding | 2:15cv15705 | Federal Ethicon 2327 |
| Church | Sandra Walsh | 2:15cv05102 | Federal Ethicon 2327 |
| Church | Tonya J. Tuttle | 2:14cv13803 | Federal Ethicon 2327 |
| Cicconi | Michelle R. | 2:14cv18804 | Federal Ethicon 2327 |
| Cichacki | Jeanine M. Ladewig | 2:15cv14358 | Federal Ethicon 2327 |
| Cichocki | Iana Beatrice | 2:14cv20795 | Federal Ethicon 2327 |
| Cielens | Collette Olsen | 2:13cv26809 | Federal Ethicon 2327 |
| Cierzan | Joan M. Patzner | 2:13cv20254 | Federal Ethicon 2327 |
| Cifello | Sharon Helfrich | 2:16cv06746 | Federal Ethicon 2327 |
| Ciganek | Deborah A. Guastella | 2:14cv16398 | Federal Ethicon 2327 |
| Cilento | Deborah A. | 2:16cv03687 | Federal Ethicon 2327 |
| Cimolonski | Sandra L. | 2:15cv10069 | Federal Ethicon 2327 |
| Cinque | Diana L. Snyder Neveu | 2:16cv11260 | Federal Ethicon 2327 |
| Cintron | Barbara L. Stilwell | 2:14cv11679 | Federal Ethicon 2327 |
| Cintron | Eneida | 2:13cv30656 | Federal Bard 2187 |
| Cipoletta | Denise A. Pisano | 2:14cv17269 | Federal Ethicon 2327 |
| Cirencione | Suzanne McKee | 2:15cv05312 | Federal Ethicon 2327 |
| Cisco-Contreras | Christina | 2:13cv20962 | Federal Ethicon 2327 |
| Citrano | Elaine C. Malagarie | 2:12cv08790 | Federal Ethicon 2327 |
| Ciuffetelli | Georgina | 2:17cv01090 | Federal Ethicon 2327 |
| Clair | Debra L. | 2:14cv08347 | Federal Ethicon 2327 |
| Clampet | Julie | 2:13cv11323 | Federal Ethicon 2327 |
| Clanton | Brandie | 2:13cv13818 | Federal Ethicon 2327 |
| Clare | Carla Lavae | 2:13cv25987 | Federal Ethicon 2327 |
| Clark | Angela Faith | 2:14cv19333 | Federal Ethicon 2327 |
| Clark | Brenda J. Chapman Graham | 2:14cv30294 | Federal Ethicon 2327 |
| Clark | Carol Bishop | 2:16cv00309 | Federal Ethicon 2327 |
| Clark | Cynthia Mary | 2:14cv11319 | Federal Ethicon 2327 |
| Clark | Debra Lynn | 2:13cv22410 | Federal Ethicon 2327 |
| Clark | Donna | 2:15cv04805 | Federal Ethicon 2327 |
| Clark | Donna L. Brundage | 2:14cv24378 | Federal Ethicon 2327 |
| Clark | Gayle Grady | 2:16cv02698 | Federal Ethicon 2327 |
| Clark | Joyce P. | 2:14cv00718 | Federal Ethicon 2327 |
| Clark | Laurie Laura Kay Hiland | 2:14cv02914 | Federal Ethicon 2327 |
| Clark | Linda Lea Strickland | 2:16cv10356 | Federal Ethicon 2327 |
| Clark | Linda S. Spires | 2:15cv02540 | Federal Ethicon 2327 |
| Clark | Lois | 2:13cv04387 | Federal Ethicon 2327 |
| Clark | Martha Sue Burnette | 2:16cv02598 | Federal Ethicon 2327 |
| Clark | Melanie Joy Adams Painter | 2:13cv27233 | Federal Ethicon 2327 |
| Clark | Melissa | 2:14cv21877 | Federal Ethicon 2327 |
| Clark | Norma | 2:13cv15668 | Federal Ethicon 2327 |
| Clark | Patrice | 2:14cv17699 | Federal Ethicon 2327 |
| Clark | Peggy Nicklis | 2:14cv03832 | Federal Ethicon 2327 |
| Clark | Phyllis Hoover | 2:14cv03831 | Federal Ethicon 2327 |
| Clark | Rhonda Valinda | 2:13cv19019 | Federal Ethicon 2327 |
| Clark | Sandra | 2:13cv06492 | Federal Ethicon 2327 |
| Clark | Sharon Glover | 2:15cv04436 | Federal Ethicon 2327 |
| Clark | Tanya | 2:16cv08639 | Federal Ethicon 2327 |
| Clark | Tricia Derby Garrigues | 2:14cv03830 | Federal Ethicon 2327 |
| Clark | Wendy Leigh | 2:13cv24387 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Clark-Coller | Nancy J | 2:13cv21847 | Federal Boston Scientific 2326 |
| Clarke | Carol Caroline Ann Southerland | 2:14cv14671 | Federal Ethicon 2327 |
| Clarke | Helen G. Pfenninger | 2:14cv17079 | Federal Ethicon 2327 |
| Clarke | Joyce Reah Bass | 2:15cv13857 | Federal Ethicon 2327 |
| Clarke | Rose Cyrilla | 2:16cv00858 | Federal Ethicon 2327 |
| Clarke | Stephanie Jean | 2:13cv31215 | Federal Ethicon 2327 |
| Clarke | Wanda Renee Heavner | 2:16cv03844 | Federal Ethicon 2327 |
| Clarkson | Serena Ruth Lyn Carstens | 2:16cv09772 | Federal Ethicon 2327 |
| Clay | Frances R. Edith | 2:14cv25478 | Federal Ethicon 2327 |
| Clay | Sandy K. Camp | 2:14cv28143 | Federal Ethicon 2327 |
| Clayborn | Vickie J. Cross | 2:16cv08272 | Federal Ethicon 2327 |
| Claypool | Sarah M. | 2:12cv07325 | Federal Ethicon 2327 |
| Claypoole | Linda | 2:17cv01354 | Federal Ethicon 2327 |
| Clayton | Barbara A. Wardman | 2:14cv03834 | Federal Ethicon 2327 |
| Clayton | Nartez Cecillila Donley Thrasher Edes | 2:15cv13389 | Federal Ethicon 2327 |
| Cleary | Maureen L. | 2:15cv12759 | Federal Ethicon 2327 |
| Cleaver | Sharlene Pearson | 2:14cv29809 | Federal Ethicon 2327 |
| Cleaver-Parmley | Bonnie Louise | 2:16cv04072 | Federal Ethicon 2327 |
| Cleckler | Janis | 2:13cv22630 | Federal Ethicon 2327 |
| Clegg-Riley | Catherine | 2:14cv01410 | Federal Ethicon 2327 |
| Clemente | Lisa D. | 2:16cv03525 | Federal Ethicon 2327 |
| Clemente | Patti Elaine | 2:15cv01373 | Federal Ethicon 2327 |
| Clements | Diane | 2:13cv33168 | Federal Ethicon 2327 |
| Clements | Gayle Ruth Higginbotham | 2:14cv31316 | Federal Ethicon 2327 |
| Clements | Judy Carolyn | 2:15cv06929 | Federal Ethicon 2327 |
| Clements | Kathy Sue | 2:16cv09719 | Federal Bard 2187 |
| Clements | Marilyn Ann | 2:13cv04321 | Federal Ethicon 2327 |
| Clements | Naomi E. Poe | 2:16cv11718 | Federal Ethicon 2327 |
| Clements | Rosemarie | 2:14cv01001 | Federal Ethicon 2327 |
| Clemons | Mona K. | 2:15cv16409 | Federal Bard 2187 |
| Clemons | Vivian Faye McCrainey | 2:16cv11779 | Federal Ethicon 2327 |
| Clendaniel | Abigail M. | 2:13cv09818 | Federal Ethicon 2327 |
| Clevenger | Shelli Osterle Bass Herl | 2:14cv30505 | Federal Ethicon 2327 |
| Clewis | Teresa Butts | 2:15cv09267 | Federal Ethicon 2327 |
| Clide | Caroline | 2:13cv00982 | Federal Ethicon 2327 |
| Clifton | Barbara Jean Pitzer Dice | 2:14cv11898 | Federal Ethicon 2327 |
| Climenson | Julie Thomas | 2:13cv03244 | Federal Ethicon 2327 |
| Cline | Joan | 2:14cv13108 | Federal Ethicon 2327 |
| Cline | Misty | 2:13cv02563 | Federal Ethicon 2327 |
| Clingan | Stephanie | 2:12cv03569 | Federal Ethicon 2327 |
| Clinger | Carol J. Bish Watkins | 2:12cv09581 | Federal Ethicon 2327 |
| Clingerman | Beverly Jo | 2:14cv08101 | Federal Ethicon 2327 |
| Clingerman | Laura Dempsey | 2:14cv29708 | Federal Ethicon 2327 |
| Clinton | Christina Marie | 2:13cv02049 | Federal Ethicon 2327 |
| Clinton | Gwendolyn E. | 2:16cv07802 | Federal Ethicon 2327 |
| Cloney | Rebecca L. | 2:16cv05891 | Federal Ethicon 2327 |
| Close | Roxanne | 2:14cv16610 | Federal Ethicon 2327 |
| Cloud | Darla O. Owen Riddlesperger | 2:17cv04448 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Clouse | Dana L. Jackson | 2:13cv23757 | Federal Ethicon 2327 |
| Cloy | Josie A. | 2:13cv06904 | Federal Boston Scientific 2326 |
| Clubb | Brenda Kay Davis | 2:14cv30506 | Federal Ethicon 2327 |
| Clukey | Lisa Clukey-Morris | 2:14cv01497 | Federal Ethicon 2327 |
| Clutter | Jacklyn M. Deaver Sharp | 2:13cv03487 | Federal Ethicon 2327 |
| Coates | Louise M. Colborn | 2:15cv04808 | Federal Ethicon 2327 |
| Coats | Bonnie Jones | 2:14cv24016 | Federal Ethicon 2327 |
| Coats | Tracy A. Thomas | 2:13cv30092 | Federal Ethicon 2327 |
| Cobar | Eugenia | 2:17cv00051 | Federal Ethicon 2327 |
| Cobb | Stacy K. | 2:13cv10278 | Federal Ethicon 2327 |
| Cobos | Esperanza Buitron | 2:17cv01986 | Federal Ethicon 2327 |
| Coburn | Theresa L. | 2:14cv10801 | Federal Ethicon 2327 |
| Cochran | Judy G. Nesi | 2:14cv17271 | Federal Ethicon 2327 |
| Cochran | Kimberly Mizell | 2:14cv03838 | Federal Ethicon 2327 |
| Cockrell | Dorothy Burnett | 2:15cv05192 | Federal Ethicon 2327 |
| Coddington | Joy Michelle | 2:14cv19335 | Federal Ethicon 2327 |
| Coddington | Linda S. | 2:14cv10526 | Federal Ethicon 2327 |
| Coe | Christina Lee Fletcher | 2:15cv16413 | Federal Ethicon 2327 |
| Coe | Martha M. | 2:15cv06577 | Federal Ethicon 2327 |
| Coefield | Genia | 2:16cv03157 | Federal Ethicon 2327 |
| Coelho | Celeste Kostolny | 2:14cv24070 | Federal Ethicon 2327 |
| Coffee | Lesley Gail McPharlin | 2:14cv21562 | Federal Ethicon 2327 |
| Coffelt | Tammy | 2:16cv02777 | Federal Ethicon 2327 |
| Coffey | Christine Gilstrap | 2:13cv27565 | Federal Ethicon 2327 |
| Coffey | Cynthia Ann Barker Mercurid | 2:16cv09101 | Federal Ethicon 2327 |
| Coffey | Deborah A. McLamb | 2:15cv13010 | Federal Ethicon 2327 |
| Coffey | Edna M. | 2:14cv23096 | Federal Ethicon 2327 |
| Coffey | Sharon | 2:12cv07620 | Federal Ethicon 2327 |
| Coffey | Sherry Dianna | 2:15cv09468 | Federal Ethicon 2327 |
| Coffey-Hard | Tammy | 2:16cv05535 | Federal Ethicon 2327 |
| Coffman | Linda | 2:14cv11217 | Federal Ethicon 2327 |
| Coffman | Tosha L. Bridges McDaniel | 2:16cv07731 | Federal Ethicon 2327 |
| Cofield | Judy L. | 2:13cv21964 | Federal Ethicon 2327 |
| Cogburn | Betty Rose | 2:14cv00583 | Federal Ethicon 2327 |
| Coggeshell | Alicia | 2:14cv09277 | Federal Ethicon 2327 |
| Cogley | Jessica M. | 2:12cv08800 | Federal AMS 2325 |
| Cohee | Hazel L. | 2:16cv06875 | Federal Ethicon 2327 |
| Cohen | Mary Bonet | 2:13cv08078 | Federal Boston Scientific 2326 |
| Cohen | Sandra M. Schwartz | 2:12cv08988 | Federal Ethicon 2327 |
| Cohen | Sheila | 2:14cv07099 | Federal Ethicon 2327 |
| Colavito | Rosemary A. Peraglia | 2:15cv06278 | Federal Ethicon 2327 |
| Colburn | Brenda | 2:13cv10779 | Federal Boston Scientific 2326 |
| Colburn | Mary Elizabeth Fern Marafino Schiltgen | 2:12cv02359 | Federal Ethicon 2327 |
| Coldiron | Barbara Y. Johnson | 2:14cv29702 | Federal Ethicon 2327 |
| Coldwell | Gail L. Lecuyer | 2:13cv05357 | Federal Ethicon 2327 |
| Cole | Anita Lynne Burton | 2:14cv21903 | Federal Ethicon 2327 |
| Cole | Crista | 2:13cv22847 | Federal Ethicon 2327 |
| Cole | Crystal Renee Luhr Murray | 2:13cv11808 | Federal Ethicon 2327 |
| Cole | Delores P. Pellerin | 2:15cv03413 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cole | Donna | 2:13cv03756 | Federal Ethicon 2327 |
| Cole | Eileen K. Shippie | 2:13cv22833 | Federal Ethicon 2327 |
| Cole | Julia Ann Ross | 2:16cv03843 | Federal Ethicon 2327 |
| Cole | Katherine McCardle | 2:14cv23691 | Federal Ethicon 2327 |
| Cole | Kathy Mae Shell | 2:17cv03487 | Federal Ethicon 2327 |
| Cole | Lynn | 2:14cv00871 | Federal Ethicon 2327 |
| Cole | Norma Oneida | 2:14cv07805 | Federal Ethicon 2327 |
| Cole | Patsy E. | 2:13cv17781 | Federal Ethicon 2327 |
| Cole | Rebecca Claire | 2:15cv01634 | Federal Ethicon 2327 |
| Cole | Robyn J. Souza | 2:16cv10402 | Federal Ethicon 2327 |
| Cole | Shelby Celeste Puberer | 2:14cv01885 | Federal Ethicon 2327 |
| Coleman | Beverly D. Reeves | 2:14cv25020 | Federal Ethicon 2327 |
| Coleman | Carolyn M. Tharpe | 2:16cv04079 | Federal Ethicon 2327 |
| Coleman | Cynthia B. | 2:14cv30628 | Federal Ethicon 2327 |
| Coleman | Debra Lynn | 2:14cv19030 | Federal Ethicon 2327 |
| Coleman | Dorothy | 2:14cv10589 | Federal Ethicon 2327 |
| Coleman | Lori A. Campbell | 2:14cv13606 | Federal Ethicon 2327 |
| Coleman | Patricia | 2:16cv02899 | Federal Ethicon 2327 |
| Coleman | Robin Corbette | 2:13cv33548 | Federal Ethicon 2327 |
| Coleman | Sandra De la Cruz McCormick | 2:15cv09268 | Federal Ethicon 2327 |
| Coleman | Sandrell | 2:17cv04474 | Federal Ethicon 2327 |
| Coles | Bertha M. | 2:16cv08745 | Federal Ethicon 2327 |
| Coles | Velma Hollowell | 2:16cv02901 | Federal Ethicon 2327 |
| Coletta | Marie Antoinette | 2:15cv05323 | Federal Ethicon 2327 |
| Colford | Dawn Marie Rosen | 2:17cv04519 | Federal Ethicon 2327 |
| Coll | Janice Rini | 2:14cv28146 | Federal Ethicon 2327 |
| Collado | Linette Sherwin | 2:16cv01398 | Federal Ethicon 2327 |
| Collard | Esther Alice Benton McCarthy | 2:14cv22824 | Federal Ethicon 2327 |
| Collazo | Anne | 2:15cv09712 | Federal Boston Scientific 2326 |
| Colletta | Theresa M. Pascoe | 2:16cv10673 | Federal Ethicon 2327 |
| Colley | Ann Margaret McBee | 2:15cv14192 | Federal Ethicon 2327 |
| Collier | Cathy E. | 2:13cv25237 | Federal Ethicon 2327 |
| Collier | Darlene | 2:14cv17552 | Federal Ethicon 2327 |
| Collier | Janice Spicer | 2:13cv24119 | Federal Ethicon 2327 |
| Collier | Katherine V. Rokes | 2:14cv26288 | Federal Ethicon 2327 |
| Collier | Susan Moorman | 2:13cv11299 | Federal Ethicon 2327 |
| Collings | Erin Nicole Tolsma | 2:15cv05204 | Federal Ethicon 2327 |
| Collins | Angela Darlene Crittenden | 2:17cv03473 | Federal Ethicon 2327 |
| Collins | Barbara Jane Ellington | 2:15cv04675 | Federal Ethicon 2327 |
| Collins | Brittany Lynn McElroy | 2:16cv11056 | Federal Ethicon 2327 |
| Collins | Carolyn Sue | 2:13cv21368 | Federal Ethicon 2327 |
| Collins | Carrie L. | 2:14cv07541 | Federal Ethicon 2327 |
| Collins | Cathy Diane | 2:14cv01314 | Federal Ethicon 2327 |
| Collins | Crystal Dale Damron | 2:13cv26647 | Federal Ethicon 2327 |
| Collins | Ginger L. | 2:13cv03037 | Federal Ethicon 2327 |
| Collins | Judy Ann Sumner | 2:15cv10660 | Federal Ethicon 2327 |
| Collins | Linda | 2:17cv03640 | Federal Ethicon 2327 |
| Collins | Linda D. Cook | 2:16cv04660 | Federal Ethicon 2327 |
| Collins | Linda Sliger | 2:15cv13130 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Name

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Collins | Loretta | 2:13cv05068 | Federal Ethicon 2327 |
| Collins | Marie India | 2:15cv16416 | Federal Ethicon 2327 |
| Collins | Melissa | 2:16cv11649 | Federal Ethicon 2327 |
| Collins | Melissa Dawn Jones | 2:12cv03866 | Federal Ethicon 2327 |
| Collins | Melissa Kaye | 2:15cv10661 | Federal Boston Scientific 2326 |
| Collins | Patricia M Warwick Barnes | 2:13cv16022 | Federal Ethicon 2327 |
| Collins | Phyllis | 2:13cv14292 | Federal Ethicon 2327 |
| Collins-Bell | Ronnilyn | 2:14cv28148 | Federal Ethicon 2327 |
| Collins-Johnson | Mary L. Smith | 2:16cv11778 | Federal Ethicon 2327 |
| Collis | Bonnie Toney Ailey | 2:13cv07545 | Federal Ethicon 2327 |
| Colliver | Dawn | 2:13cv25991 | Federal Ethicon 2327 |
| Collver | Maureen | 2:16cv03916 | Federal Ethicon 2327 |
| Coloma | Aura Maria Valencia | 2:16cv08050 | Federal Ethicon 2327 |
| Colombia | Katherine L. Walhser Hernandez | 2:14cv09542 | Federal Ethicon 2327 |
| Colon | Ana M. Callara | 2:15cv07864 | Federal Ethicon 2327 |
| Colon | Bonnie Jean Sherwood | 2:13cv17146 | Federal Ethicon 2327 |
| Colon | Helen | 2:16cv08573 | Federal Ethicon 2327 |
| Colon | Sandra | 2:13cv08612 | Federal Ethicon 2327 |
| Colon | Yovanna S. | 2:16cv02700 | Federal Ethicon 2327 |
| Colson | Karen L. | 2:14cv10074 | Federal Ethicon 2327 |
| Colson | Katie S. Shenatt Powell Clayton | 2:17cv03282 | Federal Ethicon 2327 |
| Colvin | Sandra J. | 2:16cv06313 | Federal AMS 2325 |
| Colwell | Malta | 2:14cv21359 | Federal Ethicon 2327 |
| Colyer | Stephanie D. | 2:13cv32970 | Federal Ethicon 2327 |
| Combest | Joye | 2:13cv15115 | Federal Ethicon 2327 |
| Combs | Brenda | 2:14cv17418 | Federal Ethicon 2327 |
| Combs | Launa H. | 2:13cv13863 | Federal Ethicon 2327 |
| Comer | Patricia Lynn Belshe Patty | 2:16cv02599 | Federal Boston Scientific 2326 |
| Comero | Jane McGough | 2:15cv12400 | Federal Ethicon 2327 |
| Commander | Gisele M. | 2:15cv09810 | Federal Bard 2187 |
| Commarata | Rose E. Bonfiglio | 2:14cv04170 | Federal Ethicon 2327 |
| Compher | Michele Ann | 2:14cv17810 | Federal Ethicon 2327 |
| Compton | Margaret Biffle | 2:15cv13893 | Federal Ethicon 2327 |
| Comstock | Angela | 2:14cv21203 | Federal Ethicon 2327 |
| Comstock | Nora E. | 2:14cv07101 | Federal Ethicon 2327 |
| Conder | Alda D. | 2:16cv03342 | Federal Ethicon 2327 |
| Condon | Darlene M. Cota | 2:16cv03483 | Federal Ethicon 2327 |
| Cone | Kimberly A. Bisson | 2:15cv09251 | Federal Ethicon 2327 |
| Cone | Tammy Sue Arnold Bennett | 2:14cv09668 | Federal Ethicon 2327 |
| Conerly, deceased | Ruby Nell Phelps | 2:14cv01409 | Federal Ethicon 2327 |
| Conesa | Maria Teresa | 2:15cv07491 | Federal Ethicon 2327 |
| Confer | Bonnie Lynn | 2:14cv07583 | Federal Ethicon 2327 |
| Congin | Susan M. | 2:14cv08352 | Federal Ethicon 2327 |
| Conklin | Bernita E. Steinbeck | 2:13cv27446 | Federal Ethicon 2327 |
| Conklin | Dawn M. | 2:12cv04925 | Federal Ethicon 2327 |
| Conley | Courtney Nicole | 2:15cv16313 | Federal Ethicon 2327 |
| Conley | Diane | 2:16cv02320 | Federal Ethicon 2327 |
| Conley | Karen V. Vincent | 2:12cv02315 | Federal Ethicon 2327 |
| Conley | Margaret Ann Canavan | 2:15cv09272 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Conley | Mary Ann | 2:16cv03102 | Federal Ethicon 2327 |
| Conley | Toni | 2:13cv26789 | Federal Ethicon 2327 |
| Conley | Tonya M. | 2:14cv07584 | Federal Ethicon 2327 |
| Conlin | Judy Kay | 2:12cv03949 | Federal Boston Scientific 2326 |
| Conn | Christy Darlen Parsons | 2:14cv09938 | Federal Ethicon 2327 |
| Connell | Deborah A. | 2:13cv25348 | Federal Ethicon 2327 |
| Connell | Shirley | 2:13cv16646 | Federal Ethicon 2327 |
| Connelly | Denise M. Booker | 2:17cv03725 | Federal Ethicon 2327 |
| Connelly | Katherine | 2:13cv08064 | Federal Ethicon 2327 |
| Conner | Genevieve | 2:13cv13806 | Federal Ethicon 2327 |
| Conner | June E. Carter | 2:14cv14143 | Federal Ethicon 2327 |
| Conner | Patrisia A. Little | 2:15cv13645 | Federal Ethicon 2327 |
| Conner | Tina M. Burgess | 2:16cv07761 | Federal Ethicon 2327 |
| Conners | Deborah K. | 2:13cv04393 | Federal Ethicon 2327 |
| Connolly | Danielle LaFontaine | 2:14cv22531 | Federal Ethicon 2327 |
| Connolly | Marguerite C. Cruise | 2:16cv11091 | Federal Ethicon 2327 |
| Connolly | Vicki Lynn Hicks Dudley | 2:14cv08730 | Federal Ethicon 2327 |
| Connor | Anna | 2:13cv24758 | Federal Ethicon 2327 |
| Connor | Carol Alice | 2:14cv13839 | Federal Ethicon 2327 |
| Connor | Pamela J. Ebersoley | 2:15cv09254 | Federal Ethicon 2327 |
| Connors | Ruth Ann | 2:14cv12830 | Federal Ethicon 2327 |
| Conrad | Donna M. Eldridge | 2:13cv32974 | Federal Ethicon 2327 |
| Conrad | Toni Jo Lowery Phillips | 2:12cv07718 | Federal Ethicon 2327 |
| Conrardy | Virgie Schnetber | 2:12cv04150 | Federal Ethicon 2327 |
| Constable | Flossie M. | 2:14cv12545 | Federal Ethicon 2327 |
| Constantino | Theresa | 2:14cv03388 | Federal Ethicon 2327 |
| Contreras | Brenda | 2:13cv12813 | Federal Ethicon 2327 |
| Contreras | Ivonne Ocasio | 2:14cv22701 | Federal Ethicon 2327 |
| Contreras | Melania | 2:13cv20219 | Federal Ethicon 2327 |
| Conway | Carol Lorraine | 2:13cv26650 | Federal Ethicon 2327 |
| Conzelman | Jeandra | 2:17cv04245 | Federal Ethicon 2327 |
| Cook | Annette R. | 2:16cv11244 | Federal Ethicon 2327 |
| Cook | Candice Tullier | 2:15cv15246 | Federal Ethicon 2327 |
| Cook | Cassandra Y. McMillan | 2:14cv20380 | Federal Ethicon 2327 |
| Cook | Deirdre DeHoff Mander | 2:15cv13700 | Federal Ethicon 2327 |
| Cook | Diane | 2:16cv04282 | Federal Ethicon 2327 |
| Cook | Donna L. | 2:13cv02676 | Federal Ethicon 2327 |
| Cook | Donna Lavada Stennett | 2:12cv07113 | Federal Ethicon 2327 |
| Cook | Doris K. | 2:14cv08670 | Federal Ethicon 2327 |
| Cook | Jennifer L. | 2:13cv09697 | Federal Ethicon 2327 |
| Cook | Jennifer Lynn | 2:13cv19545 | Federal Ethicon 2327 |
| Cook | Kalista M. Rice | 2:14cv16909 | Federal Ethicon 2327 |
| Cook | Kim Wanona Eldridge | 2:14cv09056 | Federal Ethicon 2327 |
| Cook | Michaelle K. Hillman | 2:14cv08715 | Federal Ethicon 2327 |
| Cook | Michelle | 2:13cv06393 | Federal Ethicon 2327 |
| Cook | Monica A. Freeman Fletcher | 2:14cv18030 | Federal Ethicon 2327 |
| Cook | Tammy Lynn Maynard | 2:14cv25264 | Federal Ethicon 2327 |
| Cook | Tina Modica | 2:13cv11117 | Federal Ethicon 2327 |
| Cooke | Cynthia J. | 2:14cv07104 | Federal Ethicon 2327 |
| Cooke | Jana L. Bartlett Eller Reed | 2:16cv11286 | Federal Ethicon 2327 |
| Cool | Karen L. | 2:14cv22250 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cool | Linda F. Myers Clevenger Riffle Heudi | 2:15cv03454 | Federal Boston Scientific 2326 |
| Coolbaugh | Elizabeth A. Mobley Georgian | 2:16cv06518 | Federal Ethicon 2327 |
| Cooley | Julianne | 2:13cv08783 | Federal Ethicon 2327 |
| Cooley | Lisa Baubeau | 2:15cv05136 | Federal Ethicon 2327 |
| Cooley | Susan Renee | 2:13cv31735 | Federal Ethicon 2327 |
| Cooney | Denise DeGeorgio | 2:15cv08353 | Federal Ethicon 2327 |
| Coons | Sue Ann | 2:16cv07805 | Federal Ethicon 2327 |
| Cooper | Anita Marie Tinsley | 2:14cv28457 | Federal Ethicon 2327 |
| Cooper | Annetta M. Jones | 2:14cv21679 | Federal Ethicon 2327 |
| Cooper | Barbara J. Barb Schaefer | 2:15cv07868 | Federal Ethicon 2327 |
| Cooper | Barbara Sue Smith | 2:14cv12277 | Federal Ethicon 2327 |
| Cooper | Belinda | 2:14cv15853 | Federal Ethicon 2327 |
| Cooper | Cecilia Lynn Shirley | 2:14cv22833 | Federal Ethicon 2327 |
| Cooper | Charlesetta | 2:13cv30095 | Federal Ethicon 2327 |
| Cooper | Charlesetta | 2:13cv32974 | Federal Ethicon 2327 |
| Cooper | Deborah Sanson | 2:13cv13690 | Federal Ethicon 2327 |
| Cooper | Delores J. | 2:15cv11828 | Federal Ethicon 2327 |
| Cooper | Eileen Ann Whatley Helm | 2:16cv03781 | Federal Ethicon 2327 |
| Cooper | Ginger E. Hogarth | 2:15cv13424 | Federal Ethicon 2327 |
| Cooper | Jennifer A. Meyer | 2:12cv01660 | Federal Ethicon 2327 |
| Cooper | Judith A. Fleshman | 2:14cv03389 | Federal Ethicon 2327 |
| Cooper | Kimmerly Godin | 2:16cv01630 | Federal Ethicon 2327 |
| Cooper | Lauren K. | 2:15cv15248 | Federal Ethicon 2327 |
| Cooper | Leola Vollmer | 2:14cv17452 | Federal Ethicon 2327 |
| Cooper | Linda Stinson | 2:16cv02786 | Federal Ethicon 2327 |
| Cooper | Loretta Sue | 2:13cv13794 | Federal Ethicon 2327 |
| Cooper | Lynne A. | 2:14cv22205 | Federal Ethicon 2327 |
| Cooper | Marilyn Carelene Merrill Gifford | 2:16cv08841 | Federal Bard 2187 |
| Cooper | Mary | 2:13cv21433 | Federal Ethicon 2327 |
| Cooper | Mary E. | 2:13cv33503 | Federal Ethicon 2327 |
| Cooper | Melissa A. Marianetti | 2:17cv02282 | Federal Ethicon 2327 |
| Cooper | Pamela Gail Watts | 2:12cv08823 | Federal Ethicon 2327 |
| Cooper | Ruby Lawhun | 2:13cv19543 | Federal Ethicon 2327 |
| Cooper | Tabitha A. Laughlin | 2:14cv26538 | Federal Ethicon 2327 |
| Cooper | Wanda S. Sparks | 2:14cv19379 | Federal Ethicon 2327 |
| Coots | Lori | 2:16cv04206 | Federal Ethicon 2327 |
| Copas | Shyrell Jean | 2:13cv00940 | Federal Ethicon 2327 |
| Cope | Penny L. Hogenson | 2:14cv23308 | Federal Bard 2187 |
| Copeland | Ramona | 2:17cv00846 | Federal Ethicon 2327 |
| Copenhaver | Tammy S. Hartman | 2:16cv11261 | Federal Ethicon 2327 |
| Copley | Vonda R. Gilbert | 2:15cv09364 | Federal Ethicon 2327 |
| Coppock | Laural L. | 2:14cv12980 | Federal Ethicon 2327 |
| Corbett | Myra E. | 2:14cv01202 | Federal Ethicon 2327 |
| Corcoran | Patricia M. Berry | 2:16cv12235 | Federal Ethicon 2327 |
| Corder | Lyndie Shea Jacobson | 2:13cv26071 | Federal Ethicon 2327 |
| Corder | Virginia E. Peters | 2:13cv15514 | Federal Ethicon 2327 |
| Cordero | Julie D. | 2:14cv12981 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cordova | Catherine Caterina Mary (Gutierrez) | 2:13cv05618 | Federal Ethicon 2327 |
| Cordova | Nancy | 2:13cv13530 | Federal Ethicon 2327 |
| Cordova | Sherry | 2:15cv01308 | Federal Ethicon 2327 |
| Cordova | Sherry | 2:14cv20904 | Federal Ethicon 2327 |
| Cordova | Virginia Gomez | 2:13cv08025 | Federal Ethicon 2327 |
| Corey | Donna B. M. | 2:13cv33552 | Federal Ethicon 2327 |
| Corey | Rose | 2:14cv22363 | Federal Ethicon 2327 |
| Corfee | Arlene S. Wells | 2:15cv06194 | Federal Ethicon 2327 |
| Corfee | Bonnie Sue Hudnall | 2:14cv00081 | Federal Ethicon 2327 |
| Corio | Marilyn L. | 2:14cv07544 | Federal Ethicon 2327 |
| Corlett | Karen E. Murphy | 2:16cv12670 | Federal Ethicon 2327 |
| Corley | Brandy L. | 2:15cv15056 | Federal Ethicon 2327 |
| Corlis | Debra R. | 2:16cv08886 | Federal Ethicon 2327 |
| Corliss | Millie Jean Reese | 2:13cv26305 | Federal Ethicon 2327 |
| Cormier | Vivian B. St. Pierre | 2:14cv30284 | Federal Ethicon 2327 |
| Cornelison | Lisa P. | 2:14cv20700 | Federal Ethicon 2327 |
| Cornell | Katherine | 2:13cv07051 | Federal Ethicon 2327 |
| Cornett | Cheryl Ann Schroeder | 2:13cv13634 | Federal Ethicon 2327 |
| Cornett | Pamela Sue Isaacs | 2:16cv00779 | Federal Ethicon 2327 |
| Corning | Elisheve R. | 2:13cv31218 | Federal Ethicon 2327 |
| Cornutt | Loretta J. | 2:13cv17460 | Federal Ethicon 2327 |
| Coronado | Henrietta | 2:14cv04850 | Federal Ethicon 2327 |
| Coronado | Vanice Marie | 2:14cv07647 | Federal Ethicon 2327 |
| Coronel | Patricia L. Goodwin Banit | 2:14cv28153 | Federal Ethicon 2327 |
| Corpening | Jacqueline C. | 2:16cv03909 | Federal Ethicon 2327 |
| Corrado | Theresa | 2:15cv07742 | Federal Ethicon 2327 |
| Corral | Aida Moreno | 2:14cv30016 | Federal Ethicon 2327 |
| Corral | Socorro Acosta | 2:14cv29913 | Federal Ethicon 2327 |
| Corrales | Julie Mendoza | 2:15cv13699 | Federal Ethicon 2327 |
| Corrao | Anngie | 2:16cv07456 | Federal Ethicon 2327 |
| Correa | Lydia O. | 2:12cv02973 | Federal Ethicon 2327 |
| Correa | Mercedes Burling | 2:17cv04297 | Federal Ethicon 2327 |
| Correia | Joann E. | 2:14cv18499 | Federal Ethicon 2327 |
| Correll | Heather K. | 2:14cv00583 | Federal Ethicon 2327 |
| Correll | Kathy Sheril W. | 2:13cv28762 | Federal Ethicon 2327 |
| Corrente | June P. Dietrick | 2:16cv07225 | Federal Ethicon 2327 |
| Corrigan | Joan Marie Boemker | 2:15cv13800 | Federal Ethicon 2327 |
| Cortes | Antonia | 2:16cv07542 | Federal Ethicon 2327 |
| Cortes | Hilda | 2:16cv10184 | Federal Ethicon 2327 |
| Cortes | Wanda | 2:17cv03381 | Federal Ethicon 2327 |
| Cortez | Mary Salinas | 2:13cv16772 | Federal Ethicon 2327 |
| Cortez | Sonya Estrada | 2:12cv07984 | Federal Ethicon 2327 |
| Cortez | Victoria | 2:13cv26101 | Federal Ethicon 2327 |
| Corwin | Barbara Sholman | 2:16cv04369 | Federal Ethicon 2327 |
| Cory | Dana L. Gebhard | 2:14cv19735 | Federal Ethicon 2327 |
| Cory | Dana L. Gebhard | 2:14cv31146 | Federal Ethicon 2327 |
| Cosby | Jacinta | 2:13cv19124 | Federal Ethicon 2327 |
| Cosme-Diaz | Cecilia | 2:13cv12802 | Federal Ethicon 2327 |
| Cosper | Tammy R. | 2:13cv13837 | Federal Ethicon 2327 |
| Cost | Tracy R. George | 2:14cv09928 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Costa | Bianca | 2:17cv04208 | Federal Ethicon 2327 |
| Costa | Elena Silva Medina | 2:15cv11679 | Federal Ethicon 2327 |
| Costa | Patricia Ann Kabagli | 2:14cv31147 | Federal Ethicon 2327 |
| Costello | Lynda M. | 2:15cv08621 | Federal Ethicon 2327 |
| Costie | Maria Barra | 2:14cv29233 | Federal Boston Scientific 2326 |
| Costner | Vickie | 2:13cv11103 | Federal Ethicon 2327 |
| Coston | Susan L. | 2:13cv33235 | Federal Ethicon 2327 |
| Cotham | Linda Lou Blackwell Yates | 2:16cv07733 | Federal Ethicon 2327 |
| Cotton | Jennifer Blair Clark | 2:15cv11269 | Federal Ethicon 2327 |
| Cotton | Lillie Mae Duncan Newman | 2:14cv20122 | Federal Ethicon 2327 |
| Cotton | Rita A. | 2:12cv09893 | Federal Ethicon 2327 |
| Cotton | Tina Marie Williamson | 2:15cv11937 | Federal Ethicon 2327 |
| Cottrell | Cathleen Owen | 2:13cv11341 | Federal Ethicon 2327 |
| Couch | Alice S. Anderson Scott | 2:14cv00082 | Federal Ethicon 2327 |
| Couch | Archie L. | 2:13cv30945 | Federal Ethicon 2327 |
| Couch | Juanita R. | 2:14cv14424 | Federal Ethicon 2327 |
| Couch | Paula Marie Guthrie | 2:13cv30807 | Federal Ethicon 2327 |
| Couitcher | Jo Dee | 2:13cv21655 | Federal Ethicon 2327 |
| Coulombe | Alice Maude Clemo Bjorkid Clausen | 2:15cv14780 | Federal Ethicon 2327 |
| Coulson | Susan Fields | 2:14cv09509 | Federal Ethicon 2327 |
| Coulter | Nina | 2:17cv02878 | Federal Ethicon 2327 |
| Countryman | Joan Susan | 2:14cv04609 | Federal Ethicon 2327 |
| Counts | Wendy Glasgow Raincrow | 2:14cv30547 | Federal Ethicon 2327 |
| Courneya | Lisa K. Torres | 2:14cv15143 | Federal Ethicon 2327 |
| Courtney | Cynthia Elaine Furr | 2:17cv00924 | Federal Ethicon 2327 |
| Courtney | Sindy L. | 2:14cv17838 | Federal Ethicon 2327 |
| Courtney | Vicki | 2:13cv00645 | Federal Ethicon 2327 |
| Courtright | Ella Rose Wilson | 2:14cv31522 | Federal Ethicon 2327 |
| Courtway | Carol Sue Hahn | 2:15cv14195 | Federal Ethicon 2327 |
| Cousineau | Lori | 2:15cv08852 | Federal Ethicon 2327 |
| Cousins | Joyce Adele Anderson | 2:16cv03900 | Federal Ethicon 2327 |
| Couture | Lisa | 2:14cv11915 | Federal Ethicon 2327 |
| Covey | Carolyn L. | 2:13cv06068 | Federal Ethicon 2327 |
| Covey | Rita Riojas | 2:17cv00076 | Federal Ethicon 2327 |
| Covington | Marie M. Moody Brannan | 2:15cv00747 | Federal Ethicon 2327 |
| Covington | Myrtle A. Hammonds | 2:14cv16781 | Federal Ethicon 2327 |
| Covington | Ona Felicia | 2:14cv09058 | Federal Ethicon 2327 |
| Covington-Branker | Barbara M. | 2:12cv01983 | Federal Ethicon 2327 |
| Cowan | Oralee | 2:16cv04043 | Federal Boston Scientific 2326 |
| Coward | Gail Ann Warnke | 2:14cv11261 | Federal Ethicon 2327 |
| Cowart | Faith U. McQuarters | 2:13cv21509 | Federal Ethicon 2327 |
| Cowart | Tammy Register | 2:16cv04010 | Federal Ethicon 2327 |
| Cowlishaw | Dori Dorothy Malvitz | 2:13cv12170 | Federal Ethicon 2327 |
| Cox | Daryl Lynn Massie Sullivan | 2:15cv07492 | Federal Ethicon 2327 |
| Cox | Helen | 2:13cv11612 | Federal Ethicon 2327 |
| Cox | Jacqueline D. | 2:14cv08671 | Federal Ethicon 2327 |
| Cox | Jamie | 2:13cv27482 | Federal Ethicon 2327 |
| Cox | Jessica A. | 2:14cv22174 | Federal Ethicon 2327 |
| Cox | Jessica Ann | 2:16cv12452 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cox | Mildred L. Hauskins | 2:16cv11539 | Federal Ethicon 2327 |
| Cox | Norma J. | 2:16cv09172 | Federal Ethicon 2327 |
| Cox | Pamela S. | 2:15cv14323 | Federal Ethicon 2327 |
| Cox | Patty Seeber | 2:12cv03616 | Federal Ethicon 2327 |
| Cox | Rhonda Rena Moore | 2:16cv11240 | Federal Ethicon 2327 |
| Cox | Sara Ann Howell | 2:14cv22839 | Federal Ethicon 2327 |
| Cox | Teresa Walsh | 2:15cv04909 | Federal Boston Scientific 2326 |
| Cox-Windham | Ginger | 2:13cv05842 | Federal Ethicon 2327 |
| Coy | Patricia Ann Herrera | 2:16cv08274 | Federal Ethicon 2327 |
| Coyle | Jessica E. | 2:15cv16092 | Federal Ethicon 2327 |
| Cozino | Deborah | 2:14cv03392 | Federal Ethicon 2327 |
| Crabtree | Cheryle Lynn Salmi | 2:15cv00086 | Federal Ethicon 2327 |
| Cracraft | LaRene Robbins Ellsworth | 2:13cv19359 | Federal Boston Scientific 2326 |
| Craddock | Carlotta M. Dawes | 2:13cv12038 | Federal Ethicon 2327 |
| Craft | Helen Louise Lavespere Chelette Blair | 2:15cv14197 | Federal Ethicon 2327 |
| Craft | Jessica | 2:16cv07828 | Federal Ethicon 2327 |
| Craig | Jacqueline | 2:13cv06223 | Federal Ethicon 2327 |
| Craig | Maggie Cambron | 2:16cv06662 | Federal Ethicon 2327 |
| Craig | Peggy Davis | 2:14cv27413 | Federal Ethicon 2327 |
| Craig | Rachel G. | 2:14cv07586 | Federal Ethicon 2327 |
| Craig | Tiffany J. Goldsworth Janell | 2:15cv11162 | Federal Ethicon 2327 |
| Crain | Diane J. | 2:13cv30808 | Federal Ethicon 2327 |
| Crain | Kathryn F. | 2:13cv33554 | Federal Ethicon 2327 |
| Cramer | Mendi E. Hunter | 2:14cv21633 | Federal Ethicon 2327 |
| Cramer | Mendi Erin Hunter | 2:14cv30621 | Federal Ethicon 2327 |
| Cramer | Sherrill Renee Kile | 2:15cv07203 | Federal Ethicon 2327 |
| Crandall | Lisa | 2:17cv00893 | Federal Ethicon 2327 |
| Crandall | Lisa | 2:14cv02955 | Federal Ethicon 2327 |
| Crandall | Lisa L. Leette | 2:14cv02955 | Federal Ethicon 2327 |
| Crane | Laurie Lu Kirby | 2:15cv08419 | Federal Ethicon 2327 |
| Crane-Spier | Kathryn | 2:14cv22367 | Federal Ethicon 2327 |
| Cranford | Carolyn Ann Powell | 2:16cv12601 | Federal Ethicon 2327 |
| Cranmer | Patricia LaPree | 2:13cv27698 | Federal Ethicon 2327 |
| Crapo | Lisa A. Rachel | 2:16cv02708 | Federal Ethicon 2327 |
| Cravens | Kari Banks Kadlubowski | 2:15cv09182 | Federal Ethicon 2327 |
| Cravens | Lillie F. | 2:14cv15333 | Federal Ethicon 2327 |
| Cravens | Sherri Lee Lanoy | 2:16cv03782 | Federal Ethicon 2327 |
| Crawford | Alice F. | 2:15cv15249 | Federal Bard 2187 |
| Crawford | Ann Proffitt Thomson | 2:16cv01174 | Federal AMS 2325 |
| Crawford | Annjanette | 2:18cv00389 | Federal Ethicon 2327 |
| Crawford | Daphne Diane Sweeney Long Jones | 2:13cv20483 | Federal Ethicon 2327 |
| Crawford | Diana Marie | 2:13cv18946 | Federal Ethicon 2327 |
| Crawford | Jill G. | 2:14cv06245 | Federal Ethicon 2327 |
| Crawford | Joanne Elizabeth | 2:14cv04459 | Federal Ethicon 2327 |
| Crawford | Kimberly A. Beres | 2:13cv21362 | Federal Ethicon 2327 |
| Crawford | Lisa | 2:15cv06125 | Federal Ethicon 2327 |
| Crawford | Lucy Dennis Rudd | 2:13cv19045 | Federal Ethicon 2327 |
| Crawford | Mary Ann | 2:16cv03511 | Federal Ethicon 2327 |
| Crawford | Saundra Mae | 2:13cv15317 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Crawford | Sheila | 2:16cv11471 | Federal Ethicon 2327 |
| Crawford | Tammy Lee | 2:14cv09915 | Federal Ethicon 2327 |
| Crayton | Linda | 2:13cv32160 | Federal Ethicon 2327 |
| Craze | Terri W. | 2:16cv03561 | Federal Ethicon 2327 |
| Creasy | Christina Beadles | 2:16cv01633 | Federal Ethicon 2327 |
| Creasy | Debbi Renee Wilson | 2:14cv23871 | Federal Ethicon 2327 |
| Credeur | Shirley B. | 2:15cv01511 | Federal Ethicon 2327 |
| Creech | Melissa S. | 2:17cv03968 | Federal Ethicon 2327 |
| Creech | Phyllis Sanson | 2:14cv19159 | Federal Ethicon 2327 |
| Creeks-Singleton | Karen Barrett | 2:13cv08029 | Federal Ethicon 2327 |
| Cregar | Bonnie Lou Howard | 2:14cv28166 | Federal Ethicon 2327 |
| Cremar | Kellie L. Jones Carter Hutchinson | 2:14cv20730 | Federal Ethicon 2327 |
| Crespin | Tawyna Leigh Wiss | 2:12cv05004 | Federal Ethicon 2327 |
| Crewell | Jamie C. | 2:16cv03296 | Federal Ethicon 2327 |
| Crews | Trellis Morgan | 2:15cv02423 | Federal Ethicon 2327 |
| Crick | Catherine T. | 2:13cv23742 | Federal Ethicon 2327 |
| Crick | Nona Mae Newton | 2:15cv16117 | Federal Ethicon 2327 |
| Crider | Anita Kaye Joseph | 2:13cv29069 | Federal Ethicon 2327 |
| Crider | Glenda Morris | 2:13cv11167 | Federal Ethicon 2327 |
| Crider | Mary Lou | 2:16cv12246 | Federal Ethicon 2327 |
| Crigler | Rita L. | 2:13cv13984 | Federal Ethicon 2327 |
| Crim | Carolyn | 2:16cv07832 | Federal Ethicon 2327 |
| Crim | Kathryn Cathy Marie Russell | 2:13cv25717 | Federal Ethicon 2327 |
| Crim | Kathryn Marie | 2:14cv15058 | Federal Ethicon 2327 |
| Crimmins | Nancy A. Stavola | 2:15cv02999 | Federal Bard 2187 |
| Crisler | Pamela J. Porter | 2:16cv06592 | Federal Ethicon 2327 |
| Crittenden | Kendall Russ Hobbs | 2:16cv10993 | Federal Ethicon 2327 |
| Crittenden | Pamela Nairn Horacek | 2:13cv06878 | Federal Ethicon 2327 |
| Crocker | Dorothy | 2:13cv07981 | Federal Ethicon 2327 |
| Crockett | Theresa Geis | 2:16cv08937 | Federal Ethicon 2327 |
| Croft | Ann Annie Lou Lawrence Pickett Clark | 2:14cv10016 | Federal Ethicon 2327 |
| Croft | Holly Leanne | 2:13cv13520 | Federal Bard 2187 |
| Croft | Tammy M. | 2:12cv09191 | Federal Ethicon 2327 |
| Crolley | Niki Shealy | 2:16cv03656 | Federal Ethicon 2327 |
| Crompton | Janet Lee McHone | 2:17cv02499 | Federal Ethicon 2327 |
| Cromwell | Mary E. | 2:14cv29837 | Federal Ethicon 2327 |
| Cronberg | Kathleen Panger | 2:14cv13109 | Federal Ethicon 2327 |
| Crook | Melissa Mary Petherick | 2:13cv32974 | Federal Ethicon 2327 |
| Crooker | Debra Annise Young | 2:14cv19688 | Federal Ethicon 2327 |
| Cropper | Melinda Ann Smith Bevell | 2:15cv11807 | Federal Ethicon 2327 |
| Crosby | Donna Dennise | 2:14cv10020 | Federal Ethicon 2327 |
| Crosby | Jeanne | 2:14cv10066 | Federal Ethicon 2327 |
| Crosby | Tina | 2:14cv14090 | Federal Ethicon 2327 |
| Croshaw | Iolene Dale | 2:13cv14919 | Federal Boston Scientific 2326 |
| Cross | Cindy Lee Loper | 2:16cv02665 | Federal Ethicon 2327 |
| Cross | Corinza Sullins | 2:13cv00973 | Federal Ethicon 2327 |
| Cross | Deborah D. | 2:16cv03984 | Federal Ethicon 2327 |
| Cross | Donna | 2:14cv17565 | Federal Ethicon 2327 |
| Cross | Latonya Miles McLeod | 2:13cv14326 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cross | Regina A. Noland | 2:14cv11266 | Federal Ethicon 2327 |
| Crossen | Pamela S. | 2:15cv05387 | Federal Ethicon 2327 |
| Crosser | Kim Hendrix | 2:13cv16767 | Federal Ethicon 2327 |
| Crossgrove | Judy L. | 2:17cv01546 | Federal Ethicon 2327 |
| Crosswhite | Thelma Joyce Stone Neal | 2:15cv13394 | Federal Ethicon 2327 |
| Crothers | Spring Louise Wolfgang Chounard Lambert | 2:14cv27529 | Federal Bard 2187 |
| Crouch | Cynthia Nuckolls Carringer | 2:14cv21464 | Federal Ethicon 2327 |
| Crouch | Delores Fehr | 2:15cv06456 | Federal Ethicon 2327 |
| Crouch | Lisa Leisa | 2:14cv13032 | Federal Ethicon 2327 |
| Crow | Terri McBride | 2:13cv13285 | Federal Ethicon 2327 |
| Crowden | Tammy S. (Nauman) | 2:17cv04489 | Federal Ethicon 2327 |
| Crowder | Brenda Kay Blankenship | 2:13cv06200 | Federal Ethicon 2327 |
| Crowe | Marcia | 2:13cv21981 | Federal Ethicon 2327 |
| Crowe | Raquel Matilde Payne Ortega | 2:16cv09608 | Federal Ethicon 2327 |
| Crowe | Sandra Lee | 2:14cv07807 | Federal Ethicon 2327 |
| Crowe | Vickie J. | 2:14cv09873 | Federal Bard 2187 |
| Crowl | Jasmine Chang Chao | 2:13cv03545 | Federal Ethicon 2327 |
| Crowley | Judith E. | 2:16cv09970 | Federal Ethicon 2327 |
| Crowley | Shannon Joy | 2:14cv13924 | Federal Ethicon 2327 |
| Crowley | Sharon L. Wilbur | 2:17cv00180 | Federal Ethicon 2327 |
| Crowley | Wanda Gail Waggoner | 2:16cv08155 | Federal Ethicon 2327 |
| Crownover | Mary | 2:14cv17453 | Federal Ethicon 2327 |
| Crowton | Linda | 2:14cv09586 | Federal Ethicon 2327 |
| Cruce | Teresa | 2:14cv01888 | Federal Ethicon 2327 |
| Crumble | Carmen Louise | 2:15cv04819 | Federal Ethicon 2327 |
| Crump | Elizabeth J. Buhler | 2:15cv06498 | Federal Ethicon 2327 |
| Crumpler | Donita M. Palomino | 2:15cv14881 | Federal Ethicon 2327 |
| Crumpler | Montee Elizra | 2:14cv25588 | Federal Ethicon 2327 |
| Cruse | Jaclyn Millikan Wigginton | 2:15cv04821 | Federal Ethicon 2327 |
| Cruz | Elizabeth | 2:15cv02582 | Federal Ethicon 2327 |
| Cruz | Hilda Curiel | 2:15cv06805 | Federal Ethicon 2327 |
| Cruz | Margie Margarita | 2:15cv10123 | Federal Ethicon 2327 |
| Cruz | Maria L. | 2:15cv13933 | Federal Ethicon 2327 |
| Cruz | Norma Jean Gargard Hathaway | 2:13cv03826 | Federal Ethicon 2327 |
| Cruz | Paulina M. | 2:16cv09838 | Federal Ethicon 2327 |
| Cruz | Priscilla Ellas | 2:14cv28159 | Federal Ethicon 2327 |
| Cruz | Rosalinda Miranda | 2:15cv08358 | Federal Boston Scientific 2326 |
| Cruz | Virginia F. Rucker | 2:14cv19965 | Federal Ethicon 2327 |
| Cruz | Wanda Jane Stanton | 2:15cv13033 | Federal Ethicon 2327 |
| Cruz-Garcia | Cynthia | 2:14cv12135 | Federal Ethicon 2327 |
| Cuadrado | Madelina Ramirez | 2:14cv02749 | Federal Ethicon 2327 |
| Cubbedge | Marilyn Louise P. Siebold | 2:17cv00900 | Federal Ethicon 2327 |
| Cuellar | Cruz Garcia | 2:13cv27665 | Federal Ethicon 2327 |
| Cuer | Kristie M. | 2:15cv10158 | Federal Ethicon 2327 |
| Cuesta | Antonia | 2:16cv12558 | Federal Ethicon 2327 |
| Cuesta | Antonia M. | 2:16cv12372 | Federal Ethicon 2327 |
| Cuevas | Cinthia | 2:17cv01354 | Federal Ethicon 2327 |
| Cuevas | Martha | 2:13cv22564 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Culbertson | Carol Ann Williams | 2:14cv00636 | Federal Ethicon 2327 |
| Culbertson | Catherine Mary Bennett | 2:13cv22863 | Federal Ethicon 2327 |
| Culbreath | Patricia A. | 2:15cv05272 | Federal Ethicon 2327 |
| Cullen | Kimberly A. Rose | 2:13cv16731 | Federal Ethicon 2327 |
| Cullifer | Dorothy Hanks Loper Sanders | 2:16cv01916 | Federal Ethicon 2327 |
| Cullins | Lynn M. | 2:14cv30509 | Federal Ethicon 2327 |
| Culotta | Mary Ann | 2:16cv03405 | Federal Ethicon 2327 |
| Culver | Mary Freedman | 2:14cv24845 | Federal Ethicon 2327 |
| Cumbia | Joye | 2:13cv29315 | Federal Ethicon 2327 |
| Cumbia | Robin J. Forbes | 2:13cv13824 | Federal Ethicon 2327 |
| Cumby | Ronda Cook | 2:12cv04743 | Federal Ethicon 2327 |
| Cummings | Arlene E. | 2:14cv30028 | Federal Ethicon 2327 |
| Cummings | Barbara | 2:14cv07108 | Federal Ethicon 2327 |
| Cummings | Donna Marie | 2:13cv25382 | Federal Ethicon 2327 |
| Cummings | Joann | 2:14cv05926 | Federal Ethicon 2327 |
| Cummings | Marsha Sorrells Jones Hoot | 2:13cv29112 | Federal Ethicon 2327 |
| Cunnien | Carrie L. | 2:17cv03419 | Federal Ethicon 2327 |
| Cunningham | Ellen Marie | 2:14cv07271 | Federal Ethicon 2327 |
| Cunningham | Faith | 2:13cv21025 | Federal Ethicon 2327 |
| Cunningham | Kafi B. Gant | 2:13cv06479 | Federal Ethicon 2327 |
| Cunningham | Karlene N. Selestawa | 2:14cv25926 | Federal Ethicon 2327 |
| Cupp | Joyce Ann Fields | 2:12cv03547 | Federal Ethicon 2327 |
| Cupp | Lena M. Griffin | 2:14cv31449 | Federal Ethicon 2327 |
| Cupples | Jane F. Frierson | 2:13cv11987 | Federal Ethicon 2327 |
| Curfman | Marla | 2:13cv21070 | Federal Ethicon 2327 |
| Curley | Tereasa Ann Chee | 2:14cv20669 | Federal Ethicon 2327 |
| Curran | Sharon E. Haley | 2:14cv30510 | Federal Ethicon 2327 |
| Curran-Padley | Erin | 2:14cv26714 | Federal AMS 2325 |
| Curry | Adriene R. Flick | 2:14cv19232 | Federal Ethicon 2327 |
| Curry | Roberta G. | 2:13cv06003 | Federal Ethicon 2327 |
| Curry | Sandra F. | 2:14cv18780 | Federal Ethicon 2327 |
| Curry | Shana | 2:13cv03287 | Federal Ethicon 2327 |
| Curtis | Christine Marie | 2:13cv27197 | Federal Ethicon 2327 |
| Curtis | Linda S. | 2:14cv21501 | Federal Bard 2187 |
| Curtis | Tammy K. Morey | 2:15cv03095 | Federal Ethicon 2327 |
| Curto | Beth A. | 2:15cv13408 | Federal Ethicon 2327 |
| Cushing | Mary K. Bauer | 2:14cv21187 | Federal Ethicon 2327 |
| Cushman | Cathy Wilson | 2:13cv14294 | Federal Ethicon 2327 |
| Custer | Kitty Eva Marie Palmer | 2:13cv25750 | Federal Ethicon 2327 |
| Custer | Sandra Martin | 2:14cv24359 | Federal Ethicon 2327 |
| Custer | Sheron L. Watts | 2:16cv08939 | Federal Ethicon 2327 |
| Cutler | Maxine E. | 2:13cv33437 | Federal Ethicon 2327 |
| Cutler | Sonia | 2:13cv31459 | Federal Ethicon 2327 |
| Cutliff | Faith Marie | 2:16cv07907 | Federal Ethicon 2327 |
| Cutrer | Alexandrea Cara | 2:13cv12303 | Federal Ethicon 2327 |
| Cutsinger | Ann Knight Fisher McDaniel | 2:15cv08031 | Federal Ethicon 2327 |
| Cychosz Chojnacki | Natalie S. | 2:16cv05865 | Federal Ethicon 2327 |
| Cyr | Nanette Corbin | 2:16cv04446 | Federal Ethicon 2327 |
| Cyr | Sandra A. Boucher | 2:14cv26262 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cyrus | Diana J. | 2:13cv24069 | Federal Ethicon 2327 |
| Cyrus | Sandra L. Beall | 2:12cv01283 | Federal Ethicon 2327 |
| Czajkowski | Marilyn L. | 2:15cv08163 | Federal Ethicon 2327 |
| Dabach | Elaine Phyllis Debach | 2:12cv05735 | Federal Ethicon 2327 |
| Dabrowski-Berry | Diane E. | 2:14cv10746 | Federal Ethicon 2327 |
| Dacus | Mary R. | 2:14cv27427 | Federal Ethicon 2327 |
| Daech, deceased | Laurine Bernice Forsting | 2:14cv19437 | Federal Ethicon 2327 |
| Dafcik | Carolyn J. Pachesine | 2:16cv11474 | Federal Ethicon 2327 |
| Dahl | Angela | 2:13cv22950 | Federal Ethicon 2327 |
| Dahlstrom | Deborah | 2:17cv00915 | Federal Ethicon 2327 |
| Dail | Linda Moore | 2:16cv08255 | Federal Ethicon 2327 |
| Dailey | Christy D. | 2:15cv09763 | Federal Ethicon 2327 |
| Dailey | Edith M. | 2:13cv07939 | Federal Ethicon 2327 |
| Dailey | Monica Wynns | 2:13cv07665 | Federal Ethicon 2327 |
| Dailey | Paula L. | 2:15cv15250 | Federal Ethicon 2327 |
| Dailey | Shawna Mercer | 2:13cv03621 | Federal Ethicon 2327 |
| Daily | Rita Kay Brickley | 2:14cv28320 | Federal Ethicon 2327 |
| Daino | Laura | 2:13cv28910 | Federal Ethicon 2327 |
| Dale | Amanda L. | 2:17cv01397 | Federal Ethicon 2327 |
| Dale | Miriam | 2:13cv13236 | Federal Ethicon 2327 |
| Dale | Rebecca | 2:13cv11272 | Federal Ethicon 2327 |
| Dale | Sharon | 2:17cv03382 | Federal Ethicon 2327 |
| Daleo | Blanca G. | 2:13cv12942 | Federal Ethicon 2327 |
| Dallas | Susan Marie | 2:14cv30133 | Federal Bard 2187 |
| D'Alleva | Dorothy J. | 2:13cv16312 | Federal Ethicon 2327 |
| Dalton | Tammy | 2:13cv03393 | Federal Ethicon 2327 |
| Daly | Barbara | 2:13cv17734 | Federal Ethicon 2327 |
| Damato | Cheryl Amato Trustee Granata Demato | 2:14cv14339 | Federal Ethicon 2327 |
| Dambra | Donna M. Izzi | 2:14cv22749 | Federal Ethicon 2327 |
| Damore | Irene V. | 2:13cv15238 | Federal Ethicon 2327 |
| Damron | Tammy L. | 2:17cv00053 | Federal Ethicon 2327 |
| Damron | Tanya Fajtik | 2:16cv01634 | Federal Ethicon 2327 |
| Damron-Hunter | Melissa Kacar | 2:13cv33438 | Federal Ethicon 2327 |
| Dancer | Kimberly A. Owiesny | 2:13cv12977 | Federal Ethicon 2327 |
| Dancy | Vivian Hengst | 2:14cv01493 | Federal Ethicon 2327 |
| Dandy | Rebecca Ann Chism | 2:16cv09242 | Federal Ethicon 2327 |
| Daney | Linda Andrews | 2:13cv19370 | Federal Ethicon 2327 |
| Dangelo | Mary Feirero | 2:14cv20772 | Federal Ethicon 2327 |
| D'Angelo | Leisha | 2:13cv20919 | Federal Ethicon 2327 |
| Daniel | Donna J. Gray | 2:15cv09876 | Federal Ethicon 2327 |
| Daniel | Jeanette Dyan Rice Kelley | 2:14cv13755 | Federal Ethicon 2327 |
| Daniel | Judy Plaskett | 2:13cv20623 | Federal Ethicon 2327 |
| Daniel | Mary Jean | 2:16cv02938 | Federal Ethicon 2327 |
| Daniels | Angela Hope Lack Hernandez | 2:14cv23662 | Federal Ethicon 2327 |
| Daniels | Bonnie Lou Adams | 2:16cv08856 | Federal Ethicon 2327 |
| Daniels | Cynthia Billington | 2:14cv01432 | Federal Ethicon 2327 |
| Daniels | Judy Judi Kay | 2:11cv00054 | Federal Ethicon 2327 |
| Daniels | Larita Sproles | 2:14cv30031 | Federal Ethicon 2327 |
| Daniels | Martha Dells | 2:15cv09086 | Federal Ethicon 2327 |
| Daniels | Mitzi | 2:13cv24939 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Daniels | Paula Bordelon Fitzgerald | 2:12cv09249 | Federal Ethicon 2327 |
| Daniels | Tamera Stetzer | 2:13cv06626 | Federal Ethicon 2327 |
| Daniels | Tammy Lee Davis Trevithick | 2:14cv04753 | Federal Ethicon 2327 |
| Dano | Autumn Dean Roberts | 2:12cv04100 | Federal Ethicon 2327 |
| D'Antini | Theresa | 2:16cv10778 | Federal Ethicon 2327 |
| Daprano | Monica Marisa McKenzie | 2:17cv00849 | Federal Ethicon 2327 |
| Darcy | Melissa | 2:14cv19765 | Federal Ethicon 2327 |
| Darden | Gloria Beard | 2:13cv21608 | Federal Ethicon 2327 |
| Darga | Jessica L. Bergeron | 2:14cv28511 | Federal Ethicon 2327 |
| Dargan | Frances Autherland Hall | 2:16cv06489 | Federal Ethicon 2327 |
| Dark | Pamela | 2:14cv00390 | Federal Boston Scientific 2326 |
| Darling | Dianna J. McNew | 2:16cv08197 | Federal Ethicon 2327 |
| Darling | Patricia | 2:13cv06635 | Federal Ethicon 2327 |
| Darring | Karen Elizabeth Quave | 2:16cv02109 | Federal Ethicon 2327 |
| Dart | Donna Lynn Fredrick Boily Belrose | 2:13cv06553 | Federal Ethicon 2327 |
| D'Ascanio | Tasha Tu'Nicole Robinson | 2:15cv03278 | Federal Ethicon 2327 |
| DaSilva | Diane | 2:13cv24370 | Federal Ethicon 2327 |
| Dassing | Melissa | 2:13cv11752 | Federal Ethicon 2327 |
| Daugherty | Christine | 2:13cv07152 | Federal Ethicon 2327 |
| Daugherty | Judith Anne Boyd | 2:16cv11314 | Federal Ethicon 2327 |
| Daugherty | Pamela Ann | 2:15cv15419 | Federal Ethicon 2327 |
| Daugherty | Sherry L. Brown | 2:14cv26238 | Federal Ethicon 2327 |
| Daughtery | Jolene M. | 2:13cv05126 | Federal Ethicon 2327 |
| DaVeiga | Geri L. | 2:13cv10960 | Federal Ethicon 2327 |
| Davenport | Leslie D. | 2:13cv24053 | Federal Ethicon 2327 |
| Davenport | Parthina | 2:14cv07648 | Federal Ethicon 2327 |
| Davenport | Pat Sims | 2:17cv01316 | Federal Ethicon 2327 |
| David | Patricia Wolff Lynch | 2:13cv33380 | Federal Ethicon 2327 |
| David | Surona A. Dowery | 2:14cv20042 | Federal Ethicon 2327 |
| Davidson | Angela N. | 2:13cv32364 | Federal Ethicon 2327 |
| Davidson | Annessa Saunders | 2:15cv04826 | Federal Ethicon 2327 |
| Davidson | Cynthia A. | 2:13cv27860 | Federal Ethicon 2327 |
| Davidson | Diana | 2:16cv12508 | Federal Ethicon 2327 |
| Davidson | Julie Cole Nicholas Carlson | 2:13cv03488 | Federal Ethicon 2327 |
| Davidson | Nelli | 2:12cv08716 | Federal Ethicon 2327 |
| Davidson | Pamala K. | 2:14cv23048 | Federal Ethicon 2327 |
| Davidson | Sandra Lee Jecmen | 2:14cv28163 | Federal Ethicon 2327 |
| Davidson | Teresa Ann Hinkle | 2:13cv12364 | Federal Ethicon 2327 |
| Davidson-Padilla | Antionette | 2:13cv10938 | Federal Ethicon 2327 |
| Davila | Dalila | 2:15cv11523 | Federal Ethicon 2327 |
| Davila | Rosalee A. | 2:13cv08500 | Federal Ethicon 2327 |
| Davila | Victoria | 2:16cv02363 | Federal Ethicon 2327 |
| Davis | Amanda Marie Brown | 2:17cv04019 | Federal Ethicon 2327 |
| Davis | Anette | 2:13cv06102 | Federal Ethicon 2327 |
| Davis | Angela Beck | 2:14cv25043 | Federal Ethicon 2327 |
| Davis | Ann | 2:14cv01163 | Federal Ethicon 2327 |
| Davis | Barbara Ann Landolina | 2:14cv03350 | Federal Ethicon 2327 |
| Davis | Beverly Thompson Richmond | 2:16cv07836 | Federal Ethicon 2327 |
| Davis | Brenda | 2:12cv09381 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|-----------|-------|---------------|
| Davis | Bridget M. Brosius O'Leary | 2:16cv11066 | Federal Ethicon 2327 |
| Davis | Calliope T. Sethares | 2:16cv04678 | Federal Ethicon 2327 |
| Davis | Carole M. Stephens | 2:14cv22170 | Federal Ethicon 2327 |
| Davis | Catherine Johnson Simpson | 2:17cv03024 | Federal Ethicon 2327 |
| Davis | Charlotte A. Wilson McNaughton | 2:14cv02916 | Federal Ethicon 2327 |
| Davis | Cynthia | 2:13cv32974 | Federal Ethicon 2327 |
| Davis | Deborah A. | 2:14cv02917 | Federal Ethicon 2327 |
| Davis | Deborah Ann Maurer Geesey Burdette | 2:14cv13110 | Federal Ethicon 2327 |
| Davis | Deborah Lynn Collard Demers Nolette | 2:15cv04438 | Federal Ethicon 2327 |
| Davis | Deborah M. | 2:12cv03652 | Federal Ethicon 2327 |
| Davis | Denise Sissenspin Silvernail | 2:16cv11554 | Federal Ethicon 2327 |
| Davis | Dona | 2:13cv32974 | Federal Ethicon 2327 |
| Davis | Dorothy Jean Doris | 2:13cv21355 | Federal Ethicon 2327 |
| Davis | Earnestine Washington | 2:14cv17987 | Federal Ethicon 2327 |
| Davis | Edith Ervin | 2:15cv14717 | Federal Ethicon 2327 |
| Davis | Elizabeth Jane | 2:13cv12655 | Federal Ethicon 2327 |
| Davis | Ernestine Terry | 2:13cv06297 | Federal Ethicon 2327 |
| Davis | Frances R. | 2:14cv10884 | Federal Ethicon 2327 |
| Davis | Gwendolyn Wright | 2:13cv06323 | Federal Ethicon 2327 |
| Davis | Helen Ann | 2:15cv02556 | Federal Ethicon 2327 |
| Davis | Jamie Angela Hood Stancil Bailey | 2:14cv28779 | Federal Ethicon 2327 |
| Davis | Janet C. | 2:13cv29597 | Federal Ethicon 2327 |
| Davis | Janet M. | 2:13cv06227 | Federal Ethicon 2327 |
| Davis | Janice | 2:13cv27485 | Federal Ethicon 2327 |
| Davis | Jennifer DeRego | 2:13cv22846 | Federal Ethicon 2327 |
| Davis | Jewell Dean | 2:14cv08743 | Federal Ethicon 2327 |
| Davis | Judith L. | 2:12cv08561 | Federal Ethicon 2327 |
| Davis | Judy Kaye | 2:17cv00927 | Federal Ethicon 2327 |
| Davis | Julie Kay McFatter | 2:16cv06134 | Federal Ethicon 2327 |
| Davis | Karleen Bonne | 2:16cv12223 | Federal Ethicon 2327 |
| Davis | Kimberly K. | 2:14cv03909 | Federal Ethicon 2327 |
| Davis | Laura A. | 2:13cv18741 | Federal Ethicon 2327 |
| Davis | Laurie | 2:13cv05631 | Federal Ethicon 2327 |
| Davis | Lisa Fisher | 2:15cv05001 | Federal Ethicon 2327 |
| Davis | Malinda | 2:16cv12671 | Federal Ethicon 2327 |
| Davis | Martha L. | 2:15cv14040 | Federal Ethicon 2327 |
| Davis | Mary Darby | 2:14cv21791 | Federal Ethicon 2327 |
| Davis | Melanee Ann Lake Garrison Taylor Clemit | 2:14cv20431 | Federal Ethicon 2327 |
| Davis | Michelle | 2:13cv06379 | Federal Ethicon 2327 |
| Davis | Misty Cabe | 2:13cv03149 | Federal Ethicon 2327 |
| Davis | Patricia A. | 2:13cv20419 | Federal Ethicon 2327 |
| Davis | Patricia Strouse | 2:13cv10248 | Federal Ethicon 2327 |
| Davis | Roberta Malson | 2:16cv01966 | Federal Ethicon 2327 |
| Davis | Robin Young | 2:14cv20077 | Federal Ethicon 2327 |
| Davis | Ruby Darlene | 2:13cv28046 | Federal Ethicon 2327 |
| Davis | Sallie | 2:13cv18115 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Name

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Davis | Sally Ann | 2:13cv15100 | Federal Ethicon 2327 |
| Davis | Sandra | 2:13cv19454 | Federal Ethicon 2327 |
| Davis | Stella M. | 2:16cv03783 | Federal Ethicon 2327 |
| Davis | Stephanie Denise | 2:13cv28702 | Federal Ethicon 2327 |
| Davis | Terry Marie Mallory | 2:17cv04333 | Federal Ethicon 2327 |
| Davis | Twila E. Allen | 2:16cv10460 | Federal Ethicon 2327 |
| Davis | Valerie Diane Steele | 2:15cv14485 | Federal Ethicon 2327 |
| Davis | Vicki L. | 2:13cv30768 | Federal Ethicon 2327 |
| Davis | Willie J. | 2:14cv13143 | Federal Ethicon 2327 |
| Davis-Fuel | Katherine | 2:17cv04502 | Federal Ethicon 2327 |
| Davis-Hughes | Mary Lou | 2:14cv07291 | Federal Ethicon 2327 |
| Davison | Cindy Lu | 2:16cv07609 | Federal AMS 2325 |
| Davison | Serethea E. Crenshaw | 2:15cv15643 | Federal Ethicon 2327 |
| Davison | Sherrie L. Mitchell | 2:15cv12573 | Federal Ethicon 2327 |
| Davison-Berglund | Tina Marie | 2:15cv05618 | Federal Ethicon 2327 |
| Davis-Sonne | Lorraine A. | 2:14cv09112 | Federal Ethicon 2327 |
| Daw | Mary | 2:13cv06272 | Federal Ethicon 2327 |
| Dawson | Donna J. | 2:16cv06624 | Federal Ethicon 2327 |
| Dawson | Eyvette Marie | 2:13cv14691 | Federal Ethicon 2327 |
| Dawson | Irma | 2:13cv13193 | Federal Coloplast 2387 |
| Dawson | Kristen Lee Bellinger Ewing Maynard | 2:12cv02074 | Federal Ethicon 2327 |
| Dawson | Lillian | 2:16cv03702 | Federal Ethicon 2327 |
| Dawson | Linda Lou Webb Hammersley | 2:13cv33557 | Federal Bard 2187 |
| Dawson | Lisa G. Stiles | 2:14cv15816 | Federal Ethicon 2327 |
| Dawson | Patricia Ann | 2:18cv00020 | Federal Ethicon 2327 |
| Dawson | Teresa M. Cooper Willis Gray | 2:13cv04299 | Federal Ethicon 2327 |
| Day | Betty L. | 2:16cv05034 | Federal Ethicon 2327 |
| Day | DaNece | 2:14cv22370 | Federal Ethicon 2327 |
| Day | Janice Moody Wood | 2:16cv09491 | Federal Ethicon 2327 |
| Day | Jeanette Yvonne Gilbert | 2:14cv23650 | Federal Ethicon 2327 |
| Daycock | Janice | 2:13cv24358 | Federal AMS 2325 |
| Dayton | Agnes | 2:13cv33558 | Federal Ethicon 2327 |
| De Hernandez | Martha Rubio Urgiles | 2:16cv09500 | Federal Ethicon 2327 |
| De La Garza | Sarita Delgado | 2:16cv06607 | Federal Ethicon 2327 |
| De Le Hardy | Hilda Martinez | 2:14cv02361 | Federal Ethicon 2327 |
| De Leon | Dina | 2:16cv06416 | Federal Ethicon 2327 |
| De Leon | Maria | 2:13cv14139 | Federal Ethicon 2327 |
| De Leon | Nereida | 2:13cv21375 | Federal Ethicon 2327 |
| De Los Rios | Iris | 2:16cv07876 | Federal Ethicon 2327 |
| De Marco | Joan Patricia | 2:15cv05444 | Federal Ethicon 2327 |
| De Mauney | Jeanette E. Borges | 2:14cv28464 | Federal Ethicon 2327 |
| De Moss | Carolyn Sue | 2:14cv15588 | Federal Ethicon 2327 |
| De Riggs | Lucy J. | 2:14cv20359 | Federal Ethicon 2327 |
| De Saint Phalle | Jacqueline Langfur | 2:14cv17479 | Federal Ethicon 2327 |
| De Tena | Rosa Garcia | 2:13cv16676 | Federal Ethicon 2327 |
| Deal | Judy | 2:17cv03222 | Federal Ethicon 2327 |
| Deal | Michele A. Gueydan | 2:15cv16536 | Federal Ethicon 2327 |
| DeAlwis | Samudra J. Ededirisooriya | 2:14cv30271 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dean | Christine Tesch | 2:15cv04830 | Federal Ethicon 2327 |
| Dean | Clary Hughes | 2:14cv10244 | Federal Ethicon 2327 |
| Dean | Heidi E. | 2:16cv10685 | Federal Ethicon 2327 |
| Dean | Katherine Swift | 2:13cv13579 | Federal Ethicon 2327 |
| Dean | Patricia | 2:16cv05194 | Federal Ethicon 2327 |
| Dean | Patricia A. | 2:15cv08169 | Federal Ethicon 2327 |
| Dean | Perri | 2:16cv02960 | Federal Ethicon 2327 |
| Dean | Rita N. | 2:13cv26340 | Federal Ethicon 2327 |
| Dean | Sharon K. Lattimore | 2:16cv06795 | Federal Ethicon 2327 |
| Dean | Sherry D. Helton | 2:13cv33560 | Federal Ethicon 2327 |
| Dean | Sherry Delena Helton | 2:16cv02865 | Federal Ethicon 2327 |
| Dean | Vanessa M. Ford Stukey | 2:14cv22209 | Federal Ethicon 2327 |
| Deangelis | Sharon | 2:16cv05991 | Federal Ethicon 2327 |
| DeAngelo | Frances A. Halop | 2:17cv04334 | Federal Ethicon 2327 |
| DeAngelus | Paula Orrine | 2:14cv21862 | Federal Ethicon 2327 |
| Deare | Lori | 2:13cv25784 | Federal Ethicon 2327 |
| Dearen | Betty Jane Orr Woolwine | 2:13cv01922 | Federal Ethicon 2327 |
| Deas | Joyce Louise | 2:15cv14202 | Federal Ethicon 2327 |
| Deaton | Anne S. | 2:14cv12880 | Federal Ethicon 2327 |
| Deaton | Tina M. | 2:13cv33562 | Federal Ethicon 2327 |
| DeBacker | Ann Elizabeth Searles Klopp | 2:17cv02324 | Federal Ethicon 2327 |
| DeBakker | Lorie A. Loberger-Novak | 2:14cv17359 | Federal Ethicon 2327 |
| Debardelen | Julia M. Malone | 2:13cv13700 | Federal Ethicon 2327 |
| Debarr | Debra | 2:15cv11126 | Federal Ethicon 2327 |
| DeBoer | Sally J. | 2:14cv26894 | Federal Ethicon 2327 |
| DeBose | Salina K. | 2:16cv05228 | Federal Ethicon 2327 |
| DeCaria | Tina A. Capalbo | 2:15cv14548 | Federal Ethicon 2327 |
| DeCecco | Sarah | 2:14cv13586 | Federal Ethicon 2327 |
| Decker | Dinah S. Farrington | 2:13cv16141 | Federal Ethicon 2327 |
| Decker | Jackie Jacqueline R. Stulen Schmidt | 2:15cv03096 | Federal Ethicon 2327 |
| Decker | Joan A. | 2:16cv03985 | Federal Ethicon 2327 |
| Decker | Marilyn M. Ponteher | 2:14cv14774 | Federal Ethicon 2327 |
| Decker | Sheila Maureen Sexton | 2:15cv01016 | Federal Ethicon 2327 |
| Declet | Enid I. | 2:14cv25339 | Federal Ethicon 2327 |
| Declue | Donna M. Skaggs Yanes | 2:15cv08359 | Federal Ethicon 2327 |
| DeCoite | Mary R. Stevens Newport Hoyer | 2:17cv00268 | Federal Ethicon 2327 |
| DeColon | Julie Romelle | 2:17cv03488 | Federal Ethicon 2327 |
| Decuir | Bertie Kay Roberts | 2:13cv11260 | Federal Ethicon 2327 |
| Deeb | Christen E. | 2:13cv13840 | Federal Ethicon 2327 |
| Deegan | Linda E. | 2:14cv00528 | Federal Ethicon 2327 |
| Dees | Deborah Martin | 2:17cv00870 | Federal Ethicon 2327 |
| Deets | Etta Jordon Hertensen | 2:14cv01436 | Federal Ethicon 2327 |
| Deever | Nancy Warford | 2:14cv22189 | Federal Ethicon 2327 |
| Defazio | Patricia | 2:14cv03394 | Federal Ethicon 2327 |
| Defender | Ramona Alice | 2:14cv18566 | Federal Ethicon 2327 |
| DeFiore-Stemick | Cynthia Lorraine | 2:14cv01793 | Federal Bard 2187 |
| Degray | Carol | 2:14cv01892 | Federal Ethicon 2327 |
| DeGregory | Joan Langevin | 2:14cv19683 | Federal Ethicon 2327 |
| DeGroat | Darlene | 2:14cv14380 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| DeGroot | Amanda L. Mohn | 2:14cv10877 | Federal Ethicon 2327 |
| DeGruy | Carol Williams | 2:16cv06747 | Federal Ethicon 2327 |
| DeGuido | Cathy | 2:13cv10271 | Federal Ethicon 2327 |
| DeGuzman | Michele Gail Vaues | 2:15cv03774 | Federal Ethicon 2327 |
| DeHaan | Linda | 2:14cv03395 | Federal Ethicon 2327 |
| Dehart | Stephanie Peters | 2:16cv02398 | Federal Ethicon 2327 |
| DeHass | Lenora Brock | 2:14cv02956 | Federal Ethicon 2327 |
| DeHerrera | Karen | 2:13cv08770 | Federal Ethicon 2327 |
| Dehn | Charlotte Dunn | 2:14cv28165 | Federal Ethicon 2327 |
| Dejarlais | Carol Ann Rosene | 2:14cv27414 | Federal Ethicon 2327 |
| DeJesus | Esperanza | 2:16cv12743 | Federal Ethicon 2327 |
| Del Conte | Rebecca | 2:16cv11996 | Federal Ethicon 2327 |
| Del Valle | Sandra | 2:14cv23462 | Federal Ethicon 2327 |
| Delahunty | Stacy Dyan | 2:14cv07590 | Federal Ethicon 2327 |
| Delaney | Kathleen A. Weiss | 2:14cv18233 | Federal Ethicon 2327 |
| Delaney | Pamela Jane | 2:14cv29878 | Federal Ethicon 2327 |
| DeLaOla | Dora Elena | 2:13cv15872 | Federal Ethicon 2327 |
| Delaportilla | Dawn M. | 2:17cv01331 | Federal Bard 2187 |
| Delcambre | Shirley Domingue | 2:13cv01503 | Federal Ethicon 2327 |
| DeLeon | Norma J. | 2:14cv28168 | Federal Ethicon 2327 |
| Delgadillo | Susan C. | 2:14cv01725 | Federal Ethicon 2327 |
| Delgado | Stacy | 2:13cv19626 | Federal Ethicon 2327 |
| Dellario | Patricia | 2:13cv14068 | Federal Ethicon 2327 |
| DeLong | Margaret K. McCord VanHoozer | 2:15cv08957 | Federal Ethicon 2327 |
| Delrie | Stephanie Lee Phillips | 2:16cv07457 | Federal Ethicon 2327 |
| DeLuna | Ramona I. Davila | 2:13cv33563 | Federal Ethicon 2327 |
| Demaris | Mindy Leadbeater | 2:13cv30935 | Federal Ethicon 2327 |
| DeMartino | Alicia | 2:16cv03535 | Federal Ethicon 2327 |
| DeMasso | Diane Gross Bauman Walters De Bord | 2:13cv34059 | Federal Ethicon 2327 |
| Demchak | Judith Karpen | 2:14cv28337 | Federal Ethicon 2327 |
| DeMedeiros | Lisa Mae Titus Thus | 2:14cv31153 | Federal Ethicon 2327 |
| Dement | Tammy Joe | 2:14cv17530 | Federal Ethicon 2327 |
| Demetrician | Franne Ketofsky Ehrich | 2:15cv06052 | Federal Boston Scientific 2326 |
| Deming | Deanne | 2:16cv07775 | Federal Ethicon 2327 |
| Demmy | Ellen Carolle West | 2:14cv18299 | Federal Ethicon 2327 |
| Demont | Donna Kay Mitchin | 2:16cv01635 | Federal Ethicon 2327 |
| Demontoya | Rose Rodriguez | 2:14cv28379 | Federal Ethicon 2327 |
| Dempsey | Stacey Lynn Crittendon Beach | 2:17cv01987 | Federal Ethicon 2327 |
| Dempson | Rachel | 2:13cv19968 | Federal Ethicon 2327 |
| Demunoz | Nina | 2:14cv21802 | Federal Ethicon 2327 |
| Demuth | Carol Anne | 2:13cv16625 | Federal Ethicon 2327 |
| Deneau | Kelly Theriault | 2:15cv13946 | Federal Ethicon 2327 |
| Dengler | Kimberly J. | 2:14cv21815 | Federal Ethicon 2327 |
| DenHartog | Helen | 2:14cv29778 | Federal Ethicon 2327 |
| Denison | Jennifer Rose Shafer | 2:16cv12489 | Federal Ethicon 2327 |
| Denmark | Kimberly Dawn Cable | 2:14cv31523 | Federal Ethicon 2327 |
| Dennett | Newanna Jo Cummins Richardson | 2:14cv20527 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Denney | Connie K. | 2:13cv01887 | Federal Ethicon 2327 |
| Denney | Laura Ann | 2:14cv20528 | Federal Ethicon 2327 |
| Denney | Mattie Marie Polson | 2:15cv11488 | Federal Ethicon 2327 |
| Denney-Hutchins | Meredith Seyer | 2:15cv01822 | Federal Ethicon 2327 |
| Denning | Lynne Stevenson | 2:14cv17362 | Federal Ethicon 2327 |
| Dennis | Amelia Anne Owens Tilton | 2:15cv05630 | Federal Ethicon 2327 |
| Dennis | Amelia Anne Owens Tilton | 2:14cv22091 | Federal Ethicon 2327 |
| Dennis | Cynthia J. | 2:17cv00079 | Federal Ethicon 2327 |
| Dennis | Darlene M. | 2:14cv27130 | Federal Ethicon 2327 |
| Dennis | Irene L. Arbogast | 2:15cv07778 | Federal Ethicon 2327 |
| Dennis | Katherine L. | 2:13cv08732 | Federal Ethicon 2327 |
| Dennison | Christine A. | 2:17cv04180 | Federal Ethicon 2327 |
| Dennison | Dottie Dorothea E. Huntley | 2:17cv02501 | Federal Ethicon 2327 |
| Dennison | Fayetta Duersch | 2:13cv33787 | Federal Ethicon 2327 |
| Denny | Lawanda L. Slone | 2:13cv13964 | Federal Ethicon 2327 |
| Denson | Patricia Burnette | 2:13cv33564 | Federal Ethicon 2327 |
| Dentmon | Billie A. | 2:14cv00263 | Federal Ethicon 2327 |
| Denton | Laura | 2:13cv30127 | Federal Ethicon 2327 |
| Denton | Lori | 2:14cv10992 | Federal Ethicon 2327 |
| Denton | Marsha L. Wakefield | 2:14cv00347 | Federal Ethicon 2327 |
| Denys | Gina Marcia Pruitt Fox | 2:13cv25410 | Federal Ethicon 2327 |
| Denzer | Joyce | 2:13cv08870 | Federal Ethicon 2327 |
| Deoleo | Nory I. | 2:16cv04480 | Federal Ethicon 2327 |
| DePatra | Annemarie | 2:13cv22703 | Federal Ethicon 2327 |
| Depew | Cathy K. Simon Murray | 2:13cv09266 | Federal Ethicon 2327 |
| Depucci | Norma J. | 2:13cv19214 | Federal Ethicon 2327 |
| Deraville | Felicia Meignan | 2:15cv07975 | Federal Ethicon 2327 |
| DeRego | Cherice Paige Aguiar | 2:17cv03408 | Federal Ethicon 2327 |
| Deremer | Kirsten Behm | 2:13cv14700 | Federal AMS 2325 |
| Derhak | Elizabeth A. Grzesik Moore | 2:17cv03427 | Federal Ethicon 2327 |
| DeRitis | Barbara Paglearo Carmosina | 2:16cv06550 | Federal Ethicon 2327 |
| DeRosa | Sherry H. Bojarski | 2:15cv05452 | Federal Ethicon 2327 |
| Derrisseaux | Verla Chastity Fitts | 2:16cv01908 | Federal Ethicon 2327 |
| DerryBerry | Debra J. Cline Stilwell | 2:15cv04834 | Federal Ethicon 2327 |
| Derryberry | Marianne Stephanie Onak Andrews | 2:14cv14055 | Federal Ethicon 2327 |
| DeSario | Cyndi E. | 2:13cv32257 | Federal Ethicon 2327 |
| Descovich | Cynthia A. | 2:14cv08717 | Federal Ethicon 2327 |
| DeShano | Janette M. Clark | 2:14cv22672 | Federal Ethicon 2327 |
| Deshotel | Connie A. Williams Coile | 2:14cv30364 | Federal Ethicon 2327 |
| Deshotel | Jayde Marie Hawkins | 2:15cv00356 | Federal Ethicon 2327 |
| Deskins | Barbara Ann Blackburn | 2:15cv08290 | Federal Ethicon 2327 |
| DeSonia | Bonnie | 2:13cv16093 | Federal Ethicon 2327 |
| Desrochers | Tamara Libby | 2:16cv04828 | Federal Ethicon 2327 |
| Deters | Jeannine | 2:13cv17244 | Federal Ethicon 2327 |
| DeTurk | Jennifer | 2:13cv01870 | Federal Ethicon 2327 |
| Devane | Teresa Ann W. Penland | 2:13cv02231 | Federal Ethicon 2327 |
| Devaux | Cynthia Ferguson | 2:14cv20063 | Federal Ethicon 2327 |
| Devereaux | Gaye Leanne | 2:13cv03086 | Federal Ethicon 2327 |
| Devereaux | Marisa Renee Smith | 2:16cv02939 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Deverman | Anna Marie | 2:15cv14642 | Federal Ethicon 2327 |
| Devers | Raisa Saladin | 2:17cv00723 | Federal Ethicon 2327 |
| Devey | Phyllis E. Tysko | 2:15cv05313 | Federal Ethicon 2327 |
| DeVictoria | Maria Lopez Guerrero | 2:13cv15472 | Federal Ethicon 2327 |
| Devin | Tina May Siejack | 2:15cv11228 | Federal Boston Scientific 2326 |
| Devineaux | Lauren Faltz | 2:16cv02666 | Federal Ethicon 2327 |
| Devoe | Cara | 2:14cv17846 | Federal Ethicon 2327 |
| Devor | Mary Frances | 2:14cv12958 | Federal Ethicon 2327 |
| Devore | Catherine L. Raley Barkemeyer | 2:16cv00342 | Federal Ethicon 2327 |
| Devore | Ella | 2:13cv11668 | Federal Ethicon 2327 |
| Devore-Schultz | Arona | 2:17cv01887 | Federal Ethicon 2327 |
| Devos | Leah | 2:15cv09089 | Federal Ethicon 2327 |
| Dewald | Mariellen Taylor | 2:14cv23151 | Federal Ethicon 2327 |
| DeWandel | Kristine R Snyders | 2:13cv26744 | Federal Ethicon 2327 |
| Deweese | Alice J. Toporeer | 2:16cv01307 | Federal Ethicon 2327 |
| Dewey | Linda Kaye | 2:17cv03218 | Federal Ethicon 2327 |
| DeWitt | Theresa Hammer | 2:13cv02598 | Federal Ethicon 2327 |
| Dexter | Angelia Star Big Soldier Garnette | 2:14cv17753 | Federal Ethicon 2327 |
| Deyak | Peggy Lou | 2:17cv00057 | Federal Ethicon 2327 |
| Deyo | Sandra | 2:15cv04836 | Federal Ethicon 2327 |
| DeZiel | Mildred Margaret Mechazich | 2:15cv15085 | Federal Ethicon 2327 |
| Dhen | Alice K. | 2:13cv17933 | Federal Ethicon 2327 |
| Di Liscia | Ange'le Van den Bossche | 2:17cv03052 | Federal Ethicon 2327 |
| Di Paolo | Donna J. | 2:14cv08362 | Federal Ethicon 2327 |
| Diamond | Marianne Robinson | 2:16cv01663 | Federal Ethicon 2327 |
| Diaz | Adalgisa | 2:13cv14247 | Federal Ethicon 2327 |
| Diaz | Angelica M. Ponce | 2:16cv12448 | Federal Ethicon 2327 |
| Diaz | Christy | 2:13cv28927 | Federal Ethicon 2327 |
| Diaz | Esthela | 2:14cv01164 | Federal Ethicon 2327 |
| Diaz | Frances Sherlock | 2:15cv06429 | Federal Ethicon 2327 |
| Diaz | Gloria | 2:17cv00880 | Federal Ethicon 2327 |
| Diaz | Maria De Jesus | 2:14cv01495 | Federal Ethicon 2327 |
| Diaz | Maria De Jesus | 2:15cv03136 | Federal Ethicon 2327 |
| Diaz | Monica | 2:12cv09491 | Federal Ethicon 2327 |
| Diaz | Noris Montaner | 2:15cv02558 | Federal Ethicon 2327 |
| Diaz | Olivia D. Ann | 2:16cv12480 | Federal Ethicon 2327 |
| Diaz | Patricia | 2:14cv00282 | Federal Ethicon 2327 |
| Diaz | Star Carpenter Irmini | 2:15cv11217 | Federal Boston Scientific 2326 |
| Diaz | Zahira Nunez | 2:15cv10668 | Federal Ethicon 2327 |
| Diaz de Leon | Teresa | 2:14cv18575 | Federal Ethicon 2327 |
| DiBella | Georgina | 2:14cv00985 | Federal Ethicon 2327 |
| Dibitetto | Andrianna L. | 2:13cv03644 | Federal Ethicon 2327 |
| Dicaire | Kim Kimberly Maire Hornyak Smith Sharon | 2:17cv02965 | Federal Ethicon 2327 |
| Dick | Carolyn Jarrell Byrd | 2:16cv03277 | Federal Ethicon 2327 |
| Dick | Linda C. Estes | 2:13cv27676 | Federal Ethicon 2327 |
| Dick | Patty A. Parsley | 2:15cv09502 | Federal Ethicon 2327 |
| Dickard | Terri L. Flick Farkas Kovacs | 2:14cv24615 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dicke | Janet Janey E. | 2:14cv28897 | Federal Ethicon 2327 |
| Dickenson | LeAnn | 2:13cv32016 | Federal Ethicon 2327 |
| Dickerson | Cecelia Jelinski Edwards Arceo | 2:16cv07837 | Federal Ethicon 2327 |
| Dickerson | Doris Elaine Thomas | 2:16cv02531 | Federal Ethicon 2327 |
| Dickey | Lynn Hall Jeri | 2:12cv00120 | Federal Bard 2187 |
| Dickey | Shirley M. | 2:14cv17553 | Federal Ethicon 2327 |
| Dickinson | Cecilia Elwell | 2:14cv07441 | Federal Ethicon 2327 |
| Dickinson | Marsha Sue | 2:15cv14343 | Federal Ethicon 2327 |
| Dickinson | Teresa Camp | 2:13cv20920 | Federal Ethicon 2327 |
| Dickman | Glenda L. | 2:13cv27490 | Federal Ethicon 2327 |
| Dickson | Connie L. Chaverine | 2:14cv29726 | Federal Ethicon 2327 |
| Dickson | Kelley Elizabeth | 2:16cv12381 | Federal Ethicon 2327 |
| Dickson | Sandra H. Y. | 2:13cv06882 | Federal Ethicon 2327 |
| Didelot | Veronica Joy | 2:14cv08679 | Federal Ethicon 2327 |
| DiDio | Charla R. | 2:13cv10279 | Federal Ethicon 2327 |
| Die | Lisa Mae Price | 2:14cv12751 | Federal Ethicon 2327 |
| Dieckow | Janet Powers Capitelli | 2:14cv10993 | Federal Ethicon 2327 |
| Diehl | Desiree R. | 2:13cv31804 | Federal Ethicon 2327 |
| Dieker | Linda Lee DeRemer Douglas Gerstner | 2:17cv02502 | Federal Ethicon 2327 |
| Dierich | Suzanne Marie Kratz | 2:14cv22884 | Federal Ethicon 2327 |
| Dierickx | Kimberly Ann | 2:12cv02385 | Federal Ethicon 2327 |
| Diesl | Margaret Jane | 2:17cv00882 | Federal Ethicon 2327 |
| Dietz | Deann | 2:14cv18964 | Federal Ethicon 2327 |
| Dietz | Roberta Messer | 2:17cv00680 | Federal Ethicon 2327 |
| Dietz | Robin L. Wentz | 2:14cv09278 | Federal Ethicon 2327 |
| Dietz | Wonell | 2:13cv02537 | Federal Ethicon 2327 |
| DiFranco | Margaret Arlene | 2:14cv07822 | Federal Ethicon 2327 |
| Diggs | Kathleen | 2:16cv11165 | Federal Ethicon 2327 |
| DiGiovanni | Tamra Lalae | 2:14cv20963 | Federal Ethicon 2327 |
| DiLiberti | Karen Deford Jackson | 2:13cv27491 | Federal Ethicon 2327 |
| Dill | Leslie | 2:13cv23890 | Federal Ethicon 2327 |
| Dill | Mary Elizabeth | 2:15cv03304 | Federal Ethicon 2327 |
| Dill | Peggy Armstrong | 2:14cv18535 | Federal Ethicon 2327 |
| Dillard | Connie Louise | 2:14cv00185 | Federal Ethicon 2327 |
| Dillard | Regina A. | 2:15cv10503 | Federal Boston Scientific 2326 |
| Dilley | Shirley A. Petty Johnson | 2:14cv22715 | Federal Ethicon 2327 |
| Dilley | Veronica S. | 2:13cv08422 | Federal Ethicon 2327 |
| Dilling | Catherine Margaret Henn | 2:15cv05248 | Federal Ethicon 2327 |
| Dillon | Debra | 2:13cv25624 | Federal Ethicon 2327 |
| Dillon | Imelda R. | 2:14cv19635 | Federal Ethicon 2327 |
| Dillon | Lisa D. Dotson | 2:13cv10095 | Federal Ethicon 2327 |
| Dillon | Reta Jane Defibaugh | 2:13cv02919 | Federal Ethicon 2327 |
| DiMarzo | Darlena | 2:14cv17837 | Federal Ethicon 2327 |
| Dimmock | Jane W. | 2:17cv00081 | Federal Ethicon 2327 |
| Dinardo | Pamela J. | 2:17cv02503 | Federal Ethicon 2327 |
| DiNatale | Priscilla Pond | 2:16cv12704 | Federal Ethicon 2327 |
| Dion | Melissa | 2:14cv29861 | Federal Ethicon 2327 |
| Dionne | Sharon S. | 2:13cv13395 | Federal Ethicon 2327 |
| DiPietro-Moody | Melodie | 2:13cv29624 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| DiSante | Jeannie Jean Makarevitz Phifer | 2:15cv05261 | Federal Ethicon 2327 |
| Disch | Cindy | 2:13cv00732 | Federal Ethicon 2327 |
| Disch | Teresa L. | 2:13cv18356 | Federal Ethicon 2327 |
| Dishon | Michelle | 2:13cv15403 | Federal Ethicon 2327 |
| Dishon | Michelle | 2:13cv32974 | Federal Ethicon 2327 |
| Dishon | Michelle Lee Murray | 2:15cv07837 | Federal Ethicon 2327 |
| Disque | Karen M. Thompson West | 2:13cv14086 | Federal Ethicon 2327 |
| Ditkowsky | Sylvia | 2:13cv26475 | Federal Ethicon 2327 |
| Dittmar | Monica V. | 2:16cv03821 | Federal Ethicon 2327 |
| Divens | Martha Jean | 2:14cv05644 | Federal Ethicon 2327 |
| Dix | Melonee Ann | 2:13cv02441 | Federal Ethicon 2327 |
| Dixon | Carolyn | 2:12cv09038 | Federal Ethicon 2327 |
| Dixon | Jane Marie Nelms | 2:16cv11384 | Federal Ethicon 2327 |
| Dixon | Kathleen | 2:14cv12351 | Federal Ethicon 2327 |
| Dixon | Kathy Grice McDowell | 2:15cv14629 | Federal Ethicon 2327 |
| Dixon | Marylee S. | 2:13cv01596 | Federal Ethicon 2327 |
| Dixon | Stephanie Renee | 2:13cv33449 | Federal Ethicon 2327 |
| Dixon | Susan A. Bond Bradshaw | 2:15cv07017 | Federal Boston Scientific 2326 |
| Dizoglio | Catrina Costley | 2:13cv14624 | Federal Ethicon 2327 |
| Djuric | Cynthia Deenette Christian | 2:13cv02985 | Federal Ethicon 2327 |
| Dlouhy | Robin Lee Nagle | 2:16cv03885 | Federal Ethicon 2327 |
| Doan | Dawna L. Peck | 2:14cv20074 | Federal Ethicon 2327 |
| Dobson | Anna | 2:13cv20936 | Federal Ethicon 2327 |
| Dockery | Stacey | 2:17cv03383 | Federal Ethicon 2327 |
| Dodd | Robyn L. | 2:14cv07549 | Federal Ethicon 2327 |
| Dodge | Joy | 2:15cv15088 | Federal Ethicon 2327 |
| Dodson | Elaine Berry | 2:15cv04838 | Federal Ethicon 2327 |
| Doe | Ann K. | 2:14cv14307 | Federal Ethicon 2327 |
| Doe | Deborah Kay Harmon | 2:14cv07704 | Federal Ethicon 2327 |
| Doenges | Mariellen B. Johnson | 2:13cv12007 | Federal Ethicon 2327 |
| Dogan-Mohammed | Laura | 2:14cv06887 | Federal Ethicon 2327 |
| Doherty | Betty A. | 2:13cv00414 | Federal Ethicon 2327 |
| Doherty | Joanne Lemerise | 2:13cv14533 | Federal Ethicon 2327 |
| Doherty | Kathy A. | 2:16cv02881 | Federal Ethicon 2327 |
| Doig | Mary Nortz Reis Gray | 2:13cv33567 | Federal Ethicon 2327 |
| Dolan | Jane Helen Arnold | 2:15cv14847 | Federal Ethicon 2327 |
| Dolan | Karen Anne | 2:15cv12563 | Federal Ethicon 2327 |
| Dolan | Nicole A. Dimitri | 2:14cv10245 | Federal Ethicon 2327 |
| Dole | Shannon | 2:17cv01354 | Federal Ethicon 2327 |
| Doliber | Dianne | 2:16cv03538 | Federal Ethicon 2327 |
| Dollar | Dana | 2:12cv09366 | Federal Boston Scientific 2326 |
| Dollar | Patti Jo | 2:16cv04522 | Federal Ethicon 2327 |
| Dollars | Mary Ruth | 2:16cv03431 | Federal Ethicon 2327 |
| Dolliver | Gaylene Ann | 2:14cv12691 | Federal Ethicon 2327 |
| Dolph | Ruth Ann Tubbs | 2:16cv00800 | Federal Ethicon 2327 |
| Domeracki | Vicky Auletto | 2:13cv15091 | Federal Ethicon 2327 |
| Dominguez | Blanca Emma | 2:13cv04345 | Federal Ethicon 2327 |
| Dominguez | Esther Avila | 2:13cv19877 | Federal Ethicon 2327 |
| Dominguez | Filvia Vlloa | 2:14cv03399 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dominguez | Maria C. | 2:15cv09073 | Federal Ethicon 2327 |
| Dommyan | Wendy C. | 2:17cv00269 | Federal Ethicon 2327 |
| Don | Donna Rellegrino | 2:17cv03215 | Federal Ethicon 2327 |
| Donahue | Eleanor Faye Bradshaw Woodell Thomas Gainey Norton | 2:16cv03792 | Federal Ethicon 2327 |
| Donahue | Jody Morgan | 2:13cv26010 | Federal Ethicon 2327 |
| Donald | Carolyn | 2:14cv00794 | Federal Ethicon 2327 |
| Donald | Donna Wright | 2:13cv22953 | Federal Ethicon 2327 |
| Donald | Kathy L. | 2:15cv06251 | Federal Ethicon 2327 |
| Donaldson | Bonnie Lynn | 2:14cv03400 | Federal Ethicon 2327 |
| Donaldson | Carol J. | 2:13cv27175 | Federal Ethicon 2327 |
| Donaldson | Carol Jeanne Meyers | 2:16cv01435 | Federal Ethicon 2327 |
| Donaldson | Penny K. Corrigan | 2:14cv23140 | Federal Ethicon 2327 |
| Donaldson-Davis | Annie Rolling | 2:14cv07890 | Federal Ethicon 2327 |
| Donato | Patricia | 2:16cv11468 | Federal Ethicon 2327 |
| Donaway | Rosa Becsi Thompson | 2:15cv11306 | Federal Boston Scientific 2326 |
| DonCarlos | Rebekah | 2:14cv02934 | Federal Ethicon 2327 |
| Donelly-Rogers | Patricia | 2:12cv03538 | Federal Ethicon 2327 |
| Donley | Paula J. | 2:12cv05067 | Federal Ethicon 2327 |
| Donovan | Carol Jean Knobbe | 2:14cv12840 | Federal Ethicon 2327 |
| Donovan | Cathaleen Maude | 2:16cv12016 | Federal Ethicon 2327 |
| Donoven | Cheryl Pope | 2:13cv24081 | Federal Ethicon 2327 |
| Doolen | Jana Lea Organ | 2:15cv03327 | Federal Ethicon 2327 |
| Dooley | Frances A. | 2:13cv04399 | Federal Ethicon 2327 |
| Dooley | Karen Monter | 2:16cv12738 | Federal Ethicon 2327 |
| Doolittle | Tracy M. | 2:13cv14622 | Federal Ethicon 2327 |
| Dooner | Brenda K. Fields | 2:15cv14437 | Federal Boston Scientific 2326 |
| Dople | Charlotte | 2:13cv33568 | Federal Ethicon 2327 |
| Dopp | Gail | 2:16cv11881 | Federal Ethicon 2327 |
| Doran | Carolyn Lucille Linton Qunell | 2:15cv05368 | Federal Ethicon 2327 |
| Doran | Jeanne R. Elam | 2:16cv01968 | Federal Ethicon 2327 |
| Doran | Terri | 2:16cv08629 | Federal Ethicon 2327 |
| Dorato | Liane S. Myhand | 2:14cv19273 | Federal Ethicon 2327 |
| Dormanesh | Farah | 2:13cv06807 | Federal Ethicon 2327 |
| Dornbusch | Mary | 2:13cv33515 | Federal Ethicon 2327 |
| Dorr | Ruth Merle | 2:14cv00583 | Federal Ethicon 2327 |
| Dorrell | Cindy S. Curley Baker Herrin | 2:16cv07839 | Federal Ethicon 2327 |
| Dorrell | Wilma June Emberton | 2:13cv05852 | Federal Ethicon 2327 |
| Dorrill | Dimple Faye | 2:14cv12008 | Federal Ethicon 2327 |
| Dorry | Pandora | 2:15cv05217 | Federal Ethicon 2327 |
| Dorsey | Ruby L. Allen | 2:14cv26379 | Federal Ethicon 2327 |
| Dorsey | Tessa Rae Koren Roberts | 2:13cv20214 | Federal Ethicon 2327 |
| Dortch | Catherine Lamar | 2:16cv02866 | Federal Ethicon 2327 |
| Dorton | Casaundra L. | 2:12cv08148 | Federal Ethicon 2327 |
| D'Orvilliers | Heather J. McMurphey | 2:14cv23567 | Federal Ethicon 2327 |
| Doss | Andrea Bender | 2:16cv01664 | Federal Ethicon 2327 |
| Doss | Cynthia S. Walls Hanna Groggins | 2:14cv24532 | Federal Ethicon 2327 |
| Doss | Mary Lewis Bates | 2:14cv28798 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Doss | Paula Annette Denise Guillory Ross Dughman | 2:15cv13608 | Federal Ethicon 2327 |
| Dotson | Kandy Patricia Hammack | 2:12cv02633 | Federal Ethicon 2327 |
| Dotson | Kimberly | 2:17cv03722 | Federal Ethicon 2327 |
| Dotson | Patricia Ann | 2:13cv09867 | Federal Ethicon 2327 |
| Dotson | Peggy J. | 2:15cv16164 | Federal Ethicon 2327 |
| Dottore | Sandra Lee Bissett | 2:13cv09896 | Federal Ethicon 2327 |
| Dotts | Diana Lynn | 2:13cv28659 | Federal Ethicon 2327 |
| Doty | Brenda | 2:16cv09144 | Federal Boston Scientific 2326 |
| Doty | Brenda S. | 2:14cv08682 | Federal Ethicon 2327 |
| Doucette | Montine | 2:16cv01665 | Federal Ethicon 2327 |
| Doucette | Shirley D. Hancock | 2:14cv17364 | Federal Ethicon 2327 |
| Dougan | Steffani J. Doyle | 2:14cv10748 | Federal Ethicon 2327 |
| Dougherty | Susan | 2:13cv21527 | Federal Ethicon 2327 |
| Doughty | Teresa | 2:16cv05537 | Federal Ethicon 2327 |
| Douglas | Frances H. | 2:12cv09650 | Federal Ethicon 2327 |
| Douglas | Glenna Lee | 2:14cv27649 | Federal Ethicon 2327 |
| Douglas | Sunni | 2:13cv05354 | Federal Ethicon 2327 |
| Douglas | Teresa A. Salyer | 2:16cv08156 | Federal Ethicon 2327 |
| Douglass | Aileen Hamaker Baker Merritt Clawson | 2:14cv20599 | Federal Ethicon 2327 |
| Douglass | Ruth Aileen Hamaker Baker Merritt Clawson | 2:14cv21650 | Federal Ethicon 2327 |
| Douthit | Traci Ann | 2:14cv01840 | Federal Ethicon 2327 |
| Dove | Sandra A. Combs | 2:13cv11946 | Federal Ethicon 2327 |
| Dowdy-Coleman | Trinette | 2:13cv05703 | Federal Ethicon 2327 |
| Dowell | Donna Lee | 2:16cv11232 | Federal Ethicon 2327 |
| Dowell | Margaret Ann | 2:14cv12983 | Federal Ethicon 2327 |
| Dowling | Tina M. | 2:17cv00414 | Federal Ethicon 2327 |
| Downey | Sandra De la Cerda | 2:14cv07341 | Federal Ethicon 2327 |
| Downing | Brenda Lee Porter | 2:15cv05315 | Federal Ethicon 2327 |
| Downs | Dorothy B. | 2:13cv21511 | Federal Ethicon 2327 |
| Downs | Marilyn Marilynn Claire Osse | 2:16cv07841 | Federal Ethicon 2327 |
| Doyle | Deborah E. Campbell Smith | 2:14cv28340 | Federal Ethicon 2327 |
| Doyle | Deborah Sue | 2:14cv07715 | Federal Ethicon 2327 |
| Doyle | Debra Lynn | 2:13cv30809 | Federal Ethicon 2327 |
| Doyle | Jean | 2:14cv20086 | Federal Ethicon 2327 |
| Doyon | Sherryl Graham Millhollon | 2:13cv25733 | Federal Ethicon 2327 |
| Draayer | Gwendolyn T. | 2:13cv22149 | Federal Ethicon 2327 |
| Draffin | Sally A. | 2:13cv06167 | Federal Ethicon 2327 |
| Drake | Carolyn | 2:12cv09723 | Federal Ethicon 2327 |
| Drake | Karyn Elizabeth Warthen | 2:12cv00747 | Federal Ethicon 2327 |
| Drake | Natasha Dawn Armstrong Schuler | 2:14cv29814 | Federal Ethicon 2327 |
| Drake | Reatha Arlene Shew | 2:13cv13823 | Federal Ethicon 2327 |
| Draper | Amy Lynn Umpghries | 2:12cv05594 | Federal Ethicon 2327 |
| Draper | Betty Jo Rankin | 2:15cv01069 | Federal Ethicon 2327 |
| Drennan | Shirley L. Morgan Hailey Phillips | 2:17cv03454 | Federal Ethicon 2327 |
| Drennen | Peggy | 2:17cv03637 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dresser | Joyce | 2:13cv25998 | Federal Ethicon 2327 |
| Drew | Amelia Rae Payne | 2:16cv09610 | Federal Ethicon 2327 |
| Drew | Nanci A. | 2:14cv17801 | Federal Ethicon 2327 |
| Drewniak | Loraine Wiltshire | 2:13cv26254 | Federal AMS 2325 |
| Drinkwine | Kathleen T. | 2:14cv15939 | Federal Ethicon 2327 |
| Drinnon | Shirley Ann Shaffer | 2:16cv02954 | Federal Ethicon 2327 |
| Driscoll | Donna Marie Cunio | 2:14cv20600 | Federal Ethicon 2327 |
| Driskell | Cathy E. Houghland | 2:17cv02261 | Federal Ethicon 2327 |
| Driver | Christina M. Brown | 2:14cv23157 | Federal Ethicon 2327 |
| Drone | Jacqueline Jackie K. | 2:13cv00569 | Federal Ethicon 2327 |
| Drossel | Myra | 2:16cv04484 | Federal Ethicon 2327 |
| Droze | Jolene N. Epke | 2:16cv06521 | Federal Ethicon 2327 |
| Drummond | Roseanna M. | 2:14cv16804 | Federal Ethicon 2327 |
| Drumsta | Karen | 2:14cv18076 | Federal Ethicon 2327 |
| Drury | Diana Wakefiled | 2:14cv10022 | Federal Ethicon 2327 |
| Drury | Lori Lee Meeks | 2:14cv11786 | Federal Boston Scientific 2326 |
| Drye | Linda | 2:12cv08877 | Federal Ethicon 2327 |
| Duarte | Tracy J. Parrick | 2:14cv29380 | Federal Ethicon 2327 |
| Dube | Elizabeth | 2:13cv08926 | Federal Ethicon 2327 |
| Dube | Nancy | 2:13cv03742 | Federal Ethicon 2327 |
| Dublo | Pamela R. | 2:13cv15731 | Federal Ethicon 2327 |
| Dubner | Edith Epstein | 2:16cv03383 | Federal Ethicon 2327 |
| DuBois | Linda Lou Rightman Dougherty Hamer | 2:14cv22947 | Federal Ethicon 2327 |
| DuBois | Renee Sherie | 2:14cv14614 | Federal Ethicon 2327 |
| DuBois | Virginia L. | 2:12cv08070 | Federal Ethicon 2327 |
| Dubose | Avis | 2:13cv25279 | Federal Ethicon 2327 |
| Ducharme | Bonita E. | 2:17cv03178 | Federal Ethicon 2327 |
| Ducharme | Rita | 2:13cv21638 | Federal Ethicon 2327 |
| Duck | Estelle | 2:13cv09881 | Federal Ethicon 2327 |
| Ducote | Carole B. | 2:13cv33570 | Federal Ethicon 2327 |
| Dudas | Kerry Foote | 2:12cv09808 | Federal Ethicon 2327 |
| Dudding | Becky Wyatt | 2:13cv15405 | Federal Ethicon 2327 |
| Dudero | Judy F. | 2:15cv14164 | Federal Ethicon 2327 |
| Dudero | Judy F. | 2:14cv01430 | Federal Ethicon 2327 |
| Dudkowski | Joan | 2:13cv19637 | Federal Ethicon 2327 |
| Dudley | Pamela Sue | 2:13cv06518 | Federal Ethicon 2327 |
| Duerr | Sherrie Alisha | 2:13cv07458 | Federal Ethicon 2327 |
| Duffel | Sharon E. | 2:13cv07979 | Federal Ethicon 2327 |
| Duffield | JoyceAnn Miller | 2:14cv15621 | Federal Ethicon 2327 |
| Duffy | Theresa M. | 2:14cv07110 | Federal Ethicon 2327 |
| Dufresne | Christine Louise Bellweau | 2:14cv23061 | Federal Ethicon 2327 |
| Dugan | Doreen L. | 2:16cv04867 | Federal Ethicon 2327 |
| Dugan | Kimberley A. | 2:16cv11071 | Federal Ethicon 2327 |
| Dugan | Laurie Ann Watson Taylor Dobson | 2:15cv05963 | Federal Ethicon 2327 |
| Dugas | Patricia R. Trish Childress | 2:14cv29788 | Federal Boston Scientific 2326 |
| Dugas | Tina Marie Soileau | 2:13cv32974 | Federal Ethicon 2327 |
| Duggan | Florence | 2:16cv12453 | Federal Ethicon 2327 |
| Duggan | Tracie R. Moll | 2:17cv00270 | Federal Ethicon 2327 |
| Dugger | Shannon R. | 2:14cv12984 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Duhon | Dawn | 2:13cv28503 | Federal Ethicon 2327 |
| Duke | Linda L. | 2:16cv11315 | Federal Ethicon 2327 |
| Duke | Yvonne Jean | 2:12cv07211 | Federal Ethicon 2327 |
| Dul | Marjorie | 2:14cv20725 | Federal Ethicon 2327 |
| Dumortier | Marjorie | 2:12cv03994 | Federal Ethicon 2327 |
| Dunagan | Lois Gulsby | 2:13cv04856 | Federal Ethicon 2327 |
| Dunaway | Mary | 2:14cv17454 | Federal Ethicon 2327 |
| Dunbar | Cynthia S. | 2:16cv07842 | Federal Ethicon 2327 |
| Dunbar | Deborah L. | 2:15cv06254 | Federal Ethicon 2327 |
| Duncan | Amanda Marie Pittman | 2:13cv16024 | Federal Ethicon 2327 |
| Duncan | Barbara A. Gaines | 2:14cv29163 | Federal Ethicon 2327 |
| Duncan | Darlene A. Unruh | 2:16cv07846 | Federal Ethicon 2327 |
| Duncan | Darlene E. Randall | 2:15cv05316 | Federal Ethicon 2327 |
| Duncan | Faye Pritchett Clements Grier | 2:15cv07023 | Federal Ethicon 2327 |
| Duncan | Kristi | 2:14cv10768 | Federal Ethicon 2327 |
| Duncan | Linda Williams Chambers | 2:16cv01127 | Federal Ethicon 2327 |
| Duncan | Mildred Ann | 2:15cv16606 | Federal Bard 2187 |
| Dungan | Tamara Sue Burton | 2:13cv22102 | Federal Ethicon 2327 |
| Dunkelberger | Vera Mae Delo Cartwright | 2:14cv22957 | Federal Ethicon 2327 |
| Dunkley-McDowell | Tashann | 2:17cv03698 | Federal Ethicon 2327 |
| Dunlap | Lisa M. Peterson | 2:16cv01666 | Federal Ethicon 2327 |
| Dunn | Cheryl A. | 2:17cv04158 | Federal Ethicon 2327 |
| Dunn | Cheryl Tharp | 2:14cv08684 | Federal Ethicon 2327 |
| Dunn | Cynthia Darlene | 2:16cv01374 | Federal Ethicon 2327 |
| Dunn | Regina Faye McWhorter Montfort Watson | 2:14cv00583 | Federal Ethicon 2327 |
| Dunn | Teresa Ann | 2:14cv28343 | Federal Ethicon 2327 |
| Dunnaville | Kimberly | 2:13cv03395 | Federal Ethicon 2327 |
| Dunnehoo | Donna L. | 2:13cv01501 | Federal Ethicon 2327 |
| Dunning | Allison | 2:13cv10604 | Federal Ethicon 2327 |
| Dunsmore | Robin | 2:14cv02935 | Federal Ethicon 2327 |
| Dunson | Corinne Owilbon Lovelace | 2:13cv01530 | Federal Bard 2187 |
| Duplechain | Wendy M. | 2:14cv16528 | Federal Boston Scientific 2326 |
| Duplessis | Sherry D. | 2:17cv00632 | Federal Ethicon 2327 |
| Dupont | Catherine A. Ann Ducote Ducotie | 2:12cv07490 | Federal Ethicon 2327 |
| Dupree | Constance | 2:15cv11809 | Federal Ethicon 2327 |
| Dupree | Lisa Marie Mathis Meadows | 2:17cv02124 | Federal Ethicon 2327 |
| Dupree | Patricia Ann | 2:15cv12967 | Federal Ethicon 2327 |
| Duran | Debra | 2:16cv02802 | Federal Ethicon 2327 |
| Duran | Delia Zertuche | 2:15cv01591 | Federal Ethicon 2327 |
| Duran | Rosemarie | 2:14cv07653 | Federal Ethicon 2327 |
| Durbin | Betty M. | 2:14cv07831 | Federal Ethicon 2327 |
| Durcholz | Judy L. | 2:16cv04026 | Federal Ethicon 2327 |
| Durfee | Linda L. Wiseley | 2:14cv23646 | Federal Ethicon 2327 |
| Durfey | Martha Dean | 2:16cv01667 | Federal Ethicon 2327 |
| Durgan | Terri Lynn Torneden | 2:16cv11617 | Federal Ethicon 2327 |
| Durham | Beth | 2:12cv08798 | Federal Ethicon 2327 |
| Durham | Deborah L. Turner | 2:14cv10246 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Durham | Etta J. | 2:13cv19542 | Federal Ethicon 2327 |
| Durham | Glory George Bates | 2:14cv05675 | Federal Ethicon 2327 |
| Durham-Rowe | Phyllis Durham | 2:15cv08231 | Federal Ethicon 2327 |
| Durkin | Kimberly Arlean Jacobs Tangen | 2:15cv10022 | Federal Ethicon 2327 |
| Durkin | Kristy | 2:12cv06632 | Federal Ethicon 2327 |
| Durrant | Nancy B. | 2:14cv02598 | Federal Bard 2187 |
| Durst | Pennie Tacker | 2:16cv04423 | Federal Ethicon 2327 |
| Dusek | Jennifer Lewis | 2:16cv04846 | Federal Ethicon 2327 |
| Dutton | Patti Patty A. Rogers | 2:15cv15224 | Federal Ethicon 2327 |
| Duty | Mary | 2:18cv00264 | Federal Ethicon 2327 |
| Duvall | Kathy | 2:14cv01895 | Federal Ethicon 2327 |
| Duvall | Lisa Marie Marshall Shanz | 2:15cv04277 | Federal Ethicon 2327 |
| Duvall | Pauline Priscilla P. Bellah | 2:16cv01308 | Federal Ethicon 2327 |
| Duvall | Tammy Sue | 2:12cv09732 | Federal Ethicon 2327 |
| Duvall | Terri L. | 2:13cv25786 | Federal Ethicon 2327 |
| Duzan | Darlene | 2:15cv06255 | Federal Ethicon 2327 |
| Dyas | Tonia Clough Wilson Edwards | 2:14cv12010 | Federal Ethicon 2327 |
| Dyches | Lorraine | 2:17cv04503 | Federal Ethicon 2327 |
| Dye | Elizabeth V. | 2:15cv14643 | Federal Ethicon 2327 |
| Dye | Julia Denise Duckett Sides | 2:13cv33136 | Federal Ethicon 2327 |
| Dyer | Lesbia Mae Mitten Lebby | 2:14cv01220 | Federal Boston Scientific 2326 |
| Dyer | Linda M. | 2:12cv03357 | Federal Boston Scientific 2326 |
| Dyrseth | Noni | 2:13cv07256 | Federal Ethicon 2327 |
| Dyson | Diane Timmerman | 2:17cv01617 | Federal Ethicon 2327 |
| Dyson | Linda Lee | 2:16cv01909 | Federal Ethicon 2327 |
| Eade | Tyshawnna L. | 2:14cv11439 | Federal Ethicon 2327 |
| Eads | Doris Dean | 2:13cv26861 | Federal Ethicon 2327 |
| Eagle | Elizabeth A. Stanley Bowyer | 2:15cv14752 | Federal Ethicon 2327 |
| Eagles-Thompson | Deanna J. | 2:14cv28917 | Federal Ethicon 2327 |
| Eaker | Carol Y. Tindall Whitehead | 2:14cv07835 | Federal Ethicon 2327 |
| Eaker | Marsha Yeargan | 2:15cv05681 | Federal Ethicon 2327 |
| Eakin | Karen Little Eck Morrison | 2:13cv32506 | Federal Ethicon 2327 |
| Eakin | Tiffany | 2:13cv25847 | Federal Ethicon 2327 |
| Eames | Wendy M. Huff | 2:16cv04663 | Federal Ethicon 2327 |
| Earls | Bev Beverly Jean Joslin Dells | 2:12cv04500 | Federal Bard 2187 |
| Earls | Etta | 2:16cv05000 | Federal Ethicon 2327 |
| Early | Angela Gail Early Robinson | 2:13cv27076 | Federal Ethicon 2327 |
| Early | Deneatra Rochelle | 2:14cv08718 | Federal Ethicon 2327 |
| Earnest | Peggy Sue Zimmerman | 2:14cv19293 | Federal Ethicon 2327 |
| Earnest | Teresa G. Little | 2:13cv14734 | Federal Ethicon 2327 |
| Earp | Jill Diane Longmore Hall Mirr | 2:12cv04238 | Federal Boston Scientific 2326 |
| Easley | Diane | 2:13cv17668 | Federal Ethicon 2327 |
| East | Delta Dawn | 2:14cv13565 | Federal Ethicon 2327 |
| Easter | Terena | 2:14cv24570 | Federal AMS 2325 |
| Eastman | Kathryn K. | 2:13cv12952 | Federal Ethicon 2327 |
| Easton | Barbara A. | 2:15cv14206 | Federal Ethicon 2327 |
| Eaton | Cynthia Anne | 2:17cv02879 | Federal Ethicon 2327 |
| Eaton | Donna C. Nero | 2:16cv09507 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Eaton | Sharon Winter Tutor | 2:15cv06257 | Federal Ethicon 2327 |
| Eaves | Alison | 2:13cv04754 | Federal Ethicon 2327 |
| Eberhart | Rachel R. | 2:13cv12035 | Federal Bard 2187 |
| Ebersole | Jeanette Horst | 2:16cv01711 | Federal Ethicon 2327 |
| Ebert | Mary L. Oedsma | 2:15cv06259 | Federal Ethicon 2327 |
| Eborn | Deborah | 2:14cv05754 | Federal Ethicon 2327 |
| Eby | Elizabeth A. | 2:14cv02467 | Federal Ethicon 2327 |
| Echevarria | Myra Diaz | 2:16cv00491 | Federal Ethicon 2327 |
| Echols | Debra Deborah K. Barker | 2:16cv12532 | Federal Ethicon 2327 |
| Eckart | Donna | 2:13cv10448 | Federal Ethicon 2327 |
| Ecker | Jerri L. | 2:14cv11269 | Federal Ethicon 2327 |
| Eckhard | Donna M. | 2:15cv00785 | Federal Ethicon 2327 |
| Ecoff | Marilyn E. Wilson-Friedland Tremper | 2:14cv28349 | Federal Ethicon 2327 |
| Eddy | Marilyn Culberson | 2:14cv10247 | Federal Ethicon 2327 |
| Eddy | Vickie | 2:16cv04977 | Federal Boston Scientific 2326 |
| Edelstein | Claire | 2:14cv21052 | Federal Ethicon 2327 |
| Edenfield | Emma | 2:13cv07883 | Federal Ethicon 2327 |
| Edens | Shannon Deann | 2:14cv21793 | Federal Ethicon 2327 |
| Edenton | Susan Ellen | 2:13cv13116 | Federal Ethicon 2327 |
| Edeza | Claudia Maria | 2:16cv09796 | Federal Ethicon 2327 |
| Edge | Deloris | 2:14cv03402 | Federal Ethicon 2327 |
| Edge | Kellye A. Elliott Bailey Casterline Priest | 2:14cv12715 | Federal Ethicon 2327 |
| Edge | Lucinda Renee | 2:13cv06772 | Federal Ethicon 2327 |
| Edge | Shirley A. Sapp Johnson Howard | 2:15cv11489 | Federal Ethicon 2327 |
| Edgerley | Florence Jean | 2:15cv08867 | Federal Ethicon 2327 |
| Edgerton | Alice Ozell | 2:13cv04394 | Federal Ethicon 2327 |
| Edgett | Karen Mechelle Valentine Hively | 2:16cv11378 | Federal Ethicon 2327 |
| Edgil | Patty Jo Rich | 2:14cv25317 | Federal Ethicon 2327 |
| Edick | Marion | 2:13cv21668 | Federal Ethicon 2327 |
| Edinger | Jana Marie | 2:13cv02529 | Federal Ethicon 2327 |
| Edmond | Gracie M. | 2:14cv09279 | Federal Ethicon 2327 |
| Edmond | Janet M. Tyboroski | 2:13cv26899 | Federal Boston Scientific 2326 |
| Edmonds | Zepporiah | 2:12cv07845 | Federal Ethicon 2327 |
| Edmonds-Anakwa | Lisa | 2:15cv13704 | Federal Ethicon 2327 |
| Edmonds-Anakwa | Lisa | 2:15cv13892 | Federal Ethicon 2327 |
| Edmondson | Gwendolyn Haze | 2:16cv04012 | Federal Ethicon 2327 |
| Edmonson | Daniela Petra Hunt | 2:14cv11264 | Federal Ethicon 2327 |
| Edmonston | Margaret | 2:14cv22764 | Federal Ethicon 2327 |
| Edwards | Celeste McGuire | 2:17cv00055 | Federal Ethicon 2327 |
| Edwards | Cheryl | 2:13cv20922 | Federal Ethicon 2327 |
| Edwards | Donna Gayle | 2:13cv26654 | Federal Ethicon 2327 |
| Edwards | Emma | 2:12cv08819 | Federal Ethicon 2327 |
| Edwards | Geraldine Laura | 2:14cv27131 | Federal Ethicon 2327 |
| Edwards | Hope Cadenhead | 2:14cv01442 | Federal Ethicon 2327 |
| Edwards | Jimmie | 2:13cv02614 | Federal Ethicon 2327 |
| Edwards | Rebecca Ann Garcia | 2:15cv09174 | Federal Ethicon 2327 |
| Edwards | Tena M. | 2:13cv24433 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Eekhoff | Melissa Dawn | 2:14cv07719 | Federal Ethicon 2327 |
| Effertz | Adelaide A. | 2:13cv22293 | Federal Ethicon 2327 |
| Eglinton | Judy E. Oster Robertson Gobel Daley | 2:16cv05913 | Federal Ethicon 2327 |
| Ehrhard | Camille M. | 2:13cv20923 | Federal Ethicon 2327 |
| Eickenhorst | Gail Louella Begley | 2:13cv11883 | Federal Ethicon 2327 |
| Eidmann | Carol L. | 2:16cv02318 | Federal Ethicon 2327 |
| Eiland | Donna K. Hoeksema | 2:17cv02305 | Federal Ethicon 2327 |
| Eilers | Colinnette K. | 2:14cv28352 | Federal Ethicon 2327 |
| Eimers | Nancy | 2:15cv12636 | Federal Ethicon 2327 |
| Eisel | Kathleen Burchett | 2:14cv10248 | Federal Ethicon 2327 |
| Eisen | Christine | 2:14cv22923 | Federal Ethicon 2327 |
| Eisenhart | Deborah | 2:15cv13947 | Federal Ethicon 2327 |
| Eisenhart | Joann F. | 2:15cv06261 | Federal Ethicon 2327 |
| Eisenhower | Wanita L. Vassar | 2:14cv18574 | Federal Ethicon 2327 |
| Ekas | Sandra K. | 2:13cv23877 | Federal Ethicon 2327 |
| Ekechukwu | Jenell Foster | 2:16cv07778 | Federal Ethicon 2327 |
| El Shrafi | Debra Mann | 2:13cv33036 | Federal Ethicon 2327 |
| Elbert | Carin S. | 2:14cv16068 | Federal Ethicon 2327 |
| Elder | Gerri Turner Wallace | 2:16cv03447 | Federal Ethicon 2327 |
| Elder | Kathleen M. Hakaln Wenzel Elders | 2:13cv01128 | Federal Ethicon 2327 |
| Elders | Maria | 2:14cv20111 | Federal Ethicon 2327 |
| Eldfrick | Rhonda L. | 2:13cv03494 | Federal Ethicon 2327 |
| Elebash | Shelley | 2:13cv29596 | Federal Ethicon 2327 |
| Elias | Kathy J. | 2:15cv14900 | Federal Ethicon 2327 |
| Elizondo | Rebecca Gomez Berrios | 2:15cv03956 | Federal Ethicon 2327 |
| Elkey | Brenda M. | 2:15cv16421 | Federal Ethicon 2327 |
| Elkins | Kathy S. | 2:16cv02197 | Federal Ethicon 2327 |
| Ella-Braxton | Prince Renee | 2:13cv19015 | Federal Ethicon 2327 |
| Ellegood | Valerie C. Boyd | 2:13cv33575 | Federal Ethicon 2327 |
| Eller | Ellen Gayle | 2:13cv00659 | Federal Ethicon 2327 |
| Ellery | Loretta Lynn Derry | 2:15cv06262 | Federal Ethicon 2327 |
| Ellington | Brenda L. Case | 2:15cv14490 | Federal Ethicon 2327 |
| Elliott | Belinda S. | 2:15cv15487 | Federal Bard 2187 |
| Elliott | Brenda Lee | 2:14cv23644 | Federal Ethicon 2327 |
| Elliott | Carolyn J. Crogan Triplett Tramel | 2:14cv10249 | Federal Ethicon 2327 |
| Elliott | Charlene Ruth Cochran | 2:16cv07867 | Federal Ethicon 2327 |
| Elliott | Cheryl L. Johnson Ives | 2:16cv03522 | Federal Ethicon 2327 |
| Elliott | Donna L. | 2:14cv11142 | Federal Ethicon 2327 |
| Elliott | Michlene M. | 2:13cv09178 | Federal Ethicon 2327 |
| Elliott | Sandra Hines | 2:13cv26758 | Federal Ethicon 2327 |
| Elliott | Sharon A. | 2:14cv02920 | Federal Ethicon 2327 |
| Elliott | Sharon Arlene | 2:14cv29501 | Federal Ethicon 2327 |
| Elliott | Syble Annette Jinks | 2:13cv19610 | Federal Ethicon 2327 |
| Ellis | Alberta | 2:14cv13153 | Federal Ethicon 2327 |
| Ellis | Brenda L. Mosley | 2:13cv24589 | Federal Ethicon 2327 |
| Ellis | Della Sadler | 2:13cv11636 | Federal Bard 2187 |
| Ellis | Holly Miller Hamilton | 2:14cv29680 | Federal Ethicon 2327 |
| Ellis | June Elizabeth Overmiller | 2:16cv05538 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ellis | Leslie R. Trimble Graves | 2:12cv04523 | Federal Ethicon 2327 |
| Ellis | Norma K. Balal | 2:16cv07860 | Federal Ethicon 2327 |
| Ellis | Rebecca Torres Syler | 2:13cv32974 | Federal Ethicon 2327 |
| Ellis | Teresa A. Willard Gilmour | 2:14cv07238 | Federal Ethicon 2327 |
| Ellis | Teresa F. | 2:14cv07858 | Federal Ethicon 2327 |
| Ellis | Teresa Wilson | 2:14cv17212 | Federal Ethicon 2327 |
| Ellis | Tracy Lee Smith | 2:13cv05178 | Federal Ethicon 2327 |
| Ellis-Kreher | Lisa M. Elliott Ellis McPherson | 2:16cv01671 | Federal Ethicon 2327 |
| Ellison | Candy E. Harper | 2:13cv32974 | Federal Ethicon 2327 |
| Ellison | Jamie | 2:13cv21917 | Federal Ethicon 2327 |
| Ellison | Karen Melissa Norman | 2:16cv02254 | Federal Ethicon 2327 |
| Elmore | Carol Lynn Kern | 2:16cv07095 | Federal Ethicon 2327 |
| Elrod | Eileen A. Townley | 2:16cv06208 | Federal Ethicon 2327 |
| Elrod | Virginia | 2:16cv12433 | Federal Ethicon 2327 |
| Elswick | Rhonda Lee | 2:13cv15833 | Federal Ethicon 2327 |
| Elton | Ethel Ann Swinson | 2:13cv18305 | Federal Ethicon 2327 |
| Elward | Debra Kay Richards | 2:14cv28355 | Federal Ethicon 2327 |
| Elwell | Dana Renee | 2:13cv14252 | Federal Ethicon 2327 |
| Elzig | Christina Copulos | 2:14cv28902 | Federal Ethicon 2327 |
| Emanuelli | Elizabeth R. | 2:17cv03892 | Federal Ethicon 2327 |
| Emarthla | Saundra Sue | 2:14cv07726 | Federal Ethicon 2327 |
| Ematat | Nancy Lou | 2:14cv11271 | Federal Ethicon 2327 |
| Embree | Rosemary | 2:17cv00291 | Federal Ethicon 2327 |
| Embry | Dana Gayle Everett | 2:13cv01376 | Federal Ethicon 2327 |
| Emel | Miranda L. Plaster | 2:15cv16144 | Federal Ethicon 2327 |
| Emerich | Jennifer L. Long | 2:12cv05328 | Federal Ethicon 2327 |
| Emerson | Adelia Rocha Dergan Lupercio | 2:16cv11477 | Federal Ethicon 2327 |
| Emerson | Eve Verrelle Clemans | 2:15cv09600 | Federal Ethicon 2327 |
| Emmerson | Dawn | 2:14cv14971 | Federal Ethicon 2327 |
| Emmons | Brenda Joyce Marshall | 2:14cv21631 | Federal Ethicon 2327 |
| Emola | Debbie Oltman Ramsey | 2:14cv10026 | Federal Ethicon 2327 |
| Emory | Angela W. | 2:14cv19608 | Federal Ethicon 2327 |
| Emswiler | Sherry L. Huff | 2:16cv12436 | Federal Ethicon 2327 |
| Emuze | Patricia Ann Bennett | 2:15cv15679 | Federal Ethicon 2327 |
| Enderle | Irma Martinez | 2:13cv23382 | Federal Ethicon 2327 |
| Endewelt | Barbara Gilbert | 2:16cv05990 | Federal Ethicon 2327 |
| Endicott | Judy M. | 2:12cv05916 | Federal Ethicon 2327 |
| Endo | Ri-Hwa | 2:14cv22960 | Federal Ethicon 2327 |
| Endsley | Laurie C. R. Weaver | 2:15cv08245 | Federal Ethicon 2327 |
| Endsley | Rebecca Lynne Nelms | 2:12cv09220 | Federal Ethicon 2327 |
| Engel | Kathryn A. | 2:13cv07983 | Federal Ethicon 2327 |
| Engel | Kristina Lynn | 2:13cv25450 | Federal Ethicon 2327 |
| Engelhardt | Judith K. | 2:14cv25021 | Federal Ethicon 2327 |
| England | Barbara Key McQueen | 2:16cv09563 | Federal Ethicon 2327 |
| England | Linda Kay Ward Rucker | 2:14cv22726 | Federal Ethicon 2327 |
| England | Mary Frances Sunderland | 2:16cv11533 | Federal Ethicon 2327 |
| England | Patricia Gail Griffin | 2:13cv33277 | Federal Ethicon 2327 |
| Englestead | Virginia J. | 2:13cv02918 | Federal Ethicon 2327 |
| English | Catherine A. | 2:13cv23337 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Engus | Lorraine Marion | 2:13cv04860 | Federal Ethicon 2327 |
| Enlow | Judy Ann Grose | 2:13cv19948 | Federal Ethicon 2327 |
| Ennis | Lisa K. Varner | 2:15cv05389 | Federal Ethicon 2327 |
| Ennis | Shelby | 2:13cv25788 | Federal Ethicon 2327 |
| Ennis | Terri L. | 2:13cv22768 | Federal Ethicon 2327 |
| Enos | Darlene | 2:14cv17582 | Federal Ethicon 2327 |
| Enriquez | Honelia | 2:17cv01354 | Federal Ethicon 2327 |
| Enslen | Ellen M. | 2:16cv11497 | Federal Ethicon 2327 |
| Entrekin | Deborah R. Scott Tomlinson | 2:16cv12211 | Federal Ethicon 2327 |
| Entwisle | Susan M. Sutton | 2:15cv14925 | Federal Ethicon 2327 |
| Ephraim | Leslie V | 2:14cv01054 | Federal Ethicon 2327 |
| Epling | Loretta Dawn | 2:14cv08427 | Federal Ethicon 2327 |
| Epperson | Barbara Jean Karnes | 2:14cv10028 | Federal Ethicon 2327 |
| Epperson | DeAnna Dani Louise Kester | 2:13cv32598 | Federal Ethicon 2327 |
| Epperson | Sharon | 2:16cv08885 | Federal Ethicon 2327 |
| Epps | Ann Marie | 2:14cv20638 | Federal Ethicon 2327 |
| Epps | Danielle | 2:14cv25879 | Federal Ethicon 2327 |
| Epps | Deborah | 2:13cv02933 | Federal Ethicon 2327 |
| Epps | Melissa | 2:14cv03562 | Federal Ethicon 2327 |
| Erban | Judith M. | 2:15cv06264 | Federal Ethicon 2327 |
| Erchul | Kimberly | 2:13cv05705 | Federal Ethicon 2327 |
| Ercolani | Marcella | 2:15cv07092 | Federal Ethicon 2327 |
| Erdahl | Mary Lea | 2:15cv13950 | Federal Ethicon 2327 |
| Erhart | Penny | 2:13cv14067 | Federal Ethicon 2327 |
| Erickson | Angela M. Bauer | 2:15cv00812 | Federal Ethicon 2327 |
| Erickson | Christine N. | 2:14cv29858 | Federal Ethicon 2327 |
| Erickson | Karen E. Thalman | 2:14cv22042 | Federal Ethicon 2327 |
| Erickson | Rachelle R. | 2:13cv11435 | Federal Ethicon 2327 |
| Erlandson | Janet | 2:17cv00583 | Federal Ethicon 2327 |
| Ernst | Lori A. Ferguson | 2:16cv10229 | Federal Ethicon 2327 |
| Erskin | Marilyn L. Bohn | 2:16cv07869 | Federal Ethicon 2327 |
| Erstine | Carolyn Makovec | 2:13cv13357 | Federal Ethicon 2327 |
| Ervin | Angela Marie Brasile | 2:13cv03532 | Federal Ethicon 2327 |
| Ervin | Billie Sue | 2:16cv04285 | Federal Ethicon 2327 |
| Ervin | Cynthia Cindy K. Decoster | 2:13cv09246 | Federal Ethicon 2327 |
| Ervin | Deborah | 2:17cv03393 | Federal Ethicon 2327 |
| Ervin | Diane J. Miller | 2:13cv03828 | Federal Ethicon 2327 |
| Erwin | Alethea Anglea | 2:17cv00086 | Federal Ethicon 2327 |
| Esaine | Suzanne Comfort Barton | 2:13cv27248 | Federal Ethicon 2327 |
| Esancy | Cindy L. Simoneau | 2:13cv10096 | Federal Ethicon 2327 |
| Escalera | Ellis A. Muniz | 2:15cv13579 | Federal Ethicon 2327 |
| Escamilla, deceased | Eve | 2:13cv17871 | Federal Ethicon 2327 |
| Escarcida | Schelene Marie Harris | 2:14cv22536 | Federal Boston Scientific 2326 |
| Eschenfeldt | Arlene | 2:14cv14948 | Federal Ethicon 2327 |
| Eschette | Linda P. | 2:16cv12559 | Federal Ethicon 2327 |
| Esco | Linda D. | 2:12cv08806 | Federal Ethicon 2327 |
| Escobar | Sakina | 2:13cv29023 | Federal Ethicon 2327 |
| Esparza | Dora A. | 2:14cv02921 | Federal Ethicon 2327 |
| Esparza | Kathy | 2:14cv10706 | Federal Ethicon 2327 |
| Esparza | Santos | 2:13cv29692 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Espinosa | Helen | 2:13cv22709 | Federal Ethicon 2327 |
| Espinoza | Brenda R. Mazerolle | 2:14cv28202 | Federal Ethicon 2327 |
| Espinoza | Guadalupe A, Macias | 2:14cv00583 | Federal Ethicon 2327 |
| Esposito | Deborah S. | 2:16cv08118 | Federal Ethicon 2327 |
| Essert | Shannon L. Bowers Kaplan Branz | 2:15cv15708 | Federal Ethicon 2327 |
| Estep | Eileen R Seastrand | 2:14cv03567 | Federal Ethicon 2327 |
| Estes | Barbara Faye Hurt | 2:16cv08052 | Federal Ethicon 2327 |
| Estes | Brenda A. Colicelli | 2:15cv06042 | Federal Boston Scientific 2326 |
| Estes | Debra | 2:14cv01104 | Federal Ethicon 2327 |
| Estes | Devonna K. Heddy | 2:16cv08894 | Federal Ethicon 2327 |
| Estes | Doris Elizabeth | 2:13cv18019 | Federal Ethicon 2327 |
| Estes | Nancy Carroll | 2:15cv02265 | Federal Ethicon 2327 |
| Estevez | Olga | 2:14cv10823 | Federal Ethicon 2327 |
| Estrada | Anita Rodriguez | 2:13cv05542 | Federal Ethicon 2327 |
| Estrada | Glorinette | 2:14cv10496 | Federal Ethicon 2327 |
| Estrada | Joanne Jordan | 2:13cv32431 | Federal Ethicon 2327 |
| Estrada | Mary | 2:17cv03384 | Federal Ethicon 2327 |
| Estrada | Sandra Judith Vasquez | 2:15cv13951 | Federal Ethicon 2327 |
| Estus | Sanda K. | 2:14cv10518 | Federal Ethicon 2327 |
| Esz | Rose M. Williams | 2:14cv17365 | Federal Ethicon 2327 |
| Ethun | Sonja R. Bauer Dolly | 2:13cv21613 | Federal Ethicon 2327 |
| Etters | Sandra L. Stone | 2:14cv23093 | Federal Ethicon 2327 |
| Eubanks | Betty Gail May | 2:13cv15720 | Federal Ethicon 2327 |
| Eubanks | Brenda Sue McGraw | 2:13cv06382 | Federal Ethicon 2327 |
| Eubanks | Laura Lynn Wheless | 2:14cv29794 | Federal Ethicon 2327 |
| Euler | Kelly J. McGlothin O'Brien | 2:13cv21108 | Federal Ethicon 2327 |
| Evanko | Mary Ann Slobodian Loede | 2:15cv15953 | Federal Ethicon 2327 |
| Evans | Betty L. Bruce Griffin | 2:15cv13268 | Federal Ethicon 2327 |
| Evans | Beverly G. | 2:16cv03144 | Federal Ethicon 2327 |
| Evans | Celestine Sanders | 2:14cv17366 | Federal Ethicon 2327 |
| Evans | Cheri Pucker | 2:16cv09316 | Federal Ethicon 2327 |
| Evans | Constance Connie Hagar | 2:14cv16860 | Federal Ethicon 2327 |
| Evans | Deborah Debbie | 2:13cv01521 | Federal Ethicon 2327 |
| Evans | Deborah Louise Norwood | 2:14cv00566 | Federal Ethicon 2327 |
| Evans | Doris L. | 2:13cv00941 | Federal Ethicon 2327 |
| Evans | Dorothy M. Flannery | 2:14cv16979 | Federal Ethicon 2327 |
| Evans | Janet Jana Jo Rebecca Shellenberger | 2:12cv07472 | Federal Ethicon 2327 |
| Evans | Joan E. Hillyard | 2:14cv20965 | Federal Ethicon 2327 |
| Evans | Melissa D. | 2:15cv01842 | Federal Ethicon 2327 |
| Evans | Melvie J. | 2:13cv10941 | Federal Ethicon 2327 |
| Evans | Michelle Viola Sanders Evans | 2:13cv08613 | Federal Ethicon 2327 |
| Evans | Sandra Louise Noore Black | 2:15cv16083 | Federal Ethicon 2327 |
| Evans | Sharon Kay Ekman | 2:14cv05741 | Federal Ethicon 2327 |
| Evans | Sherry Marcelle Scroggs | 2:14cv08282 | Federal Ethicon 2327 |
| Evans | Staci Varbel Padilla | 2:16cv12398 | Federal Ethicon 2327 |
| Evans | Susan | 2:15cv08106 | Federal Ethicon 2327 |
| Evans | Teresa Denton | 2:15cv01538 | Federal Ethicon 2327 |
| Evans | Valene W. | 2:16cv09898 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Evans | Virginia E. | 2:13cv32301 | Federal Ethicon 2327 |
| Evans | Wanda L. | 2:16cv05335 | Federal Ethicon 2327 |
| Everett | Janice L. | 2:16cv07862 | Federal Ethicon 2327 |
| Everett | Sandra Conatser | 2:13cv27973 | Federal Ethicon 2327 |
| Everetts | Bonnie Lee | 2:13cv32085 | Federal Ethicon 2327 |
| Evering | Lily Campbell | 2:15cv15801 | Federal Ethicon 2327 |
| Everly | Rebecca Lynch | 2:15cv15717 | Federal Ethicon 2327 |
| Evers | Cynthia Lucia Stancliffe Riberdy | 2:14cv24975 | Federal Ethicon 2327 |
| Evers | Texie Alice Fugler | 2:14cv07280 | Federal Ethicon 2327 |
| Evett | Golden | 2:13cv20927 | Federal Ethicon 2327 |
| Evett | LaWanda F. Henderson Rigstad | 2:13cv07113 | Federal Ethicon 2327 |
| Ewbank | Debbie J. Cope Lock | 2:14cv28704 | Federal Ethicon 2327 |
| Ewing | Gail Lynn England Perez | 2:13cv26759 | Federal Ethicon 2327 |
| Ewing | Laurie Jean Janes | 2:14cv29844 | Federal Ethicon 2327 |
| Ewing | Susan Drapeau | 2:14cv02577 | Federal AMS 2325 |
| Exantus | Media Medina | 2:12cv06668 | Federal Ethicon 2327 |
| Exum | Charlotte June James | 2:13cv33439 | Federal Ethicon 2327 |
| Exum | Glenda M. Blair | 2:13cv21537 | Federal Boston Scientific 2326 |
| Eyestone | Shelley | 2:15cv08246 | Federal Ethicon 2327 |
| Ezell | Dana Suzanne Susanne Stevens Weaver | 2:15cv15709 | Federal Ethicon 2327 |
| Fabel | Dinah | 2:16cv03784 | Federal Ethicon 2327 |
| Faber | Jill McMahon | 2:15cv08247 | Federal Ethicon 2327 |
| Fabian | Carol Ann Stank | 2:17cv03736 | Federal Ethicon 2327 |
| Fabian | Cynthia B. Walmer | 2:13cv22668 | Federal Ethicon 2327 |
| Faccinto | Cheryl | 2:13cv18430 | Federal Ethicon 2327 |
| Fadely | Virginia D. | 2:15cv12825 | Federal Ethicon 2327 |
| Fagan | Jennifer L. Walters | 2:13cv12982 | Federal Ethicon 2327 |
| Fagerland | Susan | 2:16cv04311 | Federal Ethicon 2327 |
| Fagre | Brenda | 2:14cv17361 | Federal Ethicon 2327 |
| Fagre | Brenda Little Jochem | 2:15cv13723 | Federal Ethicon 2327 |
| Fagre | Brenda Little Jochem | 2:14cv26577 | Federal Ethicon 2327 |
| Fagre | Brenda Little Jochem | 2:14cv22216 | Federal Ethicon 2327 |
| Fahler | Gayle Miner Heddy Lose | 2:14cv07746 | Federal Ethicon 2327 |
| Fahnestock | Martha Louise | 2:15cv05019 | Federal Ethicon 2327 |
| Fair-Albright | Natalie | 2:15cv16350 | Federal Ethicon 2327 |
| Fairbanks | Deborah J. Anderson | 2:14cv00583 | Federal Ethicon 2327 |
| Fairbanks | Roxanne M. | 2:15cv12933 | Federal Ethicon 2327 |
| Fairchild | Bonnie L. Snyder | 2:15cv13112 | Federal Ethicon 2327 |
| Fairchild | Susan Ripley | 2:16cv10776 | Federal Ethicon 2327 |
| Fairley | Rita R. | 2:13cv21903 | Federal Ethicon 2327 |
| Faith | Gayla R. | 2:13cv17020 | Federal Ethicon 2327 |
| Falco | Deborah | 2:16cv04386 | Federal Ethicon 2327 |
| Falteisek | Tara L. Tolkinen | 2:15cv15710 | Federal Ethicon 2327 |
| Falu | Bianca L. | 2:15cv14552 | Federal Ethicon 2327 |
| Fancher | Martha J. | 2:14cv12014 | Federal Ethicon 2327 |
| Fano | Lorena | 2:16cv03292 | Federal Ethicon 2327 |
| Farden | Amy Melissa Wells Chambers | 2:15cv09596 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Farias | Guadalupe | 2:13cv17856 | Federal Ethicon 2327 |
| Farinacci | Stella Corradine | 2:14cv02923 | Federal Ethicon 2327 |
| Farley | Darlene Bryant | 2:13cv22901 | Federal Ethicon 2327 |
| Farley | Florita Gerald Titot Misty | 2:13cv30610 | Federal Ethicon 2327 |
| Farley | Kimberly Juanita | 2:15cv06119 | Federal Ethicon 2327 |
| Farmer | Brenda Lee | 2:14cv10541 | Federal Ethicon 2327 |
| Farmer | Candy Renae | 2:12cv08794 | Federal Ethicon 2327 |
| Farmer | Delores F. Brown Chamberlain Grayson | 2:14cv28357 | Federal Ethicon 2327 |
| Farmer | Myrtle Patricia | 2:12cv03377 | Federal Ethicon 2327 |
| Farmer | Zella M. | 2:14cv28360 | Federal Ethicon 2327 |
| Farnam | Sharon Rice | 2:14cv21931 | Federal Ethicon 2327 |
| Farnsworth | Deborah Kerchner Miller | 2:15cv08451 | Federal Ethicon 2327 |
| Farr | Diana L. Jezek | 2:15cv02599 | Federal Ethicon 2327 |
| Farrar | Lunda E. McCoy | 2:12cv03596 | Federal Ethicon 2327 |
| Farrell | Christie L. Wilkinson | 2:14cv20126 | Federal Ethicon 2327 |
| Farrell | Edith Louise LeBlanc McNeil | 2:14cv25159 | Federal Ethicon 2327 |
| Farris | Jill Harris | 2:14cv00583 | Federal Ethicon 2327 |
| Farris | Katherine | 2:13cv26014 | Federal Ethicon 2327 |
| Farrow | Malinda B. | 2:13cv18242 | Federal Ethicon 2327 |
| Farrow | Natosha | 2:13cv28501 | Federal Ethicon 2327 |
| Fasano | Kathleen M. | 2:13cv29501 | Federal Ethicon 2327 |
| Fast | Terra | 2:13cv10947 | Federal Ethicon 2327 |
| Fatheree | Connie Smith | 2:14cv08546 | Federal Ethicon 2327 |
| Faughn | Donna J. Mann | 2:13cv14054 | Federal Ethicon 2327 |
| Faulkner | Laura A. Rock | 2:14cv15059 | Federal Ethicon 2327 |
| Faulkner | Lisa Robinson | 2:14cv22072 | Federal Ethicon 2327 |
| Faulkner | Violet | 2:16cv11296 | Federal Ethicon 2327 |
| Fauth | Tami Lynn | 2:14cv27230 | Federal Ethicon 2327 |
| Favorite | Pamela Rae Premo Wietfeldt | 2:14cv21826 | Federal Ethicon 2327 |
| Faw | Clara Mae Stanley | 2:15cv06272 | Federal Ethicon 2327 |
| Fazah | Marian M. George | 2:16cv11195 | Federal Ethicon 2327 |
| Feagans | Ana M. Gonzalez | 2:13cv02996 | Federal Ethicon 2327 |
| Fearson | Deborah Ann K. Wilkinson | 2:17cv03994 | Federal Ethicon 2327 |
| Feasel | Rhonda R. | 2:15cv12950 | Federal Ethicon 2327 |
| Fecca | Patricia Ann Hill Alkins | 2:16cv05895 | Federal Boston Scientific 2326 |
| Fedder | Christal Conklin | 2:15cv12032 | Federal Ethicon 2327 |
| Fedora | Deborah | 2:14cv13862 | Federal Ethicon 2327 |
| Fedora | Deborah | 2:13cv25627 | Federal Ethicon 2327 |
| Fedric | Susan Lavern Tucker Moore | 2:13cv03131 | Federal Ethicon 2327 |
| Feeley | Dorothy A. | 2:13cv26892 | Federal Ethicon 2327 |
| Fefee | Lynn Murray Stickney | 2:14cv22967 | Federal Ethicon 2327 |
| Feick | Peggy Sue Howard | 2:16cv09211 | Federal Ethicon 2327 |
| Feikert | Bernadette E. | 2:14cv28369 | Federal Ethicon 2327 |
| Feiteira | Joana Pimentel | 2:16cv11093 | Federal Ethicon 2327 |
| Feld | Dana J. | 2:13cv13682 | Federal Boston Scientific 2326 |
| Feld | Judith H. | 2:15cv11617 | Federal Ethicon 2327 |
| Feldt | Debra Shaney | 2:13cv23079 | Federal Ethicon 2327 |
| Feliciano | Barbara A. Marino Moss | 2:16cv04013 | Federal Ethicon 2327 |
| Feliciano | Priscilla Laviolette | 2:15cv13850 | Federal Ethicon 2327 |
| Feller | Vickie M. | 2:14cv29871 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fellhauer | Esther Garza Ybarra | 2:16cv12627 | Federal Ethicon 2327 |
| Fellows | Moira Fox | 2:16cv03694 | Federal Ethicon 2327 |
| Felts | Karen Denise | 2:13cv05303 | Federal Ethicon 2327 |
| Fenner | Rebecca Anne Chryst Osborn | 2:12cv08406 | Federal Ethicon 2327 |
| Ferda | Cheryl Ann Cebedo Stevens | 2:15cv12758 | Federal Ethicon 2327 |
| Fergoson | Janet | 2:14cv10740 | Federal Ethicon 2327 |
| Ferguson | Christine J. Landis | 2:15cv07895 | Federal Ethicon 2327 |
| Ferguson | Geraldine | 2:13cv23492 | Federal Ethicon 2327 |
| Ferguson | Janet M. | 2:14cv14063 | Federal Ethicon 2327 |
| Ferguson | Joan Patton | 2:13cv12137 | Federal Ethicon 2327 |
| Ferguson | Kimberly A. Messenger | 2:14cv17273 | Federal Ethicon 2327 |
| Ferguson | Linda A. | 2:14cv28370 | Federal Ethicon 2327 |
| Ferguson | Linda Chesson | 2:13cv25411 | Federal Ethicon 2327 |
| Ferguson | Tamara Jean Roell | 2:14cv24153 | Federal Ethicon 2327 |
| Ferguson-Velezquez | Betty M. | 2:16cv00936 | Federal Ethicon 2327 |
| Fermaintt | Rosemarie MaLave | 2:17cv02656 | Federal Ethicon 2327 |
| Fernandes | Vera Dimas | 2:15cv05457 | Federal Ethicon 2327 |
| Fernandez | Cira F. | 2:14cv22233 | Federal Ethicon 2327 |
| Fernandez | Claudia Renay | 2:13cv24218 | Federal Ethicon 2327 |
| Fernandez | Daisy (Cacabelos) | 2:13cv22944 | Federal Ethicon 2327 |
| Fernandez | Dalia | 2:17cv03061 | Federal Ethicon 2327 |
| Fernandez | Dolores | 2:15cv08274 | Federal Ethicon 2327 |
| Fernandez | Gladys Castillo | 2:15cv06275 | Federal Ethicon 2327 |
| Fernandez | Joan Marie Furtado | 2:17cv02657 | Federal Ethicon 2327 |
| Fernandez | Juanita Villalobos | 2:15cv03481 | Federal Ethicon 2327 |
| Ferrante | Sherry | 2:13cv15640 | Federal Ethicon 2327 |
| Ferrari | Roberta | 2:15cv03637 | Federal Ethicon 2327 |
| Ferrari-Halfhill | Kathleen A. Sheltra | 2:16cv05225 | Federal Ethicon 2327 |
| Ferree | Jeri Behr | 2:16cv04077 | Federal Ethicon 2327 |
| Ferreira | Eleonora | 2:16cv02669 | Federal Ethicon 2327 |
| Ferreira | Mary Ann | 2:15cv06279 | Federal Ethicon 2327 |
| Ferrell | Tonya Palmer | 2:14cv17729 | Federal Ethicon 2327 |
| Ferren | Lorisa M. Voreis-Hyer | 2:16cv02282 | Federal Ethicon 2327 |
| Ferrera | Tracy | 2:18cv00288 | Federal Ethicon 2327 |
| Ferrill | Rebecca Elizabeth Morkin | 2:13cv13506 | Federal Ethicon 2327 |
| Ferrin | Jennifer Marie Osborne Barrett | 2:14cv25094 | Federal Ethicon 2327 |
| Ferry | Sonia Schneider | 2:13cv17751 | Federal Ethicon 2327 |
| Festerman | Deborah Denice Lawson | 2:15cv07603 | Federal Ethicon 2327 |
| Fetheroff | Judith L. | 2:16cv08305 | Federal Ethicon 2327 |
| Fett | Carol Putman Wilson | 2:14cv01897 | Federal Ethicon 2327 |
| Fett | Denise Ann | 2:13cv15645 | Federal Ethicon 2327 |
| Fetters | Teresa D. Farris | 2:13cv26653 | Federal Bard 2187 |
| Fetzer | Sharon | 2:15cv09680 | Federal Ethicon 2327 |
| Fidlar | Lynn | 2:13cv04159 | Federal Ethicon 2327 |
| Fidler | Carol J. | 2:16cv08350 | Federal Ethicon 2327 |
| Fiebing | Nancy L. Degler Sanchez | 2:15cv00615 | Federal Boston Scientific 2326 |
| Fieger | Kathleen | 2:16cv10282 | Federal Boston Scientific 2326 |
| Field | Ella R. | 2:14cv04151 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Field | Rebecca J. | 2:14cv02752 | Federal AMS 2325 |
| Fielding | Lorraine L. Husovski | 2:15cv15711 | Federal Ethicon 2327 |
| Fields | Angela Brigette Gantt Brawley Mayhams | 2:12cv04473 | Federal Ethicon 2327 |
| Fields | Bonnie | 2:16cv12545 | Federal Ethicon 2327 |
| Fields | Debra A. | 2:13cv05714 | Federal Ethicon 2327 |
| Fields | Janice Elaine Lloyd Murray Joyner | 2:12cv02971 | Federal Ethicon 2327 |
| Fields | Jeanette | 2:15cv14848 | Federal Ethicon 2327 |
| Fields | Rebecca A. Dunford Dickerson | 2:15cv11395 | Federal Ethicon 2327 |
| Fields | Rowena R. | 2:13cv33584 | Federal Ethicon 2327 |
| Fields | Tina | 2:13cv31664 | Federal Ethicon 2327 |
| Fields | Wendy A. Taylor Rapier | 2:14cv25779 | Federal Ethicon 2327 |
| Fierro | Andria K. | 2:15cv03099 | Federal Ethicon 2327 |
| Fierro | Ann Andria K. | 2:15cv08278 | Federal Ethicon 2327 |
| Fierro-Rivera | Virginia F. | 2:16cv07877 | Federal Ethicon 2327 |
| Fietzer | Sherry L. Christian Retzlaft | 2:15cv06280 | Federal Ethicon 2327 |
| Fife | Carolyn Carolynn L. Knouse Panagiotopoulos | 2:14cv19157 | Federal Ethicon 2327 |
| Fife | Debra Kelley | 2:13cv14967 | Federal Ethicon 2327 |
| Figueroa | Carmen T. Torres | 2:14cv30786 | Federal Ethicon 2327 |
| Figueroa | Judith | 2:14cv17531 | Federal Ethicon 2327 |
| Figueroa | Maria D. | 2:13cv32255 | Federal Ethicon 2327 |
| Figueroa | Mary Rose | 2:13cv09401 | Federal Ethicon 2327 |
| Figueroa | Patricia Powalie | 2:15cv13565 | Federal Ethicon 2327 |
| Figuly | Ginger Roberta Carter Petata | 2:16cv06531 | Federal Ethicon 2327 |
| Fikes | Karen Craft | 2:13cv32648 | Federal Ethicon 2327 |
| Filback | Elizabeth Hicks | 2:14cv16842 | Federal Ethicon 2327 |
| File | Teresa A. Hubbert | 2:16cv06287 | Federal Ethicon 2327 |
| Fili | Judith Ann Greene | 2:15cv10131 | Federal Ethicon 2327 |
| Filippi | Mary Bernadette Sullivan | 2:14cv20149 | Federal Ethicon 2327 |
| Filomena | Nikole | 2:17cv03670 | Federal Ethicon 2327 |
| Finch | LaTosha Rae | 2:14cv17292 | Federal Ethicon 2327 |
| Fincher | Maria Evangelina Ellen Elaline Peralta Lutz Turner | 2:13cv27657 | Federal Ethicon 2327 |
| Fine | Cherie Murphy Williams | 2:14cv26493 | Federal Ethicon 2327 |
| Fink | Joyce Lanteigne | 2:13cv14731 | Federal Ethicon 2327 |
| Fink | Judy Stultz | 2:14cv07111 | Federal Ethicon 2327 |
| Fink | Lena Pearl McKinney | 2:16cv08553 | Federal Ethicon 2327 |
| Fink | Susan | 2:14cv02936 | Federal Ethicon 2327 |
| Fink | Susan Jean Montgomery | 2:13cv10641 | Federal Ethicon 2327 |
| Fink | Susan Jean Montgomery | 2:13cv27238 | Federal Ethicon 2327 |
| Finke | Lauralee Laurale Cines Slaughter | 2:14cv26484 | Federal Ethicon 2327 |
| Finklea | Pamela J. Morris | 2:13cv00934 | Federal Ethicon 2327 |
| Finlay | Enid D. | 2:13cv26762 | Federal Ethicon 2327 |
| Finley | Barbara Yoland Godfrey Gibson | 2:15cv14870 | Federal Ethicon 2327 |
| Finley | Ruth E. | 2:14cv13992 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Finn | Teresa A. | 2:13cv29415 | Federal Ethicon 2327 |
| Finnell | Christina McCann | 2:14cv27358 | Federal Ethicon 2327 |
| Finnell | Sharon R. | 2:14cv00042 | Federal Ethicon 2327 |
| Finney | Maggielene Rowland | 2:14cv02937 | Federal Ethicon 2327 |
| Finney | Sally J. Whitfill | 2:13cv08793 | Federal Ethicon 2327 |
| Finnie-McGhee | D. Ann | 2:13cv25633 | Federal Ethicon 2327 |
| Fiore | Dorothy H. Hermann | 2:14cv29713 | Federal Ethicon 2327 |
| Fiorella | Michelle | 2:13cv22454 | Federal Boston Scientific 2326 |
| Fiori | Marjorie Davis | 2:16cv12260 | Federal Ethicon 2327 |
| Firetto | Jean A. Tremont | 2:13cv26656 | Federal Ethicon 2327 |
| Firgens | Candice Elizabeth | 2:14cv18144 | Federal Ethicon 2327 |
| Fischer | Bonetta M. Cole Jones Rowan | 2:15cv15712 | Federal Ethicon 2327 |
| Fischer | Peggy L. Hoffstot | 2:14cv31446 | Federal Ethicon 2327 |
| Fischer | Roberta Patricia | 2:16cv08000 | Federal Ethicon 2327 |
| Fischer | Rosalinda Mireles | 2:15cv13378 | Federal Ethicon 2327 |
| Fischer | Teresa Kuznickol Kuznicka | 2:15cv11452 | Federal Ethicon 2327 |
| Fish | Barbara E. | 2:13cv06667 | Federal Ethicon 2327 |
| Fish | Lyda | 2:13cv27861 | Federal Ethicon 2327 |
| Fish | Susan | 2:15cv10102 | Federal Boston Scientific 2326 |
| Fisher | Beth Lynn | 2:13cv25631 | Federal Ethicon 2327 |
| Fisher | Candy Lynn | 2:13cv06517 | Federal Ethicon 2327 |
| Fisher | Carmen | 2:17cv01354 | Federal Ethicon 2327 |
| Fisher | Christal Boltinger | 2:16cv08319 | Federal Ethicon 2327 |
| Fisher | Donna G. | 2:13cv05410 | Federal Ethicon 2327 |
| Fisher | Edith Evans | 2:13cv11387 | Federal Ethicon 2327 |
| Fisher | Fannie Oma Ward Hatfield | 2:14cv07027 | Federal Ethicon 2327 |
| Fisher | Ina Faye | 2:13cv30308 | Federal Bard 2187 |
| Fisher | Karen Ann Kiser | 2:15cv11266 | Federal Ethicon 2327 |
| Fisher | Marcene S. | 2:14cv28184 | Federal Ethicon 2327 |
| Fisher | Mary E. | 2:14cv03592 | Federal Ethicon 2327 |
| Fisher | Michelle R. | 2:13cv30082 | Federal Ethicon 2327 |
| Fisher | Norma J. Grindle Raymond | 2:15cv03100 | Federal Ethicon 2327 |
| Fisher | Norma Merriman Knell | 2:14cv28371 | Federal Ethicon 2327 |
| Fisher | Sarah | 2:13cv06432 | Federal Ethicon 2327 |
| Fisher | Vicki Ann | 2:13cv14447 | Federal Ethicon 2327 |
| Fisk | Patricia Rosemary Strickland | 2:16cv07884 | Federal Ethicon 2327 |
| Fisk | Shana | 2:16cv10657 | Federal Ethicon 2327 |
| Fitch | Susan | 2:16cv12487 | Federal Ethicon 2327 |
| Fitts | Priscilla | 2:15cv03441 | Federal Ethicon 2327 |
| Fitts | Priscilla | 2:15cv09095 | Federal Ethicon 2327 |
| Fitzgerald | Dawn D. Stryker | 2:14cv20332 | Federal Ethicon 2327 |
| Fitzgerald | Leslie Heckenkamp | 2:16cv01730 | Federal Ethicon 2327 |
| Fitzgerald | Nanette Lou Thompson | 2:17cv03719 | Federal Ethicon 2327 |
| Fitzgerald | Pamaula Campbell Schofield | 2:14cv30513 | Federal Ethicon 2327 |
| Fitzjarrald | Sandra | 2:13cv32412 | Federal Ethicon 2327 |
| Fitzpatrick | Deborah Wilbur | 2:17cv04620 | Federal Ethicon 2327 |
| Fitzpatrick | Helen A. Hauptman | 2:16cv11042 | Federal Ethicon 2327 |
| Fitzsimmons | Betty L. Millen | 2:14cv28809 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fitzsimmons | Pamela Sue | 2:16cv03824 | Federal Ethicon 2327 |
| Fix | Pamela G. | 2:13cv27300 | Federal Ethicon 2327 |
| Flach | Lucinda J. | 2:14cv23642 | Federal Ethicon 2327 |
| Flagg | Brenda W. | 2:14cv03594 | Federal Ethicon 2327 |
| Flaherty | Kim M. Holland | 2:12cv09100 | Federal Ethicon 2327 |
| Flanagan | Christine | 2:13cv13113 | Federal Ethicon 2327 |
| Flanagan | Madoline C. | 2:13cv18082 | Federal Ethicon 2327 |
| Flanigan | Debra K. Lee | 2:14cv03722 | Federal Ethicon 2327 |
| Flanigan | Kimberly Mahonny | 2:17cv02659 | Federal Ethicon 2327 |
| Flannigon | Pamela S. | 2:17cv03984 | Federal Ethicon 2327 |
| Flatt | Angela Elaine | 2:13cv06545 | Federal Ethicon 2327 |
| Flatt | Josephine M. | 2:13cv05753 | Federal Ethicon 2327 |
| Fleck | Jean Ellen Gaston | 2:12cv01681 | Federal Ethicon 2327 |
| Fleetwood | Dora Mae | 2:14cv02906 | Federal Ethicon 2327 |
| Fleming | Patricia | 2:15cv06285 | Federal Ethicon 2327 |
| Fleming | Rae | 2:12cv08792 | Federal Ethicon 2327 |
| Flemming-Tillman | Simone | 2:14cv08442 | Federal Ethicon 2327 |
| Flesher | Ruby L. Wheeler | 2:13cv27215 | Federal Ethicon 2327 |
| Fleshman | Sherry Woods | 2:13cv14694 | Federal Ethicon 2327 |
| Fletcher | Beverly A. | 2:15cv11611 | Federal Ethicon 2327 |
| Fletcher | Brenda J. | 2:14cv11721 | Federal Boston Scientific 2326 |
| Fletcher | Mildred Juanita | 2:15cv16588 | Federal Ethicon 2327 |
| Flier | Glenda L. | 2:12cv08490 | Federal Ethicon 2327 |
| Flinn | Patricia Lee | 2:13cv05974 | Federal Ethicon 2327 |
| Flint | Clarice Gail | 2:17cv03985 | Federal Ethicon 2327 |
| Flint | Myra Jean Walters Moseley | 2:14cv10029 | Federal Ethicon 2327 |
| Flippo | Eleanor | 2:13cv26545 | Federal Ethicon 2327 |
| Flock | Wendy Dawn Stevens Brown | 2:13cv13181 | Federal Ethicon 2327 |
| Flores | Arnulfa | 2:13cv04611 | Federal Ethicon 2327 |
| Flores | Dana M. Hart | 2:13cv06894 | Federal Ethicon 2327 |
| Flores | Dianna Diana M. | 2:16cv12020 | Federal Ethicon 2327 |
| Flores | Eleanor Chris Gonzales Martinez | 2:13cv16026 | Federal Ethicon 2327 |
| Flores | Irene | 2:13cv13282 | Federal Ethicon 2327 |
| Flores | Kathleen J. | 2:15cv14799 | Federal Ethicon 2327 |
| Flores | Kathleen Johnson | 2:16cv04137 | Federal Ethicon 2327 |
| Flowers | Barbara | 2:14cv04480 | Federal Ethicon 2327 |
| Flowers | Elizabeth Anne Gilliand | 2:16cv12237 | Federal Ethicon 2327 |
| Flowers | Peggy Marie | 2:14cv08686 | Federal Ethicon 2327 |
| Floyd | Peggy | 2:15cv14069 | Federal Ethicon 2327 |
| Fluker | Melinda | 2:15cv01527 | Federal Ethicon 2327 |
| Flum | Eleanor Marie Jagow | 2:14cv03607 | Federal Ethicon 2327 |
| Flynn | Barbara | 2:13cv09052 | Federal Ethicon 2327 |
| Flynn | Laura Lynn | 2:13cv13741 | Federal Ethicon 2327 |
| Flynn | Rosemary | 2:12cv06510 | Federal Ethicon 2327 |
| Focan | Pamela | 2:14cv17343 | Federal Ethicon 2327 |
| Fodge | Ann Marie Antionette Jenkins Thompson | 2:14cv11905 | Federal Ethicon 2327 |
| Foeller | Mary Patricia Kowalski | 2:15cv14899 | Federal Ethicon 2327 |
| Fogal | Cynthia Jean Wiser | 2:13cv26965 | Federal Ethicon 2327 |
| Fohmann | Kathryn | 2:16cv04567 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Foisy | Barbara K. Pirson | 2:14cv17881 | Federal Ethicon 2327 |
| Foley | Brenda T. | 2:16cv04181 | Federal Ethicon 2327 |
| Foley | Kathleen Cathy Cecilia | 2:13cv06386 | Federal Ethicon 2327 |
| Foley | Patricia | 2:13cv10600 | Federal Ethicon 2327 |
| Foley | Teresa R. | 2:16cv00433 | Federal Ethicon 2327 |
| Foley | Teresa R. Thompson | 2:15cv09473 | Federal Ethicon 2327 |
| Foley | Tina Marie Long | 2:14cv25101 | Federal Ethicon 2327 |
| Folk | Kathy Lee Bradberry Miller Gribben Distefano | 2:16cv11043 | Federal Ethicon 2327 |
| Folks | Sina Mae | 2:16cv05455 | Federal Boston Scientific 2326 |
| Folton | Jacqueline Jacquelyn M. Koval Beaner | 2:16cv01522 | Federal Ethicon 2327 |
| Fontaine | Tammy S. | 2:14cv17568 | Federal Ethicon 2327 |
| Fontana | Lydia Hyder | 2:16cv07888 | Federal Ethicon 2327 |
| Fontenette | Tina M. Babin | 2:15cv13008 | Federal Ethicon 2327 |
| Fonteno | Marcella Deloris Mathis | 2:12cv00131 | Federal Bard 2187 |
| Fontenot | Dayna Rose Goodman | 2:14cv23970 | Federal Ethicon 2327 |
| Fontenot | Selina A. LeBlanc | 2:14cv25055 | Federal Ethicon 2327 |
| Foos | Frances Lynn | 2:13cv20258 | Federal Ethicon 2327 |
| Forbus | Laura Hughes | 2:13cv01007 | Federal Ethicon 2327 |
| Force | Patricia G. Walters Smith | 2:14cv10032 | Federal Ethicon 2327 |
| Ford | Anitia | 2:13cv33586 | Federal Ethicon 2327 |
| Ford | Christina K. Munstedt | 2:17cv04336 | Federal Ethicon 2327 |
| Ford | Glenda R. Thompson | 2:14cv22025 | Federal Boston Scientific 2326 |
| Ford | Margie E. Holloway | 2:14cv13684 | Federal Ethicon 2327 |
| Ford | Marilyn Ann | 2:14cv07841 | Federal Ethicon 2327 |
| Ford | Molly Eileen | 2:13cv10445 | Federal Ethicon 2327 |
| Ford | Nicole Renae | 2:13cv03623 | Federal Ethicon 2327 |
| Ford | Patricia A. | 2:13cv10961 | Federal Ethicon 2327 |
| Ford | Shannon J. Hill | 2:14cv28812 | Federal Ethicon 2327 |
| Ford | Sharon Annette | 2:13cv16402 | Federal Ethicon 2327 |
| Ford | Wendy K. Triplett | 2:15cv12144 | Federal Ethicon 2327 |
| Fore | Princess Y. Harrington | 2:16cv07889 | Federal Ethicon 2327 |
| Forero-Salazar | Yaned | 2:15cv07878 | Federal Ethicon 2327 |
| Forest | Lavone Kay Wright | 2:16cv01971 | Federal Ethicon 2327 |
| Forester | Karen Haggard | 2:12cv00486 | Federal Other |
| Forester | Lavenia L. | 2:14cv17609 | Federal Ethicon 2327 |
| Forester | Wendy R. | 2:13cv14174 | Federal Ethicon 2327 |
| Forgash | Marliana Lee Burgin Kesselring | 2:13cv12607 | Federal Ethicon 2327 |
| Forgey | Alecia Marie | 2:13cv10645 | Federal Ethicon 2327 |
| Forpomes | Danielle Laine Noack | 2:12cv07414 | Federal Ethicon 2327 |
| Forquer | Jessica Gamlin Ramey | 2:15cv02487 | Federal Ethicon 2327 |
| Forrest | Cynthia Iona Allen | 2:15cv04079 | Federal Bard 2187 |
| Forrest | Tina Hough | 2:15cv15443 | Federal Ethicon 2327 |
| Forrester | Kathleen | 2:13cv22998 | Federal Ethicon 2327 |
| Forrester | Kelley Jan Anderson | 2:13cv20464 | Federal Ethicon 2327 |
| Forrey | Christine | 2:13cv04697 | Federal Ethicon 2327 |
| Forstner | Bonnell Mendez | 2:16cv05870 | Federal Ethicon 2327 |
| Forsythe | Dorothy M. | 2:14cv09066 | Federal Ethicon 2327 |
| Fortenbury | LaDonna R. | 2:15cv07428 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fortier | Donna | 2:13cv13099 | Federal Ethicon 2327 |
| Fortner | Alice G. | 2:13cv20847 | Federal Ethicon 2327 |
| Fortney | Kimberly Rae | 2:13cv33482 | Federal Ethicon 2327 |
| Forwalt | Charlotte | 2:13cv05493 | Federal Ethicon 2327 |
| Foshee | Carrie Lynn Burrill Schroff Galbasini | 2:14cv22714 | Federal Ethicon 2327 |
| Foss | Tamara Lynn James | 2:14cv25138 | Federal Ethicon 2327 |
| Foster | Angela | 2:16cv03521 | Federal Ethicon 2327 |
| Foster | Anita L. | 2:16cv03825 | Federal Ethicon 2327 |
| Foster | Donis K. | 2:14cv18157 | Federal Ethicon 2327 |
| Foster | Donna Lois Cashman | 2:14cv11507 | Federal Bard 2187 |
| Foster | Effie McCall | 2:17cv02036 | Federal Ethicon 2327 |
| Foster | Holly Dickerson Dickson J. | 2:12cv08360 | Federal Ethicon 2327 |
| Foster | Kathy Elaine | 2:16cv11923 | Federal Ethicon 2327 |
| Foster | Lisa | 2:14cv01059 | Federal Ethicon 2327 |
| Foster | Nadene Carroll Wright | 2:14cv18821 | Federal Ethicon 2327 |
| Foster | Patricia A. Davis Schneider Bonk | 2:15cv15099 | Federal Ethicon 2327 |
| Foster | Peggy A. Loneske Wright | 2:16cv05841 | Federal Ethicon 2327 |
| Foster | Rebecca Becky Gay Henley | 2:14cv29955 | Federal Ethicon 2327 |
| Foster | Savannah Rae | 2:14cv22169 | Federal Ethicon 2327 |
| Fountain | Lynette Marie | 2:14cv01470 | Federal Ethicon 2327 |
| Fountain | Marilyn R. | 2:15cv08879 | Federal Ethicon 2327 |
| Fournier | Julie Danielle Hempel | 2:13cv22969 | Federal Ethicon 2327 |
| Foust | Glenna Louise Daugherty | 2:16cv04014 | Federal Ethicon 2327 |
| Fout | Karla S. Collins Coleman | 2:15cv13038 | Federal Ethicon 2327 |
| Fouts | Anna Marie | 2:14cv18164 | Federal Ethicon 2327 |
| Foutz | Amelia Bee Brennan Hinkley | 2:14cv02150 | Federal Boston Scientific 2326 |
| Fowler | Angela Church | 2:14cv16159 | Federal Ethicon 2327 |
| Fowler | Anna Hardy | 2:15cv06365 | Federal Ethicon 2327 |
| Fowler | Beverly Jackson | 2:16cv07696 | Federal Ethicon 2327 |
| Fowler | Beverly Jean | 2:13cv21022 | Federal Ethicon 2327 |
| Fowler | Brenda Lee | 2:14cv08754 | Federal Ethicon 2327 |
| Fowler | Juanita Rosharon Brooks Summers | 2:13cv11253 | Federal Ethicon 2327 |
| Fowler | Linda Gail Long | 2:13cv03154 | Federal Ethicon 2327 |
| Fowler | Sheila Mari | 2:16cv03652 | Federal Ethicon 2327 |
| Fox | Ann Sharlyne Bradley | 2:15cv01983 | Federal Ethicon 2327 |
| Fox | Helen R. Seal | 2:13cv10502 | Federal Ethicon 2327 |
| Fox | Jeannie Ko Soyong Fox | 2:15cv14882 | Federal Ethicon 2327 |
| Fox | Karen W. | 2:14cv01900 | Federal Ethicon 2327 |
| Fox | Mona Rita | 2:16cv10662 | Federal Ethicon 2327 |
| Foxall | Jennifer Irene Sherwood | 2:14cv29065 | Federal Ethicon 2327 |
| Foy | Barbara J. Frantz | 2:16cv06884 | Federal Ethicon 2327 |
| Foy | Mary E. Hatcher | 2:15cv13720 | Federal Ethicon 2327 |
| Fracasso | Anne M. Niemann | 2:15cv04476 | Federal Ethicon 2327 |
| Frade | Karen | 2:16cv01149 | Federal Ethicon 2327 |
| Frahs | Martha A. | 2:16cv08184 | Federal Ethicon 2327 |
| Fraker | Betty | 2:14cv30514 | Federal Ethicon 2327 |
| Frakes | Carolyn Carol Frakes Havener Ries Kirtley | 2:15cv10136 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fraley | Lisa A. | 2:12cv08672 | Federal Ethicon 2327 |
| Fraley | Lori Rae | 2:14cv03325 | Federal Ethicon 2327 |
| Fram | Marlene Rolland | 2:13cv17785 | Federal Ethicon 2327 |
| France | Bridget Mills | 2:13cv12928 | Federal Ethicon 2327 |
| France | Loretta | 2:13cv09419 | Federal Ethicon 2327 |
| Francis | Melinda Fay Becker | 2:13cv05070 | Federal Ethicon 2327 |
| Francis | Sharon L. Kroll Padgett Peltus | 2:15cv16094 | Federal Ethicon 2327 |
| Francis | Theresa Lee Rawlins | 2:14cv27416 | Federal Ethicon 2327 |
| Franco | Amalia | 2:14cv13383 | Federal Ethicon 2327 |
| Franco | Pamela J. Brinker | 2:16cv07202 | Federal Ethicon 2327 |
| Franco | Victoria Eugenia Torres Diaz | 2:13cv10454 | Federal Ethicon 2327 |
| Frandsen | Judy Summers | 2:16cv12121 | Federal Ethicon 2327 |
| Frangu | Gulshen | 2:16cv08895 | Federal Ethicon 2327 |
| Frangu | Gulshen | 2:16cv12610 | Federal Ethicon 2327 |
| Frank | Sheila J. | 2:14cv19039 | Federal Ethicon 2327 |
| Franke | Roberta R. | 2:16cv03295 | Federal Ethicon 2327 |
| Franke | Shanna S. | 2:13cv06808 | Federal Ethicon 2327 |
| Frankfurth | Susan G. Flipp | 2:15cv09989 | Federal Ethicon 2327 |
| Franklin | Charlene | 2:16cv04015 | Federal Ethicon 2327 |
| Franklin | Donna K. | 2:14cv03615 | Federal Ethicon 2327 |
| Franklin | Mary | 2:14cv13900 | Federal Ethicon 2327 |
| Franklin | Stacy Sprags Spraggs | 2:15cv03246 | Federal Ethicon 2327 |
| Franklin | Susannah | 2:14cv22167 | Federal Ethicon 2327 |
| Franklin | Tonya | 2:15cv08286 | Federal Ethicon 2327 |
| Franklin | Waver Lynn | 2:15cv16314 | Federal Ethicon 2327 |
| Franko | Natalie S. Kloker | 2:15cv05840 | Federal Ethicon 2327 |
| Franks | Teresa Darlene Stevens Jacoby | 2:15cv05448 | Federal Ethicon 2327 |
| Frantz | Tawney Yeakel | 2:14cv28480 | Federal Ethicon 2327 |
| Franz | Cindy | 2:14cv22488 | Federal Ethicon 2327 |
| Franz | Cindy L. | 2:14cv20537 | Federal Ethicon 2327 |
| Frascella | Pamela E. Cecala | 2:14cv30795 | Federal Ethicon 2327 |
| Frasier | Alicia | 2:13cv15243 | Federal Ethicon 2327 |
| Frasier | Serena Vanessa | 2:14cv23212 | Federal Ethicon 2327 |
| Frawley | Linda Maureen Carrigan | 2:15cv05456 | Federal Ethicon 2327 |
| Frazell | Tamyra Lee Townsend Woods | 2:15cv13410 | Federal Ethicon 2327 |
| Frazer | Christine M. | 2:14cv18273 | Federal Ethicon 2327 |
| Frazier | Donna M. Brown | 2:15cv07208 | Federal Ethicon 2327 |
| Frazier | Eva J. Snell | 2:13cv27589 | Federal Ethicon 2327 |
| Frazier | Kathleen A. Cramer Bauer | 2:14cv18836 | Federal Ethicon 2327 |
| Frazier | Reba A. | 2:12cv02843 | Federal Ethicon 2327 |
| Frechette | Barbara A. | 2:14cv18068 | Federal Ethicon 2327 |
| Freck | Connie | 2:12cv09724 | Federal Ethicon 2327 |
| Fred | Donna-Marie | 2:15cv14247 | Federal Ethicon 2327 |
| Frederick | Argelis E. Haskett | 2:16cv08414 | Federal Ethicon 2327 |
| Frederick | Hazel E. Pearline Vaughn Daughtery | 2:14cv13166 | Federal Ethicon 2327 |
| Frederick | Noreen Richards | 2:16cv01712 | Federal Ethicon 2327 |
| Fredrickson | Norma L. Easterling Fryor | 2:14cv10251 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Freds | Kristen | 2:14cv15622 | Federal Ethicon 2327 |
| Free | Christy W. Worth Crews | 2:13cv08569 | Federal Ethicon 2327 |
| Freeborn | Jill | 2:14cv10488 | Federal Ethicon 2327 |
| Freed | Dana L. Osiek Boutz | 2:16cv02617 | Federal Ethicon 2327 |
| Freeman | Carolyn O'Brien | 2:13cv00613 | Federal Ethicon 2327 |
| Freeman | Cherie | 2:14cv20724 | Federal Ethicon 2327 |
| Freeman | Cherie | 2:15cv01307 | Federal Ethicon 2327 |
| Freeman | Cynthia Faye Hunter | 2:15cv09188 | Federal Boston Scientific 2326 |
| Freeman | Linda Vines Swaft | 2:14cv16536 | Federal Ethicon 2327 |
| Freeman | Loretta Marie Abbott | 2:16cv01059 | Federal Ethicon 2327 |
| Freeman | Pamela B. Henderson | 2:15cv05146 | Federal Bard 2187 |
| Freeman | Rebecca | 2:15cv05258 | Federal Ethicon 2327 |
| Freeman | Susan | 2:17cv01354 | Federal Ethicon 2327 |
| Freeman | Susan A. | 2:17cv03947 | Federal Ethicon 2327 |
| Freeman | Vanessa L. Creamer | 2:16cv05035 | Federal Ethicon 2327 |
| Freeny | Barbara Mae | 2:16cv08416 | Federal Ethicon 2327 |
| Freitag | Ruetta Jeane Hampsten Gibson | 2:14cv04731 | Federal Ethicon 2327 |
| Freitas | Charlene Ann | 2:14cv16980 | Federal Ethicon 2327 |
| Frem | Valerie Loretta Popopea | 2:17cv00027 | Federal Ethicon 2327 |
| French | Karen M. | 2:13cv26724 | Federal Ethicon 2327 |
| French | Trina Wall Parker Renee | 2:17cv03433 | Federal Ethicon 2327 |
| Frerichs | Georgia D. | 2:13cv21963 | Federal Ethicon 2327 |
| Fresh | Victoria Lynn McCutcheon | 2:13cv11856 | Federal Ethcheon 2327 |
| Fretz | Brienne M. Schultz | 2:13cv33520 | Federal Ethicon 2327 |
| Freudenstein | Ruby Holmes | 2:16cv08128 | Federal Ethicon 2327 |
| Frew | Anne Mason | 2:16cv03459 | Federal Ethicon 2327 |
| Frew | Ramona R. Sojka Barronto | 2:14cv20967 | Federal Ethicon 2327 |
| Frew | Sylvia A. | 2:14cv07750 | Federal Ethicon 2327 |
| Frey | Jo-Antoinette | 2:13cv01174 | Federal Ethicon 2327 |
| Frey | Julie Marie Gaut | 2:14cv17683 | Federal Ethicon 2327 |
| Frey | Pamela Gail | 2:16cv03680 | Federal Ethicon 2327 |
| Frey | Tracy | 2:14cv22388 | Federal Ethicon 2327 |
| Freydl | June C. | 2:13cv29286 | Federal Ethicon 2327 |
| Freytag | Rhonda | 2:13cv18081 | Federal Ethicon 2327 |
| Frias | Cynthia L. Strawser | 2:15cv06295 | Federal Ethicon 2327 |
| Frid | Charmaine | 2:14cv20159 | Federal Ethicon 2327 |
| Fridlund | Robynn W. Raymond | 2:13cv21699 | Federal Ethicon 2327 |
| Friedel | Judith | 2:14cv02924 | Federal Ethicon 2327 |
| Friedman | Helen Sarah Sklyareoskaya | 2:13cv11862 | Federal Ethicon 2327 |
| Friedman | Lee | 2:16cv03565 | Federal Ethicon 2327 |
| Friedman | Melinda | 2:13cv22659 | Federal Ethicon 2327 |
| Friedman | Sue | 2:16cv09623 | Federal Ethicon 2327 |
| Friedmeyer | Diane M. Froechtenigt | 2:15cv00736 | Federal Ethicon 2327 |
| Friedrich | Donna M. Labas | 2:16cv00008 | Federal Ethicon 2327 |
| Friend | Amber N. Miller | 2:15cv00692 | Federal Ethicon 2327 |
| Friend | Shirley | 2:17cv01354 | Federal Ethicon 2327 |
| Friend | Victoria L. | 2:14cv07738 | Federal Ethicon 2327 |
| Frisbie | Susan Hilliar | 2:16cv01736 | Federal Ethicon 2327 |
| Frisby | Wanda Loretta | 2:13cv01628 | Federal Ethicon 2327 |
| Fritsch | Elizabeth | 2:14cv00712 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fritz | Gloria A. | 2:13cv08475 | Federal Ethicon 2327 |
| Fritz | Jennifer Elizabeth | 2:14cv23771 | Federal Ethicon 2327 |
| Frogg | Aron Irene Meyer Holmes | 2:15cv01337 | Federal Ethicon 2327 |
| Fronek | Susan L. Enders | 2:14cv28483 | Federal Ethicon 2327 |
| Frost | Bonnye Johhnie Donatelli | 2:17cv00654 | Federal Ethicon 2327 |
| Frost | Mary Elaine Milholland | 2:17cv03678 | Federal Ethicon 2327 |
| Frost | Shirley A. | 2:17cv00905 | Federal Ethicon 2327 |
| Froust | Sandra S. G. Smith | 2:16cv11046 | Federal Ethicon 2327 |
| Fry | Cynthia | 2:13cv09071 | Federal Ethicon 2327 |
| Fry | Deanna Sloka | 2:13cv11294 | Federal Ethicon 2327 |
| Fry | Elizabeth Blain | 2:15cv15100 | Federal Ethicon 2327 |
| Frye | Andrea Stregary | 2:15cv07861 | Federal Ethicon 2327 |
| Frye | Donna L. | 2:13cv22814 | Federal Ethicon 2327 |
| Frye | Linda Diane | 2:13cv02390 | Federal Ethicon 2327 |
| Frye | Mary Ellen Foran | 2:17cv02037 | Federal Ethicon 2327 |
| Fryman | Janice Adams King | 2:16cv12431 | Federal Ethicon 2327 |
| Fudge | Bette | 2:14cv29739 | Federal Ethicon 2327 |
| Fuentes | Anita Eliza Garza | 2:13cv17721 | Federal Ethicon 2327 |
| Fuentes | Arelis | 2:13cv01708 | Federal Ethicon 2327 |
| Fuentes | Marilyn | 2:14cv27162 | Federal Ethicon 2327 |
| Fueri | Mary A. Porter | 2:16cv12231 | Federal Ethicon 2327 |
| Fuglie | Norma Kleinshmidt | 2:13cv15319 | Federal Ethicon 2327 |
| Fuhrman | Ella | 2:13cv11809 | Federal Ethicon 2327 |
| Fulgham | Anna Morrow | 2:14cv28472 | Federal Ethicon 2327 |
| Fulghum | Edith M. | 2:13cv13897 | Federal Ethicon 2327 |
| Fuller | Carolyn Elizabeth Steps | 2:16cv01714 | Federal Ethicon 2327 |
| Fuller | Julie | 2:16cv03357 | Federal Ethicon 2327 |
| Fuller | Lori Marie Schmedlen | 2:15cv05450 | Federal Ethicon 2327 |
| Fuller | Maribeth Pallen | 2:14cv17367 | Federal Ethicon 2327 |
| Fuller | Patricia Elaine Johnson | 2:15cv06302 | Federal Ethicon 2327 |
| Fuller | Patsy Meadows | 2:16cv02657 | Federal Ethicon 2327 |
| Fuller, Deceased | Judith Ellen Taylor Link | 2:14cv30796 | Federal Ethicon 2327 |
| Fuller-Spears | Lillie Nobles | 2:14cv23577 | Federal Ethicon 2327 |
| Fulp | Tammy Renee Wyatt Bradley | 2:15cv11385 | Federal Ethicon 2327 |
| Fuqua | Lori | 2:14cv02938 | Federal Ethicon 2327 |
| Fuqua | Lynda Sue | 2:14cv07749 | Federal Ethicon 2327 |
| Fuqua | Muriel Avant | 2:16cv05333 | Federal Ethicon 2327 |
| Furbush | Denise | 2:16cv05014 | Federal Boston Scientific 2326 |
| Furgeson | Heather | 2:16cv09597 | Federal Boston Scientific 2326 |
| Furgeson | Katherine | 2:13cv07460 | Federal Ethicon 2327 |
| Furley | Jolyn | 2:12cv09753 | Federal Ethicon 2327 |
| Furney | Sally Ann | 2:14cv06192 | Federal Ethicon 2327 |
| Furr | Karen | 2:14cv22492 | Federal Ethicon 2327 |
| Furrow | Teresa Diane | 2:12cv05472 | Federal Ethicon 2327 |
| Furrow | Teresa Diane Miller | 2:14cv29839 | Federal Ethicon 2327 |
| Furtado | Syliva Irene Howarth | 2:15cv12667 | Federal Ethicon 2327 |
| Fusher | Jenny Cox | 2:14cv20476 | Federal Ethicon 2327 |
| Futch | Linda Kay | 2:16cv07999 | Federal Ethicon 2327 |
| Fye | Barbara June | 2:14cv23653 | Federal Ethicon 2327 |
| Gabel | Linda A. | 2:14cv15301 | Federal Ethicon 2327 |
| Gabel | Tina L. | 2:14cv02925 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gable | Amanda S. Pease | 2:14cv19285 | Federal Ethicon 2327 |
| Gable | Ann M. | 2:14cv07965 | Federal Ethicon 2327 |
| Gable | Karen S. | 2:16cv04568 | Federal Ethicon 2327 |
| Gabriel | Annette Toro | 2:16cv01593 | Federal Ethicon 2327 |
| Gabriel | Camelia | 2:14cv16175 | Federal Ethicon 2327 |
| Gaddis | Bobbie Ballew | 2:14cv05755 | Federal Ethicon 2327 |
| Gaddis | Peggy J. | 2:16cv03072 | Federal Boston Scientific 2326 |
| Gaddis-Gillespie | Janie | 2:13cv30903 | Federal Ethicon 2327 |
| Gaede | Eileen A. Gleeson | 2:13cv21349 | Federal Ethicon 2327 |
| Gaffey | Mary A. | 2:14cv00675 | Federal Ethicon 2327 |
| Gafford | Joanna Lee Bice | 2:13cv27066 | Federal Ethicon 2327 |
| Gage | Billie Marie | 2:13cv02621 | Federal Ethicon 2327 |
| Gage | Danielle L. Helton | 2:14cv16126 | Federal Ethicon 2327 |
| Gagliardi | Toni-Ann | 2:17cv04027 | Federal Ethicon 2327 |
| Gaglilardo | Brenda J | 2:14cv02926 | Federal Ethicon 2327 |
| Gagnon | Jeanette C. | 2:13cv28705 | Federal Ethicon 2327 |
| Gagnon | Laurie | 2:16cv02997 | Federal Ethicon 2327 |
| Gahona | Zulema Del Carmen | 2:15cv16175 | Federal Ethicon 2327 |
| Gaines | Caryn Michele | 2:14cv21715 | Federal Ethicon 2327 |
| Gaines | Jackie L. McKinney | 2:12cv04844 | Federal Ethicon 2327 |
| Gaines | Tammie Faye | 2:14cv10655 | Federal Ethicon 2327 |
| Gainey | Angela S. | 2:14cv10707 | Federal Ethicon 2327 |
| Gaither | Rebecca Susan Reback Mayer | 2:15cv01623 | Federal Ethicon 2327 |
| Galal | Frances P. | 2:16cv09774 | Federal Ethicon 2327 |
| Galan | Rosatta J. | 2:16cv11528 | Federal Ethicon 2327 |
| Galan | Sheryl D. | 2:13cv29080 | Federal Ethicon 2327 |
| Galanis | Julianna L. | 2:15cv16130 | Federal Ethicon 2327 |
| Galarza | Delia M. Hill | 2:12cv03998 | Federal Ethicon 2327 |
| Galbraith | Dorrena Lee Shelton Rigsby | 2:13cv26256 | Federal Ethicon 2327 |
| Galbraith | Norma Jean German | 2:13cv26284 | Federal Ethicon 2327 |
| Gale | Pearl A. Morcombe | 2:15cv05859 | Federal Ethicon 2327 |
| Galebach | Ava Strother | 2:16cv10689 | Federal Ethicon 2327 |
| Galindo | Lysette Robles | 2:15cv06304 | Federal Ethicon 2327 |
| Gallagher | Kathleen M. Mahoney | 2:16cv06177 | Federal Ethicon 2327 |
| Gallagher | Lorraine L. Bublitz | 2:13cv03460 | Federal Ethicon 2327 |
| Gallagher | Michell L. Leoni | 2:14cv28368 | Federal Ethicon 2327 |
| Gallagher | Sheila Diane Meeks | 2:14cv21838 | Federal Ethicon 2327 |
| Gallagher | Stephanie | 2:17cv03831 | Federal Ethicon 2327 |
| Gallardo | Dora Ella Elia | 2:15cv03484 | Federal Ethicon 2327 |
| Gallardo | Julia | 2:13cv24604 | Federal Ethicon 2327 |
| Gallardo | Tonya L. | 2:14cv28814 | Federal Ethicon 2327 |
| Gallawa | Frances L. | 2:14cv18868 | Federal Ethicon 2327 |
| Gallegos | Ana | 2:16cv07880 | Federal Ethicon 2327 |
| Gallegos | Sonya R. Macy | 2:13cv33384 | Federal Ethicon 2327 |
| Gallert | Barbara A. Zalewski | 2:15cv05802 | Federal Ethicon 2327 |
| Gallert | Sharon Lynn | 2:13cv13768 | Federal Ethicon 2327 |
| Galligan | Patti J. | 2:13cv10963 | Federal Ethicon 2327 |
| Galliot | Catherine Fitzgerald | 2:15cv05801 | Federal Ethicon 2327 |
| Gallman | Patricia Phillips | 2:15cv07838 | Federal Ethicon 2327 |
| Galloway | Heather Anne | 2:13cv27526 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Galloway | Shirley A. Moore | 2:14cv31508 | Federal Ethicon 2327 |
| Galloway | Tanya M. | 2:13cv31447 | Federal Ethicon 2327 |
| Gallup | Nell M. Thompson | 2:13cv01080 | Federal Ethicon 2327 |
| Galvez | Susie O. | 2:13cv18840 | Federal Ethicon 2327 |
| Galvin | Brenda Lee Leigh Snoddy | 2:17cv00564 | Federal Ethicon 2327 |
| Galyon | Robin Denise Lemons McNelly | 2:16cv06659 | Federal Ethicon 2327 |
| Gambs-Anton | Gayla | 2:13cv33683 | Federal Ethicon 2327 |
| Gamez | Theresa Cabrera Marie | 2:15cv09510 | Federal Ethicon 2327 |
| Gammill | Willia D. Adair | 2:15cv15718 | Federal Ethicon 2327 |
| Gand | Joan L. Bills Remster | 2:16cv08131 | Federal Ethicon 2327 |
| Gandy | Elnora D. | 2:16cv11047 | Federal Ethicon 2327 |
| Gang | Debra Ann | 2:17cv01127 | Federal Ethicon 2327 |
| Ganiere | Tamara L. Markley | 2:15cv13043 | Federal Ethicon 2327 |
| Gannon | Bette Betty Gail Plakke | 2:15cv14698 | Federal Ethicon 2327 |
| Ganser | Wendy Antoine | 2:14cv14340 | Federal Ethicon 2327 |
| Gant | Earnestine | 2:13cv03933 | Federal Ethicon 2327 |
| Gantz | Cheryl Lynn | 2:15cv11624 | Federal Ethicon 2327 |
| Garbacik | Antoinette M. Brice McKay | 2:16cv10552 | Federal Ethicon 2327 |
| Garbarino | Lorena Velazquez | 2:17cv03034 | Federal Ethicon 2327 |
| Garbs | Sandra C. Aldridge | 2:15cv06928 | Federal Ethicon 2327 |
| Garcia | Alicia V. | 2:13cv03784 | Federal Ethicon 2327 |
| Garcia | Andrea L. Robb | 2:14cv20175 | Federal Ethicon 2327 |
| Garcia | Anne A. | 2:13cv11384 | Federal Ethicon 2327 |
| Garcia | Barbara Alonzo | 2:13cv23019 | Federal Ethicon 2327 |
| Garcia | Carolyn Renee | 2:13cv14355 | Federal Ethicon 2327 |
| Garcia | Charlene K. | 2:14cv10987 | Federal Ethicon 2327 |
| Garcia | Christina E. | 2:14cv08719 | Federal Ethicon 2327 |
| Garcia | Claudia P. | 2:13cv12892 | Federal Ethicon 2327 |
| Garcia | Delores Mary Foster | 2:14cv16983 | Federal Ethicon 2327 |
| Garcia | Josephine Green | 2:16cv02013 | Federal Ethicon 2327 |
| Garcia | Lisa M. Schoewe | 2:13cv29688 | Federal Ethicon 2327 |
| Garcia | Margarita | 2:13cv01992 | Federal Ethicon 2327 |
| Garcia | Maria | 2:13cv14141 | Federal Ethicon 2327 |
| Garcia | Maria Concepcion | 2:13cv26879 | Federal Ethicon 2327 |
| Garcia | Maria Del Rosario Rangel Magdalena Borges | 2:13cv18761 | Federal Ethicon 2327 |
| Garcia | Maria Inez Salinas | 2:14cv30015 | Federal Ethicon 2327 |
| Garcia | Maricela Sanchez | 2:14cv19552 | Federal Ethicon 2327 |
| Garcia | Marisol | 2:13cv20087 | Federal Ethicon 2327 |
| Garcia | Marta Martha E. Perez | 2:13cv13815 | Federal Ethicon 2327 |
| Garcia | Mary C. Nolan | 2:14cv29291 | Federal Ethicon 2327 |
| Garcia | Melissa M. | 2:14cv09070 | Federal Ethicon 2327 |
| Garcia | Nydia E. | 2:17cv01191 | Federal Ethicon 2327 |
| Garcia | Peggy M. Rodriguez | 2:14cv14354 | Federal Ethicon 2327 |
| Garcia | Renicia S. | 2:13cv10965 | Federal Ethicon 2327 |
| Garcia | Rose | 2:14cv29562 | Federal Ethicon 2327 |
| Garcia | San Juanita Villiojoso | 2:14cv19949 | Federal Ethicon 2327 |
| Garcia | Sandra | 2:13cv18881 | Federal Ethicon 2327 |
| Garcia | Sarah Katrina Horne Walker Tomasek | 2:15cv12523 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Garcia | Silvia Hernandez | 2:13cv18456 | Federal Ethicon 2327 |
| Garcia | Soledad | 2:17cv01354 | Federal Ethicon 2327 |
| Garcia | Tracy Ann | 2:16cv01972 | Federal Ethicon 2327 |
| Garcia | Yolanda Sandoval | 2:13cv26982 | Federal Bard 2187 |
| Garcia-Bonanno | Isabel A. | 2:15cv08309 | Federal Ethicon 2327 |
| Garcia-Pointon | Shannon Marie Hensel | 2:14cv25444 | Federal Ethicon 2327 |
| Garcia-Toro | Maria Elena | 2:17cv02895 | Federal Ethicon 2327 |
| Gardella | Michele Vakousky | 2:14cv18770 | Federal Ethicon 2327 |
| Gardezi | Norma Sis Strait | 2:13cv13874 | Federal Ethicon 2327 |
| Gardner | Clydie Eugene | 2:16cv09776 | Federal Ethicon 2327 |
| Gardner | Donna M. | 2:13cv00516 | Federal Ethicon 2327 |
| Gardner | Gigi Ann | 2:16cv04171 | Federal Cook 2440 |
| Gardner | Katherine H. | 2:13cv20671 | Federal Ethicon 2327 |
| Gardner | Kim Kimberly Renee Derflinger | 2:15cv05627 | Federal Ethicon 2327 |
| Gardner | Linda C. | 2:12cv08952 | Federal Ethicon 2327 |
| Gardner | Linda M. Nye | 2:13cv03489 | Federal Ethicon 2327 |
| Gardner | Loretta Gail Kersey | 2:14cv25522 | Federal Ethicon 2327 |
| Gardner | Rachel K. | 2:15cv15073 | Federal Ethicon 2327 |
| Garfield | Samantha A. Holl | 2:14cv17135 | Federal Ethicon 2327 |
| Garg | Neerja Goel | 2:15cv08882 | Federal Ethicon 2327 |
| Garletts | Nancy I. Baker | 2:13cv14349 | Federal Ethicon 2327 |
| Garlick | Dana Stroud | 2:15cv05533 | Federal Ethicon 2327 |
| Garlington | Sherry K. Colburn Sather | 2:15cv16105 | Federal Ethicon 2327 |
| Garner | Dawn J. Larsen | 2:13cv29263 | Federal Ethicon 2327 |
| Garner | Isabel L. Millar | 2:15cv08449 | Federal Ethicon 2327 |
| Garner | Linda Wilson | 2:15cv07904 | Federal Ethicon 2327 |
| Garner | Rebekah Carol | 2:13cv05610 | Federal Ethicon 2327 |
| Garr | Denise K. | 2:14cv15900 | Federal Ethicon 2327 |
| Garraway | Ruby J. | 2:14cv07969 | Federal Ethicon 2327 |
| Garret | Cynthia T. Boyette Tarkerton Dail | 2:15cv03199 | Federal Ethicon 2327 |
| Garrett | Debbie Ann Barry Mahon | 2:13cv06170 | Federal Ethicon 2327 |
| Garrett | Joyce A. Roberts | 2:13cv20868 | Federal Ethicon 2327 |
| Garrett | Pamela Brooks Roberts Gardner | 2:14cv00402 | Federal Ethicon 2327 |
| Garrett | Patsy Carol | 2:13cv03990 | Federal Ethicon 2327 |
| Garrett | Shirley J. Lenox | 2:16cv09067 | Federal Ethicon 2327 |
| Garrett | Tracy M. | 2:16cv08936 | Federal Ethicon 2327 |
| Garringer | Diana Sloma Finch | 2:14cv19266 | Federal Ethicon 2327 |
| Garrison | Carolyn Ann Storey | 2:13cv04430 | Federal Ethicon 2327 |
| Garrison | Cherrie Lee | 2:12cv06390 | Federal Ethicon 2327 |
| Garrow | Jennifer Noele Marksbury | 2:15cv11284 | Federal Ethicon 2327 |
| Garstang | Bella | 2:13cv19833 | Federal Ethicon 2327 |
| Gartee | Marsha Harman | 2:14cv15739 | Federal Ethicon 2327 |
| Garvin | Joann N Botts | 2:13cv23242 | Federal Ethicon 2327 |
| Garvin | Sylvia L. | 2:13cv31734 | Federal Ethicon 2327 |
| Garza | Evangelina | 2:13cv14524 | Federal Ethicon 2327 |
| Garza | Jeanie R. | 2:13cv27712 | Federal Ethicon 2327 |
| Garza | Luz Christina Delira | 2:15cv13276 | Federal Ethicon 2327 |
| Garza | Maria Magdalen | 2:17cv03657 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Garza | Martha | 2:13cv18837 | Federal Ethicon 2327 |
| Garza | Pauline Villarreal | 2:14cv29880 | Federal Ethicon 2327 |
| Garza | Roselyn Marie | 2:14cv06780 | Federal Ethicon 2327 |
| Gaskill | Brenda | 2:17cv04247 | Federal Ethicon 2327 |
| Gaskill | Brenda IEE Brewer Ronald | 2:16cv04217 | Federal Ethicon 2327 |
| Gaskins | Evelyn Lucile Hammons | 2:15cv02600 | Federal Ethicon 2327 |
| Gaskins | Mary E. Vanscyoc | 2:14cv09714 | Federal Ethicon 2327 |
| Gass | Kathy V. | 2:16cv01913 | Federal Ethicon 2327 |
| Gass | Randa E. Gass | 2:13cv10282 | Federal Ethicon 2327 |
| Gaston | Gladys L. Free | 2:14cv30142 | Federal Ethicon 2327 |
| Gaston | Lorie Lori | 2:14cv21921 | Federal Ethicon 2327 |
| Gaston | Margaret Chamberlain | 2:13cv03706 | Federal Ethicon 2327 |
| Gaston | Veronica E. | 2:16cv09066 | Federal Ethicon 2327 |
| Gates | Grace E. | 2:13cv09699 | Federal Ethicon 2327 |
| Gatian | Christine | 2:13cv24651 | Federal Ethicon 2327 |
| Gator | Belinda | 2:14cv03618 | Federal Ethicon 2327 |
| Gatsoulas | Elaine | 2:13cv06225 | Federal Ethicon 2327 |
| Gaucin | Alejandrina Avila | 2:14cv03367 | Federal Ethicon 2327 |
| Gaud | Ramonita G. Williams | 2:16cv08568 | Federal Ethicon 2327 |
| Gauer | Gloria Jean | 2:14cv20670 | Federal Ethicon 2327 |
| Gause | Petula Petular Denise Buchanan | 2:17cv03490 | Federal Ethicon 2327 |
| Gauthier | Joan R. Trisette | 2:14cv29751 | Federal Ethicon 2327 |
| Gavette | Robin | 2:14cv17045 | Federal Ethicon 2327 |
| Gavin | Helen Karlene | 2:14cv03368 | Federal Ethicon 2327 |
| Gay | Delinda G. | 2:13cv17670 | Federal Ethicon 2327 |
| Gaynor | Sandra Jean Urquhart | 2:16cv03690 | Federal Ethicon 2327 |
| Geary | Linda L. | 2:14cv07293 | Federal Ethicon 2327 |
| Gee | Joy Hale | 2:15cv09511 | Federal Ethicon 2327 |
| Gee | Myra Eileen Long | 2:15cv09650 | Federal Ethicon 2327 |
| Geeter | Thelma Brooks | 2:14cv17368 | Federal Ethicon 2327 |
| Geiger | Kathy A. Corbett | 2:14cv04729 | Federal Ethicon 2327 |
| Geiger | Patricia A. | 2:13cv22954 | Federal Ethicon 2327 |
| Geiser | Candee | 2:14cv07115 | Federal Ethicon 2327 |
| Geist | Michelle M. Person Asp | 2:14cv01008 | Federal Ethicon 2327 |
| Gelato | Margaret Lizanetz | 2:14cv30012 | Federal Ethicon 2327 |
| Gelgut | Lori Ann | 2:13cv05107 | Federal Boston Scientific 2326 |
| Gelinas | Cheryl A. | 2:16cv11516 | Federal Ethicon 2327 |
| Gendron | Lynda | 2:13cv02612 | Federal Ethicon 2327 |
| Genone | Toni I. | 2:13cv13855 | Federal Ethicon 2327 |
| Gentile | Judy L. Bailey | 2:14cv11474 | Federal Ethicon 2327 |
| Gentleman | Victoria Suzanne | 2:14cv31503 | Federal Ethicon 2327 |
| Gentry | Anne M. Hawkins Cantrell | 2:15cv14371 | Federal Ethicon 2327 |
| Gentry | Melissa Weires Rimzn | 2:13cv17556 | Federal Ethicon 2327 |
| Gentry | Paula S. | 2:13cv04405 | Federal Ethicon 2327 |
| Gentry | Suzanne Jane Spainhour | 2:16cv11203 | Federal Ethicon 2327 |
| George | Brenda S. | 2:15cv05647 | Federal Ethicon 2327 |
| George | Christina L. | 2:13cv14587 | Federal Ethicon 2327 |
| George | Mary S. | 2:13cv03538 | Federal Ethicon 2327 |
| George | Patricia Jean Goddard | 2:13cv31050 | Federal Ethicon 2327 |
| George | Salomy Pathrose | 2:14cv30995 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| George | Stacy | 2:16cv12591 | Federal Ethicon 2327 |
| Georgianna | Sandra Marie | 2:14cv08687 | Federal Ethicon 2327 |
| Gerber | Katherine Maher | 2:15cv09512 | Federal Ethicon 2327 |
| Gerber | Kimberly J. Stutzman | 2:17cv01354 | Federal Ethicon 2327 |
| Gerbert | Jennifer | 2:13cv20614 | Federal Ethicon 2327 |
| Gerdts | Kimberly K. Miller | 2:16cv04840 | Federal Ethicon 2327 |
| Gereny | Wendy Lynn | 2:14cv15906 | Federal Ethicon 2327 |
| Gerhardt | Elizabeth | 2:14cv04182 | Federal Bard 2187 |
| Gerhardt | Samantha Jessica Buchanan Sinor | 2:13cv03397 | Federal Ethicon 2327 |
| Gerisch | Karla K. Church | 2:14cv16957 | Federal Ethicon 2327 |
| Gerling | Angela Marie | 2:15cv12038 | Federal Ethicon 2327 |
| German | Bonnie Sue Duff | 2:14cv06748 | Federal Ethicon 2327 |
| German | Ellen | 2:17cv01354 | Federal Ethicon 2327 |
| German | Maria Quinones | 2:16cv01914 | Federal Ethicon 2327 |
| German | Mary Kathleen | 2:14cv00701 | Federal Ethicon 2327 |
| Germano | Francine | 2:13cv04136 | Federal Ethicon 2327 |
| Geroulo | Sharon A. Bulvich | 2:16cv00760 | Federal Ethicon 2327 |
| Gervais | Alice M. | 2:16cv08142 | Federal Bard 2187 |
| Gervin | Betty L. | 2:17cv00906 | Federal Ethicon 2327 |
| Getting | Wanda | 2:15cv15002 | Federal Ethicon 2327 |
| Gettings | Frankie Q. Conner | 2:14cv18324 | Federal Ethicon 2327 |
| Geyer | Susan Maddox | 2:14cv02887 | Federal Ethicon 2327 |
| Ghanim | Melanie D. | 2:14cv27133 | Federal Ethicon 2327 |
| Ghaster | Debra Stratton Vermillion Scott Meadows Buffington | 2:12cv05890 | Federal Boston Scientific 2326 |
| Giangregorio | Patricia M. Sullivan | 2:14cv21702 | Federal Ethicon 2327 |
| Giannone | Jennifer A. Pantalion | 2:17cv04514 | Federal Ethicon 2327 |
| Giannone | Sharon | 2:14cv03619 | Federal Ethicon 2327 |
| Gibbs | Kathleen Rae | 2:15cv04348 | Federal Ethicon 2327 |
| Gibbs | Mary Emma | 2:16cv03810 | Federal Ethicon 2327 |
| Gibbs | Ruth Ann | 2:17cv03840 | Federal Ethicon 2327 |
| Gibson | Darcel | 2:14cv04076 | Federal Ethicon 2327 |
| Gibson | Darcel Ranay Peterson | 2:15cv15356 | Federal Ethicon 2327 |
| Gibson | Debby Marie Kennedy Hiatt | 2:12cv09317 | Federal Ethicon 2327 |
| Gibson | Elaine Carol | 2:13cv15232 | Federal Ethicon 2327 |
| Gibson | Elsie Rose Gilmore | 2:15cv03978 | Federal Ethicon 2327 |
| Gibson | Gail M. Caldwell Lemos Zabel | 2:16cv01715 | Federal Ethicon 2327 |
| Gibson | Joyce | 2:14cv06741 | Federal Ethicon 2327 |
| Gibson | Nancy Caroline Tuckhorn | 2:12cv05252 | Federal Ethicon 2327 |
| Gibson | Tammy Hrris Teel | 2:13cv32974 | Federal Ethicon 2327 |
| Gibson | Terry L. Gaston | 2:16cv06886 | Federal Ethicon 2327 |
| Gibson | Tina | 2:16cv05365 | Federal Bard 2187 |
| Giddens | Ida F. Lowe | 2:14cv23884 | Federal Ethicon 2327 |
| Giddens | Pearline Faye | 2:14cv22577 | Federal Ethicon 2327 |
| Gidney | Joyce Ann | 2:13cv29208 | Federal Ethicon 2327 |
| Gienger | Janice Kolker | 2:15cv08333 | Federal Ethicon 2327 |
| Gier | Martha Tipton | 2:14cv06745 | Federal Ethicon 2327 |
| Giffen | Lorraine Canady | 2:14cv22808 | Federal Ethicon 2327 |
| Giffin | Maureen Myote | 2:16cv08144 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gifford | Leaterious June | 2:14cv09285 | Federal Ethicon 2327 |
| Gifford | Lynda Linda June Carlson Weis | 2:15cv02409 | Federal Ethicon 2327 |
| Giggey | Sandra C. Craig | 2:14cv20184 | Federal Ethicon 2327 |
| Gilbert | Constance | 2:13cv17277 | Federal Boston Scientific 2326 |
| Gilbert | Cynthia | 2:16cv12195 | Federal Ethicon 2327 |
| Gilbert | Deanna Marie Welch Sanders Lansford | 2:13cv02672 | Federal Ethicon 2327 |
| Gilbert | Janice Renee | 2:14cv16785 | Federal Ethicon 2327 |
| Gilbert | LaRay Andrews | 2:16cv02335 | Federal Ethicon 2327 |
| Gilbert | Lavinia | 2:13cv13796 | Federal Ethicon 2327 |
| Gilbert | Lynn E. | 2:14cv00754 | Federal Ethicon 2327 |
| Gilbert | Miguelina Santiago Vallen | 2:13cv11433 | Federal Ethicon 2327 |
| Gilbert | Peggy J. | 2:13cv07813 | Federal Ethicon 2327 |
| Gilbert | Pennie Gail | 2:14cv08258 | Federal Ethicon 2327 |
| Gilbert | Suzanne | 2:15cv15957 | Federal Ethicon 2327 |
| Gilbert-Krstevski | Andrea | 2:14cv17444 | Federal Ethicon 2327 |
| Gilbertson | Louella M. Hunger | 2:13cv15322 | Federal Ethicon 2327 |
| Gilchrist | Bonnie M. | 2:14cv28852 | Federal Ethicon 2327 |
| Gilchrist | Diane C. Beron | 2:15cv09153 | Federal Ethicon 2327 |
| Gilchrist | Gretchen Denise | 2:15cv02925 | Federal Ethicon 2327 |
| Gilchrist | Patty Lou Martin White | 2:14cv29753 | Federal Ethicon 2327 |
| Gilchrist | Peggy Ann Parmer | 2:16cv05756 | Federal Ethicon 2327 |
| Gilcrist | Amber | 2:16cv08163 | Federal Ethicon 2327 |
| Gilden | Debra Ann | 2:14cv23229 | Federal Bard 2187 |
| Giles | Diana Elaine | 2:13cv26423 | Federal Ethicon 2327 |
| Giles | Ernestine | 2:14cv21721 | Federal Ethicon 2327 |
| Giles | Ernestine Fletcher | 2:14cv22224 | Federal Ethicon 2327 |
| Giles | Heather Marie Hutto | 2:13cv06475 | Federal Ethicon 2327 |
| Giles | June E. | 2:17cv03948 | Federal Ethicon 2327 |
| Giles | Virginia Slape | 2:13cv11434 | Federal Ethicon 2327 |
| Gill | Annette M. | 2:15cv13447 | Federal Ethicon 2327 |
| Gill | Carole Lynn Burke Hatch | 2:16cv03264 | Federal Ethicon 2327 |
| Gill | Pamela Starling | 2:15cv02926 | Federal Ethicon 2327 |
| Gill | Rita S. Obenoskey | 2:16cv11838 | Federal Ethicon 2327 |
| Gillander | Kim | 2:14cv17517 | Federal Ethicon 2327 |
| Gillean | Ruth Ann Gilleandobran Dobransky''Russell | 2:14cv18079 | Federal Ethicon 2327 |
| Gillentine | Tami Creekmore L. | 2:16cv08352 | Federal Ethicon 2327 |
| Gillenwalters | Ann Marie | 2:16cv03827 | Federal Ethicon 2327 |
| Gillespie | Joyce Ann Hutchinson | 2:15cv03104 | Federal Ethicon 2327 |
| Gillespie | Judith Ellen Rohrbaugh McClane | 2:16cv09672 | Federal Ethicon 2327 |
| Gillespie | Julie M. Sabol | 2:14cv24312 | Federal Ethicon 2327 |
| Gillette | Brenda S. | 2:14cv24527 | Federal Ethicon 2327 |
| Gillette | Melody K. | 2:16cv02548 | Federal Ethicon 2327 |
| Gilley | Kimberly C. | 2:16cv08164 | Federal Ethicon 2327 |
| Gilley | Lindsay L. | 2:14cv07294 | Federal Ethicon 2327 |
| Gillham | Lori Renee | 2:13cv17017 | Federal Ethicon 2327 |
| Gilliam | Elizabeth Lorraine Davis | 2:16cv10555 | Federal Ethicon 2327 |
| Gilliam | Jackie Lynn Welt | 2:17cv02967 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gilliam | Patsy Patricia Robertson | 2:13cv17869 | Federal Ethicon 2327 |
| Gilliard | Mathadonia | 2:14cv22515 | Federal Ethicon 2327 |
| Gillihan | Janice B. Thompson Rush | 2:16cv04523 | Federal Ethicon 2327 |
| Gillilan | Sandra | 2:13cv13226 | Federal Ethicon 2327 |
| Gillis | Wanda J. | 2:13cv33596 | Federal Ethicon 2327 |
| Gillis | Wanda J. | 2:17cv04520 | Federal Ethicon 2327 |
| Gillman | Kathleen Morrissey | 2:13cv26258 | Federal Ethicon 2327 |
| Gillmore | Sandra | 2:16cv09912 | Federal Ethicon 2327 |
| Gillson | Carolyn A. | 2:12cv07537 | Federal Ethicon 2327 |
| Gillum | Dale Simmons | 2:13cv07054 | Federal Ethicon 2327 |
| Gillum, deceased | Karen Sue Murphy | 2:14cv12756 | Federal Ethicon 2327 |
| Gilly | Shawna Renee Anderson | 2:15cv06034 | Federal Ethicon 2327 |
| Gilman | Brenda S. | 2:13cv07526 | Federal Ethicon 2327 |
| Gilman | Sherry L. Miller | 2:14cv24818 | Federal Ethicon 2327 |
| Gilmore | Lynda Marie Schipper Meyers Gilmore-Meyers Stoughton | 2:14cv29806 | Federal Ethicon 2327 |
| Gilmore | Vicky J. Nichols | 2:14cv20178 | Federal Ethicon 2327 |
| Gilroy | Mary | 2:13cv21097 | Federal Ethicon 2327 |
| Gilshian | Shannon | 2:14cv18060 | Federal Ethicon 2327 |
| Gilson-Schlauh | Helena E. Schlauch Thompson | 2:14cv19180 | Federal Ethicon 2327 |
| Gilstrap | Linda C. Sims | 2:14cv20458 | Federal Ethicon 2327 |
| Gilstrap | Lois Martin | 2:16cv03633 | Federal Ethicon 2327 |
| Gil-Turchetti | Celia Gildealvarado | 2:17cv04449 | Federal Ethicon 2327 |
| Gingery | Michelle Martinski | 2:14cv01405 | Federal Ethicon 2327 |
| Giosia | Erika Pauline | 2:13cv28744 | Federal Ethicon 2327 |
| Giovengo | Cynthia Rose | 2:14cv23931 | Federal Ethicon 2327 |
| Gipson | Jennifer E. Farrow Cochran | 2:13cv03987 | Federal Ethicon 2327 |
| Gipson | Robin C. Fuller | 2:14cv15548 | Federal Ethicon 2327 |
| Giraud | Milagros | 2:15cv01291 | Federal Ethicon 2327 |
| Giron | Susan H. | 2:13cv28718 | Federal Ethicon 2327 |
| Girvin | Debra J. | 2:16cv00719 | Federal Ethicon 2327 |
| Gischel | Deana | 2:15cv06313 | Federal Ethicon 2327 |
| Giulian | Donna | 2:13cv28928 | Federal Ethicon 2327 |
| Givens | Susan K. Wylie Clarke | 2:15cv03105 | Federal Ethicon 2327 |
| Gjerstad | Sharon J. Kiblen O'Brien Johnson | 2:15cv12631 | Federal Ethicon 2327 |
| Gladden | Kathy Dian Driscoll | 2:16cv11473 | Federal Ethicon 2327 |
| Gladden | Mistie Dawn | 2:14cv01090 | Federal Ethicon 2327 |
| Glancy | Deborah | 2:14cv17839 | Federal Ethicon 2327 |
| Glaspie | Bertha | 2:13cv26766 | Federal Ethicon 2327 |
| Glass | Emily Lyquinita Montz | 2:15cv11274 | Federal Ethicon 2327 |
| Glass | Susan Marie | 2:15cv12826 | Federal Ethicon 2327 |
| Glass | Theresa | 2:13cv08112 | Federal Ethicon 2327 |
| Glaze | Sandra Geenstra Gonda | 2:16cv11784 | Federal Ethicon 2327 |
| Glazer | Jeri Margolis Taschman | 2:16cv09872 | Federal Ethicon 2327 |
| Glazer | Margie B. Zoblotsky | 2:13cv04978 | Federal Bard 2187 |
| Gleason | Debra | 2:13cv29122 | Federal Ethicon 2327 |
| Gleaves | Dorothy | 2:13cv05931 | Federal Ethicon 2327 |
| Gleghorn | Tina G. Harper | 2:15cv06314 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Glencer | Lori Jean | 2:13cv32929 | Federal Ethicon 2327 |
| Glenewinkel | Hazel Madeline Black Lack Roberts | 2:16cv00946 | Federal Ethicon 2327 |
| Glenn | Linda Jewell | 2:13cv08676 | Federal Ethicon 2327 |
| Glidden | Dorothy Jean | 2:13cv27177 | Federal AMS 2325 |
| Glover | Brenda Kimber | 2:15cv01190 | Federal Ethicon 2327 |
| Glover | Geneva Tutor | 2:15cv10144 | Federal Ethicon 2327 |
| Glover | Jaynece Adele Hendrickson | 2:16cv11637 | Federal Ethicon 2327 |
| Glover | Sandy | 2:13cv12520 | Federal Ethicon 2327 |
| Glover | Shirley A. Stevens | 2:14cv04079 | Federal Ethicon 2327 |
| Goans | Rebecca | 2:14cv00406 | Federal Ethicon 2327 |
| Gobbel | Sandra | 2:17cv00655 | Federal Ethicon 2327 |
| Gobert | Darlene | 2:14cv04481 | Federal Ethicon 2327 |
| Goble | Donna K. Bickerstaff | 2:14cv09946 | Federal Ethicon 2327 |
| Gobright | Dolores L. | 2:13cv23543 | Federal Ethicon 2327 |
| Gocha | Janice | 2:13cv30899 | Federal Ethicon 2327 |
| Goddard | Lisa G. Sims Monceaux | 2:16cv09398 | Federal Ethicon 2327 |
| Godin | Sandra K. Eberhart Seager | 2:14cv05294 | Federal Ethicon 2327 |
| Godley | Veronica | 2:14cv13806 | Federal Ethicon 2327 |
| Godoy | Christine | 2:14cv12510 | Federal Ethicon 2327 |
| Godrich | Margaret Brown | 2:12cv03795 | Federal Ethicon 2327 |
| Godshall | Jane McCoy | 2:13cv08223 | Federal Ethicon 2327 |
| Godwin | Debra S. Palhamus | 2:15cv02927 | Federal Ethicon 2327 |
| Godwin | Tammy W. McMahan | 2:13cv24592 | Federal Ethicon 2327 |
| Goetz | Harriet Halliday | 2:15cv00531 | Federal Ethicon 2327 |
| Goff | Lauren Elizabeth | 2:16cv08086 | Federal Ethicon 2327 |
| Goff | Mary Nell Price | 2:14cv22974 | Federal Ethicon 2327 |
| Goff | Rondi G. | 2:13cv30218 | Federal Ethicon 2327 |
| Goga | Tina Marie Crossman Hogancamp Dill | 2:13cv14236 | Federal Ethicon 2327 |
| Goguen | Cheryl | 2:14cv17904 | Federal Ethicon 2327 |
| Goin | Denise | 2:13cv14750 | Federal Ethicon 2327 |
| Goken | Anna L. Danner | 2:15cv08461 | Federal Ethicon 2327 |
| Gold | Christine L. Branco Graham | 2:13cv17015 | Federal Ethicon 2327 |
| Gold | Joy Trussel Geller | 2:13cv27892 | Federal Ethicon 2327 |
| Gold | Ruth Geller | 2:14cv07784 | Federal Ethicon 2327 |
| Goldade | Roberta Jean | 2:13cv11028 | Federal Ethicon 2327 |
| Golden | Janet Sue | 2:13cv07826 | Federal Ethicon 2327 |
| Golden | Sara B. | 2:14cv10278 | Federal Ethicon 2327 |
| Goldin | Dorothy | 2:13cv07773 | Federal Ethicon 2327 |
| Goldner | Gail D. | 2:14cv13485 | Federal Ethicon 2327 |
| Goldsmith | Yvonna Lee Stapleton Allan | 2:16cv00765 | Federal Ethicon 2327 |
| Goldstein | Dixie Lee Delorme | 2:13cv16481 | Federal Ethicon 2327 |
| Goldston | Teresa Godoy | 2:16cv05417 | Federal Ethicon 2327 |
| Gomes | Michelle A. Lombardo | 2:15cv16473 | Federal Ethicon 2327 |
| Gomez | Carol | 2:13cv04561 | Federal Ethicon 2327 |
| Gomez | Carolyn Carswell Mendez | 2:13cv11290 | Federal Bard 2187 |
| Gomez | Helena S. | 2:13cv26136 | Federal Ethicon 2327 |
| Gomez | Jennie | 2:13cv24226 | Federal Ethicon 2327 |
| Gomez | Joanne | 2:14cv04081 | Federal Ethicon 2327 |
| Gomez | Leslie Lee | 2:13cv15778 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gomez | Lisa | 2:13cv13162 | Federal Ethicon 2327 |
| Gomez | Lorraine | 2:15cv05857 | Federal Ethicon 2327 |
| Gomez | Mary Ann Johnson | 2:13cv04522 | Federal Ethicon 2327 |
| Gomez | Patricia Chase Burdette Oliveira | 2:14cv12988 | Federal Ethicon 2327 |
| Gomez | Theresa I. | 2:15cv14384 | Federal Boston Scientific 2326 |
| Gomez | Virginia Fabila | 2:17cv02101 | Federal Ethicon 2327 |
| Gonsalves | Emma M. | 2:15cv14622 | Federal Ethicon 2327 |
| Gonsalves | Katheryn Barberis | 2:15cv12999 | Federal Ethicon 2327 |
| Gonsalves | Zarina K. Zegstroo | 2:15cv14492 | Federal Ethicon 2327 |
| Gonzales | Eileen Morrison Hruzek | 2:16cv11605 | Federal Ethicon 2327 |
| Gonzales | Genevieve Marie Monique Zamora | 2:13cv10603 | Federal Boston Scientific 2326 |
| Gonzales | Lisa A. Mixon Oliver | 2:14cv21183 | Federal Ethicon 2327 |
| Gonzales | Margarita Valencia | 2:14cv16231 | Federal Ethicon 2327 |
| Gonzales | Minerva Rodriguez | 2:16cv08149 | Federal Ethicon 2327 |
| Gonzales | Rebecca Marion Ann Luke | 2:17cv03658 | Federal Ethicon 2327 |
| Gonzales | Rosemary J. Lucero | 2:15cv04567 | Federal Ethicon 2327 |
| Gonzales | Veronica E. | 2:14cv22608 | Federal Ethicon 2327 |
| Gonzales | Victoria Casillas Carrisales Muratalla | 2:15cv15854 | Federal Ethicon 2327 |
| Gonzales-Figueroa | Rae | 2:17cv01354 | Federal Ethicon 2327 |
| Gonzalez | Amanda | 2:13cv29657 | Federal Ethicon 2327 |
| Gonzalez | Ana | 2:13cv05763 | Federal Ethicon 2327 |
| Gonzalez | Angie C. Woodall | 2:13cv13222 | Federal Ethicon 2327 |
| Gonzalez | Carmen G. | 2:14cv06962 | Federal Bard 2187 |
| Gonzalez | Carmen Morillo | 2:15cv14486 | Federal Ethicon 2327 |
| Gonzalez | Claudia | 2:13cv24927 | Federal Ethicon 2327 |
| Gonzalez | Cynthia Gomez Franco | 2:15cv03920 | Federal Ethicon 2327 |
| Gonzalez | Doris M. | 2:17cv00058 | Federal Ethicon 2327 |
| Gonzalez | Gloria L. Perez | 2:14cv09605 | Federal Boston Scientific 2326 |
| Gonzalez | Helen Y. | 2:15cv06321 | Federal Ethicon 2327 |
| Gonzalez | Hilda Caridad | 2:15cv07743 | Federal Ethicon 2327 |
| Gonzalez | Karen A. | 2:15cv11635 | Federal Ethicon 2327 |
| Gonzalez | Leyda Ivette | 2:14cv06777 | Federal Ethicon 2327 |
| Gonzalez | Lillie Moran | 2:13cv31591 | Federal AMS 2325 |
| Gonzalez | Lola Maria | 2:13cv10697 | Federal Bard 2187 |
| Gonzalez | Maria | 2:14cv07850 | Federal Ethicon 2327 |
| Gonzalez | Maria L. Leyva | 2:17cv04338 | Federal Ethicon 2327 |
| Gonzalez | Michelle Marie Johnson Biddle | 2:14cv03793 | Federal Ethicon 2327 |
| Gonzalez | Miriam J. | 2:14cv12528 | Federal Boston Scientific 2326 |
| Gonzalez | Noris Rodriguez | 2:17cv03219 | Federal Ethicon 2327 |
| Gonzalez | Rosemary R. | 2:15cv03196 | Federal Ethicon 2327 |
| Gonzalez | Sylvia Trevino | 2:13cv08925 | Federal Ethicon 2327 |
| Gonzalez | Teresa | 2:15cv04045 | Federal Ethicon 2327 |
| Gonzalez | Virginia | 2:13cv18158 | Federal Ethicon 2327 |
| Gonzalez-Bleiberg | Carmen | 2:13cv14705 | Federal Ethicon 2327 |
| Good | Deborah Ann Donnelly Prusia | 2:15cv05865 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Good | Denise Marie LeFort | 2:17cv01846 | Federal Ethicon 2327 |
| Good | Teresa Paige | 2:16cv11489 | Federal Ethicon 2327 |
| Gooding | Michelle J. | 2:14cv12987 | Federal Ethicon 2327 |
| Goodiron | Robin C. | 2:13cv03657 | Federal Ethicon 2327 |
| Goodman | Gardenia | 2:13cv34056 | Federal Ethicon 2327 |
| Goodman | Lee E. Finn | 2:14cv19305 | Federal Ethicon 2327 |
| Goodman | MaLinda M. Eslick | 2:16cv05297 | Federal Ethicon 2327 |
| Goodman | Mary Johnson Katherine | 2:14cv28824 | Federal Ethicon 2327 |
| Goodman | Phyllis E. | 2:15cv14060 | Federal Ethicon 2327 |
| Goodman | Suzanne Yvette Hilliard Gorman | 2:13cv21842 | Federal Ethicon 2327 |
| Goodner | Kimberli | 2:18cv00080 | Federal Ethicon 2327 |
| Goodrich | Patricia Tonsor | 2:13cv21100 | Federal Ethicon 2327 |
| Goodson | Paula Michelle Terry Kelly | 2:15cv07798 | Federal Ethicon 2327 |
| Goodson | Sandra Joyce | 2:13cv07650 | Federal AMS 2325 |
| Goodson | Sandra Joyce | 2:14cv02601 | Federal AMS 2325 |
| Goodson | Shelia Sanford | 2:13cv08341 | Federal Ethicon 2327 |
| Goodson | Wanda Kay Carriker | 2:15cv08373 | Federal Ethicon 2327 |
| Goodwin | Ann Williams | 2:14cv20045 | Federal Ethicon 2327 |
| Goodwin | Della Margaret | 2:13cv03934 | Federal Ethicon 2327 |
| Goodwin | Jamie K. | 2:13cv10283 | Federal Ethicon 2327 |
| Goodwin | Lisa D. | 2:14cv17595 | Federal Ethicon 2327 |
| Goodwin | Pamela June Howard Rozell | 2:14cv31429 | Federal Ethicon 2327 |
| Goodwin | Wendi Wendiepo Marie Baum Hannah Gennell | 2:15cv01087 | Federal Ethicon 2327 |
| Goodyear | Sharon L. Annis Smith | 2:13cv26286 | Federal Ethicon 2327 |
| Gorbutt | Paula Morgan | 2:16cv04023 | Federal Boston Scientific 2326 |
| Gorby | Dorothy M. | 2:13cv07057 | Federal Ethicon 2327 |
| Gordon | Barbara Demonia Trombetta | 2:16cv00699 | Federal Ethicon 2327 |
| Gordon | Carol S. | 2:14cv14559 | Federal AMS 2325 |
| Gordon | Darlene A. | 2:14cv09988 | Federal Ethicon 2327 |
| Gordon | Eldorise Edwards | 2:15cv13920 | Federal Ethicon 2327 |
| Gordon | Joanne L. | 2:16cv02670 | Federal Ethicon 2327 |
| Gordon | Juanita Gaston Henderson Sanders | 2:16cv12572 | Federal Ethicon 2327 |
| Gore | Donna Mims | 2:14cv13727 | Federal Ethicon 2327 |
| Gore | Karen | 2:13cv25015 | Federal Ethicon 2327 |
| Gore | Melissa A. Walsh Smith | 2:15cv16099 | Federal Ethicon 2327 |
| Gore | Susan J. Mintz | 2:13cv16314 | Federal Ethicon 2327 |
| Gorham | Paula G. | 2:13cv05766 | Federal Ethicon 2327 |
| Gorman | Lola Tsosie | 2:16cv00579 | Federal Ethicon 2327 |
| Gorosh | Laura | 2:14cv17962 | Federal Ethicon 2327 |
| Gorr | Geraldine Valerie Val Williams | 2:16cv05399 | Federal Ethicon 2327 |
| Gorwell | Christy M. Horton | 2:14cv30985 | Federal Ethicon 2327 |
| Gossage | Paula Surles Rogers Doyle | 2:16cv01717 | Federal Ethicon 2327 |
| Gosselin | Kelly Susan | 2:14cv00742 | Federal Ethicon 2327 |
| Gosser | Audrey Muelleman Dziedzinski | 2:16cv12070 | Federal Ethicon 2327 |
| Gossett | Jill Marie | 2:15cv06325 | Federal Ethicon 2327 |
| Gotcher | Anna Romaine Sloan | 2:15cv15108 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gotshall | Debra A. Olewine | 2:15cv05644 | Federal Ethicon 2327 |
| Gotshall | Karen L. Reimert | 2:13cv26768 | Federal Ethicon 2327 |
| Gotshall | Karen L. Reimert | 2:14cv28825 | Federal Ethicon 2327 |
| Gottschall | Nancy L. (Welland) | 2:13cv18652 | Federal Ethicon 2327 |
| Gould | Dianne S. | 2:13cv02558 | Federal Ethicon 2327 |
| Goulkin | Phoebe H. Satenstein | 2:14cv31375 | Federal Ethicon 2327 |
| Goumaz | Pauline B. Hancock | 2:14cv13926 | Federal Ethicon 2327 |
| Goynes | Doreen Annette Foster''Maddox | 2:15cv09632 | Federal Ethicon 2327 |
| Grabusnik | Johanna L. Dettmer | 2:16cv02671 | Federal Ethicon 2327 |
| Grace | Susan Marino | 2:14cv21009 | Federal Ethicon 2327 |
| Grady | Bonnie | 2:14cv29805 | Federal Ethicon 2327 |
| Grady | Lois Evelyn Roberts Youell Casaus | 2:15cv06326 | Federal Ethicon 2327 |
| Grady | Lois M. Winchell | 2:13cv04294 | Federal Ethicon 2327 |
| Grady | Thelma D. | 2:14cv26292 | Federal Ethicon 2327 |
| Graf | Janice Dru Carlberg | 2:14cv30280 | Federal Ethicon 2327 |
| Gragg | Jacqueline R. | 2:14cv09074 | Federal Ethicon 2327 |
| Graham | Beverly Johnston | 2:14cv13489 | Federal Ethicon 2327 |
| Graham | Bobbie Jo Collins | 2:16cv05543 | Federal Ethicon 2327 |
| Graham | Cynthia | 2:13cv07767 | Federal Ethicon 2327 |
| Graham | Deborah Mae Jones Maples Rogers Feibelman Beckerle | 2:13cv00505 | Federal Ethicon 2327 |
| Graham | Elizabeth L. Leslie | 2:16cv11390 | Federal Ethicon 2327 |
| Graham | Jacqueline Jackie Davis | 2:16cv02217 | Federal Ethicon 2327 |
| Graham | Jennifer D. | 2:15cv15110 | Federal Ethicon 2327 |
| Graham | Kimberly Cantor | 2:14cv01741 | Federal Ethicon 2327 |
| Graham | Mary T. | 2:14cv10035 | Federal Ethicon 2327 |
| Graham | Melisha M. | 2:13cv02740 | Federal Ethicon 2327 |
| Graham | Patti J. Streeter | 2:13cv30943 | Federal Ethicon 2327 |
| Graham | Paula L. Renko | 2:12cv01747 | Federal Boston Scientific 2326 |
| Graham | Sara Elizabeth | 2:13cv28750 | Federal Ethicon 2327 |
| Graham | Sharon Nance | 2:14cv23031 | Federal Ethicon 2327 |
| Graham | Shirley | 2:13cv24593 | Federal Ethicon 2327 |
| Graham | Shirley Lavern | 2:13cv14088 | Federal Ethicon 2327 |
| Graham | Wilhelmina A. McClain | 2:17cv02775 | Federal Ethicon 2327 |
| Grammer | Betty L. | 2:15cv15960 | Federal Ethicon 2327 |
| Grammer | Karen S. | 2:13cv00670 | Federal Ethicon 2327 |
| Grammer | Veronica Wagner | 2:14cv03621 | Federal Ethicon 2327 |
| Grandchamp | Kathleen Lindsay | 2:13cv28719 | Federal Ethicon 2327 |
| Grande | Emily | 2:17cv03709 | Federal Ethicon 2327 |
| Grandison | Phyllis Wyche | 2:16cv05056 | Federal Ethicon 2327 |
| Grandy | Jody Ann Dunn Browder | 2:14cv20572 | Federal Ethicon 2327 |
| Granelli | Ann E. Marie | 2:17cv00666 | Federal Ethicon 2327 |
| Grange | Berneta Lee | 2:13cv23244 | Federal Ethicon 2327 |
| Granillo | Olivia | 2:15cv14902 | Federal Bard 2187 |
| Grant | Brenda G. Rohr | 2:14cv04084 | Federal Ethicon 2327 |
| Grant | Judith L. Hubbard | 2:13cv05476 | Federal Ethicon 2327 |
| Grant | LeiQuenta | 2:14cv13147 | Federal Ethicon 2327 |
| Grant | Willminor Comeaux | 2:14cv27341 | Federal Ethicon 2327 |
| Grant-Hill | Paula | 2:15cv03319 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Grassie | Gloria M. | 2:13cv02350 | Federal Ethicon 2327 |
| Grau | Ruth Maher | 2:13cv28248 | Federal Ethicon 2327 |
| Graustuck | Edwina | 2:14cv19625 | Federal Ethicon 2327 |
| Graves | Belinda | 2:17cv04504 | Federal Ethicon 2327 |
| Graves | Bonita Carol Hood | 2:15cv05324 | Federal Ethicon 2327 |
| Graves | Deaudre G. | 2:14cv07552 | Federal Ethicon 2327 |
| Graves | Heather | 2:14cv04085 | Federal Ethicon 2327 |
| Graves | La Verne | 2:13cv04327 | Federal Ethicon 2327 |
| Graves | Leeann C. | 2:13cv29019 | Federal Ethicon 2327 |
| Graves | Mona I. | 2:16cv03593 | Federal Ethicon 2327 |
| Graves | Patricia Lynn Pattie | 2:14cv02795 | Federal Ethicon 2327 |
| Graves | Pauline | 2:17cv04013 | Federal Ethicon 2327 |
| Graves | Summer Dawn Morgan | 2:17cv03540 | Federal Ethicon 2327 |
| Gray | April J. | 2:15cv15227 | Federal Ethicon 2327 |
| Gray | Billie | 2:13cv26797 | Federal Ethicon 2327 |
| Gray | Catherine J. | 2:15cv11559 | Federal Ethicon 2327 |
| Gray | Cora Betty Broughton | 2:14cv21726 | Federal Ethicon 2327 |
| Gray | Delores Louise | 2:13cv11661 | Federal Ethicon 2327 |
| Gray | Eva Eugenia Morris | 2:16cv09205 | Federal Bard 2187 |
| Gray | Eveline Lee | 2:14cv20546 | Federal Ethicon 2327 |
| Gray | Janie M. Baskin | 2:13cv00009 | Federal Ethicon 2327 |
| Gray | Kim Marie Sterling | 2:14cv17768 | Federal Ethicon 2327 |
| Gray | Lillian Kathleen | 2:14cv19154 | Federal Bard 2187 |
| Gray | Lynne R. | 2:16cv08825 | Federal Ethicon 2327 |
| Gray | Marie Whitford Lora | 2:15cv12152 | Federal Ethicon 2327 |
| Gray | Melinda Holman Spraggins Corbin | 2:14cv23872 | Federal Ethicon 2327 |
| Gray | Patsy Hearn | 2:15cv06330 | Federal Ethicon 2327 |
| Gray | Sharon | 2:14cv11316 | Federal Ethicon 2327 |
| Gray | Tammy Tami Leigh Lee Taylor Turk | 2:14cv07553 | Federal Ethicon 2327 |
| Gray | Theresa Miller Ann Szichak | 2:17cv02724 | Federal Ethicon 2327 |
| Gray | Vickey L. Sellers Benish Kenley | 2:15cv06329 | Federal Ethicon 2327 |
| Graybeal | Phyllis Jean | 2:14cv04088 | Federal Ethicon 2327 |
| Grayson | Beatrice Ann | 2:14cv06759 | Federal Ethicon 2327 |
| Graziano | Phyllis | 2:16-cv12118 | Federal Ethicon 2327 |
| Greanias | Toni L. | 2:16cv04831 | Federal Ethicon 2327 |
| Greathouse | Stacy | 2:13cv33603 | Federal Ethicon 2327 |
| Greaver | B. Linda | 2:13cv08614 | Federal Ethicon 2327 |
| Greco | Aileen T. D'Alesandro | 2:14cv29313 | Federal Ethicon 2327 |
| Green | Abby | 2:14cv00677 | Federal Ethicon 2327 |
| Green | Andrea | 2:12cv06650 | Federal Bard 2187 |
| Green | Anita | 2:14cv28829 | Federal Ethicon 2327 |
| Green | Brenda Kay Candy Henley | 2:16cv00275 | Federal Ethicon 2327 |
| Green | Carol A. | 2:13cv01090 | Federal Ethicon 2327 |
| Green | Carolyn Smith | 2:16cv08254 | Federal Boston Scientific 2326 |
| Green | Cherlyn D. Stuart Farley France | 2:13cv26209 | Federal AMS 2325 |
| Green | Claudia E. Cainzo | 2:16cv11430 | Federal Ethicon 2327 |
| Green | Devora Aurora | 2:17cv00923 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Green | Hazel Marie | 2:14cv19109 | Federal Ethicon 2327 |
| Green | Jessica | 2:14cv15524 | Federal Ethicon 2327 |
| Green | Joy Thomas | 2:17cv01916 | Federal Ethicon 2327 |
| Green | Judith A. Gleissner | 2:15cv03587 | Federal Ethicon 2327 |
| Green | Judith A. Mruk | 2:17cv02306 | Federal Ethicon 2327 |
| Green | Karen E. Echols | 2:12cv04851 | Federal Ethicon 2327 |
| Green | Kathryn C. | 2:15cv13881 | Federal Ethicon 2327 |
| Green | Kristie Goins | 2:13cv07485 | Federal Ethicon 2327 |
| Green | La Shonda D. | 2:15cv01846 | Federal Ethicon 2327 |
| Green | Lisa S. | 2:14cv27134 | Federal Ethicon 2327 |
| Green | Lynn Elaine Johnson Weaver | 2:15cv07358 | Federal Ethicon 2327 |
| Green | Margie Marie | 2:16cv11480 | Federal Ethicon 2327 |
| Green | Mary | 2:16cv11881 | Federal Ethicon 2327 |
| Green | Myrtle Louise Cisson | 2:16cv10972 | Federal Ethicon 2327 |
| Green | Orelia Ann | 2:13cv11665 | Federal Ethicon 2327 |
| Green | Patricia A. | 2:13cv26358 | Federal Ethicon 2327 |
| Green | Patricia McBride Odom | 2:16cv10220 | Federal Ethicon 2327 |
| Green | Peggy Griffin | 2:14cv15436 | Federal Ethicon 2327 |
| Green | Sherrie Lynn | 2:14cv22298 | Federal Ethicon 2327 |
| Green | Tonia L. Merritt | 2:14cv09836 | Federal Ethicon 2327 |
| Green | Virginia L. | 2:13cv19490 | Federal Ethicon 2327 |
| Greene | Charlene A. | 2:15cv15483 | Federal Ethicon 2327 |
| Greene | Christine Lorrain | 2:14cv31463 | Federal Ethicon 2327 |
| Greene | Dallas S. | 2:13cv24389 | Federal Ethicon 2327 |
| Greene | Doreene Daye | 2:14cv29867 | Federal AMS 2325 |
| Greene | JoEllen | 2:17cv03138 | Federal Ethicon 2327 |
| Greene | Judith Jones | 2:16cv04750 | Federal Boston Scientific 2326 |
| Greene | Lillie M. | 2:14cv22975 | Federal Ethicon 2327 |
| Greene | Nancy Robertson Seeley Miller | 2:15cv15548 | Federal Ethicon 2327 |
| Greene | Nicole Fritts | 2:15cv09560 | Federal Ethicon 2327 |
| Greene | Samantha Sue Harris McGehee Giesler | 2:16cv01386 | Federal Ethicon 2327 |
| Greene | Sandra Lee Wison Burke Molyneuy | 2:14cv13939 | Federal Ethicon 2327 |
| Greene | Sheila Y. | 2:14cv12852 | Federal Ethicon 2327 |
| Greene | Tonya Sue Henry | 2:14cv18817 | Federal Ethicon 2327 |
| Greengrass | JoAnn Gaukler | 2:15cv06332 | Federal Ethicon 2327 |
| Greening | Hope Morton | 2:12cv06020 | Federal Ethicon 2327 |
| Greenland | Jane W. | 2:14cv13940 | Federal Ethicon 2327 |
| Greenleaf | Vickie A. | 2:15cv06333 | Federal Ethicon 2327 |
| Greenwell | Marlene Ellena | 2:15cv15112 | Federal Ethicon 2327 |
| Green-Winston | Jualene Sara Calabrese | 2:14cv12875 | Federal Ethicon 2327 |
| Greenwood | Edith | 2:16cv03854 | Federal Ethicon 2327 |
| Greenwood | Michelle Lynn Rutley | 2:12cv09252 | Federal Ethicon 2327 |
| Greer | Dorothy J. Russell | 2:15cv14248 | Federal Bard 2187 |
| Greer | Ellen Picker | 2:16cv11322 | Federal Ethicon 2327 |
| Greer | Vicki Sue | 2:16cv03811 | Federal Ethicon 2327 |
| Greer | Victoria | 2:16cv04705 | Federal Ethicon 2327 |
| Greeves | Paula Sue Allen Wade | 2:16cv09450 | Federal Ethicon 2327 |
| Gregg | Christine Rosa | 2:14cv07983 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gregory | Brenda Kay | 2:13cv10967 | Federal Ethicon 2327 |
| Gregowica | Brenda | 2:16cv11976 | Federal Ethicon 2327 |
| Gregson | Terry | 2:13cv33820 | Federal Ethicon 2327 |
| Grenke | Cheryl | 2:14cv00407 | Federal Ethicon 2327 |
| Grenning | Lisa Lynn Gerrard | 2:17cv01936 | Federal Ethicon 2327 |
| Greve | Carol McKinney Walker | 2:13cv26113 | Federal Boston Scientific 2326 |
| Gricunas | Felicia | 2:13cv21432 | Federal Ethicon 2327 |
| Grider | Kathleen | 2:14cv12323 | Federal Ethicon 2327 |
| Griesing | Betty J. | 2:17cv01126 | Federal Ethicon 2327 |
| Griffeth | Terri L. | 2:15cv07746 | Federal Ethicon 2327 |
| Griffin | Barbara Jean Patrick Hopkins | 2:15cv15485 | Federal Ethicon 2327 |
| Griffin | Deborah Gail Jones | 2:14cv07509 | Federal Ethicon 2327 |
| Griffin | Hilda Rueda | 2:16cv07701 | Federal Ethicon 2327 |
| Griffin | Lisa K. Feldman | 2:14cv08693 | Federal Ethicon 2327 |
| Griffin | Rebecca Ann Pettigrew | 2:15cv03297 | Federal Ethicon 2327 |
| Griffin | Rita F. | 2:15cv15114 | Federal Ethicon 2327 |
| Griffin | Sarah A. Norris | 2:14cv22140 | Federal Ethicon 2327 |
| Griffin-Clay | Vanessa Henry | 2:16cv01045 | Federal Ethicon 2327 |
| Griffith | Dianna Thames | 2:14cv27208 | Federal Ethicon 2327 |
| Griffith | Linda Green | 2:13cv31527 | Federal Ethicon 2327 |
| Griffith | Sandra K. | 2:14cv17081 | Federal Ethicon 2327 |
| Griffith | Susan | 2:16cv04891 | Federal Boston Scientific 2326 |
| Griffiths | Robin K. Theurer Long | 2:14cv07984 | Federal Ethicon 2327 |
| Grigsby | Brenda McKinney | 2:17cv03220 | Federal Ethicon 2327 |
| Grimes | Anna | 2:13cv01058 | Federal Ethicon 2327 |
| Grimes | Kimberly M. | 2:14cv00558 | Federal Ethicon 2327 |
| Grimes | Susie Ann | 2:13cv23765 | Federal Ethicon 2327 |
| Grimes | Tammy Marie | 2:15cv15489 | Federal Ethicon 2327 |
| Grimsic | Kimberly M. | 2:17cv03702 | Federal Ethicon 2327 |
| Grimstead | Rhonda Caldwell | 2:15cv03583 | Federal Ethicon 2327 |
| Grindle | Marcia A. | 2:12cv07538 | Federal Ethicon 2327 |
| Grindstaff | Nancy | 2:14cv11748 | Federal Ethicon 2327 |
| Grishey | Kathryn Sullivan | 2:15cv05318 | Federal Ethicon 2327 |
| Grismer | Robin Renay Barbee | 2:16cv03445 | Federal Ethicon 2327 |
| Grisnold-Harris | Eleanor | 2:15cv06336 | Federal Ethicon 2327 |
| Griswold | Stephanie J. Phillips | 2:16cv08497 | Federal Ethicon 2327 |
| Gritts | Fonda Joy | 2:16cv08658 | Federal Ethicon 2327 |
| Grizzle, deceased | Susan | 2:12cv02991 | Federal Ethicon 2327 |
| Groce | Malinda J. Griggs | 2:13cv21840 | Federal Ethicon 2327 |
| Groeger | C. Diane | 2:14cv08720 | Federal Ethicon 2327 |
| Groff | Alverda | 2:16cv12735 | Federal Ethicon 2327 |
| Groom | Lauretta L. | 2:14cv15355 | Federal Ethicon 2327 |
| Grooms | Deborah Lee | 2:13cv09450 | Federal Ethicon 2327 |
| Grooms | Peggy L. Harris | 2:15cv03738 | Federal Ethicon 2327 |
| Gross | Phyllis Charlene | 2:13cv21373 | Federal Ethicon 2327 |
| Grossich | Jennifer Aline"Measaw | 2:13cv06650 | Federal Ethicon 2327 |
| Grossman | Marilyn Kantrowitz | 2:15cv15117 | Federal Ethicon 2327 |
| Groth | Deloris | 2:13cv29363 | Federal AMS 2325 |
| Group | Barbara W. Hale | 2:14cv28540 | Federal Ethicon 2327 |
| Grove | Teresa J. Copeland Whitman | 2:14cv18897 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Grover | Grace A. | 2:13cv26869 | Federal Ethicon 2327 |
| Grubb | Shari Alaine Millsap Sage | 2:15cv02097 | Federal Ethicon 2327 |
| Grubbs | Belinda Michelle Whitfield | 2:14cv02815 | Federal Ethicon 2327 |
| Gruber | Mary J. Grooms | 2:13cv04231 | Federal Ethicon 2327 |
| Grue | Sandra Kay Dorsey | 2:14cv20093 | Federal Bard 2187 |
| Grugin | Cecilia H. | 2:14cv30264 | Federal Ethicon 2327 |
| Grzebien | Maureen E. | 2:13cv28721 | Federal Ethicon 2327 |
| Guajardo | Velia Menchaca | 2:13cv05768 | Federal Ethicon 2327 |
| Guard | Deloures M. | 2:13cv26792 | Federal Ethicon 2327 |
| Guardado | Susan Southern | 2:13cv22255 | Federal AMS 2325 |
| Gubelli | Jean M. | 2:14cv10555 | Federal Ethicon 2327 |
| Gudiel | Lilian Marcela | 2:14cv08093 | Federal Ethicon 2327 |
| Gudiel | Lilian Maricela Garcia''Vudill''Gaitan | 2:13cv11042 | Federal Ethicon 2327 |
| Guernsey | Brenda L. Pope | 2:13cv05995 | Federal Ethicon 2327 |
| Guerra | Mary Helen Suniga | 2:15cv11762 | Federal Ethicon 2327 |
| Guerrero | Ana Salazar | 2:13cv03251 | Federal Ethicon 2327 |
| Guerrero | Sandra Tjerina | 2:13cv27669 | Federal Ethicon 2327 |
| Guerrero-Alvarado | Sanjuanita | 2:15cv08142 | Federal Bard 2187 |
| Guffey | Gloria Gunderson | 2:16cv06094 | Federal Boston Scientific 2326 |
| Guice | Marilyn Kathleen | 2:13cv30693 | Federal Ethicon 2327 |
| Guice | Roanna James Hogan Hysmith | 2:14cv22215 | Federal Ethicon 2327 |
| Guido | Onorina | 2:13cv08911 | Federal Bard 2187 |
| Guieb | Lisa | 2:12cv06910 | Federal Ethicon 2327 |
| Guiland | Helen C. Furlong | 2:14cv19899 | Federal Ethicon 2327 |
| Guilliams | Katherine Kathy Nobles Atwell | 2:13cv15548 | Federal Ethicon 2327 |
| Guindon | Angelina Nidia Gatgens Eckel | 2:13cv11991 | Federal Ethicon 2327 |
| Guinn | Sandra L. | 2:13cv27607 | Federal Ethicon 2327 |
| Guisset | Linda Glascock | 2:17cv00056 | Federal Ethicon 2327 |
| Guldin | Carol | 2:13cv16508 | Federal Ethicon 2327 |
| Gullett | Brenda Lee Cadle Hurd | 2:12cv02027 | Federal Ethicon 2327 |
| Gullett | Patricia A. | 2:14cv00627 | Federal Ethicon 2327 |
| Gullette | Rhonda Collums | 2:16cv08234 | Federal Ethicon 2327 |
| Gullo | Dorothy F. | 2:13cv08501 | Federal Ethicon 2327 |
| Gumm | Kathleen | 2:14cv00344 | Federal Ethicon 2327 |
| Gumson | Corinne Stanley | 2:16cv01325 | Federal Ethicon 2327 |
| Gunick | Joan E. Newport | 2:16cv11701 | Federal Ethicon 2327 |
| Gunnarson | Christine Marie | 2:13cv18885 | Federal Ethicon 2327 |
| Gunter | Kayleen Price | 2:15cv03866 | Federal Ethicon 2327 |
| Guptill | Heidi L. Zoret | 2:14cv06261 | Federal Ethicon 2327 |
| Guptill | Mary Genthner | 2:14cv17465 | Federal Ethicon 2327 |
| Gurley | Brooke Bissonnette | 2:15cv15745 | Federal Ethicon 2327 |
| Gurley | Patricia Bobo | 2:15cv08946 | Federal Ethicon 2327 |
| Guthrie | Dawn R. | 2:13cv17055 | Federal Ethicon 2327 |
| Guthrie | Kelley D. | 2:13cv05087 | Federal Ethicon 2327 |
| Guthrie | Marlene Reep Norry | 2:16cv08499 | Federal Ethicon 2327 |
| Guthrie | Terri Sue | 2:14cv18818 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Guthrie | Vonda Pratt | 2:13cv18711 | Federal Ethicon 2327 |
| Gutierrez | Alicia Velazco Figueroa | 2:15cv08146 | Federal Ethicon 2327 |
| Gutierrez | Angelica | 2:16cv09780 | Federal Ethicon 2327 |
| Gutierrez | Janelle Bernadette Moreno | 2:15cv05611 | Federal Ethicon 2327 |
| Gutierrez | Margarita | 2:15cv06343 | Federal Ethicon 2327 |
| Gutierrez | Mary E. | 2:15cv01352 | Federal Ethicon 2327 |
| Gutierrez | Rafaela | 2:13cv12803 | Federal Ethicon 2327 |
| Gutierrez | Shannon R. Arellano | 2:14cv15356 | Federal Ethicon 2327 |
| Gutierrez aka Gonzalez-Gutierrez | Diana A. | 2:13cv18458 | Federal AMS 2325 |
| Guy | Maggie Radford | 2:14cv03622 | Federal Ethicon 2327 |
| Guy | Pamela K. Mitchell Kiracofe | 2:15cv15265 | Federal Ethicon 2327 |
| Guy | Sima D. | 2:14cv23220 | Federal Ethicon 2327 |
| Guzman | Alicia J. Matthews Bradshaw | 2:16cv11506 | Federal Ethicon 2327 |
| Guzman | Diana Moreno | 2:17cv02725 | Federal Ethicon 2327 |
| Guzman | Heather Lee Jekiel | 2:13cv09617 | Federal Ethicon 2327 |
| Gwaltney | Anita M. Twyne | 2:14cv22300 | Federal Ethicon 2327 |
| Gwaltney | Joyce Anita Call | 2:15cv08130 | Federal Ethicon 2327 |
| Haack | Susan Rae Ross Krupnek | 2:14cv18825 | Federal Ethicon 2327 |
| Haag | Lenise Werner McCormick Ostarello | 2:16cv01738 | Federal Ethicon 2327 |
| Haag | Shirley A. | 2:14cv22168 | Federal Ethicon 2327 |
| Haag | Teresa Clegg | 2:13cv21141 | Federal Ethicon 2327 |
| Haake | Marcia Anderson | 2:14cv21414 | Federal Bard 2187 |
| Haakinson | Deborah Debbie K. Wagner | 2:15cv00784 | Federal Ethicon 2327 |
| Haas | Dorothea F. | 2:15cv06346 | Federal Ethicon 2327 |
| Hack | Elizabeth Marie | 2:15cv15493 | Federal Ethicon 2327 |
| Hack | Wendy May Prescott | 2:13cv29627 | Federal Ethicon 2327 |
| Hackbarth | Brenda | 2:14cv23925 | Federal Ethicon 2327 |
| Hackel | Gloria E. Schofield | 2:15cv15556 | Federal Ethicon 2327 |
| Hacker | Dorothy Ann Willey Hocker | 2:13cv16968 | Federal Ethicon 2327 |
| Hacker | Sharon Kay P. Geike Keuth | 2:16cv01974 | Federal Ethicon 2327 |
| Hackett | Barbara Ann Bobbie Fain Chambers | 2:13cv27609 | Federal Ethicon 2327 |
| Hackler | Lella B. Cross Johnson Plum Hackathorn | 2:14cv03437 | Federal Bard 2187 |
| Hackler | Leslie R. | 2:16cv03858 | Federal Ethicon 2327 |
| Hackmeier | Sandra L. Rasmussen McDaniels | 2:13cv10480 | Federal Ethicon 2327 |
| Hadaway | Elizabeth L. Baker | 2:16cv04961 | Federal Ethicon 2327 |
| Haddad | Chantal | 2:16cv11711 | Federal Ethicon 2327 |
| Haddick | Heather G. Kerner | 2:13cv28897 | Federal Ethicon 2327 |
| Haduch | Laura Williams Johnson | 2:14cv24994 | Federal Ethicon 2327 |
| Haemmerle | Theresa A. Morgan | 2:14cv31242 | Federal Ethicon 2327 |
| Haffner | Deborah Riley | 2:14cv25599 | Federal Ethicon 2327 |
| Hafner | Rhonda K. Basnett | 2:15cv13774 | Federal Ethicon 2327 |
| Hagans | Wendy Ann Spurlock | 2:12cv00783 | Federal Ethicon 2327 |
| Hagens | Angela | 2:16cv11881 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hager | Hope Mickie Greene Summers | 2:13cv14448 | Federal Ethicon 2327 |
| Hagerman | Linda L. Reynolds | 2:13cv09289 | Federal Ethicon 2327 |
| Hagewood | Michelle Gray Cornish | 2:15cv13866 | Federal Ethicon 2327 |
| Haggard | Coral | 2:16cv09035 | Federal Ethicon 2327 |
| Haggard | Lena B. Mattson | 2:14cv06307 | Federal Ethicon 2327 |
| Haggard | Virginia J. Holland | 2:13cv20770 | Federal Ethicon 2327 |
| Hahn | Cynthia | 2:16cv01882 | Federal Ethicon 2327 |
| Hahn | Holly J. Thompson | 2:14cv28846 | Federal Ethicon 2327 |
| Hahn | Margaret | 2:13cv14612 | Federal Ethicon 2327 |
| Haight | Angela S. Richey | 2:14cv24100 | Federal Ethicon 2327 |
| Hailey | Sabrina Ann | 2:13cv12955 | Federal Ethicon 2327 |
| Haines | Nancy Miles Dawson | 2:13cv25829 | Federal Ethicon 2327 |
| Hainline | Kathryn Kay Chapman | 2:14cv29230 | Federal Boston Scientific 2326 |
| Hair | Bonnie Rowe | 2:14cv16411 | Federal Ethicon 2327 |
| Hakanson | Deborah Malay Begley | 2:16cv03465 | Federal Ethicon 2327 |
| Hake | Merci Fenton Bray Cole Sellers | 2:15cv13426 | Federal Ethicon 2327 |
| Halbrook | Doris Ann | 2:16cv10973 | Federal Ethicon 2327 |
| Hale | Angela | 2:13cv26079 | Federal Ethicon 2327 |
| Hale | Charlotte Wiseman Moore King | 2:15cv01891 | Federal Ethicon 2327 |
| Hale | Glenna Faye Gibson | 2:13cv06704 | Federal Ethicon 2327 |
| Hale | Janell Irene Scholes | 2:16cv06271 | Federal Ethicon 2327 |
| Hale | Janice A. | 2:13cv06809 | Federal Ethicon 2327 |
| Hale | Janice Lucille | 2:15cv03495 | Federal Ethicon 2327 |
| Hale | Susan Suzanne Ann Garza Perez | 2:13cv27978 | Federal Ethicon 2327 |
| Haley | Shirley Ann | 2:14cv00269 | Federal Ethicon 2327 |
| Haley | Shirley Thirkill Jones Williams Johnson | 2:16cv06022 | Federal Ethicon 2327 |
| Hall | Amanda R. | 2:13cv13015 | Federal Ethicon 2327 |
| Hall | Betty E. | 2:16cv03883 | Federal Ethicon 2327 |
| Hall | Betty F. Strozier | 2:14cv08453 | Federal Ethicon 2327 |
| Hall | Brenetta E. Lacy | 2:15cv02133 | Federal Ethicon 2327 |
| Hall | Carol Sue Nicely | 2:17cv03055 | Federal Ethicon 2327 |
| Hall | Carolyn Lucille Spruell Benson Wilkinson | 2:15cv08335 | Federal Ethicon 2327 |
| Hall | Charmian Garbrick Kirk | 2:14cv10037 | Federal Ethicon 2327 |
| Hall | Christine Kropf | 2:14cv16984 | Federal Ethicon 2327 |
| Hall | Cynthia Vaughan White | 2:14cv20228 | Federal Ethicon 2327 |
| Hall | Dawn Golonka | 2:16cv00660 | Federal Ethicon 2327 |
| Hall | Debra | 2:17cv00273 | Federal Ethicon 2327 |
| Hall | Deidra Ann Sutton Connell Mathis | 2:14cv24116 | Federal Ethicon 2327 |
| Hall | Dona June Hefford Beiter Eldridge | 2:16cv05366 | Federal Ethicon 2327 |
| Hall | Donna Mae Howell | 2:14cv28863 | Federal Ethicon 2327 |
| Hall | Emily L. Chambers | 2:14cv31018 | Federal Ethicon 2327 |
| Hall | Flora Lee Williams | 2:16cv08516 | Federal Ethicon 2327 |
| Hall | Haven N. Eggleston | 2:13cv08502 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hall | Jackie Burke | 2:13cv31863 | Federal AMS 2325 |
| Hall | Jacqueline Jackie Smith | 2:12cv00442 | Federal Bard 2187 |
| Hall | Joni L. DeJohn | 2:16cv06803 | Federal Ethicon 2327 |
| Hall | Joyce A. Redman Rodriguez | 2:13cv12368 | Federal Ethicon 2327 |
| Hall | Kathleen Dickerson Baktis | 2:15cv05700 | Federal Ethicon 2327 |
| Hall | Leslie Anne Balderston | 2:14cv25288 | Federal Ethicon 2327 |
| Hall | Libby Rene Phillips Head | 2:14cv17284 | Federal Ethicon 2327 |
| Hall | Linda | 2:16cv04113 | Federal Ethicon 2327 |
| Hall | Linda J. Allen Karbett | 2:16cv00627 | Federal Ethicon 2327 |
| Hall | Linda P. | 2:16cv08431 | Federal Ethicon 2327 |
| Hall | Linda Sue Benner | 2:13cv12983 | Federal Ethicon 2327 |
| Hall | Lisa G. | 2:13cv03277 | Federal Ethicon 2327 |
| Hall | Lisa Hodges Bradner Perdue Young | 2:15cv06242 | Federal Ethicon 2327 |
| Hall | Nina Lee Shipwash | 2:16cv06822 | Federal Ethicon 2327 |
| Hall | Pamela J. | 2:16cv12014 | Federal Ethicon 2327 |
| Hall | Scarlett Olson Tetty Lomax Hughes | 2:15cv07170 | Federal Ethicon 2327 |
| Hall | Shellie A. | 2:14cv07283 | Federal Ethicon 2327 |
| Hall | Stacy | 2:14cv19080 | Federal Ethicon 2327 |
| Hall | Teresa Kay Gillfillan | 2:13cv01305 | Federal Ethicon 2327 |
| Hall | Tonya Lynn Davis | 2:14cv24952 | Federal Ethicon 2327 |
| Hall | Vicki Mae Long | 2:14cv20237 | Federal Ethicon 2327 |
| Hallaway | Kay Graves | 2:14cv26213 | Federal Ethicon 2327 |
| Hallberg | Ann Anne Marie Timmer Grear Buckmaster | 2:16cv01384 | Federal Ethicon 2327 |
| Halle | Rita L. | 2:15cv06347 | Federal Ethicon 2327 |
| Hallemeyer | Elizabeth A. Farr Henderson | 2:13cv19281 | Federal Ethicon 2327 |
| Haller | Tawny Manning | 2:13cv03632 | Federal Ethicon 2327 |
| Halliday | Ana Rey | 2:13cv23352 | Federal Ethicon 2327 |
| Hallman | Dianne C. Albritton | 2:15cv08499 | Federal Ethicon 2327 |
| Halpin | Carol | 2:16cv00817 | Federal Ethicon 2327 |
| Halpin | Sharon | 2:13cv28564 | Federal Ethicon 2327 |
| Halseth | Cheryl | 2:14cv10497 | Federal Ethicon 2327 |
| Halstead | Myra | 2:16cv10366 | Federal Bard 2187 |
| Haluapo-Birchard | Maria | 2:13cv03740 | Federal Ethicon 2327 |
| Ham | Delpha Gene Phillips | 2:13cv01462 | Federal Ethicon 2327 |
| Hamalainen | Katherine S. | 2:14cv25531 | Federal Ethicon 2327 |
| Hambleton | Darla Jo Winters | 2:14cv29156 | Federal Ethicon 2327 |
| Hambrick | Melzie | 2:16cv09394 | Federal Ethicon 2327 |
| Hambright | Monica Yvonne | 2:15cv11811 | Federal Ethicon 2327 |
| Hamby | Eualia A. Lawrence | 2:12cv01265 | Federal Ethicon 2327 |
| Hamilton | Becky Lynn Colvin Posey | 2:13cv13426 | Federal Ethicon 2327 |
| Hamilton | Brenda A. | 2:14cv15736 | Federal Ethicon 2327 |
| Hamilton | Cheryl Lee | 2:16cv10590 | Federal Ethicon 2327 |
| Hamilton | Darlene | 2:13cv26430 | Federal Ethicon 2327 |
| Hamilton | Deborah Ann Crider | 2:14cv29148 | Federal Ethicon 2327 |
| Hamilton | Diane J. Anglin | 2:16cv07855 | Federal Ethicon 2327 |
| Hamilton | Mandy M. Sheeks | 2:14cv07995 | Federal Ethicon 2327 |
| Hamilton | Rhonda M. Sanford | 2:14cv20774 | Federal Ethicon 2327 |
| Hamilton | Theresa | 2:12cv01491 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hamilton-Guerrero | Terri R. | 2:13cv25665 | Federal Ethicon 2327 |
| Hamlett | Catherine Blanchard | 2:14cv22285 | Federal Ethicon 2327 |
| Hamlin | Dorothy C. | 2:16cv11521 | Federal Ethicon 2327 |
| Hamlin | Melissa | 2:13cv29550 | Federal Ethicon 2327 |
| Hamlyn | Doreen E. I. Kellar | 2:15cv11699 | Federal Ethicon 2327 |
| Hamm | Pattie | 2:14cv03625 | Federal Ethicon 2327 |
| Hamm | Tina R. | 2:13cv14179 | Federal Ethicon 2327 |
| Hammack | Shelly L. Lewis | 2:13cv00665 | Federal Ethicon 2327 |
| Hammelman | Susan M. Busch | 2:15cv11201 | Federal Ethicon 2327 |
| Hammer | Loretta J. | 2:17cv03465 | Federal Ethicon 2327 |
| Hammock | Darlene Lambert | 2:13cv08327 | Federal Ethicon 2327 |
| Hammond | Addie | 2:14cv12081 | Federal Ethicon 2327 |
| Hammond | Donna Mitchell | 2:14cv13746 | Federal Ethicon 2327 |
| Hammond | Pauline | 2:13cv16194 | Federal Ethicon 2327 |
| Hammond | Shelby Jean Owen | 2:14cv22980 | Federal Ethicon 2327 |
| Hammond | Sheri | 2:14cv14397 | Federal Ethicon 2327 |
| Hammonds | Carol Pearson Moore Burton | 2:15cv07210 | Federal Ethicon 2327 |
| Hammons | Janice T. | 2:16cv05457 | Federal Ethicon 2327 |
| Hammuck-Gates | Monica | 2:14cv01901 | Federal Ethicon 2327 |
| Hamner | Virpi S Maddox Kaneruo | 2:15cv04936 | Federal Ethicon 2327 |
| Hampton | Aretha Cotman | 2:14cv12757 | Federal Ethicon 2327 |
| Hampton | Glenna J. | 2:13cv11164 | Federal Ethicon 2327 |
| Hampton | Gloria Barry | 2:13cv18880 | Federal Ethicon 2327 |
| Hampton | Kim Y. | 2:13cv09616 | Federal Ethicon 2327 |
| Hampton | Kumsuk | 2:12cv08671 | Federal Ethicon 2327 |
| Hampton | Pamela L. Harmon | 2:17cv00903 | Federal Ethicon 2327 |
| Hamric | Amanda Renee Setzer Watters Griffin Harris | 2:16cv02119 | Federal Ethicon 2327 |
| Hamrick | Donna Lockard | 2:14cv28850 | Federal Ethicon 2327 |
| Hamrick | Donna McDaniel Lockard | 2:16cv01742 | Federal Ethicon 2327 |
| Hamson | Pamela S. Richmond Hawkins | 2:16cv01876 | Federal Ethicon 2327 |
| Hanaman | Sandra | 2:15cv14624 | Federal Ethicon 2327 |
| Hancock | Esther Lutherene Barnes Hancock | 2:15cv14213 | Federal Ethicon 2327 |
| Hancock | Gracy C. | 2:14cv08574 | Federal Ethicon 2327 |
| Hancock | Jeanette Lee Hancock Tyree | 2:15cv16119 | Federal Ethicon 2327 |
| Hand | Bonnie L. | 2:15cv16145 | Federal Ethicon 2327 |
| Hand | Susan C. | 2:13cv15280 | Federal Ethicon 2327 |
| Hanekamp | Lisa Ann | 2:12cv09359 | Federal Ethicon 2327 |
| Haney | Penny Jo | 2:15cv09519 | Federal Bard 2187 |
| Hankins | Djunia D. Underwood | 2:13cv01379 | Federal Ethicon 2327 |
| Hankinson | Lori Sierra | 2:14cv13391 | Federal Ethicon 2327 |
| Hanks | Cordelia | 2:16cv02622 | Federal Ethicon 2327 |
| Hanks | Melissa | 2:14cv11260 | Federal Ethicon 2327 |
| Hanley | Kim Kimberly Jordan Votava | 2:15cv10174 | Federal Ethicon 2327 |
| Hanna | Donna J. Kennedy Stone LaGalbo Leutner | 2:14cv26678 | Federal Ethicon 2327 |
| Hanna | Wilma Maxine Sikes | 2:14cv23233 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hannah | Joyce M. Ponder | 2:15cv06977 | Federal Boston Scientific 2326 |
| Hanner | Amma Ezell | 2:13cv05928 | Federal Ethicon 2327 |
| Hannick | Sheila Ann Ambuehl Curnel Huddlestan Cayce Gleason | 2:16cv04188 | Federal Ethicon 2327 |
| Hansard | Melody Jean | 2:16cv07079 | Federal Boston Scientific 2326 |
| Hansch | Sherry | 2:13cv30968 | Federal Ethicon 2327 |
| Hansen | Diane G. Anderson | 2:15cv14214 | Federal Ethicon 2327 |
| Hansen | LaDonna Joanne | 2:13cv30310 | Federal Ethicon 2327 |
| Hansen | Reniece | 2:14cv01676 | Federal Ethicon 2327 |
| Hansen | Therese M. | 2:14cv11594 | Federal Ethicon 2327 |
| Hanshaw | Vickie L. | 2:14cv12441 | Federal Ethicon 2327 |
| Hanson | Claire A. Carroll | 2:14cv19405 | Federal Ethicon 2327 |
| Hanson | Sheleene | 2:15cv12827 | Federal Ethicon 2327 |
| Hanson-Hewson | Lisa Ann | 2:14cv20106 | Federal Ethicon 2327 |
| Happ | Kimberley Ann Quinton | 2:13cv09383 | Federal Ethicon 2327 |
| Happel | Diane Marie | 2:13cv33633 | Federal Ethicon 2327 |
| Happel | Diane Marie Bartman | 2:17cv01125 | Federal Ethicon 2327 |
| Harbeck | Georgia | 2:14cv07120 | Federal Ethicon 2327 |
| Harber | Anna I. Conn | 2:15cv03627 | Federal Boston Scientific 2326 |
| Harbin | Donna Coffey Ramage | 2:13cv11630 | Federal AMS 2325 |
| Harbin | Sandra K. Billeaudeau | 2:14cv25427 | Federal Ethicon 2327 |
| Hardcastle | Gay Sims | 2:17cv03334 | Federal Ethicon 2327 |
| Hardee | Annie Sue Collins Allen | 2:14cv20639 | Federal Ethicon 2327 |
| Hardegree | Lori L. Beatty Murchie Smith | 2:15cv08191 | Federal Ethicon 2327 |
| Harden | Patricia | 2:14cv05922 | Federal Ethicon 2327 |
| Harder | Suzanne M. | 2:16cv00751 | Federal Ethicon 2327 |
| Hardesty | Brenda Moore | 2:14cv06530 | Federal Ethicon 2327 |
| Hardesty | Heather Marie Sterzik | 2:14cv14409 | Federal Ethicon 2327 |
| Hardie | Barbara A. | 2:14cv00084 | Federal Ethicon 2327 |
| Hardin | Alice M. | 2:14cv26647 | Federal Ethicon 2327 |
| Hardin | Brenda S. Boudreaux | 2:16cv02527 | Federal Ethicon 2327 |
| Hardin | Dedra A. Payne Roys | 2:14cv26941 | Federal Ethicon 2327 |
| Hardin | Shonda Marie | 2:15cv12811 | Federal Ethicon 2327 |
| Hardin | Vondakay Camillea | 2:14cv09076 | Federal Ethicon 2327 |
| Harding | Gwen Gwendolyn Elaine Beck | 2:16cv03674 | Federal Ethicon 2327 |
| Harding | Karen M. Mercier | 2:14cv21639 | Federal Ethicon 2327 |
| Harding | Lisa Marie | 2:16cv05197 | Federal Ethicon 2327 |
| Harding | Sharon L. | 2:13cv25820 | Federal Ethicon 2327 |
| Hardison | Joan Sue | 2:16cv04597 | Federal Ethicon 2327 |
| Hardmann | Luanna Kay Calhoun Rasmussen Gradall Hardman | 2:14cv17267 | Federal Ethicon 2327 |
| Hardwick | Barbara J. | 2:13cv21082 | Federal Ethicon 2327 |
| Hardy | Christine M. Anderson | 2:13cv32578 | Federal Ethicon 2327 |
| Hardy | Doris P. | 2:13cv27016 | Federal Ethicon 2327 |
| Hardy | Jacquelyn Joyce Stites | 2:14cv27491 | Federal Ethicon 2327 |
| Hardy | Janice Ramsey | 2:14cv23015 | Federal Ethicon 2327 |
| Hardy | Mary E. | 2:14cv07122 | Federal Ethicon 2327 |
| Hardy | Rebecca J. Royko | 2:14cv18783 | Federal Ethicon 2327 |
| Hardy | Ruth E. Orezco Carnahan | 2:15cv09521 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hargis | Laura | 2:13cv29830 | Federal Ethicon 2327 |
| Hargis | Ruth Espinoza | 2:16cv04834 | Federal Ethicon 2327 |
| Harkey | Terri Wheeler | 2:16cv01743 | Federal Ethicon 2327 |
| Harless | Joleen Denise King | 2:14cv28853 | Federal Ethicon 2327 |
| Harlow | Carol Stevenson | 2:17cv02546 | Federal Ethicon 2327 |
| Harlow | Erin Turner | 2:16cv10193 | Federal Ethicon 2327 |
| Harman | Judith Anne Caum | 2:15cv15962 | Federal Ethicon 2327 |
| Harmon | Alicia Mullen | 2:14cv17470 | Federal Ethicon 2327 |
| Harmon | Connie L. Coleman Balles Williams | 2:13cv31818 | Federal Ethicon 2327 |
| Harmon | Katina | 2:15cv05319 | Federal Ethicon 2327 |
| Harmon | Mary Ruth | 2:14cv17423 | Federal Ethicon 2327 |
| Harmon | Nancy A. Gisel Folger | 2:14cv19136 | Federal Ethicon 2327 |
| Harmon | Rebecca N. | 2:13cv00822 | Federal Ethicon 2327 |
| Harmon | Rekinya | 2:14cv12442 | Federal Ethicon 2327 |
| Harmon | Sandra Jean Perkins | 2:14cv23237 | Federal Ethicon 2327 |
| Harms | Colleen L. | 2:13cv33800 | Federal Ethicon 2327 |
| Harn | Barbara Kay | 2:13cv04529 | Federal Ethicon 2327 |
| Harnage | Bonnie Sue Boyd Sisk | 2:14cv14445 | Federal Ethicon 2327 |
| Harnish | Patricia A. Stoker | 2:15cv04350 | Federal Ethicon 2327 |
| Harnois-Roby | Roberta Jeanne | 2:15cv07872 | Federal Ethicon 2327 |
| Haroldson | Sarah | 2:14cv11145 | Federal Ethicon 2327 |
| Haroth | Margaret A. | 2:16cv02624 | Federal Ethicon 2327 |
| Harp | Martha Pedroza | 2:15cv06351 | Federal Ethicon 2327 |
| Harper | Debra K. Hyberger | 2:16cv04895 | Federal Ethicon 2327 |
| Harper | Delnas F. | 2:15cv08341 | Federal Ethicon 2327 |
| Harper | Karen K. | 2:12cv05714 | Federal Ethicon 2327 |
| Harper | Kathy Louise Vance Brannum Cope | 2:12cv01567 | Federal Ethicon 2327 |
| Harper | Kelly D. Hutchison Kerr | 2:13cv30163 | Federal Ethicon 2327 |
| Harper | Pamela Jean Doty | 2:15cv13992 | Federal Ethicon 2327 |
| Harper | Patsy | 2:13cv32974 | Federal Ethicon 2327 |
| Harper | Renee Short Baker | 2:16cv08309 | Federal Ethicon 2327 |
| Harper-Leonard | Bridget K. | 2:14cv08002 | Federal Ethicon 2327 |
| Harphant | Bethel Ann Fugate | 2:13cv15148 | Federal Ethicon 2327 |
| Harpin | Gladys K. | 2:14cv22981 | Federal Ethicon 2327 |
| Harrell | Beverly Dawn Wells | 2:14cv19826 | Federal Ethicon 2327 |
| Harrell | Diane Lillian | 2:14cv09549 | Federal Ethicon 2327 |
| Harrell | Jeanelle D. Ray | 2:13cv02075 | Federal Ethicon 2327 |
| Harrell | Theresa Mae | 2:15cv05866 | Federal Ethicon 2327 |
| Harrelson | Donna Marie | 2:17cv01201 | Federal Ethicon 2327 |
| Harri | Sharon | 2:12cv00947 | Federal Ethicon 2327 |
| Harrigan | Carmen Cardendas | 2:17cv03571 | Federal Ethicon 2327 |
| Harrigan | Sandra | 2:13cv07160 | Federal Ethicon 2327 |
| Harriman | Karen Lucatti Woodbridge | 2:14cv25095 | Federal Ethicon 2327 |
| Harriman | Nancy Janed Davis | 2:17cv00275 | Federal Ethicon 2327 |
| Harrington | Christine Widish | 2:16cv03613 | Federal Ethicon 2327 |
| Harrington | Cindy | 2:14cv03627 | Federal Ethicon 2327 |
| Harrington | Cynthia Compton Lee | 2:12cv09265 | Federal Ethicon 2327 |
| Harrington | Donna M. Humphries | 2:14cv17251 | Federal Ethicon 2327 |
| Harrington | Eve Barden | 2:14cv06029 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Harrington | Marie-Celine Sliokaitis Kobak | 2:13cv15826 | Federal Ethicon 2327 |
| Harrington | Pamela L. | 2:13cv11133 | Federal Ethicon 2327 |
| Harrington | Pauline Silva Boom | 2:17cv02990 | Federal Ethicon 2327 |
| Harrington-Cressey | Lynn Marie | 2:13cv11890 | Federal Ethicon 2327 |
| Harris | Alaine Robin | 2:13cv20355 | Federal Bard 2187 |
| Harris | Andrea Denise | 2:16cv06121 | Federal Ethicon 2327 |
| Harris | Angel D. | 2:14cv18274 | Federal Ethicon 2327 |
| Harris | Bonnie Gene | 2:14cv16473 | Federal Ethicon 2327 |
| Harris | Brenda | 2:13cv03993 | Federal Ethicon 2327 |
| Harris | Brenda Lousie Small | 2:14cv07661 | Federal Ethicon 2327 |
| Harris | Carolyn DeNiese | 2:14cv01029 | Federal Ethicon 2327 |
| Harris | Carolyn L. Beedles | 2:13cv15551 | Federal Ethicon 2327 |
| Harris | Cathy Rene Dintelman | 2:14cv26880 | Federal Ethicon 2327 |
| Harris | Chalonda Hope Mansfield | 2:15cv09626 | Federal Ethicon 2327 |
| Harris | Connie J. | 2:13cv05677 | Federal Ethicon 2327 |
| Harris | Cynthia Doreen Emery | 2:14cv07752 | Federal Ethicon 2327 |
| Harris | Deborah D. | 2:13cv13265 | Federal Ethicon 2327 |
| Harris | Deborah H. Harmann | 2:15cv13664 | Federal Ethicon 2327 |
| Harris | Deborah J. Thomas | 2:17cv02308 | Federal Ethicon 2327 |
| Harris | Delores | 2:13cv12406 | Federal Ethicon 2327 |
| Harris | Donna J. | 2:13cv32910 | Federal Ethicon 2327 |
| Harris | Dorothy Lee Harp | 2:13cv15755 | Federal Ethicon 2327 |
| Harris | Gayle M. Barnette Mitchell Middleton | 2:14cv22983 | Federal Ethicon 2327 |
| Harris | Ginny Lea Canning | 2:15cv14215 | Federal Ethicon 2327 |
| Harris | Grace E. | 2:16cv00663 | Federal Ethicon 2327 |
| Harris | Ivory Maria | 2:13cv10741 | Federal Ethicon 2327 |
| Harris | Jacklyn Dawn | 2:16cv11671 | Federal Ethicon 2327 |
| Harris | Jacquelyn R. | 2:15cv15747 | Federal Bard 2187 |
| Harris | Janice R. Owenshu | 2:15cv05862 | Federal Ethicon 2327 |
| Harris | Judy A. | 2:17cv00881 | Federal Ethicon 2327 |
| Harris | Katie Maria Johnson | 2:15cv14216 | Federal Ethicon 2327 |
| Harris | Lachon R. | 2:14cv02744 | Federal Ethicon 2327 |
| Harris | Laura Ruth Horsley | 2:16cv03002 | Federal Ethicon 2327 |
| Harris | Lesleigh | 2:13cv25637 | Federal Ethicon 2327 |
| Harris | Lillian Holland | 2:16cv00680 | Federal Ethicon 2327 |
| Harris | Linda Marie Penny | 2:14cv17466 | Federal Ethicon 2327 |
| Harris | Mary Nell | 2:13cv22217 | Federal Ethicon 2327 |
| Harris | Patricia Renae | 2:14cv30814 | Federal Ethicon 2327 |
| Harris | Paulette C. Newsom | 2:13cv02189 | Federal Ethicon 2327 |
| Harris | Retha F. Giles Adair | 2:14cv14199 | Federal Ethicon 2327 |
| Harris | Sabrina S. Schnyder | 2:12cv07582 | Federal Ethicon 2327 |
| Harris | Sherri J. Haynes Collins | 2:16cv00481 | Federal Ethicon 2327 |
| Harris | Susan | 2:14cv18061 | Federal Ethicon 2327 |
| Harris | Thea Michaelsen | 2:16cv04951 | Federal Ethicon 2327 |
| Harris | Tina Louise | 2:12cv03246 | Federal Ethicon 2327 |
| Harris | Towon Pacino | 2:12cv09965 | Federal Ethicon 2327 |
| Harris | Wanda Sue | 2:15cv15298 | Federal Ethicon 2327 |
| Harris | Wendy | 2:13cv11675 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Harris, deceased | Mattie M. | 2:14cv13670 | Federal Ethicon 2327 |
| Harris-Hall | Karen | 2:16cv11881 | Federal Ethicon 2327 |
| Harrison | Angela S. | 2:13cv05418 | Federal Ethicon 2327 |
| Harrison | Antonia | 2:13cv10704 | Federal Ethicon 2327 |
| Harrison | Darlene | 2:13cv10504 | Federal Ethicon 2327 |
| Harrison | Janet Lea Snavely | 2:13cv32974 | Federal Ethicon 2327 |
| Harrison | Jill | 2:13cv03500 | Federal Ethicon 2327 |
| Harrison | Kathleen Hilda | 2:15cv14434 | Federal Ethicon 2327 |
| Harrison | Kimberly Dawn Oliver | 2:14cv01500 | Federal Ethicon 2327 |
| Harrison | Kristian M. | 2:16cv03602 | Federal Ethicon 2327 |
| Harrison | Laura L. Corty | 2:14cv29296 | Federal Ethicon 2327 |
| Harrison | Rosemary | 2:13cv07058 | Federal Ethicon 2327 |
| Harrison | Teresa J. | 2:14cv05712 | Federal Ethicon 2327 |
| Harris-Robak | Brenda M. Harris | 2:15cv09162 | Federal Ethicon 2327 |
| Harris-Smith | Lisa | 2:13cv31329 | Federal Ethicon 2327 |
| Harrold | Laura Lee Bennett Hinkle Mullins | 2:13cv02710 | Federal Ethicon 2327 |
| Harry | Susan | 2:13cv33613 | Federal Ethicon 2327 |
| Harsch | Diane | 2:16cv06090 | Federal Ethicon 2327 |
| Harshbarger | Amanda Marie | 2:13cv15950 | Federal Ethicon 2327 |
| Hart | Amy C. Primus Marx | 2:15cv08344 | Federal Ethicon 2327 |
| Hart | Carolyn A. | 2:14cv14481 | Federal Ethicon 2327 |
| Hart | Deborah Lee Dossett | 2:15cv01662 | Federal Ethicon 2327 |
| Hart | Kimberley Faith Garner | 2:15cv05780 | Federal Ethicon 2327 |
| Hart | Kimberly A. | 2:13cv31588 | Federal Ethicon 2327 |
| Hart | Marilyn | 2:15cv03653 | Federal Ethicon 2327 |
| Hart | Norma | 2:13cv04542 | Federal Ethicon 2327 |
| Hart | Patricia A. | 2:13cv06811 | Federal Ethicon 2327 |
| Hart | Samantha | 2:13cv24137 | Federal Ethicon 2327 |
| Hart | Tracey Waliczek | 2:16cv06317 | Federal Ethicon 2327 |
| Harter | Jacqueline | 2:16cv03642 | Federal Ethicon 2327 |
| Hartford | Stephanie A. | 2:16cv03861 | Federal Ethicon 2327 |
| Harthcock | Connie Constance M. | 2:12cv05706 | Federal Ethicon 2327 |
| Hartle | Lisa J. Mills | 2:14cv30124 | Federal Ethicon 2327 |
| Hartley | Cathy Louise | 2:14cv01016 | Federal Ethicon 2327 |
| Hartley | Wanda Baker | 2:14cv28855 | Federal Ethicon 2327 |
| Hartman | Judith C. Nyman | 2:15cv00560 | Federal Ethicon 2327 |
| Hartman | Lesa Arlene Way Neel | 2:14cv19616 | Federal Ethicon 2327 |
| Hartman | Valerie Marie Jacobs Hoxie | 2:16cv01053 | Federal Ethicon 2327 |
| Hartsell | Dawn Angeline Zimmerman | 2:16cv06382 | Federal Ethicon 2327 |
| Hartshorn | Helen K. | 2:14cv08008 | Federal Ethicon 2327 |
| Hartsock | Tina J. Patterson | 2:16cv05553 | Federal Ethicon 2327 |
| Hartweck | Sharon E. | 2:15cv06803 | Federal Ethicon 2327 |
| Hartwell | Allison R. Rose Johnson | 2:13cv05770 | Federal Ethicon 2327 |
| Hartwig | Barbara Jean | 2:16cv05494 | Federal Ethicon 2327 |
| Hartzell | Kerry Ealin Howard Traphagan | 2:16cv06520 | Federal Ethicon 2327 |
| Hartzog | Shirley Marie Henderson | 2:15cv08348 | Federal Ethicon 2327 |
| Harvell | Deanna Patricia Harrell Pearce Suggs Rouse Brown | 2:13cv25846 | Federal Ethicon 2327 |
| Harvell | Jamie C. Carter | 2:16cv00384 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Harvell | Rita Jo Bentley Crisp | 2:12cv03586 | Federal Ethicon 2327 |
| Harvey | Anita Portgee | 2:12cv07768 | Federal Ethicon 2327 |
| Harvey | Deborah N. | 2:14cv18275 | Federal Ethicon 2327 |
| Harvey | Diane | 2:14cv22779 | Federal Ethicon 2327 |
| Harvey | Eileen | 2:16cv11782 | Federal Ethicon 2327 |
| Harvey | Essie | 2:14cv03629 | Federal Ethicon 2327 |
| Harvey | Jeri J. Baroffio | 2:14cv19029 | Federal Ethicon 2327 |
| Harvey | Mary Ann | 2:16cv03486 | Federal Ethicon 2327 |
| Harvey | Mary Brown | 2:13cv32413 | Federal Ethicon 2327 |
| Harvey | Rebecca Elsie | 2:16cv03161 | Federal Ethicon 2327 |
| Harvey | Victoria Stone | 2:16cv01745 | Federal Ethicon 2327 |
| Harwell | Joan H. | 2:14cv13820 | Federal Ethicon 2327 |
| Harwig | Michelle Lilley | 2:12cv09784 | Federal Ethicon 2327 |
| Harwood | Mary Presnell Fulbright | 2:14cv28865 | Federal Ethicon 2327 |
| Hassan | Libertad Prado | 2:16cv11048 | Federal Ethicon 2327 |
| Hasselmann | Nancy Markmann | 2:13cv30046 | Federal Ethicon 2327 |
| Haste | Brinda Sue | 2:13cv27034 | Federal Boston Scientific 2326 |
| Hasu | Christine Joann Raimer | 2:16cv09074 | Federal Ethicon 2327 |
| Hatfield | Karen Mack Tong Haebage | 2:13cv17578 | Federal Coloplast 2387 |
| Hatfield | Nona Lee | 2:12cv01657 | Federal Ethicon 2327 |
| Hathcock | Kelly M. | 2:13cv06337 | Federal Ethicon 2327 |
| Hathhorn | Virginia | 2:13cv06149 | Federal Ethicon 2327 |
| Hatley | Melody Thompson | 2:16cv03451 | Federal Ethicon 2327 |
| Hatley | Pamela Furr | 2:14cv28376 | Federal Ethicon 2327 |
| Hatmaker | Tracy Nicole Smiddy | 2:14cv00787 | Federal Ethicon 2327 |
| Hattan | Janet M. | 2:16cv12234 | Federal Ethicon 2327 |
| Hatter | Betty Perkins | 2:15cv14226 | Federal Ethicon 2327 |
| Hatthorn | Sebreanna R. Crom | 2:13cv15417 | Federal Ethicon 2327 |
| Hau | Carrie A. | 2:13cv30509 | Federal Bard 2187 |
| Haugan | Linda S. Welch | 2:13cv30129 | Federal Ethicon 2327 |
| Haugen | Patricia Ann Mulheron | 2:16cv12001 | Federal Ethicon 2327 |
| Haughey | Ethel Marie Brannen | 2:14cv10448 | Federal Ethicon 2327 |
| Haught | Davina N. | 2:16cv00387 | Federal Ethicon 2327 |
| Haughton | Beverly R. Sturridge | 2:14cv21724 | Federal Ethicon 2327 |
| Havard | April Lynn Odom | 2:13cv29535 | Federal Ethicon 2327 |
| Havens | Margaret E. Slaughter | 2:17cv02662 | Federal Ethicon 2327 |
| Haverkampf | Brenda | 2:14cv12710 | Federal Ethicon 2327 |
| Havican | Margaret | 2:16cv01147 | Federal Ethicon 2327 |
| Hawk | Moira | 2:14cv14179 | Federal Ethicon 2327 |
| Hawk | Stephanie Lynn Vanderweel | 2:13cv27108 | Federal Ethicon 2327 |
| Hawkins | Angela | 2:13cv28929 | Federal Ethicon 2327 |
| Hawkins | Crystal Leigh Price Caldwell | 2:14cv31036 | Federal Ethicon 2327 |
| Hawkins | Joanna Sue | 2:15cv13632 | Federal Ethicon 2327 |
| Hawkins | Mary L. Hawkins-Love | 2:14cv30954 | Federal Ethicon 2327 |
| Hawkins | Maryanne | 2:13cv07729 | Federal Ethicon 2327 |
| Hawkins | Pamela | 2:14cv00583 | Federal Ethicon 2327 |
| Hawkins | Sarah A. Rivera Ness | 2:13cv15555 | Federal Ethicon 2327 |
| Hawks | Clara E. | 2:13cv23133 | Federal Ethicon 2327 |
| Hawks | Patricia Louise Causey | 2:13cv02509 | Federal Ethicon 2327 |
| Hawley | Debra K. Beekman | 2:15cv07800 | Federal Ethicon 2327 |
| Haws | Bonnie L. | 2:14cv10824 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Haxton | Amy Joan Laudner | 2:16cv08734 | Federal Ethicon 2327 |
| Hayden | Melinda Rogers | 2:14cv12721 | Federal Ethicon 2327 |
| Hayden | Teresa Marie | 2:14cv17590 | Federal Ethicon 2327 |
| Hayes | Cynthia L. | 2:13cv14254 | Federal Ethicon 2327 |
| Hayes | Traci L. Rogers Coulombe Haughre Haughee | 2:13cv17128 | Federal Ethicon 2327 |
| Hayhurst | Denise Busby | 2:16cv12025 | Federal Ethicon 2327 |
| Haynes | Alison Lynn | 2:12cv07209 | Federal Ethicon 2327 |
| Haynes | Loray Houston | 2:16cv12737 | Federal Ethicon 2327 |
| Hayre | Bertha Mae Hyde | 2:13cv27541 | Federal Ethicon 2327 |
| Hays | Brenda Ann Parrett Wiles | 2:12cv01855 | Federal Ethicon 2327 |
| Hays | Carroll L. | 2:13cv06130 | Federal Ethicon 2327 |
| Hays | Nancy A. Bradley | 2:13cv18536 | Federal Ethicon 2327 |
| Hayton | Charmie Corvin | 2:15cv03447 | Federal Ethicon 2327 |
| Hayward | Stacey Jo Holmes Waters | 2:13cv32429 | Federal Ethicon 2327 |
| Hazard | Dolores Fernandez Quartey | 2:13cv01132 | Federal Ethicon 2327 |
| Hazeltine | Joan | 2:16cv04752 | Federal Ethicon 2327 |
| Hazelwood | Patricia A. Gammon | 2:14cv20266 | Federal Ethicon 2327 |
| Hazelwood | Thelma | 2:16cv03878 | Federal Ethicon 2327 |
| Heaberlin | Patricia A. Delawder | 2:16cv00700 | Federal Ethicon 2327 |
| Head | Adalynn Fridal | 2:13cv14092 | Federal Ethicon 2327 |
| Head | Donna | 2:14cv16169 | Federal Ethicon 2327 |
| Head | Ruth B. | 2:14cv00087 | Federal Ethicon 2327 |
| Headings | Cheryl S. | 2:12cv05768 | Federal Ethicon 2327 |
| Heady | Kimberly A. George | 2:15cv07407 | Federal Ethicon 2327 |
| Heady | Tammy Jo Greenwood | 2:12cv04040 | Federal Ethicon 2327 |
| Healey | Elsie Sarton | 2:14cv18069 | Federal Ethicon 2327 |
| Healey | Jill M | 2:13cv29375 | Federal Ethicon 2327 |
| Heaphy | Diane M. Smith | 2:15cv09334 | Federal Bard 2187 |
| Heaps | Nora Deel Heaps-Stamper | 2:14cv04134 | Federal Ethicon 2327 |
| Heard | Dana L. F. | 2:13cv30236 | Federal Ethicon 2327 |
| Heard | Estella Hogan | 2:14cv17864 | Federal Ethicon 2327 |
| Heard | Janice L. | 2:13cv19687 | Federal Ethicon 2327 |
| Heard | Stephanie D. | 2:15cv15748 | Federal Ethicon 2327 |
| Hearn | Marilyn | 2:13cv05709 | Federal Ethicon 2327 |
| Hearn | Mildred Swearingen | 2:14cv24556 | Federal Ethicon 2327 |
| Heartfield | Sheila | 2:13cv05235 | Federal Ethicon 2327 |
| Heasler | Julia Lopez | 2:13cv17572 | Federal Ethicon 2327 |
| Heath | Bonnie Jean McSweeney Long | 2:14cv26295 | Federal Ethicon 2327 |
| Heath | Denise L. Dunbar Kenny | 2:16cv10360 | Federal Ethicon 2327 |
| Heck | Bonnie L. Block | 2:13cv14501 | Federal Ethicon 2327 |
| Hedlin | Vicky Lynn Riegel | 2:13cv00426 | Federal Ethicon 2327 |
| Heege | Anne M. | 2:15cv13361 | Federal Ethicon 2327 |
| Heet | Sara | 2:13cv04575 | Federal Ethicon 2327 |
| Heffner | Barbara Parrish | 2:13cv22422 | Federal Boston Scientific 2326 |
| Hefley | Billie K. Chamberlain | 2:13cv27926 | Federal Ethicon 2327 |
| Heflin | Mary | 2:14cv04093 | Federal Ethicon 2327 |
| Hefner | Virginia Diane | 2:15cv06354 | Federal Ethicon 2327 |
| Hege | Kameron English | 2:16cv01746 | Federal Ethicon 2327 |
| Hegeman | Jennifer Ann Burden | 2:16cv08952 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hegge | Lisa R. | 2:16cv03245 | Federal Ethicon 2327 |
| Hegland | Lisa L. | 2:13cv33252 | Federal Ethicon 2327 |
| Hegwood | Peggy M. Carr | 2:14cv16985 | Federal Ethicon 2327 |
| Hegyi | Nancy | 2:13cv27957 | Federal Ethicon 2327 |
| Heidbrink | Carol Lynn Winckler | 2:15cv09183 | Federal Ethicon 2327 |
| Heidel | Barbara Gail Ward | 2:12cv03236 | Federal Ethicon 2327 |
| Heidelberg | Mearl Jeanie Tuggle Wilson | 2:14cv04150 | Federal Ethicon 2327 |
| Heidt | Marsha L. | 2:16cv10513 | Federal Ethicon 2327 |
| Heil | Dolores | 2:13cv04343 | Federal Ethicon 2327 |
| Heil | Phyllis J. McClure | 2:15cv06355 | Federal Ethicon 2327 |
| Heilman | Kimberly | 2:17cv01354 | Federal Ethicon 2327 |
| Heim | Juliette | 2:15cv06356 | Federal Ethicon 2327 |
| Heim | Nancy J. | 2:14cv08036 | Federal Ethicon 2327 |
| Heiman | Nancy Richards | 2:15cv15774 | Federal Ethicon 2327 |
| Heimbuck | Cindy | 2:14cv07125 | Federal Ethicon 2327 |
| Hein | Stacy P. | 2:15cv07629 | Federal Ethicon 2327 |
| Heinze | Judy M. | 2:15cv16100 | Federal Ethicon 2327 |
| Heinzman | Peggy Lee Stark | 2:14cv11345 | Federal Ethicon 2327 |
| Heisey-Dalton | Geraldine M | 2:13cv29376 | Federal Ethicon 2327 |
| Heithcock | Mary Irene Britt | 2:15cv16287 | Federal Ethicon 2327 |
| Heiting | Anne Woehrle | 2:14cv04464 | Federal Ethicon 2327 |
| Heitman | Joanette S. Kinippenberg | 2:13cv18443 | Federal Ethicon 2327 |
| Heley | Shirley Novotny A. | 2:16cv02355 | Federal Ethicon 2327 |
| Helgeson | Doris | 2:13cv03411 | Federal Ethicon 2327 |
| Heller | Debra J. (Richardson) | 2:13cv15922 | Federal Ethicon 2327 |
| Helling | Gaylene Sebastian | 2:16cv08969 | Federal Ethicon 2327 |
| Hellwig | Mary Lou Mullins | 2:14cv18022 | Federal Ethicon 2327 |
| Helmick | Deborah Helmick Robinson"Seymour | 2:14cv30383 | Federal Ethicon 2327 |
| Helmick | Edna M. | 2:17cv00060 | Federal Ethicon 2327 |
| Helms | Crystal Lynn Hill | 2:13cv26297 | Federal Ethicon 2327 |
| Helms | Sharon Smith | 2:15cv15133 | Federal Ethicon 2327 |
| Helsinger | Mildred A. Napier | 2:14cv25341 | Federal Ethicon 2327 |
| Helton | Barbara Pugh | 2:15cv11695 | Federal Ethicon 2327 |
| Helton | Barbara Pugh | 2:14cv00764 | Federal Ethicon 2327 |
| Helton | Ellen | 2:12cv09792 | Federal Ethicon 2327 |
| Helton | Jennifer | 2:17cv04600 | Federal Ethicon 2327 |
| Helton | Mary Beth | 2:14cv17818 | Federal Ethicon 2327 |
| Helton | Patsy L. | 2:16cv10537 | Federal Boston Scientific 2326 |
| Helton | Tammy Centers | 2:16cv00802 | Federal Ethicon 2327 |
| Helton | Tera | 2:14cv04522 | Federal Ethicon 2327 |
| Hemingway | Veda Mathis Mae Lamarre | 2:12cv01829 | Federal Ethicon 2327 |
| Hemond | Kimberly A. Lewis | 2:16cv12111 | Federal Ethicon 2327 |
| Hendershot | Wanda Gail | 2:14cv12970 | Federal Ethicon 2327 |
| Henderson | Angela F. Wearer Voss | 2:13cv03906 | Federal Ethicon 2327 |
| Henderson | Arlene C. | 2:14cv18412 | Federal Ethicon 2327 |
| Henderson | Darnell Marie Jones | 2:15cv01559 | Federal Ethicon 2327 |
| Henderson | Elnora B. | 2:13cv28123 | Federal AMS 2325 |
| Henderson | Jennifer L. | 2:14cv10873 | Federal Ethicon 2327 |
| Henderson | Juanita Iris Mahoney | 2:14cv20459 | Federal Ethicon 2327 |
| Henderson | Lisa Swets Schmidt | 2:13cv15000 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Henderson | Rita A. Rogers | 2:15cv15134 | Federal Ethicon 2327 |
| Henderson | Ruby | 2:14cv14470 | Federal Ethicon 2327 |
| Henderson | Shirley | 2:14cv17320 | Federal Ethicon 2327 |
| Henderson | Shona Ann Stroup | 2:13cv04597 | Federal Ethicon 2327 |
| Henderson | Tamara A. Dietz Moulton | 2:16cv06166 | Federal Ethicon 2327 |
| Henderson | Tami A. Dietz Moulton | 2:17cv01393 | Federal Ethicon 2327 |
| Hendley | Betty J. | 2:14cv22985 | Federal Ethicon 2327 |
| Hendricks | Martha Nan Williams | 2:17cv02779 | Federal Ethicon 2327 |
| Hendricks | Mary C. Gresham Torre Miller | 2:16cv08218 | Federal Ethicon 2327 |
| Hendrickson | Alice D. Lehnherr | 2:15cv06892 | Federal Ethicon 2327 |
| Hendrickson | Candice | 2:13cv33400 | Federal Ethicon 2327 |
| Hendrickson | Eliza | 2:14cv17740 | Federal Ethicon 2327 |
| Hendrickson | Lori Leanne Dophied | 2:13cv08115 | Federal Ethicon 2327 |
| Hendrix | Aretha Arctha Bell Gxvvsdt | 2:15cv06344 | Federal Ethicon 2327 |
| Hendrix | Camille Yvette Miller | 2:15cv14220 | Federal Ethicon 2327 |
| Hendrix | Joyce A. | 2:16cv06459 | Federal Ethicon 2327 |
| Henley | Deborah Debbie Whirley | 2:15cv11829 | Federal Ethicon 2327 |
| Henley | Lamell Jones | 2:13cv21977 | Federal Ethicon 2327 |
| Henley | Lashabra C. | 2:13cv13577 | Federal Ethicon 2327 |
| Henley | Lillie | 2:14cv02566 | Federal Ethicon 2327 |
| Hennessy | Mary T. Phelan | 2:15cv02931 | Federal Ethicon 2327 |
| Hennie | Mary Jane | 2:13cv30729 | Federal Ethicon 2327 |
| Henrichs | Maria E. Martinez | 2:14cv06589 | Federal Ethicon 2327 |
| Henries | Joy | 2:14cv22794 | Federal Ethicon 2327 |
| Henriques | Stephanie Hopson Tyler | 2:15cv05530 | Federal Ethicon 2327 |
| Henry | Adell D. | 2:14cv08703 | Federal Ethicon 2327 |
| Henry | Beverly | 2:16cv01397 | Federal Ethicon 2327 |
| Henry | Carolyn M. Hying | 2:17cv04521 | Federal Ethicon 2327 |
| Henry | Deanna M. | 2:16cv02002 | Federal Ethicon 2327 |
| Henry | Deborah Faye | 2:12cv05179 | Federal Ethicon 2327 |
| Henry | Deborah L. | 2:14cv25302 | Federal Ethicon 2327 |
| Henry | Patsy S. Pownsend Mounger | 2:13cv13668 | Federal Ethicon 2327 |
| Hensinger | Doris J. | 2:14cv27037 | Federal Ethicon 2327 |
| Hensley | Glenda Irene Morgan | 2:14cv22986 | Federal Ethicon 2327 |
| Hensley | Kristina K. | 2:13cv18002 | Federal Ethicon 2327 |
| Hensley | Linda R. | 2:13cv27478 | Federal Ethicon 2327 |
| Hensley | Louise Harris | 2:16cv02393 | Federal Ethicon 2327 |
| Hensley | Paula LeAnn Jones | 2:13cv27040 | Federal Bard 2187 |
| Hensley | Sherry Annette Shook | 2:15cv05829 | Federal Ethicon 2327 |
| Henson | Crystal McKellar Jones | 2:13cv08413 | Federal Ethicon 2327 |
| Henson | Mary Lee Hibbart | 2:16cv08099 | Federal Ethicon 2327 |
| Henthorn | Vicky Lynne | 2:14cv20325 | Federal Ethicon 2327 |
| Henze | Mary E. | 2:13cv18419 | Federal Ethicon 2327 |
| Hephner | Ethel L. | 2:13cv30130 | Federal Ethicon 2327 |
| Heptinshall | Sandra Sue Nelson | 2:16cv03945 | Federal Ethicon 2327 |
| Herald | Cathy Elaine Felts Worsham Alexander Browsz | 2:14cv07873 | Federal Ethicon 2327 |
| Herald | Janel Dale | 2:14cv08804 | Federal Ethicon 2327 |
| Herb | Cheryl Morris Hanvey | 2:12cv09683 | Federal Ethicon 2327 |
| Herb | Donna Lou | 2:13cv06086 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Herbers | Mary K. | 2:14cv17448 | Federal Ethicon 2327 |
| Herbison | Julie Vardell | 2:16cv06786 | Federal Ethicon 2327 |
| Herbst | Darla Lesmes | 2:14cv22228 | Federal Ethicon 2327 |
| Herd | Theresa Cullen-Adams | 2:15cv14221 | Federal Ethicon 2327 |
| Heredia | Lourdes | 2:15cv05857 | Federal Ethicon 2327 |
| Herendeen | Patricia Pizzichillo-Haan | 2:14cv23639 | Federal Ethicon 2327 |
| Heridia | Coriander Kathryn | 2:15cv15683 | Federal Ethicon 2327 |
| Herila | Lisa Darlene | 2:15cv06341 | Federal Ethicon 2327 |
| Herila | Lisa Darlene Stirewalt | 2:15cv09525 | Federal Boston Scientific 2326 |
| Hering | Anita S. Free | 2:13cv07827 | Federal Ethicon 2327 |
| Herman | Kathryn Jane Benzing | 2:14cv22988 | Federal Ethicon 2327 |
| Herman | Nancy A Boyce | 2:14cv01689 | Federal Ethicon 2327 |
| Herman | Nancy A. | 2:14cv22301 | Federal Ethicon 2327 |
| Herman | Nancy McCrary | 2:12cv09720 | Federal Ethicon 2327 |
| Herman | Tammy L. Knamm | 2:15cv12934 | Federal Ethicon 2327 |
| Herman | Teresa Marie | 2:14cv07296 | Federal Ethicon 2327 |
| Hermann | Michele M. Ingalls | 2:14cv09673 | Federal Ethicon 2327 |
| Hern | Rena Fizer | 2:16cv10989 | Federal Ethicon 2327 |
| Hernandez | Anita | 2:13cv04279 | Federal Ethicon 2327 |
| Hernandez | Billy Billie Jeanette | 2:13cv02560 | Federal Ethicon 2327 |
| Hernandez | Damaris | 2:14cv10048 | Federal Ethicon 2327 |
| Hernandez | Deborah Steindl | 2:16cv06993 | Federal Ethicon 2327 |
| Hernandez | Diana M. | 2:14cv00583 | Federal Ethicon 2327 |
| Hernandez | Elena Mosquea Gonzalez Figueroa | 2:15cv09880 | Federal Ethicon 2327 |
| Hernandez | Esther Lynn | 2:15cv01369 | Federal Ethicon 2327 |
| Hernandez | Francisca Connie | 2:13cv29659 | Federal Ethicon 2327 |
| Hernandez | Guadalupe Gomez | 2:14cv12444 | Federal Ethicon 2327 |
| Hernandez | Julia T. Trevino | 2:14cv28476 | Federal Ethicon 2327 |
| Hernandez | Kay E. White Garcia Martinez | 2:14cv24094 | Federal Ethicon 2327 |
| Hernandez | Lourdes | 2:13cv17926 | Federal Ethicon 2327 |
| Hernandez | Lucia G. | 2:13cv14137 | Federal Ethicon 2327 |
| Hernandez | Lynda Lee | 2:13cv33616 | Federal AMS 2325 |
| Hernandez | Magda Torres | 2:15cv08501 | Federal Boston Scientific 2326 |
| Hernandez | Maria Leonor | 2:17cv04073 | Federal Ethicon 2327 |
| Hernandez | Marisa G. | 2:14cv05307 | Federal Ethicon 2327 |
| Hernandez | Mary Sue Polzin | 2:17cv00162 | Federal Ethicon 2327 |
| Hernandez | Micaela | 2:13cv29761 | Federal Ethicon 2327 |
| Hernandez | Nereida | 2:16cv10101 | Federal Ethicon 2327 |
| Hernandez | Rosemary G. | 2:17cv00065 | Federal Ethicon 2327 |
| Hernandez | Rosemary Ruiz | 2:15cv15268 | Federal Ethicon 2327 |
| Hernandez | Terri L. Lytle | 2:13cv07162 | Federal Ethicon 2327 |
| Hernandez-Balluch | Cynthia D. | 2:14cv26838 | Federal Ethicon 2327 |
| Hernden | Sharon A. Moore | 2:15cv16120 | Federal Ethicon 2327 |
| Herndon | Melania Rosa Santos | 2:14cv00229 | Federal Ethicon 2327 |
| Hernstrom | Theresa M. Newcome | 2:16cv00844 | Federal Ethicon 2327 |
| Herr | Jeanne Jeannie Lee Thatcher | 2:13cv06087 | Federal Ethicon 2327 |
| Herrel | Delores J. Watt | 2:13cv03146 | Federal Ethicon 2327 |
| Herrera | Carmen Olivia | 2:14cv30399 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Herrera | Cindy | 2:13cv02026 | Federal Ethicon 2327 |
| Herrera | Lyn Lynn Marie | 2:13cv12887 | Federal Ethicon 2327 |
| Herrick | Patricia A. | 2:13cv08529 | Federal Ethicon 2327 |
| Herrin | Barbara | 2:13cv29805 | Federal Ethicon 2327 |
| Herrin | Bettie Kirkland Marion Crawford Stakes | 2:13cv26336 | Federal Ethicon 2327 |
| Herring | Cheryl A. Hyden | 2:14cv29477 | Federal Ethicon 2327 |
| Herring | Dorothy | 2:15cv09649 | Federal Ethicon 2327 |
| Herring | K. Donna Capps | 2:14cv18998 | Federal Ethicon 2327 |
| Herring | Venus Marie Ferguson | 2:15cv04212 | Federal Ethicon 2327 |
| Herrington | Carole Ann | 2:15cv15300 | Federal Ethicon 2327 |
| Herrington | Judy Kay | 2:13cv31071 | Federal Ethicon 2327 |
| Herron | Merita Louise Brown Griggs Fulke Moore Cassell Sigmund | 2:16cv03710 | Federal Ethicon 2327 |
| Herron | Merita Marita L. | 2:16cv08891 | Federal Ethicon 2327 |
| Hertneck | Sara A. Jones | 2:13cv01147 | Federal Boston Scientific 2326 |
| Hess | Barbara | 2:13cv12407 | Federal Ethicon 2327 |
| Hess | Brenda A. Giacalone | 2:15cv02932 | Federal Ethicon 2327 |
| Hess | Janice B. | 2:14cv09459 | Federal Bard 2187 |
| Hess | Wanda Marlene Burdett | 2:13cv27439 | Federal Ethicon 2327 |
| Hessig | Jackie Marie Clark | 2:16cv00274 | Federal Ethicon 2327 |
| Hesson | Assunte Plebani | 2:15cv03012 | Federal Bard 2187 |
| Hester | Brenda L. | 2:14cv19943 | Federal Ethicon 2327 |
| Hester | Donna Cunningham Hale | 2:15cv02630 | Federal Ethicon 2327 |
| Hester | Kimberley L. Lyles | 2:13cv03733 | Federal Ethicon 2327 |
| Hester | Tanya E. Odom | 2:16cv01392 | Federal Coloplast 2387 |
| Heuser | Mary Margaret Fannon | 2:15cv02933 | Federal Ethicon 2327 |
| Hewes | Anita Cannon | 2:13cv18887 | Federal Ethicon 2327 |
| Hewett | June T. Michelfelder | 2:16cv06456 | Federal Ethicon 2327 |
| Hewitt | Danielle E. Wells Wilson Fries | 2:13cv14690 | Federal Ethicon 2327 |
| Heyd | Susie Suzanne K. | 2:14cv17754 | Federal Ethicon 2327 |
| Heydorn | Teresa | 2:15cv15139 | Federal Ethicon 2327 |
| Heyns | Leonor Hernandez | 2:13cv14417 | Federal Ethicon 2327 |
| Hickam | Melanie Suzanne Gaffney | 2:15cv13169 | Federal Ethicon 2327 |
| Hickel | Terese M. | 2:14cv15527 | Federal Ethicon 2327 |
| Hickerson | Mary Ann | 2:12cv06529 | Federal Ethicon 2327 |
| Hickman | Alicia Denise | 2:16cv04670 | Federal Ethicon 2327 |
| Hickman | Laura L. Shoemaker | 2:16cv11927 | Federal Ethicon 2327 |
| Hickman | Paula Sue | 2:14cv00583 | Federal Ethicon 2327 |
| Hickman | Rhonda D. Freshour | 2:13cv25894 | Federal Ethicon 2327 |
| Hickox | Lois Ann Mick | 2:14cv23593 | Federal Ethicon 2327 |
| Hicks | Corinne L. Young Armstrong | 2:14cv25102 | Federal Ethicon 2327 |
| Hicks | Dawn M. | 2:15cv07946 | Federal Bard 2187 |
| Hicks | Loretta Jane | 2:13cv04843 | Federal Ethicon 2327 |
| Hicks | Mary Ann Yarosh | 2:13cv20933 | Federal Ethicon 2327 |
| Hicks | Regina | 2:14cv01100 | Federal Ethicon 2327 |
| Hicks | Sandra Sandy L. | 2:13cv09453 | Federal Ethicon 2327 |
| Hicks | Shannon N. | 2:13cv06474 | Federal Ethicon 2327 |
| Hicks | Susan Zremba | 2:14cv27727 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hicks | Tonya S. Allen | 2:14cv07128 | Federal Ethicon 2327 |
| Hicks | Virginia Walazek Devino | 2:14cv22341 | Federal Ethicon 2327 |
| Hiegel | Laurie | 2:14cv21008 | Federal Ethicon 2327 |
| Hiesterman | Victoria L. | 2:15cv15269 | Federal Ethicon 2327 |
| Higbee | Betty J. Jarowitz | 2:14cv08454 | Federal Ethicon 2327 |
| Higgason | Glenda Hollis Cockrell | 2:15cv06339 | Federal Ethicon 2327 |
| Higginbotham | Barbara L. | 2:16cv11757 | Federal Ethicon 2327 |
| Higginbotham | Charlotte Jean Cooper | 2:12cv06868 | Federal Ethicon 2327 |
| Higginbotham | Sarah B. Higgin | 2:17cv02582 | Federal Ethicon 2327 |
| Higgins | Debra | 2:14cv06738 | Federal Ethicon 2327 |
| Higgins | Diane Ward | 2:13cv14343 | Federal Ethicon 2327 |
| Higgins | Mary E. Lubenow | 2:14cv17959 | Federal Ethicon 2327 |
| Higgins | Tamika L. Owens | 2:16cv05958 | Federal Ethicon 2327 |
| Higgins | Thelma Jean Williams | 2:16cv12430 | Federal Ethicon 2327 |
| High | Jeanne Marie Findley | 2:13cv10808 | Federal Ethicon 2327 |
| Highfield | Robbin | 2:17cv01354 | Federal Ethicon 2327 |
| Highfill | Teresa Renee Bozant | 2:16cv07853 | Federal Ethicon 2327 |
| Highsmith | Tammy | 2:13cv04344 | Federal Ethicon 2327 |
| Hightower | Maxine Willia Radford Redford Williams''Owens | 2:14cv04153 | Federal Ethicon 2327 |
| Hightower | Pamela | 2:16cv10244 | Federal Ethicon 2327 |
| Hilbert | Lindasue Rader Lennon Blair Dice Radar | 2:14cv10256 | Federal Ethicon 2327 |
| Hilbert | Marilyn Sue Eaton | 2:16cv12763 | Federal Ethicon 2327 |
| Hildago | Maria Carmen | 2:14cv14684 | Federal Ethicon 2327 |
| Hilde | Carol Joyce | 2:15cv16185 | Federal Ethicon 2327 |
| Hildebrand | Colleen L. Peterson Gustafson Eckles | 2:16cv02245 | Federal Ethicon 2327 |
| Hileman | Rena J. | 2:15cv03049 | Federal Ethicon 2327 |
| Hill | Alice Montoy Findon Taylor | 2:13cv16028 | Federal Ethicon 2327 |
| Hill | Arlene M. | 2:16cv05610 | Federal Ethicon 2327 |
| Hill | Carrie Yvette Tankersley | 2:15cv04491 | Federal Ethicon 2327 |
| Hill | Cheryl Ann | 2:14cv08012 | Federal Ethicon 2327 |
| Hill | Cindy L. Cameron | 2:13cv31805 | Federal Ethicon 2327 |
| Hill | Crestlyn Rae Hicks | 2:13cv08015 | Federal Ethicon 2327 |
| Hill | Davida Austin | 2:16cv01747 | Federal Ethicon 2327 |
| Hill | Deborah G. | 2:15cv08915 | Federal Ethicon 2327 |
| Hill | Edna Louise Parton | 2:14cv27214 | Federal Ethicon 2327 |
| Hill | Jenny Lynn Stormer | 2:15cv05944 | Federal Ethicon 2327 |
| Hill | Judith | 2:13cv15147 | Federal AMS 2325 |
| Hill | Julia Joe | 2:13cv34020 | Federal Ethicon 2327 |
| Hill | Karen Sue Shubert | 2:14cv13944 | Federal Ethicon 2327 |
| Hill | Kathleen | 2:15cv09239 | Federal AMS 2325 |
| Hill | Kimberly | 2:16cv03806 | Federal Ethicon 2327 |
| Hill | Lavanda F. | 2:13cv09024 | Federal Ethicon 2327 |
| Hill | Lisa May Weldon | 2:14cv28867 | Federal Ethicon 2327 |
| Hill | Patrice Mechele Willis | 2:15cv16363 | Federal Ethicon 2327 |
| Hill | Rebecca D. | 2:16cv11086 | Federal Ethicon 2327 |
| Hill | Robbie D. | 2:15cv05699 | Federal Ethicon 2327 |
| Hill | Robin London | 2:14cv06415 | Federal Ethicon 2327 |
| Hill | Sandra | 2:16cv05181 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hill | Shelley Paulette | 2:16cv03585 | Federal Ethicon 2327 |
| Hill | Sherry D. Hoaglin | 2:13cv15383 | Federal Ethicon 2327 |
| Hill | Sherry E. | 2:16cv12046 | Federal Ethicon 2327 |
| Hill | Traci S. Tyrell | 2:14cv18085 | Federal Ethicon 2327 |
| Hilliard | Lynda Faye Taylor | 2:16cv06626 | Federal Ethicon 2327 |
| Hilliard | Tamara Lennon | 2:14cv01690 | Federal Ethicon 2327 |
| Hillis | Gaynell Cora | 2:14cv06687 | Federal Ethicon 2327 |
| Hillis | Rashell D. | 2:15cv08916 | Federal Ethicon 2327 |
| Hillman | Patricia Harper | 2:15cv14938 | Federal Ethicon 2327 |
| Hillman | Patricia Harper | 2:15cv03431 | Federal Ethicon 2327 |
| Hills | Dawn A. Phillips | 2:15cv15301 | Federal Ethicon 2327 |
| Hilpisch | Kathryn A. | 2:16cv09709 | Federal Ethicon 2327 |
| Hilton | Charlotte Ann Pardue Stephens Owens | 2:15cv16503 | Federal Ethicon 2327 |
| Hilton | Melinda J. Brooks | 2:16cv01346 | Federal Ethicon 2327 |
| Hinckle | Debra | 2:15cv06337 | Federal Ethicon 2327 |
| Hindman | Phyllis Jeanette Smith | 2:16cv06787 | Federal Ethicon 2327 |
| Hindt | Betty Jane Brown | 2:14cv10257 | Federal Ethicon 2327 |
| Hines | Elaine M. | 2:13cv17699 | Federal Ethicon 2327 |
| Hines | Evelyn | 2:15cv13584 | Federal Ethicon 2327 |
| Hines | Melissa Gail | 2:14cv06755 | Federal Ethicon 2327 |
| Hines | Rosalinda Reyna Bruzik | 2:15cv01896 | Federal Ethicon 2327 |
| Hines | Sandra R. Harris | 2:14cv27820 | Federal Ethicon 2327 |
| Hines-Bradley | Leanna M. | 2:14cv15762 | Federal Boston Scientific 2326 |
| Hinkle | Kim | 2:16cv11072 | Federal Ethicon 2327 |
| Hinkle | Kimberly A. | 2:15cv06131 | Federal Ethicon 2327 |
| Hinojosa | Glenda | 2:13cv29537 | Federal Ethicon 2327 |
| Hinson | Lorrie Joyce | 2:13cv05215 | Federal Ethicon 2327 |
| Hinson | Rose M. Plontek | 2:15cv06328 | Federal Ethicon 2327 |
| Hinthorn | Barbara J. Lockhart Allwine | 2:14cv30023 | Federal Ethicon 2327 |
| Hipp | Barbara Jean Sampson | 2:15cv09766 | Federal AMS 2325 |
| Hires | Susan D. Eagler | 2:13cv33550 | Federal Ethicon 2327 |
| Hirsch | Darlene A. Grzeczka | 2:15cv09652 | Federal Ethicon 2327 |
| Hirschman | Cindy L. Fogleman | 2:17cv01943 | Federal Ethicon 2327 |
| Hiskett | De'Lanea Delanea M. Greening | 2:14cv02055 | Federal Ethicon 2327 |
| Hitchell | Glenna Patricia | 2:16cv02298 | Federal Ethicon 2327 |
| Hite | Gertrude Smith | 2:14cv14184 | Federal Ethicon 2327 |
| Hitselberger | Elizabeth K. Osborn | 2:12cv02912 | Federal Ethicon 2327 |
| Hittle | Anne | 2:13cv10075 | Federal Ethicon 2327 |
| Hitzfield | Doris J. | 2:14cv26693 | Federal Ethicon 2327 |
| Hixenbaugh | Cathy J. | 2:13cv26702 | Federal Ethicon 2327 |
| Hixon | Lina | 2:16cv05582 | Federal Ethicon 2327 |
| Hixson | Hellen | 2:16cv09727 | Federal Ethicon 2327 |
| Hizer | Lois Johnston Vernon Yocum Hartman Laney | 2:13cv28271 | Federal Bard 2187 |
| Hoag | Marie Hickey | 2:14cv01460 | Federal Ethicon 2327 |
| Hoak | Glenda Norton | 2:15cv05861 | Federal Ethicon 2327 |
| Hoalcraft | Theresa Kasten | 2:13cv13811 | Federal Boston Scientific 2326 |
| Hoang | Lesly Lainez | 2:16cv01959 | Federal Ethicon 2327 |
| Hobbs | Brenda C. Woodard | 2:13cv04293 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hobbs | Caroline Tofflemire | 2:16cv11327 | Federal Ethicon 2327 |
| Hobbs | Janice L. Douglas | 2:16cv09486 | Federal Ethicon 2327 |
| Hobbs | Lesa Elliott | 2:14cv00583 | Federal Ethicon 2327 |
| Hobson | Sabra Sabara Ann Byrd | 2:16cv09639 | Federal Ethicon 2327 |
| Hobson | Stephanie S. | 2:15cv02935 | Federal Ethicon 2327 |
| Hochstetler | Diana Van Bremen Shoate Weiler | 2:14cv01694 | Federal Ethicon 2327 |
| Hochstetler | Diana Van Bremen Shomate Weiler | 2:14cv10260 | Federal Ethicon 2327 |
| Hockenheimer | Oveda M. Greenhill Martin | 2:15cv09380 | Federal Ethicon 2327 |
| Hocking | Margaret L. | 2:14cv13022 | Federal Ethicon 2327 |
| Hocutt | Allyson Renee | 2:16cv01440 | Federal Ethicon 2327 |
| Hodgdon | Peggy L. Frenette | 2:15cv03888 | Federal Ethicon 2327 |
| Hodge | Carolyn Mae Lewis | 2:15cv10204 | Federal Ethicon 2327 |
| Hodge | Jeannie Clemens | 2:14cv23447 | Federal Ethicon 2327 |
| Hodge | Lori J. Black Nelson | 2:15cv04933 | Federal Ethicon 2327 |
| Hodge | Melinda | 2:14cv05151 | Federal Ethicon 2327 |
| Hodge | Rita H. Fay | 2:14cv18918 | Federal Ethicon 2327 |
| Hodge | Susan | 2:13cv24596 | Federal Ethicon 2327 |
| Hodge | Tammie Jean Hearon | 2:12cv04847 | Federal Ethicon 2327 |
| Hodgeman | Anita L. Leno Irish Martin | 2:13cv15748 | Federal Ethicon 2327 |
| Hodges | Marcia Elizabeth McLeary | 2:16cv10407 | Federal Ethicon 2327 |
| Hodges | Mattie Trammell Harper | 2:14cv17769 | Federal Ethicon 2327 |
| Hodges | Michelle Box Eagan Reeves | 2:14cv22442 | Federal Ethicon 2327 |
| Hodges | Rosetta | 2:16cv07810 | Federal Ethicon 2327 |
| Hodges | Tonya Pauline Haynes | 2:17cv00167 | Federal Ethicon 2327 |
| Hodgkins | Lisa R. | 2:13cv29318 | Federal Ethicon 2327 |
| Hodgkinson | Natalie Jean | 2:14cv28869 | Federal Ethicon 2327 |
| Hodson | Debra Kay Funk Syfert | 2:13cv06812 | Federal Ethicon 2327 |
| Hoehl | Gayle | 2:14cv01702 | Federal Ethicon 2327 |
| Hoeltzner | Paula | 2:14cv06428 | Federal Ethicon 2327 |
| Hoey | Karen L. Griffin | 2:13cv11783 | Federal Ethicon 2327 |
| Hoff | Alena Jones | 2:13cv13599 | Federal Boston Scientific 2326 |
| Hoffer | Mahaley | 2:13cv12985 | Federal Ethicon 2327 |
| Hoffman | Diane Lara | 2:15cv15143 | Federal Ethicon 2327 |
| Hoffman | Judith Gourse | 2:14cv30960 | Federal Ethicon 2327 |
| Hoffman | Karen | 2:16cv09953 | Federal Ethicon 2327 |
| Hoffman | Leslie Pitts | 2:13cv29660 | Federal Ethicon 2327 |
| Hoffman | Lisa | 2:17cv01354 | Federal Ethicon 2327 |
| Hoffman | Meg A. Rulseh | 2:14cv17807 | Federal Ethicon 2327 |
| Hoffmann | Sherry M. | 2:15cv09528 | Federal Ethicon 2327 |
| Hogan | Connie Lee Hambrick | 2:14cv09353 | Federal Ethicon 2327 |
| Hogan | Emily Viola | 2:13cv23796 | Federal Ethicon 2327 |
| Hogan | Jane F. Tranas | 2:15cv06186 | Federal Ethicon 2327 |
| Hogan | Samantha | 2:18cv00065 | Federal Ethicon 2327 |
| Hogate | Donetta Jo | 2:16cv07658 | Federal Boston Scientific 2326 |
| Hoge | Dawn Joyce | 2:15cv04688 | Federal Ethicon 2327 |
| Hoge | Janet S. | 2:13cv17021 | Federal Ethicon 2327 |
| Hogg | Lenora H. | 2:15cv15304 | Federal Ethicon 2327 |
| Hoggatt | Kimberly | 2:13cv15972 | Federal Ethicon 2327 |
| Hohlfeld | Sharon L. | 2:14cv09079 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hohn | Sylvia G. Peggy | 2:16cv08358 | Federal Ethicon 2327 |
| Hoialmen | Donna J. Hays | 2:15cv07390 | Federal Ethicon 2327 |
| Hokama | Michelle | 2:17cv03912 | Federal Ethicon 2327 |
| Holaway | Elizabeth Carrigan | 2:15cv04302 | Federal Ethicon 2327 |
| Holbert | Tina | 2:16cv01494 | Federal Ethicon 2327 |
| Holbert | Tina | 2:15cv06324 | Federal Ethicon 2327 |
| Holbrook | Betty G. | 2:13cv26069 | Federal Ethicon 2327 |
| Holbrook | Jerrie | 2:14cv07566 | Federal Ethicon 2327 |
| Holbrook | Sandra Loscalzo | 2:15cv15968 | Federal Ethicon 2327 |
| Holcomb | Julayne | 2:14cv04155 | Federal Ethicon 2327 |
| Holcomb | Rhonda G. Savoy | 2:15cv12249 | Federal Ethicon 2327 |
| Holcombe-Wheeler | Jennifer Marie | 2:13cv01962 | Federal Ethicon 2327 |
| Holden | Ronda L. | 2:15cv16085 | Federal Ethicon 2327 |
| Holder | Barbara J. Eastridge | 2:15cv15800 | Federal Ethicon 2327 |
| Holderbaum | Helen Juanita | 2:16cv11603 | Federal Ethicon 2327 |
| Holdren | Anna L. McPhetndge | 2:13cv11464 | Federal Ethicon 2327 |
| Holdren | Helen Aleida Hernandez | 2:15cv14386 | Federal Ethicon 2327 |
| Holdsworth | Robin Chartin | 2:14cv09623 | Federal Ethicon 2327 |
| Holguin | Noemi Margarita | 2:14cv30389 | Federal Ethicon 2327 |
| Holic | Rosemary Russell | 2:16cv11123 | Federal Ethicon 2327 |
| Holland | Betinna M. Wardsworth | 2:15cv16599 | Federal Ethicon 2327 |
| Holland | Carolyn | 2:13cv27342 | Federal Ethicon 2327 |
| Holland | Glenda Faulk | 2:16cv06672 | Federal Ethicon 2327 |
| Holland | Jackie Marie | 2:14cv00089 | Federal Ethicon 2327 |
| Holland | Leisa | 2:17cv01354 | Federal Ethicon 2327 |
| Holland | Maxene Mills | 2:13cv10257 | Federal Ethicon 2327 |
| Holland | Teresa J. Ross Kiel Ohler | 2:14cv20293 | Federal Ethicon 2327 |
| Holland | Vivian Lee | 2:14cv03649 | Federal Bard 2187 |
| Hollen | Freda Barger | 2:15cv03444 | Federal Ethicon 2327 |
| Hollen | Mary Ann | 2:14cv08459 | Federal Ethicon 2327 |
| Hollenbach | Larisa | 2:16cv04556 | Federal Ethicon 2327 |
| Holley | Patsy Sue | 2:12cv09171 | Federal Bard 2187 |
| Holliday | Brenda L. | 2:14cv17313 | Federal Ethicon 2327 |
| Holliday | Pamela E. Baines | 2:15cv00880 | Federal Ethicon 2327 |
| Hollifield | Dawn Renee Melton Akers | 2:13cv26770 | Federal Ethicon 2327 |
| Hollifield | Evelyn | 2:14cv08019 | Federal Ethicon 2327 |
| Hollifield | Reba Mae Styles | 2:14cv23965 | Federal Ethicon 2327 |
| Hollifield | Sharon A. Henry | 2:17cv00168 | Federal Ethicon 2327 |
| Hollingshead | Janet Murphy | 2:13cv11745 | Federal Ethicon 2327 |
| Hollingsworth | Deanna | 2:14cv19145 | Federal Ethicon 2327 |
| Hollingsworth | Melanie | 2:14cv09418 | Federal Ethicon 2327 |
| Hollingsworth | Melanie Winger | 2:12cv03850 | Federal Ethicon 2327 |
| Hollins | Kendra Youvoyn | 2:14cv15848 | Federal Ethicon 2327 |
| Hollis | Beth A. | 2:13cv12458 | Federal Ethicon 2327 |
| Hollis | Karen C. Leach Christi Disbrow | 2:16cv04947 | Federal Ethicon 2327 |
| Hollis | Leslie Callies | 2:16cv08623 | Federal Ethicon 2327 |
| Holloway | Cynthia L. Walters | 2:14cv12766 | Federal Ethicon 2327 |
| Holloway | Gloria L | 2:13cv12547 | Federal Ethicon 2327 |
| Holloway | Joyce M. | 2:14cv28871 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Holloway | Madeline Kay Jarrell | 2:14cv24533 | Federal Ethicon 2327 |
| Holloway | Mary P. | 2:15cv15751 | Federal Ethicon 2327 |
| Holloway | Mildred Marie Jones | 2:12cv03493 | Federal Ethicon 2327 |
| Hollyfield | Linette Adina | 2:12cv09842 | Federal Ethicon 2327 |
| Holman | Karen | 2:12cv02769 | Federal Ethicon 2327 |
| Holman | Margaret Ann Stacy | 2:16cv01396 | Federal Ethicon 2327 |
| Holman | Patricia Brock | 2:17cv03793 | Federal Ethicon 2327 |
| Holman | Susan Hulman Stevens | 2:15cv08736 | Federal Ethicon 2327 |
| Holmes | Anna Marie J. | 2:14cv02162 | Federal Ethicon 2327 |
| Holmes | Barbara Ann Byers | 2:15cv06146 | Federal Ethicon 2327 |
| Holmes | Jeanie S. Allgaier Potter | 2:12cv01206 | Federal Ethicon 2327 |
| Holmes | Lea Marotta | 2:14cv23637 | Federal Ethicon 2327 |
| Holmes | Linda C. Borton | 2:14cv15886 | Federal Ethicon 2327 |
| Holmes | Margarita Perez Carranza Mikes | 2:15cv02295 | Federal Boston Scientific 2326 |
| Holmes | Martha Jean | 2:13cv23468 | Federal Ethicon 2327 |
| Holmes | Pamela M. | 2:16cv06806 | Federal Ethicon 2327 |
| Holmes | Patricia | 2:13cv11894 | Federal Boston Scientific 2326 |
| Holmes | Pauline E. | 2:17cv03195 | Federal AMS 2325 |
| Holmes | Ramona Elaine | 2:16cv01773 | Federal Ethicon 2327 |
| Holmes | Sheila M. Chafin | 2:12cv05767 | Federal Ethicon 2327 |
| Holmon | Pamela Little | 2:15cv04941 | Federal Ethicon 2327 |
| Holsinger | Rebecca | 2:14cv11535 | Federal Ethicon 2327 |
| Holste | Toni Ann Johnson | 2:14cv17474 | Federal Ethicon 2327 |
| Holstead | Shari L. Hostead | 2:14cv09080 | Federal Ethicon 2327 |
| Holston | Judith Gayle | 2:15cv13714 | Federal Ethicon 2327 |
| Holt | Barbara A. Stearns | 2:13cv16868 | Federal Bard 2187 |
| Holt | Kathryn Ellen Sims | 2:14cv30302 | Federal Ethicon 2327 |
| Holt | Lisa M. | 2:13cv18423 | Federal Ethicon 2327 |
| Holt | Sharon | 2:13cv08686 | Federal Ethicon 2327 |
| Holt | Taciana N. | 2:13cv31046 | Federal Ethicon 2327 |
| Holt | Willa Willie Raye Pinkerton | 2:14cv23238 | Federal Ethicon 2327 |
| Holtby | Kristy Lee | 2:16cv00088 | Federal Ethicon 2327 |
| Holton | Julia Mae McGee | 2:13cv22639 | Federal Ethicon 2327 |
| Holtschlag | Julie | 2:13cv26344 | Federal Ethicon 2327 |
| Homan | Elizabeth Mary Gillissie | 2:14cv17540 | Federal Ethicon 2327 |
| Homer | Myrna | 2:13cv09019 | Federal Ethicon 2327 |
| Homer | Regan Schrift | 2:15cv06408 | Federal Ethicon 2327 |
| Homewood | Ian Renee Vaughn | 2:14cv01710 | Federal Ethicon 2327 |
| Homik | Marleen | 2:14cv22507 | Federal Ethicon 2327 |
| Honea | Jamie Lynn | 2:13cv06033 | Federal Ethicon 2327 |
| Honeycutt | Geraldine Frances Gainey | 2:15cv05503 | Federal Ethicon 2327 |
| Honeycutt | Sharon Allen | 2:12cv01268 | Federal Ethicon 2327 |
| Honeycutt | Stacey C. | 2:16cv07998 | Federal Ethicon 2327 |
| Hong | Vanna | 2:16cv08940 | Federal Ethicon 2327 |
| Hood | Dena L. McKenzie Berlin | 2:15cv12874 | Federal Ethicon 2327 |
| Hood | Marva A. | 2:14cv08070 | Federal Ethicon 2327 |
| Hood | Rita | 2:13cv15620 | Federal Ethicon 2327 |
| Hook | Lisa | 2:16cv03162 | Federal Ethicon 2327 |
| Hook | Sharon | 2:13cv26193 | Federal Ethicon 2327 |
| Hooker | Judy K. | 2:13cv12140 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hooks | Nicole A. | 2:16cv10558 | Federal Ethicon 2327 |
| Hooks | Patricia Chalk | 2:17cv00750 | Federal Ethicon 2327 |
| Hooley-Kidwill | Rebecca | 2:17cv03682 | Federal Ethicon 2327 |
| Hoopingarner | Carol A. Sheehan | 2:14cv18213 | Federal Ethicon 2327 |
| Hoot | Lynn | 2:13cv01690 | Federal Ethicon 2327 |
| Hoover | Catheryn S. | 2:13cv32159 | Federal Ethicon 2327 |
| Hoover | Melody J. | 2:13cv30237 | Federal Ethicon 2327 |
| Hope | Rebecca S. | 2:13cv21099 | Federal Ethicon 2327 |
| Hopkins | Carol | 2:15cv15495 | Federal Ethicon 2327 |
| Hopkins | Cheryl | 2:16cv05148 | Federal Ethicon 2327 |
| Hopkins | Rhonda | 2:15cv00735 | Federal Ethicon 2327 |
| Hopkins-Butler | Tamara | 2:16cv12348 | Federal Ethicon 2327 |
| Hopper | Cheri A. | 2:14cv13372 | Federal Ethicon 2327 |
| Hopper | Donna Sue | 2:15cv03633 | Federal Ethicon 2327 |
| Hopper, deceased | Sherry Lou Green Hurst | 2:12cv04084 | Federal Ethicon 2327 |
| Hopson | Patricia Mitchell | 2:14cv18276 | Federal Ethicon 2327 |
| Horan | Dawn Marie Trapanoth | 2:15cv07167 | Federal Bard 2187 |
| Horiuchi | Suzanne Fumiko | 2:14cv00583 | Federal Ethicon 2327 |
| Horn | Jamie L. | 2:14cv21987 | Federal Ethicon 2327 |
| Horne | Dena M. Burt | 2:14cv09436 | Federal Ethicon 2327 |
| Horne | Pamela | 2:13cv02843 | Federal Ethicon 2327 |
| Horner | Janice Sue | 2:13cv21145 | Federal Ethicon 2327 |
| Horner | Mary A. King | 2:16cv00714 | Federal Ethicon 2327 |
| Hornick | Agnes L. | 2:14cv04523 | Federal Ethicon 2327 |
| Horning | Dawn M. Thorley | 2:15cv10702 | Federal Ethicon 2327 |
| Hornung | Allison | 2:14cv00583 | Federal Ethicon 2327 |
| Horsch | Karen Kopko | 2:15cv03377 | Federal Ethicon 2327 |
| Horsley | Regina Sue Mincey | 2:16cv01085 | Federal Ethicon 2327 |
| Horst | Deborah Lee | 2:12cv08805 | Federal Ethicon 2327 |
| Horstman | Debra L. | 2:14cv16464 | Federal Ethicon 2327 |
| Horton | Barbara Jean Davis Valentine | 2:12cv03641 | Federal Ethicon 2327 |
| Horton | Colleen S. Fahey | 2:16cv10957 | Federal Ethicon 2327 |
| Horton | Estella | 2:16cv12673 | Federal Ethicon 2327 |
| Horton | Evelyn Jane | 2:15cv06067 | Federal Ethicon 2327 |
| Horton | Lois A. | 2:14cv10485 | Federal Ethicon 2327 |
| Hosey | Carolyn Green | 2:16cv09439 | Federal Ethicon 2327 |
| Hoskins | Christy M. | 2:13cv24598 | Federal Ethicon 2327 |
| Hoskins | Rita M. | 2:16cv05546 | Federal Boston Scientific 2326 |
| Hoskins | Robin L. Grindle | 2:16cv11073 | Federal Ethicon 2327 |
| Hossain | Shiuli | 2:17cv03707 | Federal Ethicon 2327 |
| Hostler | Jessica R. | 2:14cv21812 | Federal Ethicon 2327 |
| Hostler | Margaret Acord | 2:15cv10209 | Federal Ethicon 2327 |
| Hotelling | Anneliese A. Losinger | 2:12cv09524 | Federal Bard 2187 |
| Hottel | Kathy Diane Spinks | 2:13cv26821 | Federal Ethicon 2327 |
| House | Janet R. Bowling Perry | 2:13cv30715 | Federal Ethicon 2327 |
| House | Jowanne L. Hawkins | 2:13cv08924 | Federal AMS 2325 |
| House | Sara Ann | 2:13cv13017 | Federal Ethicon 2327 |
| House | Teresa Lee Wheeler | 2:14cv22302 | Federal Ethicon 2327 |
| Houseknecht | Debra A. | 2:17cv01124 | Federal Ethicon 2327 |
| Houser | Judy Lynn Wilson Blakeman | 2:15cv14909 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Housman | Wilma | 2:12cv01247 | Federal Ethicon 2327 |
| Houston | Lisa R. Mona | 2:15cv08397 | Federal Ethicon 2327 |
| Houston | Shawn | 2:13cv28142 | Federal Ethicon 2327 |
| Houtz | Sharon | 2:16cv12250 | Federal Ethicon 2327 |
| Hovarter | Bonnie | 2:13cv19252 | Federal Ethicon 2327 |
| Howard | Angela M. | 2:13cv18729 | Federal Ethicon 2327 |
| Howard | Beverly L. | 2:14cv18398 | Federal Ethicon 2327 |
| Howard | Carolyn | 2:15cv16231 | Federal Bard 2187 |
| Howard | Cynthia | 2:14cv04157 | Federal Ethicon 2327 |
| Howard | Donna Marie | 2:13cv29379 | Federal Ethicon 2327 |
| Howard | Dorothy | 2:17cv04522 | Federal Ethicon 2327 |
| Howard | Dove Diane | 2:14cv31339 | Federal Ethicon 2327 |
| Howard | Elizabeth J. Hoyer Denson | 2:16cv09081 | Federal Ethicon 2327 |
| Howard | Jamie Michelle | 2:14cv07903 | Federal Ethicon 2327 |
| Howard | Judith Charlene Wilson | 2:14cv07991 | Federal Ethicon 2327 |
| Howard | Kimberly Ronnel Harmon | 2:13cv32015 | Federal Ethicon 2327 |
| Howard | Lisa I. White Ford | 2:16cv01337 | Federal Ethicon 2327 |
| Howard | Lisa KAY | 2:14cv00583 | Federal Ethicon 2327 |
| Howard | Lyddia M. | 2:13cv22958 | Federal Ethicon 2327 |
| Howard | Lydia F. Roe | 2:14cv14370 | Federal Ethicon 2327 |
| Howard | Mary Margarat | 2:15cv08343 | Federal Ethicon 2327 |
| Howard | Nancy Sue Faoro Bunch | 2:13cv31806 | Federal Ethicon 2327 |
| Howard | Patricia Ann Cerini Smith | 2:15cv16232 | Federal Ethicon 2327 |
| Howard | Retta Jean Brock | 2:14cv04161 | Federal Ethicon 2327 |
| Howard | Sandra Kay | 2:14cv08461 | Federal Ethicon 2327 |
| Howard | Teresa | 2:14cv07609 | Federal Ethicon 2327 |
| Howard | Wanda Edwards | 2:16cv08985 | Federal Ethicon 2327 |
| Howe | Roxann Haggen | 2:17cv04089 | Federal Ethicon 2327 |
| Howell | Anna Ruth | 2:13cv19918 | Federal Ethicon 2327 |
| Howell | Brenda Jane | 2:14cv18536 | Federal Ethicon 2327 |
| Howell | Jeanie C. | 2:13cv28083 | Federal Ethicon 2327 |
| Howell | Juanita J. | 2:14cv00210 | Federal Ethicon 2327 |
| Howell | Karen Sager Edwards | 2:13cv15560 | Federal Ethicon 2327 |
| Howell | Mary K. | 2:13cv26054 | Federal Ethicon 2327 |
| Howell | Stacey L. | 2:13cv10353 | Federal Ethicon 2327 |
| Howington | Donna Kay Norton | 2:15cv05967 | Federal Ethicon 2327 |
| Howlett | Melissa Diane Egbert | 2:14cv24664 | Federal Ethicon 2327 |
| Howley | Laura L. McGee Grimm | 2:13cv28081 | Federal Ethicon 2327 |
| Hoxsey | Katherine J. | 2:13cv01292 | Federal Ethicon 2327 |
| Hoy | Paula K. Shockley Wolf | 2:14cv16986 | Federal Ethicon 2327 |
| Hoye | Guadalupe | 2:13cv18097 | Federal Ethicon 2327 |
| Hoyle | Cathy A. | 2:16cv12161 | Federal Bard 2187 |
| Hoyle | Martha Ann O'Sullivan Sitton Panken | 2:14cv22315 | Federal Ethicon 2327 |
| Hritz | Melissa Derose | 2:16cv08866 | Federal Ethicon 2327 |
| Hubbard | Angela | 2:14cv10582 | Federal Ethicon 2327 |
| Hubbard | Angela Robin Allen | 2:15cv05635 | Federal Ethicon 2327 |
| Hubbard | Barbara D. | 2:14cv10583 | Federal Ethicon 2327 |
| Hubbard | Janet Marie Moody | 2:16cv08171 | Federal Ethicon 2327 |
| Hubbard | Pamela | 2:12cv03309 | Federal Ethicon 2327 |
| Hubbard | Stacie | 2:14cv04524 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Huber | Karen L. | 2:13cv15490 | Federal Ethicon 2327 |
| Hubler | Jeanne M. | 2:13cv17060 | Federal Ethicon 2327 |
| Hucik | Mary Jane Schmitz | 2:14cv21346 | Federal Ethicon 2327 |
| Huckabey | Sharon | 2:14cv06995 | Federal Ethicon 2327 |
| Huckaby | Elizabeth A. | 2:16cv03393 | Federal Ethicon 2327 |
| Huckaby | Frances Donnell | 2:13cv23872 | Federal Ethicon 2327 |
| Hudak | Teri K. Lee | 2:13cv03247 | Federal Ethicon 2327 |
| Hudgins | Jessie Eylaine | 2:13cv33627 | Federal Ethicon 2327 |
| Hudgins | Mary Earlene | 2:13cv10939 | Federal Ethicon 2327 |
| Hudgins | Rhonda Jo Brooks Fells West | 2:14cv28880 | Federal Ethicon 2327 |
| Hudson | Amparo Mora | 2:15cv07213 | Federal Ethicon 2327 |
| Hudson | Donna Marie Masek | 2:16cv09733 | Federal Ethicon 2327 |
| Hudson | Julie Marie Douglas | 2:14cv27136 | Federal Ethicon 2327 |
| Hudson | Ladonna Louise Romans | 2:12cv03674 | Federal Ethicon 2327 |
| Hudson | Linda Starks | 2:14cv24233 | Federal Ethicon 2327 |
| Hudson | Mary A. | 2:13cv23268 | Federal Ethicon 2327 |
| Hudson | Nicole Janel Reichen | 2:15cv09103 | Federal Ethicon 2327 |
| Hudson | Sharon K. | 2:14cv25513 | Federal Ethicon 2327 |
| Hudson | Susan A. | 2:14cv08072 | Federal Ethicon 2327 |
| Hudson | Susan Annette | 2:15cv06322 | Federal Ethicon 2327 |
| Hudson | Wanda | 2:13cv27818 | Federal Ethicon 2327 |
| Hudson | Yolanda | 2:17cv03976 | Federal Ethicon 2327 |
| Huerta | Anna | 2:13cv21146 | Federal Ethicon 2327 |
| Huertas | Kristine M. Hernandez | 2:15cv15144 | Federal Ethicon 2327 |
| Huff | Alberta May Louderback | 2:16cv09714 | Federal Ethicon 2327 |
| Huff | Cheryl Lynn French | 2:15cv05320 | Federal Ethicon 2327 |
| Huff | Diane Marie Huntley Daigle Milbourn | 2:15cv13044 | Federal Ethicon 2327 |
| Huff | Freda Iline Rose | 2:14cv19770 | Federal Ethicon 2327 |
| Huff | Maryann | 2:15cv09529 | Federal Ethicon 2327 |
| Huffaker | Rhonda Jeannette | 2:13cv04267 | Federal Ethicon 2327 |
| Huffman | Marcia M. | 2:16cv12696 | Federal Ethicon 2327 |
| Huffman | Sharon K. Walding | 2:14cv09553 | Federal Ethicon 2327 |
| Huffman-Lambert | Sheila Jean | 2:14cv19455 | Federal Ethicon 2327 |
| Huggins | Kelly Marie | 2:13cv13127 | Federal Ethicon 2327 |
| Hughes | Anna Lee Ashley | 2:14cv10262 | Federal Ethicon 2327 |
| Hughes | Brenda Kay | 2:13cv26704 | Federal Ethicon 2327 |
| Hughes | Carol Ann Gilliam | 2:15cv13379 | Federal Ethicon 2327 |
| Hughes | Cynthia | 2:13cv11734 | Federal Ethicon 2327 |
| Hughes | Debbie Lee | 2:14cv07276 | Federal Ethicon 2327 |
| Hughes | Diana L. | 2:13cv15170 | Federal Ethicon 2327 |
| Hughes | Jennifer Lynn Bailey | 2:14cv09556 | Federal Ethicon 2327 |
| Hughes | Kathy Hammonds | 2:15cv06317 | Federal Ethicon 2327 |
| Hughes | Leesa F. Blades | 2:13cv19491 | Federal Ethicon 2327 |
| Hughes | Marilyn Baine | 2:15cv12581 | Federal Ethicon 2327 |
| Hughes | Mary Dean Bailey | 2:16cv12243 | Federal Ethicon 2327 |
| Hughes | Michele G. | 2:15cv15275 | Federal Ethicon 2327 |
| Hughes | Vicky Popham | 2:14cv07517 | Federal Ethicon 2327 |
| Hughes | Wendy G. | 2:16cv06223 | Federal Ethicon 2327 |
| Hughes-Friant | Mavis Marvis L. | 2:15cv14914 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hughes-Hillman | Clara | 2:14cv04095 | Federal Ethicon 2327 |
| Hull | Janice B. Wyrick | 2:15cv11700 | Federal Ethicon 2327 |
| Hull | Nora Frances | 2:13cv31463 | Federal Ethicon 2327 |
| Hulse | Paula T. Morris | 2:13cv13096 | Federal Ethicon 2327 |
| Hulsey | Edith Lucille | 2:14cv09579 | Federal Ethicon 2327 |
| Hulsey | Virginia Mae Wilcher Harris | 2:14cv18271 | Federal Ethicon 2327 |
| Hulstein | Jane Janell Belinda Rieken Holstein Hulsteenrieken | 2:15cv14556 | Federal Ethicon 2327 |
| Hults | Kelli Kathleen Smith | 2:13cv25262 | Federal Ethicon 2327 |
| Humbert | Marianne E. Baranek | 2:14cv10640 | Federal Ethicon 2327 |
| Hume | Ann Mahrt E. | 2:14cv08532 | Federal Ethicon 2327 |
| Humes | Terri | 2:16cv06038 | Federal Ethicon 2327 |
| Humphrey | Iva | 2:13cv29664 | Federal Ethicon 2327 |
| Humphrey | Janet | 2:13cv21147 | Federal Ethicon 2327 |
| Humphrey | Rebecca Brown | 2:16cv10424 | Federal Ethicon 2327 |
| Humphrey | Sharon | 2:13cv30904 | Federal Cook 2440 |
| Humphries | Patsy | 2:13cv14558 | Federal Ethicon 2327 |
| Humphries | Wanda A. | 2:13cv10987 | Federal Ethicon 2327 |
| Hundley | Debra S. Hamilton | 2:14cv15674 | Federal Ethicon 2327 |
| Hunsaker | Lisa Ann Campbell | 2:15cv11406 | Federal Ethicon 2327 |
| Hunt | Carol A. Cotnoir Langille | 2:15cv15277 | Federal Ethicon 2327 |
| Hunt | Carolyn | 2:13cv12570 | Federal Ethicon 2327 |
| Hunt | Marcella | 2:13cv18104 | Federal Ethicon 2327 |
| Hunt | Margie | 2:16cv11947 | Federal Ethicon 2327 |
| Hunt | Mary M. Vestal Sirman | 2:17cv00326 | Federal Ethicon 2327 |
| Hunt | Nancy | 2:17cv01278 | Federal Ethicon 2327 |
| Hunt | Paula Marie Hudgins Hastings | 2:16cv11487 | Federal Ethicon 2327 |
| Hunt | Phyllis N. Krupicka | 2:15cv01853 | Federal Ethicon 2327 |
| Hunt | Renee D. | 2:14cv20277 | Federal Ethicon 2327 |
| Hunt | Robin D. Hamilton | 2:15cv06315 | Federal Ethicon 2327 |
| Hunt | Roma Fassinelli | 2:14cv22326 | Federal Ethicon 2327 |
| Hunt | Roma Frassinelli | 2:13cv16119 | Federal Ethicon 2327 |
| Hunt | Sue | 2:17cv04348 | Federal Bard 2187 |
| Hunt | Thelma J. | 2:16cv06814 | Federal Ethicon 2327 |
| Hunter | Annie Cosby | 2:15cv01878 | Federal Ethicon 2327 |
| Hunter | Cheryl Ann Kelsey | 2:13cv00711 | Federal Ethicon 2327 |
| Hunter | Denise E. | 2:14cv17558 | Federal Ethicon 2327 |
| Hunter | Dewanda J. Forehand | 2:14cv24867 | Federal Bard 2187 |
| Hunter | Doreen Boderick | 2:15cv08513 | Federal Ethicon 2327 |
| Hunter | Glenda Sue Acery | 2:13cv28277 | Federal Ethicon 2327 |
| Hunter | Gwendolyn Jewel | 2:16cv08506 | Federal Ethicon 2327 |
| Hunter | Hattie S. Sexton | 2:16cv03519 | Federal Ethicon 2327 |
| Hunter | Janet Martiinez | 2:16cv12615 | Federal Ethicon 2327 |
| Hunter | Janice O'Donnell | 2:15cv09530 | Federal Ethicon 2327 |
| Hunter | Mary E. Rymer | 2:15cv05847 | Federal Ethicon 2327 |
| Hunter | Mary Rymer | 2:13cv19442 | Federal Ethicon 2327 |
| Hunter | Paulette T. Whirlwind Horse | 2:14cv30253 | Federal Ethicon 2327 |
| Hunter | Renee | 2:13cv21149 | Federal Ethicon 2327 |
| Hunter | Theresia Evelyn Ellis Marshall | 2:16cv01650 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hunter | Zandalisa Tatam | 2:14cv17476 | Federal Ethicon 2327 |
| Hunter-Jones | Mary Helen | 2:13cv28080 | Federal Ethicon 2327 |
| Huntley | Tania | 2:14cv07130 | Federal Ethicon 2327 |
| Hurd | Penny Marshall | 2:13cv15885 | Federal Ethicon 2327 |
| Hurley | Bertha | 2:13cv31895 | Federal Ethicon 2327 |
| Hurley | Felicia Rodriguez | 2:15cv00857 | Federal Ethicon 2327 |
| Hurley | Jodi | 2:13cv12828 | Federal Ethicon 2327 |
| Hurley | Mary Lou Nash Nelms White Cross Lowery | 2:16cv01677 | Federal Ethicon 2327 |
| Hurley | Misty Dawn | 2:13cv29380 | Federal Ethicon 2327 |
| Hurley-Mick | Sharron M. | 2:14cv23938 | Federal Ethicon 2327 |
| Hursman | Ruth Ann Cramer | 2:13cv02209 | Federal Ethicon 2327 |
| Hurst | Andera Albright | 2:17cv03402 | Federal Ethicon 2327 |
| Hurst | Brandie | 2:12cv08885 | Federal Ethicon 2327 |
| Hurst | Carol Ann Wyatt | 2:15cv04918 | Federal Boston Scientific 2326 |
| Hurst | Deborah Debra Debby Sue Majors | 2:16cv04223 | Federal Ethicon 2327 |
| Hurst | Mary Theressa | 2:15cv00841 | Federal Ethicon 2327 |
| Hurt | Dianna Turbyfill | 2:15cv08438 | Federal Ethicon 2327 |
| Hurta | Gloria | 2:12cv08033 | Federal Ethicon 2327 |
| Husband | Karen | 2:16cv04228 | Federal Ethicon 2327 |
| Huskey | Lisa Rutherford | 2:16cv01212 | Federal Ethicon 2327 |
| Huskins | Sharon | 2:13cv05208 | Federal Ethicon 2327 |
| Huskisson | Phyllis | 2:17cv03181 | Federal Ethicon 2327 |
| Husted | Edith Marie McDonald | 2:15cv15146 | Federal Ethicon 2327 |
| Husted | Stacy Perry | 2:12cv05024 | Federal Ethicon 2327 |
| Huston | Helen Elaine Kyle | 2:15cv01519 | Federal Ethicon 2327 |
| Huston | Marilyn Sue Mullen Bragg | 2:13cv07507 | Federal Ethicon 2327 |
| Hutchens | Shounda | 2:15cv05696 | Federal Ethicon 2327 |
| Hutcheson | Diane | 2:16cv08082 | Federal Ethicon 2327 |
| Hutchings | Tina Conner Palermo | 2:14cv19837 | Federal Ethicon 2327 |
| Hutchins | Jennifer F. Patrick | 2:14cv28882 | Federal Ethicon 2327 |
| Hutchinson | Angela Ramey Miller | 2:17cv02584 | Federal Ethicon 2327 |
| Hutchinson | Linda B. | 2:13cv32981 | Federal Ethicon 2327 |
| Hutchinson | Linda Dalton Peppo | 2:13cv12598 | Federal Ethicon 2327 |
| Hutchinson | Lynette J. Comstock | 2:15cv15559 | Federal Ethicon 2327 |
| Hutchison | Carolyn Lynn Carol | 2:13cv32570 | Federal Ethicon 2327 |
| Hutchison | Lavada Lively | 2:13cv23000 | Federal Ethicon 2327 |
| Hutson | Sandra K. Golden Beaverson | 2:16cv04061 | Federal Ethicon 2327 |
| Hutson | Susie Breard | 2:14cv06496 | Federal Ethicon 2327 |
| Hutson | Vicki Chapman Wood | 2:16cv11259 | Federal Ethicon 2327 |
| Hutto | Debbie Deborah J. | 2:15cv15147 | Federal Ethicon 2327 |
| Hutto | Patricia Diane | 2:14cv04098 | Federal Ethicon 2327 |
| Hutton | Katherine H. Stoneman | 2:14cv22304 | Federal Ethicon 2327 |
| Hutton | Lisa Poe | 2:13cv32974 | Federal Ethicon 2327 |
| Hutton | Marjorie Chapuis Clemence | 2:16cv00109 | Federal Ethicon 2327 |
| Hutton | Tawanna L. Tina Moyer | 2:14cv30363 | Federal Ethicon 2327 |
| Huyett | Delight M. | 2:16cv09752 | Federal Ethicon 2327 |
| Huzzie | Sandrico Morgan | 2:15cv05004 | Federal Ethicon 2327 |
| Hyatt | Peggy Lee Jenkins | 2:16cv11461 | Federal Ethicon 2327 |
| Hyatt | Tara Len Fuller Bell | 2:14cv23930 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hyczwa | Sheilia Gwen Taylor | 2:15cv11311 | Federal Ethicon 2327 |
| Hyde | Constance Lee | 2:13cv22058 | Federal Ethicon 2327 |
| Hyde | Mary Katzman | 2:13cv10918 | Federal Ethicon 2327 |
| Hyder | Sandra | 2:13cv24943 | Federal Ethicon 2327 |
| Hymas | Kathy P. | 2:12cv08152 | Federal Ethicon 2327 |
| Hymer | Katherine Leigh | 2:16cv11426 | Federal Ethicon 2327 |
| Hynson | Barbara Jean | 2:14cv00984 | Federal Ethicon 2327 |
| Hyppolite | Patricia | 2:16cv03787 | Federal Ethicon 2327 |
| Hysell | Christine | 2:17cv04523 | Federal Ethicon 2327 |
| Hyte | Tonya | 2:13cv12412 | Federal Ethicon 2327 |
| Iadevaia | Andrea Trujillo | 2:13cv14184 | Federal Ethicon 2327 |
| Iardella | Angelique | 2:14cv17087 | Federal Ethicon 2327 |
| Ibarra | Anita M. Marichalar | 2:13cv16842 | Federal Ethicon 2327 |
| Idrovo | Lorena | 2:17cv02944 | Federal Ethicon 2327 |
| Iervolino | Lucille A. | 2:14cv14771 | Federal Ethicon 2327 |
| Igney | Barbara J. Sherck | 2:16cv04899 | Federal Ethicon 2327 |
| Ignowski | Patricia D. Weisseg | 2:15cv14224 | Federal Ethicon 2327 |
| Iliff | Cathy Melinda Heavner | 2:14cv22995 | Federal Ethicon 2327 |
| Illin | Sylvia Gamez | 2:13cv23869 | Federal Ethicon 2327 |
| Imani | Theresa Elston | 2:16cv08630 | Federal Ethicon 2327 |
| Imbler | Marelyn Chris McGladrey Christi | 2:15cv14916 | Federal Ethicon 2327 |
| Imler | Patsy M. Kirkpatrick Wilson | 2:15cv14918 | Federal Ethicon 2327 |
| Inge | Georgia Mae Sneed | 2:16cv03132 | Federal Ethicon 2327 |
| Ingel | Hazel Loretta Ingle | 2:13cv29035 | Federal Ethicon 2327 |
| Ingham | Norma Ewing Klassen | 2:14cv11007 | Federal Ethicon 2327 |
| Ingle | Melissa Marie Koff Davis | 2:13cv25222 | Federal Ethicon 2327 |
| Inglis | Tamra Kay | 2:14cv07366 | Federal Ethicon 2327 |
| Ingram | Brenda Ann Bolan | 2:15cv13013 | Federal Ethicon 2327 |
| Ingram | Kimberly A. Nash | 2:14cv00624 | Federal Ethicon 2327 |
| Ingram | Sharron E. | 2:14cv03847 | Federal Ethicon 2327 |
| Ingram | Wilma | 2:13cv19643 | Federal Ethicon 2327 |
| Ingram-Cowe | Rosemary | 2:14cv00208 | Federal Ethicon 2327 |
| Ingrando | Kathryn Metally | 2:15cv08918 | Federal Ethicon 2327 |
| Inman | Patricia | 2:14cv20324 | Federal Ethicon 2327 |
| Inman | Patricia F. | 2:13cv28701 | Federal Ethicon 2327 |
| Insko | Paula A. | 2:16cv06412 | Federal Ethicon 2327 |
| Iquinto | Kathie Kathleen Mary Seamon | 2:12cv09765 | Federal Ethicon 2327 |
| Irby | Beatriz Esparza | 2:13cv15566 | Federal Ethicon 2327 |
| Ireland | Bernice Mae Bryant | 2:15cv13046 | Federal Ethicon 2327 |
| Ireland | Betty Mae | 2:14cv18819 | Federal Ethicon 2327 |
| Irish | Jeanna Moore Leger | 2:14cv21737 | Federal Ethicon 2327 |
| Irizarry | Gloria Suarez Vargas | 2:16cv08246 | Federal Ethicon 2327 |
| Irvin | Carol L. | 2:14cv30368 | Federal Ethicon 2327 |
| Irvin | Cherie | 2:12cv07730 | Federal Ethicon 2327 |
| Irwin | Chris Greeley | 2:15cv15161 | Federal Ethicon 2327 |
| Isaacks | Carole Ruth Hicks Waller | 2:14cv26984 | Federal Ethicon 2327 |
| Isaacs | Norma | 2:14cv17427 | Federal Ethicon 2327 |
| Isaacson | Betty L. Brewer Evans | 2:16cv00905 | Federal Ethicon 2327 |
| Isaacson | Stacey L. | 2:14cv30036 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Isabell | Patina M. | 2:13cv13857 | Federal Ethicon 2327 |
| Isbell | Jill E. Hale | 2:16cv08174 | Federal Ethicon 2327 |
| Isbell | Melissa Dagpen Morgan | 2:14cv04525 | Federal Ethicon 2327 |
| Isbell | Sandra D. Talley | 2:16cv06322 | Federal Ethicon 2327 |
| Isenberg | Janie D. Butler | 2:15cv05641 | Federal Ethicon 2327 |
| Isham | Linda Dianne Bragg | 2:15cv13955 | Federal Ethicon 2327 |
| Isom | Linda Roberts | 2:15cv13737 | Federal Ethicon 2327 |
| Isom | Sandra Lynn | 2:14cv01048 | Federal Ethicon 2327 |
| Ison | Angela R. | 2:17cv02640 | Federal Ethicon 2327 |
| Israel | Rhonda | 2:13cv11467 | Federal Ethicon 2327 |
| Iverson | Marilyn Irene Thrailkill | 2:16cv11243 | Federal Ethicon 2327 |
| Ivy | Bernice L. Albert | 2:13cv07768 | Federal Ethicon 2327 |
| Ivy | Brenda M. Littleton | 2:15cv15258 | Federal Ethicon 2327 |
| Ivy | Melissa Sue Underwood Koch | 2:13cv28532 | Federal Ethicon 2327 |
| Ivy | Tamela Jean Rowe | 2:16cv07229 | Federal Ethicon 2327 |
| Izworski | Sheri Dee | 2:13cv24070 | Federal Ethicon 2327 |
| Jablonski | Naheda | 2:16cv00273 | Federal Ethicon 2327 |
| Jacek | Ann Louise | 2:13cv32974 | Federal Ethicon 2327 |
| Jachim | Dawn L. Batchelor | 2:16cv09094 | Federal Ethicon 2327 |
| Jachim | Dawn Lynn | 2:13cv12853 | Federal Ethicon 2327 |
| Jack | Lori Jean | 2:13cv13462 | Federal Ethicon 2327 |
| Jackson | Annette Williams | 2:16cv04085 | Federal Ethicon 2327 |
| Jackson | Beverly June Cole Hazen Hunt | 2:15cv14396 | Federal Ethicon 2327 |
| Jackson | Brandi | 2:15cv14227 | Federal Ethicon 2327 |
| Jackson | Charla Dawn Houston | 2:15cv14397 | Federal Ethicon 2327 |
| Jackson | Cheryl Capps Burch | 2:15cv13581 | Federal Ethicon 2327 |
| Jackson | Cynthia Kay Henry | 2:12cv03871 | Federal Ethicon 2327 |
| Jackson | Denise C. | 2:16cv09299 | Federal Ethicon 2327 |
| Jackson | Elizabeth A. | 2:13cv31163 | Federal Ethicon 2327 |
| Jackson | Janet | 2:15cv06310 | Federal Ethicon 2327 |
| Jackson | Julie Luella Vaughn | 2:14cv13824 | Federal Ethicon 2327 |
| Jackson | Karen S. | 2:13cv31164 | Federal Ethicon 2327 |
| Jackson | Kelley Leigh Brasher | 2:15cv13739 | Federal Ethicon 2327 |
| Jackson | Kimberly K. Schwab Barker | 2:13cv13130 | Federal Boston Scientific 2326 |
| Jackson | Linda B. | 2:14cv07131 | Federal Ethicon 2327 |
| Jackson | Lottie | 2:15cv16556 | Federal Ethicon 2327 |
| Jackson | Lucile Walker | 2:14cv00603 | Federal Ethicon 2327 |
| Jackson | Marlene | 2:13cv33139 | Federal Ethicon 2327 |
| Jackson | Mary M. Walker | 2:14cv03923 | Federal Ethicon 2327 |
| Jackson | Nan Faulkner | 2:14cv15540 | Federal Ethicon 2327 |
| Jackson | Patricia | 2:13cv27903 | Federal Ethicon 2327 |
| Jackson | Patricia Henderson | 2:13cv17238 | Federal Ethicon 2327 |
| Jackson | Patty Ann Neal | 2:13cv21850 | Federal Ethicon 2327 |
| Jackson | Rebecca | 2:17cv03123 | Federal Ethicon 2327 |
| Jackson | Rose | 2:13cv04268 | Federal Ethicon 2327 |
| Jackson | Susan Lorraine | 2:14cv08867 | Federal Ethicon 2327 |
| Jackson | Susan Tressler | 2:14cv12608 | Federal Ethicon 2327 |
| Jackson | Suzanne Gutierrez | 2:14cv09082 | Federal Ethicon 2327 |
| Jackson | Tammie Burgess | 2:16cv09276 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jackson | Teresa D. Church | 2:13cv30384 | Federal Ethicon 2327 |
| Jackson | Tina D. Halcomb Latimer | 2:14cv30469 | Federal Ethicon 2327 |
| Jackson | Tracy L. Rock | 2:15cv00731 | Federal Ethicon 2327 |
| Jackson | Valerie S. | 2:13cv26830 | Federal Ethicon 2327 |
| Jackson | Victoria L. | 2:15cv08494 | Federal Ethicon 2327 |
| Jackson | Yvonne | 2:14cv21788 | Federal Ethicon 2327 |
| Jaco | Aida L. | 2:14cv13967 | Federal Ethicon 2327 |
| Jacobs | Anne Elizabeth Palasciano | 2:13cv32781 | Federal Boston Scientific 2326 |
| Jacobs | Bessie Antionette Brown | 2:16cv10325 | Federal Ethicon 2327 |
| Jacobs | Victoria Glover | 2:13cv00644 | Federal Ethicon 2327 |
| Jacobs | Wendy | 2:15cv08921 | Federal Ethicon 2327 |
| Jacobsen | Gayle F. | 2:14cv17518 | Federal Ethicon 2327 |
| Jacobson | Debra | 2:14cv00707 | Federal Ethicon 2327 |
| Jacobson | Denise L. | 2:12cv01232 | Federal Ethicon 2327 |
| Jacobson | Laura N. | 2:14cv29874 | Federal Ethicon 2327 |
| Jacobson | Roberta Jean Fox | 2:14cv14725 | Federal Ethicon 2327 |
| Jacobson | Vicki | 2:12cv09867 | Federal Ethicon 2327 |
| Jacquez | Isabel O. | 2:14cv04020 | Federal Ethicon 2327 |
| Jaeger | Anita | 2:13cv14906 | Federal Ethicon 2327 |
| Jager | Edna | 2:13cv18266 | Federal Ethicon 2327 |
| Jagger | Deborah Jean King | 2:16cv04721 | Federal Ethicon 2327 |
| Jain | Anita U. | 2:14cv18389 | Federal Ethicon 2327 |
| Jamar | Stephanie | 2:16cv02366 | Federal Ethicon 2327 |
| James | Ann | 2:17cv02664 | Federal Ethicon 2327 |
| James | Betty | 2:13cv31165 | Federal Ethicon 2327 |
| James | Carolyn McDonald | 2:14cv24326 | Federal Ethicon 2327 |
| James | Cathy E. Golden | 2:14cv20301 | Federal Ethicon 2327 |
| James | Cindy | 2:13cv15114 | Federal Ethicon 2327 |
| James | Delynn | 2:13cv09507 | Federal Ethicon 2327 |
| James | Dimitra | 2:16cv04295 | Federal Ethicon 2327 |
| James | Kathy Dianne NeSmith Cuts | 2:17cv03995 | Federal Ethicon 2327 |
| James | LaRhonda | 2:13cv07208 | Federal Ethicon 2327 |
| James | Lynette | 2:13cv31166 | Federal Ethicon 2327 |
| James | Patricia M. Quaife | 2:13cv15761 | Federal Ethicon 2327 |
| James | Terri L. | 2:14cv06767 | Federal Ethicon 2327 |
| James-Stoltz | Diane M. James Davis | 2:15cv09883 | Federal Ethicon 2327 |
| Jamieson | Bernice Lois Boursaw | 2:17cv03495 | Federal Ethicon 2327 |
| Jandrasitz | Joanne A. | 2:14cv09445 | Federal Ethicon 2327 |
| Janeski | Charlissa Ann Shelf | 2:14cv11944 | Federal Ethicon 2327 |
| Janke | Melba Williams Franzee | 2:16cv11285 | Federal Ethicon 2327 |
| Jano | Bonnie Lee Kimley | 2:15cv15305 | Federal Ethicon 2327 |
| Jansen | Kimberly | 2:13cv27725 | Federal Ethicon 2327 |
| Jansen | Susan E. | 2:13cv20045 | Federal Ethicon 2327 |
| Janson | Susan Marie | 2:14cv15809 | Federal Ethicon 2327 |
| Janusczak | Debbie L. Debra Costo | 2:15cv13411 | Federal Ethicon 2327 |
| Japp | Rebecca Ann | 2:13cv18931 | Federal Ethicon 2327 |
| Jared | Marsha | 2:16cv10633 | Federal Ethicon 2327 |
| Jaroch | Cindy Sue Siewerth Jahnke Jaroth | 2:13cv18116 | Federal Ethicon 2327 |
| Jarrard | Sheryl Denise | 2:16cv04832 | Federal Ethicon 2327 |
| Jarriel | Cindy | 2:13cv21700 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jarvis | Elainea Laws | 2:14cv10060 | Federal Ethicon 2327 |
| Jarvis | Mary | 2:14cv17755 | Federal Ethicon 2327 |
| Jasper | Mary | 2:15cv09690 | Federal Boston Scientific 2326 |
| Javins | Carol Jean Cantley | 2:13cv18479 | Federal Ethicon 2327 |
| Jayanty | Teresa Martorana | 2:13cv30934 | Federal Ethicon 2327 |
| Jean | Alice | 2:16cv09119 | Federal Ethicon 2327 |
| Jean | Barbara J. Davidson | 2:14cv12295 | Federal Ethicon 2327 |
| Jeansonne | Norma R. | 2:13cv05496 | Federal Ethicon 2327 |
| Jeantete | Patsy A. Martinez | 2:14cv11231 | Federal Ethicon 2327 |
| Jeffers | Rebecca | 2:13cv01309 | Federal Ethicon 2327 |
| Jeffers | Rita S. | 2:12cv09092 | Federal Ethicon 2327 |
| Jefford | Marianne Valletta | 2:13cv04034 | Federal Ethicon 2327 |
| Jeffries | Julita Riggs | 2:13cv05836 | Federal Ethicon 2327 |
| Jeffries | Marsha Gwyn Irwin | 2:14cv31201 | Federal Ethicon 2327 |
| Jelinski | Harriet M. | 2:16cv08176 | Federal Ethicon 2327 |
| Jeltema | Kathy | 2:12cv04696 | Federal Ethicon 2327 |
| Jemison | Linda Strong Hall Stokes | 2:14cv08869 | Federal Ethicon 2327 |
| Jenkins | Bessie Louise Finley | 2:13cv04472 | Federal Ethicon 2327 |
| Jenkins | Cindy Cynthia Marie Michelle Speer Land | 2:14cv04199 | Federal Ethicon 2327 |
| Jenkins | Deanna Deanne Nmi Brown | 2:14cv28425 | Federal Ethicon 2327 |
| Jenkins | Geraldine Thel Jones | 2:14cv28421 | Federal Ethicon 2327 |
| Jenkins | Gwendolyn D. Hale Iman | 2:13cv18307 | Federal Ethicon 2327 |
| Jenkins | Marie F. Keen Cox | 2:17cv02679 | Federal Ethicon 2327 |
| Jenkins | Martha Sue Penuel Brock | 2:16cv03516 | Federal Ethicon 2327 |
| Jenkins | Sandra K. McIntyre | 2:15cv06309 | Federal Ethicon 2327 |
| Jenkins | Sarah Roberts | 2:12cv04987 | Federal Ethicon 2327 |
| Jenkins | Teresa | 2:16cv12394 | Federal Ethicon 2327 |
| Jenkins | Tina Chezanne Davis | 2:12cv04082 | Federal Ethicon 2327 |
| Jenkinson | Jenny Beth Dunlap | 2:14cv16128 | Federal Ethicon 2327 |
| Jennett | Susan Eileen Marlow Uhls | 2:14cv15789 | Federal Ethicon 2327 |
| Jennings | Robin Renne Reece | 2:13cv20260 | Federal Ethicon 2327 |
| Jennings | Sharon | 2:14CV27151 | Federal Ethicon 2327 |
| Jensema | April A. Lesko | 2:17cv02993 | Federal Ethicon 2327 |
| Jensen | Chantal | 2:14cv17911 | Federal Ethicon 2327 |
| Jensen | Elizabeth J. | 2:12cv08154 | Federal Ethicon 2327 |
| Jensen | Wonder Charmaine | 2:13cv32017 | Federal Ethicon 2327 |
| Jenson | Cherie | 2:13cv21098 | Federal Ethicon 2327 |
| Jent | Shelly Shelley Jo Miller | 2:15cv14455 | Federal Ethicon 2327 |
| Jepperson | Laura Stoner | 2:13cv31715 | Federal Ethicon 2327 |
| Jerkins | Gladys E. | 2:14cv27247 | Federal Ethicon 2327 |
| Jernigan | Bambi L. Wiseman | 2:15cv09535 | Federal Ethicon 2327 |
| Jernigan | Lisa A. | 2:15cv06299 | Federal Ethicon 2327 |
| Jerslid | Patricia A. Linney | 2:13cv15570 | Federal Ethicon 2327 |
| Jervik | Shellie Renae | 2:14cv09083 | Federal Ethicon 2327 |
| Jerzyk | Paula M. Thompson | 2:15cv08452 | Federal Ethicon 2327 |
| Jesse | Dixie Lee Dowdy | 2:14cv06742 | Federal Ethicon 2327 |
| Jessop | Yvonne Darley | 2:14cv31473 | Federal Boston Scientific 2326 |
| Jewell | Emma Lue | 2:13cv31752 | Federal Ethicon 2327 |
| Jezior | Raelene M. | 2:14cv04104 | Federal Ethicon 2327 |
| Jimenez | Meggan Ann Tague | 2:16cv04675 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jimenez | Paula J. Dunman | 2:17cv02634 | Federal Ethicon 2327 |
| Jimenez-Gonzalez | Maria M. | 2:16cv03449 | Federal Ethicon 2327 |
| Jimperson | LaVerne Wilder | 2:13cv28536 | Federal Ethicon 2327 |
| Jines | Deborah Ann Jones | 2:16cv06724 | Federal Ethicon 2327 |
| Jinright | Patricia Summers | 2:14cv28428 | Federal Ethicon 2327 |
| Joaquin | Adaljisa | 2:16cv06435 | Federal Ethicon 2327 |
| Jock | Becky Colleen Eisinger | 2:13cv02540 | Federal Ethicon 2327 |
| Johannessohn | Sara B. | 2:14cv02305 | Federal Ethicon 2327 |
| Johansen | Yevette | 2:14cv10127 | Federal Bard 2187 |
| John | Barbara M. | 2:15cv16095 | Federal Ethicon 2327 |
| John | Justina J. | 2:16cv06457 | Federal Ethicon 2327 |
| John | Mary L. Yazzie | 2:16cv03262 | Federal Ethicon 2327 |
| Johns | Linda | 2:14cv02972 | Federal AMS 2325 |
| Johns | Linda Ann Vicale | 2:16cv01723 | Federal Ethicon 2327 |
| Johns | Nellie Delores Chesser Snowden | 2:14cv28429 | Federal Ethicon 2327 |
| Johns | Norma Dean | 2:14cv07403 | Federal Ethicon 2327 |
| Johnson | Amanda | 2:17cv02880 | Federal Ethicon 2327 |
| Johnson | Anita Abernathy | 2:17cv03527 | Federal Ethicon 2327 |
| Johnson | Annie McCall | 2:16cv11973 | Federal Ethicon 2327 |
| Johnson | Artionette Davis | 2:15cv12867 | Federal Ethicon 2327 |
| Johnson | Barbara Crawford Chancellor | 2:16cv00371 | Federal Ethicon 2327 |
| Johnson | Barbara Jean | 2:13cv05771 | Federal Ethicon 2327 |
| Johnson | Betty Sue | 2:14cv09084 | Federal Ethicon 2327 |
| Johnson | Beverly Ann F. | 2:16cv03400 | Federal Ethicon 2327 |
| Johnson | Beverly Perdue | 2:14cv12598 | Federal Ethicon 2327 |
| Johnson | Billie Michelle Martin Shaw | 2:16cv05761 | Federal Ethicon 2327 |
| Johnson | Bonnie K. Lehmberg Stewart | 2:15cv03109 | Federal Ethicon 2327 |
| Johnson | Brandie | 2:17cv02682 | Federal Ethicon 2327 |
| Johnson | Brenda G. Lee Vereen | 2:16cv06604 | Federal Ethicon 2327 |
| Johnson | Brenda Pace | 2:16cv02992 | Federal Ethicon 2327 |
| Johnson | Carol L. Niemann | 2:16cv00795 | Federal Ethicon 2327 |
| Johnson | Carol Lewis Crockett | 2:16cv11436 | Federal Ethicon 2327 |
| Johnson | Cheri A. | 2:17cv00851 | Federal Ethicon 2327 |
| Johnson | Cheryl P. Roy | 2:13cv08730 | Federal Ethicon 2327 |
| Johnson | Cynthia Lynn Larson Chouinard Bethje Froehlich | 2:14cv30984 | Federal Ethicon 2327 |
| Johnson | Debbie A. | 2:13cv03537 | Federal Ethicon 2327 |
| Johnson | Delilah M. | 2:15cv10705 | Federal Ethicon 2327 |
| Johnson | Della Morgan | 2:14cv04204 | Federal Ethicon 2327 |
| Johnson | Della Renee | 2:16cv11132 | Federal Ethicon 2327 |
| Johnson | Denise | 2:14cv09421 | Federal Ethicon 2327 |
| Johnson | Denise C. Dillard Belyea | 2:14cv25601 | Federal Ethicon 2327 |
| Johnson | Desiree Knapper | 2:16cv03623 | Federal Ethicon 2327 |
| Johnson | Diana Echols Jones Dicks | 2:16cv01776 | Federal Ethicon 2327 |
| Johnson | Donna Renee Frazier | 2:16cv06809 | Federal Ethicon 2327 |
| Johnson | Dorothy Loraine Wells | 2:14cv25797 | Federal Ethicon 2327 |
| Johnson | Eunice | 2:13cv23322 | Federal Ethicon 2327 |
| Johnson | Eve Marie Berger Martin | 2:15cv05637 | Federal Ethicon 2327 |
| Johnson | Evelyn Joan Brown | 2:14cv23632 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Felicia | 2:15cv07706 | Federal Ethicon 2327 |
| Johnson | Frankie E. Adcock Henderson | 2:15cv06079 | Federal Ethicon 2327 |
| Johnson | Gertrude M. Trudy Dixon | 2:14cv06313 | Federal Ethicon 2327 |
| Johnson | Gloria J. | 2:13cv34044 | Federal Ethicon 2327 |
| Johnson | Holly Lea | 2:13cv33393 | Federal Boston Scientific 2326 |
| Johnson | Jackie Lou Hecker | 2:16cv05998 | Federal Ethicon 2327 |
| Johnson | Janae Diane | 2:15cv02078 | Federal Ethicon 2327 |
| Johnson | Janice | 2:15cv15109 | Federal Ethicon 2327 |
| Johnson | Jody Mary Frayer Cheatom | 2:16cv05275 | Federal Ethicon 2327 |
| Johnson | Joyce P. | 2:16cv06861 | Federal Boston Scientific 2326 |
| Johnson | Judith Ellen Crowell | 2:15cv09536 | Federal Ethicon 2327 |
| Johnson | Karen Celece Gilbert | 2:15cv12633 | Federal Ethicon 2327 |
| Johnson | Karrie Lee Tervo Groettum | 2:15cv03110 | Federal Ethicon 2327 |
| Johnson | Katharina I. | 2:16cv03997 | Federal Ethicon 2327 |
| Johnson | Katherine Kay Farley | 2:14cv14288 | Federal Ethicon 2327 |
| Johnson | Kathleen Joann Donovan Roberts | 2:17cv03447 | Federal Ethicon 2327 |
| Johnson | Kathryn Viann Cox Moss | 2:13cv32974 | Federal Ethicon 2327 |
| Johnson | Kathy Lee Ann Safaribay Carrell | 2:14cv28075 | Federal Ethicon 2327 |
| Johnson | Kimberly Akers | 2:16cv01521 | Federal Ethicon 2327 |
| Johnson | Laura Cathryn Reynolds | 2:13cv15019 | Federal Ethicon 2327 |
| Johnson | Lauren J. Levine Bernstein | 2:16cv00869 | Federal Ethicon 2327 |
| Johnson | Laverne Taylor | 2:13cv33635 | Federal Ethicon 2327 |
| Johnson | Leigh | 2:14cv18552 | Federal Ethicon 2327 |
| Johnson | Lena S. | 2:13cv30843 | Federal Ethicon 2327 |
| Johnson | Leslie Jean | 2:14cv27460 | Federal Ethicon 2327 |
| Johnson | Linda F. | 2:13cv04764 | Federal Ethicon 2327 |
| Johnson | Linda N. | 2:14cv13612 | Federal Ethicon 2327 |
| Johnson | Linda Sue Torrez Lampley | 2:14cv04105 | Federal Ethicon 2327 |
| Johnson | Lori A. | 2:13cv19785 | Federal Ethicon 2327 |
| Johnson | Loriann Butler | 2:16cv10833 | Federal Ethicon 2327 |
| Johnson | Lydia | 2:16cv06263 | Federal Ethicon 2327 |
| Johnson | Marcella D. Gail Spears | 2:16cv11735 | Federal Ethicon 2327 |
| Johnson | Marga Evelyn Hayes Heil | 2:15cv13109 | Federal Ethicon 2327 |
| Johnson | Margaret Ruth | 2:15cv15281 | Federal Ethicon 2327 |
| Johnson | Margie L. | 2:13cv20690 | Federal Ethicon 2327 |
| Johnson | Mary J. Hentschel Kolenda | 2:16cv09844 | Federal Ethicon 2327 |
| Johnson | Mary Jane Burkhart | 2:16cv06692 | Federal Ethicon 2327 |
| Johnson | Mary K. | 2:13cv16419 | Federal Ethicon 2327 |
| Johnson | Mary Susan | 2:14cv13179 | Federal Ethicon 2327 |
| Johnson | Melissa D. | 2:16cv03606 | Federal Ethicon 2327 |
| Johnson | Melody A. | 2:16cv03406 | Federal Ethicon 2327 |
| Johnson | Melody A. | 2:13cv20156 | Federal Ethicon 2327 |
| Johnson | Melody Thomas | 2:13cv12239 | Federal Ethicon 2327 |
| Johnson | Michelle D. | 2:13cv19783 | Federal AMS 2325 |
| Johnson | Pamela J. | 2:13cv28165 | Federal Ethicon 2327 |
| Johnson | Pamela K. Murphy | 2:16cv02760 | Federal Ethicon 2327 |
| Johnson | Patricia B. | 2:14cv31504 | Federal Ethicon 2327 |
| Johnson | Patricia Lynn | 2:15cv04586 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Patsy Joan Sullivan | 2:15cv06292 | Federal Ethicon 2327 |
| Johnson | Peggy Elaine Harris | 2:13cv07316 | Federal Ethicon 2327 |
| Johnson | Renae M. | 2:13cv30853 | Federal Ethicon 2327 |
| Johnson | Robbin Gail Cox | 2:15cv06141 | Federal Ethicon 2327 |
| Johnson | Rosalie K. | 2:13cv02556 | Federal Ethicon 2327 |
| Johnson | Ruth | 2:12cv07140 | Federal Ethicon 2327 |
| Johnson | Ruth E. Schaefer Morrill | 2:16cv12524 | Federal Ethicon 2327 |
| Johnson | Sandra Lee Beynon | 2:16cv06460 | Federal Ethicon 2327 |
| Johnson | SharonTeresa | 2:16cv11756 | Federal Bard 2187 |
| Johnson | Sheila | 2:13cv17784 | Federal Ethicon 2327 |
| Johnson | Simone Lavon | 2:13cv33279 | Federal Ethicon 2327 |
| Johnson | Stella | 2:14cv08050 | Federal Ethicon 2327 |
| Johnson | Susan J. Morris | 2:15cv02415 | Federal Ethicon 2327 |
| Johnson | Suzan M. | 2:14cv10266 | Federal Ethicon 2327 |
| Johnson | Tamala L. | 2:15cv01677 | Federal Ethicon 2327 |
| Johnson | Thebe Moon | 2:14cv03312 | Federal Ethicon 2327 |
| Johnson | Tina R. | 2:13cv30318 | Federal Ethicon 2327 |
| Johnson | Tonya Nichelle | 2:16cv03299 | Federal Ethicon 2327 |
| Johnson | Tracy Parks | 2:15cv01779 | Federal Ethicon 2327 |
| Johnson | Vendola | 2:13cv20635 | Federal Ethicon 2327 |
| Johnson | Vendola Greene | 2:13cv20228 | Federal Ethicon 2327 |
| Johnson | Vickie Amantia Lynne | 2:17cv03662 | Federal Ethicon 2327 |
| Johnson | Vivian A. Whitman | 2:17cv02684 | Federal Ethicon 2327 |
| Johnson | Wanda Ilene | 2:13cv31899 | Federal Ethicon 2327 |
| Johnson | Wendy Gail | 2:16cv11052 | Federal Ethicon 2327 |
| Johnson-Gerken | Edith Ann | 2:13cv10652 | Federal Ethicon 2327 |
| Johnston | Denise Irvin | 2:13cv04397 | Federal Ethicon 2327 |
| Johnston | Diana Lee | 2:15cv13380 | Federal Ethicon 2327 |
| Johnston | Jacquoline | 2:13cv26705 | Federal Ethicon 2327 |
| Johnston | LaDonna Crawford | 2:14cv30972 | Federal Ethicon 2327 |
| Johnston | Mary | 2:13cv23904 | Federal Ethicon 2327 |
| Johnston | Maureen A. | 2:14cv02063 | Federal Ethicon 2327 |
| Johnston | Teresa L. Walding | 2:13cv29530 | Federal Ethicon 2327 |
| Johnstone | Jacqueline McCall | 2:13cv06042 | Federal Ethicon 2327 |
| Joiner | Dorothy Lee | 2:14cv18386 | Federal Ethicon 2327 |
| Joiner | Patricia | 2:13cv18245 | Federal Ethicon 2327 |
| Joines | Louise Combs | 2:16cv12239 | Federal Ethicon 2327 |
| Jolley | Deborah Waters Kaye Lee | 2:17cv04341 | Federal Ethicon 2327 |
| Jolley | Jimmie Fae | 2:13cv01966 | Federal Boston Scientific 2326 |
| Jones | Alice May Frances Melendev Limon | 2:14cv22996 | Federal Ethicon 2327 |
| Jones | Annie DeniseDoughty | 2:15cv15339 | Federal Ethicon 2327 |
| Jones | Barbara A. | 2:13cv33638 | Federal Ethicon 2327 |
| Jones | Becky M. | 2:14cv17559 | Federal Ethicon 2327 |
| Jones | Bernell Williams | 2:14cv00902 | Federal Ethicon 2327 |
| Jones | Bernita V. | 2:13cv26706 | Federal Ethicon 2327 |
| Jones | Bonnie F. Pondera | 2:16cv12199 | Federal Ethicon 2327 |
| Jones | Carolyn S. | 2:14cv26572 | Federal Bard 2187 |
| Jones | Cheryl Lynn Gloria Venetia | 2:16cv11290 | Federal Ethicon 2327 |
| Jones | Christine Joy Murray Howard | 2:14cv30973 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jones | Constance Carol Diaz | 2:14cv12046 | Federal Bard 2187 |
| Jones | Cynthia | 2:13cv17714 | Federal Ethicon 2327 |
| Jones | Dana M. Harris Nelson Shea Richardson | 2:16cv12164 | Federal Ethicon 2327 |
| Jones | Dawna L Gladden | 2:13cv04112 | Federal Ethicon 2327 |
| Jones | Debra Lynn Newman | 2:16cv06175 | Federal Ethicon 2327 |
| Jones | Della Sue George Lagenor | 2:14cv27137 | Federal Ethicon 2327 |
| Jones | Delphine | 2:15cv06291 | Federal Ethicon 2327 |
| Jones | Diane | 2:17cv01354 | Federal Ethicon 2327 |
| Jones | Diann Lynn Spann | 2:14cv17104 | Federal Ethicon 2327 |
| Jones | Donna E. O'Brien | 2:17cv04524 | Federal Ethicon 2327 |
| Jones | Donna R. | 2:14cv27753 | Federal Ethicon 2327 |
| Jones | Donna Virginia | 2:16cv12320 | Federal Ethicon 2327 |
| Jones | Dorothy Elizabeth Sanderlin | 2:15cv10240 | Federal Ethicon 2327 |
| Jones | Ebony S. | 2:16cv03998 | Federal Ethicon 2327 |
| Jones | Ethel E. Schermann | 2:16cv01323 | Federal Ethicon 2327 |
| Jones | Fleta Laschelle Brooks | 2:15cv09781 | Federal Ethicon 2327 |
| Jones | Gayle Meehan | 2:16cv00824 | Federal Ethicon 2327 |
| Jones | Glinde A. | 2:15cv13450 | Federal Ethicon 2327 |
| Jones | Gloria Gardner Tate | 2:14cv16987 | Federal Ethicon 2327 |
| Jones | Gloria Virginia lowery | 2:16cv05240 | Federal Ethicon 2327 |
| Jones | Jimmie M. Wilson | 2:15cv08938 | Federal Ethicon 2327 |
| Jones | Joyce Elaine Anderson | 2:14cv30437 | Federal Ethicon 2327 |
| Jones | Juanita | 2:13cv29523 | Federal AMS 2325 |
| Jones | Judith L. Harchuck | 2:14cv27138 | Federal Ethicon 2327 |
| Jones | Judy C. Boston Owens | 2:13cv29013 | Federal Ethicon 2327 |
| Jones | Karen | 2:16cv11460 | Federal Ethicon 2327 |
| Jones | Karen A. | 2:14cv14098 | Federal Ethicon 2327 |
| Jones | Karen Lee Burnett | 2:14cv18295 | Federal Ethicon 2327 |
| Jones | Karen Regene Burke | 2:14cv19966 | Federal Ethicon 2327 |
| Jones | Kathy Kathleen S Paris Clawson Ping Miley Adams | 2:14cv17912 | Federal Ethicon 2327 |
| Jones | Kathy Sue Carlile | 2:14cv09517 | Federal Ethicon 2327 |
| Jones | Katie Lee | 2:13cv30535 | Federal Ethicon 2327 |
| Jones | Kerri J. Smith Holcomb Head Masten | 2:14cv08077 | Federal Ethicon 2327 |
| Jones | Linda C. McCaskill | 2:17cv04198 | Federal Ethicon 2327 |
| Jones | Linda I | 2:15cv06289 | Federal Ethicon 2327 |
| Jones | Linda J. Pettis | 2:16cv01778 | Federal Ethicon 2327 |
| Jones | Linda Till | 2:16cv03259 | Federal Ethicon 2327 |
| Jones | Lisa C. Williams | 2:17cv03425 | Federal Ethicon 2327 |
| Jones | Lisa D. Wilson | 2:15cv15928 | Federal Ethicon 2327 |
| Jones | Lorry Ann Menz | 2:14cv22920 | Federal Ethicon 2327 |
| Jones | Mary Anna | 2:14cv04210 | Federal Ethicon 2327 |
| Jones | Mary L. | 2:14cv30222 | Federal Ethicon 2327 |
| Jones | Maryanne | 2:13cv11335 | Federal Ethicon 2327 |
| Jones | Maudie L. | 2:17cv01319 | Federal Ethicon 2327 |
| Jones | Maureen Frances | 2:14cv07669 | Federal Ethicon 2327 |
| Jones | Michelle McDonald | 2:14cv19838 | Federal Ethicon 2327 |
| Jones | Pamela A. | 2:14cv18754 | Federal Ethicon 2327 |
| Jones | Pamela F. Faye | 2:15cv04516 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jones | Rebecca | 2:14cv22528 | Federal Ethicon 2327 |
| Jones | Rita B. | 2:15cv11901 | Federal Ethicon 2327 |
| Jones | Rosa Marie | 2:14cv09686 | Federal AMS 2325 |
| Jones | Roxanne Alexander Flickner | 2:14cv22610 | Federal Ethicon 2327 |
| Jones | Sandra | 2:15cv03307 | Federal Ethicon 2327 |
| Jones | Sandra Kay Farmer Barrett | 2:16cv01316 | Federal Ethicon 2327 |
| Jones | Sandra Timmerman | 2:13cv09311 | Federal Ethicon 2327 |
| Jones | Sharon Ruth Holden Kirvin | 2:14cv10268 | Federal Ethicon 2327 |
| Jones | Sharron C. | 2:13cv06628 | Federal Ethicon 2327 |
| Jones | Sheila A. | 2:16cv09521 | Federal Ethicon 2327 |
| Jones | Shelley Kirstein | 2:14cv04106 | Federal Ethicon 2327 |
| Jones | Sherryl D. | 2:13cv09279 | Federal Ethicon 2327 |
| Jones | Shirley Elizabeth Cleaton | 2:14cv30213 | Federal Ethicon 2327 |
| Jones | Shirley Jeanne Aiton | 2:17cv02687 | Federal Ethicon 2327 |
| Jones | Sondra A. Adams | 2:15cv10336 | Federal Ethicon 2327 |
| Jones | Sue A. | 2:15cv12988 | Federal Ethicon 2327 |
| Jones | Sue Ann Iver Oliver | 2:15cv02939 | Federal Ethicon 2327 |
| Jones | Susan Castro | 2:13cv17997 | Federal Ethicon 2327 |
| Jones | Tamera | 2:13cv14351 | Federal Ethicon 2327 |
| Jones | Tina M. Jarvis | 2:14cv12835 | Federal Ethicon 2327 |
| Jones | Velma Delois | 2:13cv32447 | Federal Ethicon 2327 |
| Jones | Velma P. | 2:16cv08847 | Federal Ethicon 2327 |
| Jones | Virginia Jeannett Tucker | 2:14cv29066 | Federal Ethicon 2327 |
| Jones | Viveca Rene Taylor | 2:17cv02145 | Federal Ethicon 2327 |
| Jones | Vivian | 2:15cv06284 | Federal Ethicon 2327 |
| Jones-Smalley | Merlin T. Jones | 2:14cv29101 | Federal Ethicon 2327 |
| Jones-Temple | Harriett | 2:14cv17544 | Federal Ethicon 2327 |
| Jonson | Dolores Sanders | 2:15cv14614 | Federal Ethicon 2327 |
| Jonus | Angela | 2:12cv06511 | Federal Ethicon 2327 |
| Joosten | Gaylene | 2:13cv11107 | Federal Ethicon 2327 |
| Joplin | Wilma J. Raymer | 2:16cv02243 | Federal Ethicon 2327 |
| Jordan | Annie Grace | 2:15cv03508 | Federal Ethicon 2327 |
| Jordan | Barbara A. | 2:13cv33669 | Federal Boston Scientific 2326 |
| Jordan | Cathey Jean | 2:13cv19673 | Federal Ethicon 2327 |
| Jordan | Cheryl Brandon | 2:13cv21107 | Federal Ethicon 2327 |
| Jordan | Derena Mae Tullos | 2:15cv13413 | Federal Ethicon 2327 |
| Jordan | Helen Marie Grace Les Diego Hicks | 2:13cv03249 | Federal Ethicon 2327 |
| Jordan | Janice F. | 2:17cv04525 | Federal Ethicon 2327 |
| Jordan | Jean Irene | 2:14cv21882 | Federal Ethicon 2327 |
| Jordan | Kathy Danielle Wohlgemoth | 2:15cv08942 | Federal Ethicon 2327 |
| Jordan | Mary Ann | 2:15cv09537 | Federal Ethicon 2327 |
| Jordan | Mary Williams | 2:15cv04934 | Federal Ethicon 2327 |
| Jordan | Nancy Melinda | 2:13cv12147 | Federal Bard 2187 |
| Jordan | Nancy Murphy | 2:13cv24204 | Federal Boston Scientific 2326 |
| Jordan | Nancy Wisenbarger | 2:13cv24948 | Federal Ethicon 2327 |
| Jordan | Patricia A. | 2:14cv18547 | Federal Ethicon 2327 |
| Jordan | Rosandra L. | 2:15cv15176 | Federal Ethicon 2327 |
| Jordan | Sheilah K. Miser | 2:16cv05764 | Federal Ethicon 2327 |
| Jordan | Teresa M. Turner Manasco | 2:16cv10609 | Federal Ethicon 2327 |
| Jordan-Jones | Laurice | 2:13cv03248 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jore | Tonya Yvette | 2:14cv14504 | Federal Ethicon 2327 |
| Joseph | Janet S. Howard | 2:15cv15935 | Federal Ethicon 2327 |
| Joseph | Janet S. Howard Joseph | 2:16cv06499 | Federal Bard 2187 |
| Joseph | RayeAnn M. White Henderson Brown | 2:17cv04451 | Federal Ethicon 2327 |
| Joshi-Nelson | Ratna Joshi Armstead | 2:15cv06636 | Federal Bard 2187 |
| Jouben | Sophie | 2:13cv07985 | Federal Ethicon 2327 |
| Jousma | Judy M. Stadler | 2:14cv29954 | Federal Ethicon 2327 |
| Joy | Gloria J. Alexander | 2:14cv20311 | Federal Ethicon 2327 |
| Joy | Roxanne Rene Butcher Sharp Cote Clink | 2:13cv03832 | Federal Ethicon 2327 |
| Juarascio | Deborah Ann Ruth | 2:16cv09800 | Federal Ethicon 2327 |
| Juarez | Mitzi Thompson | 2:17cv04204 | Federal Ethicon 2327 |
| Juarez | Pamela J. Robertson | 2:14cv13996 | Federal Ethicon 2327 |
| Judah | Carla Swanson | 2:14cv07672 | Federal Ethicon 2327 |
| Judkins | Rhonda L. Alexander | 2:14cv09831 | Federal Ethicon 2327 |
| Juelfs | Donna M. | 2:16cv09784 | Federal Ethicon 2327 |
| Juergens | Lisa J. | 2:13cv13455 | Federal Ethicon 2327 |
| Juge | Stacie Lee Dupart | 2:17cv02704 | Federal Ethicon 2327 |
| Jump | Judy | 2:13cv25501 | Federal Ethicon 2327 |
| Jumper | Rebecca | 2:13cv03156 | Federal Ethicon 2327 |
| Jung | Christina Powell Wilson | 2:14cv03317 | Federal Ethicon 2327 |
| Jungemann | Kathy D. Freiteg | 2:15cv15180 | Federal Ethicon 2327 |
| Junkins | Danielle | 2:13cv26447 | Federal Ethicon 2327 |
| Jurado | Isabel I. | 2:14cv10631 | Federal Ethicon 2327 |
| Just | Christina C. Bujalski | 2:16cv12298 | Federal Ethicon 2327 |
| Just | Denise | 2:16cv11877 | Federal Ethicon 2327 |
| Justice | Beth | 2:12cv08191 | Federal Ethicon 2327 |
| Justice | Glennia S. Stilner | 2:16cv01305 | Federal Ethicon 2327 |
| Justice | Sheree Denise | 2:14cv08872 | Federal Ethicon 2327 |
| Justice | Shirley Keitha Johnson | 2:17cv03496 | Federal Ethicon 2327 |
| Justin | Siobhan M. | 2:14cv05730 | Federal Ethicon 2327 |
| Kackenmeister | Diane Deutschle | 2:16cv04913 | Federal Ethicon 2327 |
| Kadletz | Kathy A. Canaday | 2:12cv09817 | Federal Ethicon 2327 |
| Kaehler | Laurie Ann Derwin Kaettler | 2:13cv22864 | Federal Ethicon 2327 |
| Kahle-Simonette | Kelly Sue Kahle Baranowski | 2:16cv10199 | Federal Ethicon 2327 |
| Kain | Barbara | 2:14cv09642 | Federal Boston Scientific 2326 |
| Kaiser | Andrea L. Cartun Kottler | 2:14cv30001 | Federal Ethicon 2327 |
| Kalfuntzos | Kelly L. Keen | 2:16cv02648 | Federal Ethicon 2327 |
| Kallam | Donna Matthews | 2:15cv06282 | Federal Ethicon 2327 |
| Kaminski | Debora M. Gordon | 2:15cv15755 | Federal Ethicon 2327 |
| Kamish | Corrine Smasal | 2:16cv10732 | Federal Ethicon 2327 |
| Kamm | Marian Joel | 2:15cv08320 | Federal Ethicon 2327 |
| Kampin | Audrey Jane | 2:16cv04525 | Federal Ethicon 2327 |
| Kamps | Cherie L. | 2:13cv23186 | Federal Ethicon 2327 |
| Kamps | Lynn Marie Perrett | 2:15cv06183 | Federal Ethicon 2327 |
| Kanavaloff | Dianne Whaples | 2:13cv17813 | Federal Ethicon 2327 |
| Kane | Alice Christine Christy | 2:12cv03365 | Federal Ethicon 2327 |
| Kane | Lizabeth A. Szemple Perucki | 2:15cv11374 | Federal Ethicon 2327 |
| Kanemaru | Chandra Reiko | 2:14cv30146 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kanemaru | Chandra Reiko Nakamura Kubo | 2:14cv08873 | Federal Ethicon 2327 |
| Kantun | Glenda | 2:13cv02357 | Federal Ethicon 2327 |
| Kanupp | Vickie L. | 2:15cv04630 | Federal Ethicon 2327 |
| Kao | Bridget J. | 2:16cv00644 | Federal Ethicon 2327 |
| Kapelczak | Yvonne C. Apodaca | 2:16cv09494 | Federal Ethicon 2327 |
| Kaplowitz | Dolores Bernstein | 2:13cv09129 | Federal Ethicon 2327 |
| Kappel | Rena B. Schoenberg | 2:17cv01372 | Federal Ethicon 2327 |
| Kapuler | Sandra | 2:13cv19250 | Federal Ethicon 2327 |
| Karasek | Suzanne M. Sue Smith | 2:15cv05638 | Federal Ethicon 2327 |
| Kardos | Melissa A. | 2:16cv03596 | Federal Ethicon 2327 |
| Karlin | Karola A. | 2:13cv16084 | Federal Ethicon 2327 |
| Karolak | Michele L. Montijo Ybarra | 2:14cv09560 | Federal Ethicon 2327 |
| Karsch | Christine Evans | 2:15cv09585 | Federal Ethicon 2327 |
| Karsen | Sandra L. | 2:14cv07133 | Federal Ethicon 2327 |
| Kasbarian | Srpui Angela Chimayan | 2:14cv08874 | Federal Ethicon 2327 |
| Kasminoff | Sandra L. | 2:13cv14962 | Federal Ethicon 2327 |
| Kassick | Mary A. | 2:14cv16309 | Federal Ethicon 2327 |
| Kaster | Lori Roesch | 2:13cv04906 | Federal Ethicon 2327 |
| Katchmazenski | Edith Beril Edenburn | 2:16cv11841 | Federal Ethicon 2327 |
| Katchur | Mary Kathleen | 2:14cv02017 | Federal Ethicon 2327 |
| Kates | Lynda Lee Crompton McCann Donohue | 2:13cv22228 | Federal Ethicon 2327 |
| Kathan | Charlotte Jean Sexton | 2:13cv21596 | Federal Ethicon 2327 |
| Katleman | Laura Prue | 2:15cv04757 | Federal Ethicon 2327 |
| Katz | Donna | 2:13cv06712 | Federal Ethicon 2327 |
| Kauffin | Alea Goins | 2:14cv14686 | Federal Ethicon 2327 |
| Kauffman | Christina | 2:13cv13016 | Federal Ethicon 2327 |
| Kaufman | Jeanacarol Elouise Hemmer | 2:15cv11734 | Federal Ethicon 2327 |
| Kavanaugh | Christine A. | 2:14cv20483 | Federal Ethicon 2327 |
| Kawa | Sandra M. | 2:17cv04298 | Federal Ethicon 2327 |
| Kaymakcian | Patricia A. Vaz Mayer | 2:16cv00174 | Federal Ethicon 2327 |
| Keams | Charlotte Paddock | 2:15cv07982 | Federal Ethicon 2327 |
| Kean | Cynthia Alaniz | 2:14cv25156 | Federal Ethicon 2327 |
| Kearns | Debra L. | 2:14cv03924 | Federal Ethicon 2327 |
| Keathley | Melanie Ann Kindred Bollinger Wilson | 2:15cv08192 | Federal Ethicon 2327 |
| Keating | Kelly M. | 2:15cv07753 | Federal Ethicon 2327 |
| Keating | Maryann Waldner | 2:13cv11443 | Federal Ethicon 2327 |
| Keating | Tisha Vandiver | 2:15cv04930 | Federal Ethicon 2327 |
| Keck | Catherine H. | 2:15cv14920 | Federal Ethicon 2327 |
| Kee | Deborah (Debbie) G. Weems | 2:16cv10917 | Federal Ethicon 2327 |
| Keefe | Faye Jean | 2:14cv22246 | Federal Ethicon 2327 |
| Keefer | Patricia A. Watkins | 2:15cv04922 | Federal Ethicon 2327 |
| Keegan | Michelle | 2:14cv04954 | Federal Ethicon 2327 |
| Keeler | Sarah Elizabeth | 2:15cv06985 | Federal Ethicon 2327 |
| Keeley | Joyce M. Ashley | 2:15cv11641 | Federal Ethicon 2327 |
| Keen | Carolyn Louise | 2:15cv05332 | Federal Ethicon 2327 |
| Keena | Diana Kaye | 2:14cv00094 | Federal Ethicon 2327 |
| Keenan | Christy Walters | 2:14cv14988 | Federal Ethicon 2327 |
| Keenan | Deborah Jean Mixom | 2:14cv18800 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Keene | Nora Virginia | 2:16cv11053 | Federal Ethicon 2327 |
| Keene | Sheila A. Hansley | 2:14cv09675 | Federal Ethicon 2327 |
| Keener | Christina M. | 2:14cv13556 | Federal Ethicon 2327 |
| Keener | Etta Nyoka | 2:13cv23375 | Federal Ethicon 2327 |
| Keener | Sandra Kay Amos | 2:16cv09614 | Federal Ethicon 2327 |
| Keeton | Sheila | 2:13cv12370 | Federal Ethicon 2327 |
| Keeton | Teresa Jo | 2:13cv21090 | Federal Ethicon 2327 |
| Kegin | Roxanne | 2:13cv19147 | Federal Ethicon 2327 |
| Kehoe | Deanne M. Nurnberg | 2:16cv12065 | Federal Ethicon 2327 |
| Keith | Pamela J. Stout | 2:15cv06916 | Federal Ethicon 2327 |
| Keith | Robina Jean Herman Raszeja Nielsen | 2:16cv02987 | Federal Ethicon 2327 |
| Keithley | Tiffany | 2:13cv23364 | Federal Ethicon 2327 |
| Kelch | Tracy L. | 2:15cv15306 | Federal Ethicon 2327 |
| Kell | Deborah Sharon Whattey | 2:16cv02808 | Federal Ethicon 2327 |
| Kell | Elizabeth Sue Cutright Walters | 2:14cv14797 | Federal Ethicon 2327 |
| Kell | Tiffany | 2:13cv04903 | Federal Ethicon 2327 |
| Kellar | R. Kaye Tatum Lucas | 2:15cv02940 | Federal Ethicon 2327 |
| Kelleher | Lisa Marie Barker | 2:14cv08107 | Federal Ethicon 2327 |
| Kelleher | Mildred Rodriguez Fernandes | 2:13cv02471 | Federal AMS 2325 |
| Keller | Charmaine Louise | 2:13cv31605 | Federal Ethicon 2327 |
| Keller | Lindsay M. Sawyer | 2:15cv09539 | Federal Ethicon 2327 |
| Keller | Natasha C. Bueno | 2:16cv06778 | Federal Ethicon 2327 |
| Keller | Selina Carol Lucas | 2:14cv09086 | Federal Ethicon 2327 |
| Keller | Tina Louise Miller | 2:13cv21508 | Federal Ethicon 2327 |
| Kelley | Deborah Gibler Cole | 2:16cv06687 | Federal Ethicon 2327 |
| Kelley | Martis J. | 2:14cv13331 | Federal Ethicon 2327 |
| Kelley | Peggy | 2:13cv10526 | Federal Ethicon 2327 |
| Kelley | Robin Lynn Sumey | 2:15cv05799 | Federal Ethicon 2327 |
| Kelley | Shawna E. Ordway | 2:14cv24571 | Federal Ethicon 2327 |
| Kelley | Shirley M. | 2:16cv11467 | Federal Ethicon 2327 |
| Kelley | Yvette S. Murray Koffman Bellis | 2:15cv05551 | Federal Ethicon 2327 |
| Kellogg | Brenda A. Vandermeer | 2:13cv03513 | Federal Boston Scientific 2326 |
| Kellogg | Christina | 2:13cv05912 | Federal Ethicon 2327 |
| Kellogg | Vicki L. Banham | 2:14cv22284 | Federal Ethicon 2327 |
| Kellow | Stacy Jilg | 2:14cv17785 | Federal Ethicon 2327 |
| Kellum | Nancy J. Erke | 2:15cv15497 | Federal Ethicon 2327 |
| Kelly | Brenda L. Allen Adams | 2:14cv24534 | Federal Ethicon 2327 |
| Kelly | Catherine | 2:13cv07171 | Federal Ethicon 2327 |
| Kelly | Cindy | 2:14cv08063 | Federal Ethicon 2327 |
| Kelly | Daisy M. Nickoli | 2:16cv06120 | Federal Ethicon 2327 |
| Kelly | Diane L. | 2:14cv17100 | Federal Ethicon 2327 |
| Kelly | Gloria Ambrosetti | 2:15cv11603 | Federal Ethicon 2327 |
| Kelly | Jane Summers | 2:14cv22079 | Federal Ethicon 2327 |
| Kelly | Jeanette C. | 2:14cv03850 | Federal Ethicon 2327 |
| Kelly | Nancy | 2:13cv04710 | Federal Ethicon 2327 |
| Kelly | Teresa | 2:13cv29672 | Federal Ethicon 2327 |
| Kelsch | Julie S. | 2:15cv14818 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kemp | Barbara L. Franson | 2:13cv15016 | Federal Ethicon 2327 |
| Kemp | Janice Gansen | 2:16cv08179 | Federal Ethicon 2327 |
| Kemp | Tracy Lawrence | 2:14cv26485 | Federal Ethicon 2327 |
| Kempa | Geri Lenee | 2:14cv31320 | Federal AMS 2325 |
| Kemper | Lynn M. Wade | 2:15cv09154 | Federal Ethicon 2327 |
| Kendall | Katheryn Geraldin Dove Gerry | 2:16cv12541 | Federal Ethicon 2327 |
| Kendrick | Ramona | 2:16cv07053 | Federal Ethicon 2327 |
| Kendzie | Deborah A. Close Droman Hawkins Kuntzman | 2:15cv11812 | Federal Ethicon 2327 |
| Kennebrew | Essie Ricks | 2:15cv14163 | Federal Ethicon 2327 |
| Kennebrew | Valerie | 2:15cv03002 | Federal Ethicon 2327 |
| Kennedy | Amy N. | 2:15CV11513 | Federal Ethicon 2327 |
| Kennedy | Darla Lynn | 2:14cv08876 | Federal Ethicon 2327 |
| Kennedy | Judith G. Nichols | 2:16cv10738 | Federal Ethicon 2327 |
| Kennedy | Kimberly Anne | 2:13cv23683 | Federal Ethicon 2327 |
| Kennedy | Leah Ann | 2:14cv09789 | Federal Ethicon 2327 |
| Kennedy | Melinda Rose Sanchez Younger | 2:14cv00184 | Federal Ethicon 2327 |
| Kennedy | Natalie Kaye Esterling | 2:14cv22765 | Federal Ethicon 2327 |
| Kennedy | Patricia C. Pasteris Lecuyer | 2:14cv16989 | Federal Ethicon 2327 |
| Kennedy | Sue Ellen Wilt | 2:13cv01792 | Federal Ethicon 2327 |
| Kennedy | Tracee Ann Garrett | 2:17cv02792 | Federal Ethicon 2327 |
| Kennedy-Green | Ann J. | 2:17cv02158 | Federal Ethicon 2327 |
| Kennington | Sarah | 2:13cv15462 | Federal Ethicon 2327 |
| Kennon | Vernene June | 2:16cv08180 | Federal Ethicon 2327 |
| Kenny | Blanca Elena | 2:14cv24933 | Federal Bard 2187 |
| Kenny | Valerie Tallon | 2:14cv20487 | Federal Ethicon 2327 |
| Kent | Patricia | 2:16cv03661 | Federal Ethicon 2327 |
| Kent-Rea | Rita Mae | 2:14cv08109 | Federal Ethicon 2327 |
| Kenworthy | Dorthy J. Harazin | 2:15cv15499 | Federal Ethicon 2327 |
| Keoppel | Elizabeth A. Blum | 2:15cv07630 | Federal Ethicon 2327 |
| Kephart | Tracy | 2:13cv04350 | Federal Ethicon 2327 |
| Kerby | Kimberly Renee Cox | 2:13cv23097 | Federal Ethicon 2327 |
| Kercelius | Laura Carcich Boncich | 2:15cv09629 | Federal Ethicon 2327 |
| Kernizan | Kathleen D. | 2:15cv04758 | Federal Ethicon 2327 |
| Kernodle | Elizabeth Joanne | 2:16cv02800 | Federal Ethicon 2327 |
| Kerns | Donna Rae | 2:14cv15928 | Federal Ethicon 2327 |
| Kerr | Carol Moles Rosei Dumont | 2:16cv08181 | Federal Ethicon 2327 |
| Kerrigan | Sandra J. Kalesh | 2:14cv07670 | Federal Ethicon 2327 |
| Kersetter | Marcia | 2:14cv22628 | Federal Ethicon 2327 |
| Kersey | Jeanie Carol | 2:13cv12054 | Federal Ethicon 2327 |
| Kershaw | Robin Ann Callaway Bradford | 2:13cv02544 | Federal Ethicon 2327 |
| Kerstetter | Buffie J. | 2:16cv02585 | Federal Ethicon 2327 |
| Kesser | Emily | 2:17cv04207 | Federal Ethicon 2327 |
| Kessler | Carol | 2:12cv09159 | Federal Ethicon 2327 |
| Kessler | Jean Marie | 2:14cv04219 | Federal Ethicon 2327 |
| Kessler | Sheila M. Heronemus | 2:16cv11498 | Federal Ethicon 2327 |
| Ketchem | Linda | 2:14cv10449 | Federal Ethicon 2327 |
| Ketcher | Traci Callaway | 2:13cv27624 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ketola | Gail | 2:13cv05112 | Federal Ethicon 2327 |
| Keys | Julia N. Brooks | 2:14cv13274 | Federal Ethicon 2327 |
| Keyser | Elizabeth F. Keyser Frazer | 2:14cv25503 | Federal Ethicon 2327 |
| Khakh | Regina | 2:13cv04275 | Federal Ethicon 2327 |
| Khalil | Joann Susan Rasely | 2:13cv27891 | Federal Ethicon 2327 |
| Khatib | Kathy | 2:14cv04109 | Federal Ethicon 2327 |
| Kibler | Amy Jo Pahut Skradski | 2:14cv24746 | Federal Ethicon 2327 |
| Kickhafer | Kimberly Winnen | 2:14cv30148 | Federal Ethicon 2327 |
| Kicklighter | Kimberly R. Byrd | 2:13cv15571 | Federal Ethicon 2327 |
| Kidd | Jamie | 2:13cv18238 | Federal Ethicon 2327 |
| Kiesling | Amanda | 2:13cv06403 | Federal Ethicon 2327 |
| Kiessling | Stephenie ZL. | 2:13cv18439 | Federal Ethicon 2327 |
| Kight | Debra Williams Ennis | 2:14cv01747 | Federal Ethicon 2327 |
| Kiiroja | Lilian Greta | 2:16cv08244 | Federal Ethicon 2327 |
| Kiker | Delores Gentry | 2:13cv21702 | Federal Ethicon 2327 |
| Kilburn | Earlene Joyce Summeralls | 2:16cv08188 | Federal Ethicon 2327 |
| Kilby | Lowanda | 2:13cv07544 | Federal Ethicon 2327 |
| Kilgallen | Elizabeth | 2:13cv17059 | Federal Ethicon 2327 |
| Kilgore | Lena Meshelle Taylor | 2:14cv03326 | Federal Ethicon 2327 |
| Kilgore | Tammy Michelle''Gauntt''Comstock | 2:13cv11944 | Federal Ethicon 2327 |
| Killeen | Gretchen K. | 2:14cv22541 | Federal Ethicon 2327 |
| Killen | Delois Freeman | 2:14cv29211 | Federal Ethicon 2327 |
| Killian | Thelma Louise Tanner Cowart Britt | 2:15cv14011 | Federal Ethicon 2327 |
| Kilmer | Sandra Sanora | 2:14cv18861 | Federal Ethicon 2327 |
| Kilty | Joanne Chaloux | 2:14cv19839 | Federal Ethicon 2327 |
| Kimball | Dianne Marie Stoll | 2:15cv09546 | Federal Ethicon 2327 |
| Kimbel | Raetta Carmalea | 2:13cv23130 | Federal Ethicon 2327 |
| Kimberly | Annmarie | 2:14cv09088 | Federal Ethicon 2327 |
| Kimbler | Sarah Patterson | 2:14cv16361 | Federal Ethicon 2327 |
| Kimbrell | Anita Rose Pennington | 2:13cv13745 | Federal Ethicon 2327 |
| Kimmons | Janna Ireland Alford | 2:14cv04110 | Federal Ethicon 2327 |
| Kimmons | Mars Brown Owens | 2:15cv08542 | Federal Ethicon 2327 |
| Kimsey | Cathy DeeAnn Sexton Nicholson | 2:12cv04814 | Federal Ethicon 2327 |
| Kinard | Carol A. | 2:13cv28537 | Federal Ethicon 2327 |
| Kincaid | Asha Singh | 2:14cv27364 | Federal Ethicon 2327 |
| Kincaid | Barbara | 2:13cv12884 | Federal Ethicon 2327 |
| Kincaid | Carla | 2:15cv06380 | Federal Ethicon 2327 |
| Kincaid | Rosemarie | 2:12cv06560 | Federal Ethicon 2327 |
| Kinder | Terri K. Jones Grifith | 2:15cv08959 | Federal Ethicon 2327 |
| King | Barbara C. Napier Rouse | 2:13cv20878 | Federal Ethicon 2327 |
| King | Betty Louise | 2:12cv08156 | Federal Ethicon 2327 |
| King | Billie L. Saxon | 2:13cv24371 | Federal Ethicon 2327 |
| King | Carolyn S. Boden Vierthaler | 2:15cv11102 | Federal Ethicon 2327 |
| King | Deborah Gail Sapp Latham | 2:14cv19129 | Federal Ethicon 2327 |
| King | Diana | 2:17cv03832 | Federal Ethicon 2327 |
| King | Donna Basham | 2:16cv05930 | Federal Ethicon 2327 |
| King | Jennifer | 2:17cv03405 | Federal Ethicon 2327 |
| King | Johnetta Goforth | 2:16cv01321 | Federal Coloplast 2387 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| King | Joy Y. Loftin | 2:15cv11665 | Federal Ethicon 2327 |
| King | Juanetta Bryant | 2:13cv17667 | Federal Ethicon 2327 |
| King | June M. | 2:13cv30552 | Federal Ethicon 2327 |
| King | Karen E. | 2:16cv10489 | Federal Ethicon 2327 |
| King | Kim | 2:16cv05047 | Federal Ethicon 2327 |
| King | Lela Diane | 2:14cv16094 | Federal Ethicon 2327 |
| King | Linda Grace | 2:13cv29143 | Federal Ethicon 2327 |
| King | Louise Marie | 2:13cv24096 | Federal Ethicon 2327 |
| King | Marrilyn Dill | 2:14cv21555 | Federal AMS 2325 |
| King | Mary B. Newman | 2:13cv25345 | Federal Ethicon 2327 |
| King | Mary E. | 2:15cv09720 | Federal Ethicon 2327 |
| King | Mildred | 2:13cv29134 | Federal Ethicon 2327 |
| King | Nora | 2:13cv22582 | Federal Ethicon 2327 |
| King | Patricia S. Gorrell Mizell | 2:14cv12299 | Federal Ethicon 2327 |
| King | Pearl | 2:14cv18087 | Federal Ethicon 2327 |
| King | Rita K. Ramsey | 2:14cv08381 | Federal Ethicon 2327 |
| King | Rose M. | 2:14cv04527 | Federal Ethicon 2327 |
| King | Teresa L. Ward | 2:14cv04112 | Federal Ethicon 2327 |
| King | Terri Waters | 2:15cv04851 | Federal Ethicon 2327 |
| King | Vernedith A. | 2:17cv03140 | Federal Ethicon 2327 |
| Kingcade | Deborah A. Gaidos | 2:16cv11722 | Federal Ethicon 2327 |
| Kingsbury | Dorothy Edell | 2:13cv13376 | Federal Ethicon 2327 |
| Kingsley | Marliss M. Fox | 2:15cv09561 | Federal Ethicon 2327 |
| King-Smith | Marian K. | 2:13cv24052 | Federal Boston Scientific 2326 |
| Kingston | Victoria Lynn | 2:14cv07895 | Federal Ethicon 2327 |
| Kinkoph | Kelly Ann | 2:15cv15516 | Federal Ethicon 2327 |
| Kinlaw | Kimberly Evelyn | 2:14cv20983 | Federal Ethicon 2327 |
| Kinlaw | Kimberly Evelyn | 2:14cv08080 | Federal Ethicon 2327 |
| Kinler | Jeanette C. Incrivaglia | 2:16cv01324 | Federal Ethicon 2327 |
| Kinnaman | Connie L. | 2:13cv29457 | Federal Ethicon 2327 |
| Kinney | Angela | 2:13cv10168 | Federal Ethicon 2327 |
| Kinney | Nancy M. | 2:17cv01667 | Federal Ethicon 2327 |
| Kinsey | Kathryn Lee | 2:14cv07902 | Federal Ethicon 2327 |
| Kinsey | Sheila Wagnon | 2:15cv03647 | Federal Ethicon 2327 |
| Kipp | Debra | 2:13cv22481 | Federal Ethicon 2327 |
| Kirby | Alisa Louise | 2:14cv23625 | Federal Ethicon 2327 |
| Kirby | Barbara Gail Wyatt | 2:15cv16353 | Federal Ethicon 2327 |
| Kirby | Bonnie Miller | 2:16cv03536 | Federal Ethicon 2327 |
| Kirby | Brenda Lee Beery | 2:13cv06813 | Federal Ethicon 2327 |
| Kirby | Jeanett L. Knowles | 2:14cv21873 | Federal Ethicon 2327 |
| Kirby | Jessica | 2:13cv31377 | Federal Ethicon 2327 |
| Kirby | JoAnn M. Lavelle Walker | 2:15cv07426 | Federal Ethicon 2327 |
| Kirby | Linda Kay | 2:14cv18901 | Federal Ethicon 2327 |
| Kirby | Marla Anne | 2:13cv05944 | Federal Ethicon 2327 |
| Kirckof | Jeanine Jeri Feela | 2:13cv08915 | Federal Ethicon 2327 |
| Kirk | Thomasine C. Burns | 2:14cv24487 | Federal Ethicon 2327 |
| Kirkland | Anna | 2:17cv03639 | Federal Ethicon 2327 |
| Kirkland | Cheryl Annette Causey | 2:16cv02078 | Federal Ethicon 2327 |
| Kirkland | Debra Williamson | 2:17cv01345 | Federal Ethicon 2327 |
| Kirkland | Leah | 2:17cv02102 | Federal Ethicon 2327 |
| Kirkland-Cook | Melissa | 2:14cv18902 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kirklin | Sheila Pauline | 2:13cv33678 | Federal Ethicon 2327 |
| Kirkman | Debra Lynn Cross | 2:12cv03354 | Federal Ethicon 2327 |
| Kirkpatrick | Ronda K. | 2:15cv04759 | Federal Ethicon 2327 |
| Kirksey | Tammy Elizabeth | 2:14cv16129 | Federal Ethicon 2327 |
| Kirsebom | Tammie | 2:16cv05421 | Federal Ethicon 2327 |
| Kirtley | Wanda F. | 2:15cv08702 | Federal Ethicon 2327 |
| Kirts | Mariecia Janelle Pitner | 2:13cv15763 | Federal Ethicon 2327 |
| Kiser | Anita Sue English | 2:15cv12901 | Federal Ethicon 2327 |
| Kiser | Lisa Forsytt | 2:16cv04911 | Federal Ethicon 2327 |
| Kiss | Carolyn | 2:13cv26037 | Federal Ethicon 2327 |
| Kitchen | Lisa S. Dawson Kopp | 2:17cv02797 | Federal Ethicon 2327 |
| Kitchen | Lou J. | 2:14cv03439 | Federal Bard 2187 |
| Kitchen | Marcia G. | 2:14cv12919 | Federal Ethicon 2327 |
| Kitchens | Loretta E. Young McGee | 2:13cv04276 | Federal Ethicon 2327 |
| Kitchens | Rebecca Becky Lee | 2:12cv07947 | Federal Ethicon 2327 |
| Kittendorf | Kathy Meersma Katherine E. | 2:15cv16546 | Federal Ethicon 2327 |
| Kitts | MaryAnn Steele Oborne | 2:14cv12971 | Federal Ethicon 2327 |
| Kitzmiller | Dorothy Misbet | 2:15cv03826 | Federal Ethicon 2327 |
| Kjersgaard | Monica George | 2:13cv05901 | Federal Ethicon 2327 |
| Klein | Alice Mae | 2:15cv06096 | Federal Ethicon 2327 |
| Klein | Diana R. | 2:15cv08201 | Federal Ethicon 2327 |
| Klein | Kimberly J. Wintz | 2:16cv00820 | Federal Ethicon 2327 |
| Kleinrath | Julie Lee | 2:16cv01766 | Federal Ethicon 2327 |
| Kleppinger | Michele Johnson Warmuth | 2:16cv09954 | Federal Ethicon 2327 |
| Klimczyk | Denise E. Yonik | 2:14cv23037 | Federal Ethicon 2327 |
| Kline | Donna Beshirsl Terwilliger | 2:14cv15528 | Federal Ethicon 2327 |
| Kline | Mildred Millie | 2:14cv15617 | Federal Ethicon 2327 |
| Klingel | Jennifer Lee | 2:16cv01795 | Federal Ethicon 2327 |
| Klinker | Michelle Muse | 2:12cv01926 | Federal AMS 2325 |
| Kloess | Mildred Idalene Sellers | 2:13cv27362 | Federal Ethicon 2327 |
| Kluesner | Cecilia Be Ticas Hernandez | 2:15cv14670 | Federal Ethicon 2327 |
| Klutts | Kathy Louise | 2:14cv08083 | Federal Ethicon 2327 |
| Kmetz | Kerri Lynn Fisher | 2:14cv08084 | Federal Ethicon 2327 |
| Knapp | Betty Sellers Hudson Jarman | 2:14cv11938 | Federal Ethicon 2327 |
| Knapp | Cheryl | 2:14cv01464 | Federal Ethicon 2327 |
| Knapp | Debbie M. Deborah | 2:14cv30367 | Federal Ethicon 2327 |
| Knapp | Diana Burkhardt Lynn | 2:16cv00147 | Federal Ethicon 2327 |
| Knapp | Louise K. Garrido | 2:14cv16773 | Federal Ethicon 2327 |
| Knapp | Terri L. | 2:14cv19950 | Federal Ethicon 2327 |
| Knapp | Terri L. Rioux Woodley | 2:14cv13976 | Federal Ethicon 2327 |
| Knauss | Donella Cates Schmidt | 2:14cv14942 | Federal Ethicon 2327 |
| Knee | Connie Sue Beasley Shatley | 2:15cv14157 | Federal Ethicon 2327 |
| Knibb | Nancy Carolyn | 2:14cv28077 | Federal Ethicon 2327 |
| Knight | Anne Catherine Bearup | 2:14cv25549 | Federal Ethicon 2327 |
| Knight | Carolyn S. | 2:14cv18281 | Federal Ethicon 2327 |
| Knight | Debbie Deborah Rae Hamann McKibben | 2:13cv12069 | Federal Ethicon 2327 |
| Knight | Jennifer Nicole Copeland | 2:13cv10126 | Federal Ethicon 2327 |
| Knight | Joyce A. Willie | 2:13cv32237 | Federal Ethicon 2327 |
| Knight | Karen | 2:14cv22340 | Federal Ethicon 2327 |
| Knight | Linda | 2:13cv04197 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Knight | Linda D. | 2:16cv02139 | Federal Boston Scientific 2326 |
| Knight | Patricia Reichhart | 2:16cv09523 | Federal Ethicon 2327 |
| Knisely | Lori Lantz | 2:15cv08540 | Federal Ethicon 2327 |
| Knobloch | Claudia Mae Tuthiv | 2:14cv04235 | Federal Ethicon 2327 |
| Knoke | Ruth A. Boling Harding Dorsey | 2:16cv11486 | Federal Ethicon 2327 |
| Knoll | Vivian A. Kopp | 2:14cv01081 | Federal Ethicon 2327 |
| Knowles | Martha L. Hylender | 2:16cv10733 | Federal Ethicon 2327 |
| Knowles | Patricia Surratt Sizemore | 2:13cv18539 | Federal Ethicon 2327 |
| Knox | Ethel Lois Parker | 2:16cv00271 | Federal Ethicon 2327 |
| Knox | Florence Daniels | 2:13cv21704 | Federal Ethicon 2327 |
| Knox | Gayle Marie Bahakel | 2:14cv27653 | Federal Ethicon 2327 |
| Knutson | Joann | 2:17cv03406 | Federal Ethicon 2327 |
| Knutson | Lisa M. Arena | 2:14cv26677 | Federal Ethicon 2327 |
| Kobus | Malinda Moeller | 2:13cv27604 | Federal Ethicon 2327 |
| Koch | Irma Louise Longstreet Moore | 2:13cv07816 | Federal Ethicon 2327 |
| Koch | Rebecca D. Spears Root | 2:15cv07315 | Federal Bard 2187 |
| Kocks | Peggy Sue Santiago | 2:15cv09670 | Federal Ethicon 2327 |
| Kocsis | Peggy | 2:13cv03964 | Federal Ethicon 2327 |
| Koehler | Katherine Kessier | 2:14cv17858 | Federal Ethicon 2327 |
| Koenes | Sandra Jean | 2:15cv04411 | Federal Ethicon 2327 |
| Koenig | Terri Jean | 2:16cv11214 | Federal Ethicon 2327 |
| Koerperich | Rose Anne Reilly | 2:14cv12185 | Federal Ethicon 2327 |
| Kofler | Jill G. Kirschner | 2:13cv15912 | Federal Ethicon 2327 |
| Kofoid | Joleen Rene Moline VanBuren | 2:15cv14741 | Federal Ethicon 2327 |
| Kohutek | Betty Schraeder | 2:13cv15572 | Federal Ethicon 2327 |
| Kolacy | Janice Hannibal | 2:15cv08521 | Federal Boston Scientific 2326 |
| Kolacz | Regina | 2:13cv32224 | Federal Ethicon 2327 |
| Kolb | Hilda M. Culver | 2:15cv14231 | Federal Ethicon 2327 |
| Kolbo | Renae E. Guerrettaz | 2:16cv06461 | Federal Ethicon 2327 |
| Koloc | Pamela M. Helmrichs | 2:15cv15517 | Federal Ethicon 2327 |
| Kolpin | Georgiana Breil Schultz Prause | 2:16cv01273 | Federal Ethicon 2327 |
| Kolpin | Georgiana Greil Schultz Prause | 2:13cv20968 | Federal Ethicon 2327 |
| Konig | Crystal | 2:17cv03841 | Federal Ethicon 2327 |
| Konruff | Sallie | 2:15cv08312 | Federal Ethicon 2327 |
| Koochagian | Loretta Prince Webb | 2:15cv03678 | Federal Ethicon 2327 |
| Koon | Michelle P. | 2:14cv26895 | Federal Ethicon 2327 |
| Koonts | Beverly Watts | 2:13cv23135 | Federal Bard 2187 |
| Koontz | Diane Jennifer | 2:14cv07904 | Federal Ethicon 2327 |
| Koosman | Sarah A. Koves Savino | 2:16cv05042 | Federal Ethicon 2327 |
| Kopecky | Joallyn | 2:14cv13503 | Federal AMS 2325 |
| Kopek | Jane Anne Zay | 2:13cv10920 | Federal Ethicon 2327 |
| Koperwhats | Lisa Honickel | 2:14cv18967 | Federal Ethicon 2327 |
| Kopiec | Julie Elizabeth Kehoe | 2:14cv08878 | Federal Ethicon 2327 |
| Kopke | Shannon Lynncash | 2:13cv12944 | Federal Ethicon 2327 |
| Koprowski | Darlene Skladany | 2:15cv07003 | Federal Ethicon 2327 |
| Korn | Patricia Grier | 2:13cv33833 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Korn | Patricia June Grier | 2:13cv21565 | Federal Ethicon 2327 |
| Kortright | Cynthia Howey | 2:14cv04121 | Federal Bard 2187 |
| Kosakowski | Sonia Alvarado Olivia | 2:16cv10955 | Federal Ethicon 2327 |
| Kosmider | Bethany | 2:13cv21181 | Federal Ethicon 2327 |
| Kost | Sandra Lee Norris | 2:15cv04590 | Federal Ethicon 2327 |
| Koster | Esther Marian | 2:16cv03093 | Federal Ethicon 2327 |
| Kothenbeutel | Thelma L. Ringel Keith | 2:16cv11478 | Federal Ethicon 2327 |
| Kotlarsz | Bette D. Bishop Yocum Carpenter | 2:13cv09366 | Federal Ethicon 2327 |
| Kouba | Rita K. Booze | 2:15cv08847 | Federal Ethicon 2327 |
| Kovach | Amber Koppitch | 2:14cv07508 | Federal Ethicon 2327 |
| Kovach | Norma L. | 2:15cv03659 | Federal Ethicon 2327 |
| Kovaleski | Lisa Elaine | 2:14cv22559 | Federal Ethicon 2327 |
| Kovalovich | Mary Ryle | 2:16cv02568 | Federal Ethicon 2327 |
| Koveleski | Christine Pacheco | 2:14cv21668 | Federal Ethicon 2327 |
| Kowalczyk | Tracy | 2:17cv04246 | Federal Ethicon 2327 |
| Kowalski | Sharon J. Ritter Atwood | 2:14cv12335 | Federal Boston Scientific 2326 |
| Kowles | Sandra M. Clay | 2:16cv01922 | Federal Ethicon 2327 |
| Koziol | Deborah Jean | 2:16cv06642 | Federal Ethicon 2327 |
| Koziol | Josephine E. | 2:14cv28446 | Federal Ethicon 2327 |
| Krajewski | Gayle Patricia Buchar Moher | 2:16cv12067 | Federal Ethicon 2327 |
| Krambeer | Melanie | 2:14cv07905 | Federal Ethicon 2327 |
| Kramp | Beverly Diane Wallin | 2:14cv19583 | Federal Ethicon 2327 |
| Krantz | Robalynn | 2:13cv01768 | Federal Ethicon 2327 |
| Kreber | Kathy Ann | 2:16cv02553 | Federal Ethicon 2327 |
| Krebs | Erline S. Wachman | 2:14cv29775 | Federal Ethicon 2327 |
| Kreeger | Theresa A. | 2:14cv12099 | Federal Ethicon 2327 |
| Krehbiel | Dorothy A. | 2:14cv29691 | Federal Ethicon 2327 |
| Kreiss | Diane E. Matre | 2:13cv12372 | Federal Ethicon 2327 |
| Krengulec | Susan Lynn McIntyre Johnson Pine | 2:14cv28489 | Federal Ethicon 2327 |
| Kressman | Claudine LaVergne Dean | 2:16cv00829 | Federal Ethicon 2327 |
| Krichmar | Galina Yundelson | 2:16cv02523 | Federal Ethicon 2327 |
| Krieger | Carolyn G. | 2:16cv07992 | Federal Ethicon 2327 |
| Krisha | Maryanne Shephard | 2:14cv26033 | Federal Ethicon 2327 |
| Kristof | Tracei | 2:14cv04116 | Federal Ethicon 2327 |
| Kritschgau | Jean | 2:16cv04874 | Federal Ethicon 2327 |
| Kritzer | Kathy L. Yakubik Apelons | 2:16cv06463 | Federal Ethicon 2327 |
| Krob | Beverly | 2:13cv21705 | Federal Ethicon 2327 |
| Krolikowski | Barbara L. | 2:13cv07508 | Federal Ethicon 2327 |
| Kroll | Brenda Diane Flowers | 2:15cv01524 | Federal Ethicon 2327 |
| Krone | Pamela Sue Eubanks Dean | 2:14cv26669 | Federal Ethicon 2327 |
| Kropelnicki | Misty D. Thompson | 2:16cv09675 | Federal Ethicon 2327 |
| Krout | Margaret Ann Hughes | 2:15cv03173 | Federal Ethicon 2327 |
| Krout | Yvonne Marie | 2:14cv28079 | Federal Ethicon 2327 |
| Krtolica | Margarite Maria Margaret | 2:13cv12373 | Federal Ethicon 2327 |
| Krueger | Debbi J. McClure Onken | 2:15cv08970 | Federal Ethicon 2327 |
| Kruithoff | Karen Jillayne Mast | 2:14cv23624 | Federal Ethicon 2327 |
| Krum | Brenda Kay Gatehouse | 2:14cv23623 | Federal Boston Scientific 2326 |
| Krusinski | Joan Marie | 2:14cv08111 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Krutsch | Dawn M. Nebelung | 2:14cv09424 | Federal Ethicon 2327 |
| Krygsheld | Susan Van Laten | 2:15cv00791 | Federal Boston Scientific 2326 |
| Krzywonos | Patricia | 2:14cv22632 | Federal Ethicon 2327 |
| Kubalanza | Nancy | 2:13cv22485 | Federal Ethicon 2327 |
| Kube | Carmela Frances Costa | 2:17cv02018 | Federal Ethicon 2327 |
| Kubin | Mary L. Sowers McParland | 2:16cv02828 | Federal Ethicon 2327 |
| Kuchta | Elizabeth Betty Jo | 2:13cv15249 | Federal Ethicon 2327 |
| Kuehn | Angela L. Overland | 2:14cv17400 | Federal Ethicon 2327 |
| Kuepers | Christine Taylor | 2:15cv05255 | Federal Ethicon 2327 |
| Kuhn | Barbara J. | 2:14cv01828 | Federal Ethicon 2327 |
| Kuhnhausen | Holy Holly W. Winter Isgar | 2:16cv08783 | Federal Ethicon 2327 |
| Kujawski | Joyce A. Schultz | 2:13cv13253 | Federal Ethicon 2327 |
| Kuklinski | Lorene A. | 2:15cv01585 | Federal Ethicon 2327 |
| Kuks | Patricia Ann Fochtman | 2:12cv02257 | Federal Ethicon 2327 |
| Kulengowski | Deborah Lavon Briggs Hart | 2:16cv08857 | Federal Ethicon 2327 |
| Kulikowski | Brenda Matthews | 2:17cv04426 | Federal Ethicon 2327 |
| Kulikowski | Kristin Lee Werning Leatherberry Crowe | 2:14cv27139 | Federal Ethicon 2327 |
| Kulman | Julianne Waatti | 2:16cv11376 | Federal Ethicon 2327 |
| Kundinger | Diane K. Theime | 2:14cv25734 | Federal Ethicon 2327 |
| Kuntz | Lillievee Jayne | 2:14cv04120 | Federal Ethicon 2327 |
| Kuntzelman | Melba Anne Paine | 2:16cv03646 | Federal Ethicon 2327 |
| Kuperstein | Joan Sternfield | 2:14cv15815 | Federal Ethicon 2327 |
| Kurahara | Peggy Garton Cord Murray | 2:15cv03198 | Federal Ethicon 2327 |
| Kurek | Elaine M. | 2:14cv18292 | Federal Ethicon 2327 |
| Kuriplach | Laurie Ann Maria Candullo | 2:13cv28586 | Federal Ethicon 2327 |
| Kurtz | Brigitte M. | 2:14cv10965 | Federal Ethicon 2327 |
| Kurtz | Virginia M. | 2:14cv06781 | Federal Boston Scientific 2326 |
| Kurupas | Colleen A. Manuele Brannon | 2:15cv07004 | Federal Ethicon 2327 |
| Kus | Linda Kay Bell | 2:16cv06633 | Federal Ethicon 2327 |
| Kuszewski | Carol | 2:13cv31755 | Federal Ethicon 2327 |
| Kuta | Debra K. Miller Lucas Beron | 2:14cv18466 | Federal Ethicon 2327 |
| Kutak | Linda Lucille Buhrle Jangala | 2:15cv08316 | Federal Ethicon 2327 |
| Kuula | Ann | 2:13cv04354 | Federal Ethicon 2327 |
| Kuykendall | Charlene Weaver | 2:17cv02874 | Federal Ethicon 2327 |
| Kuykendall | Janice Kay Priest | 2:17cv03645 | Federal Ethicon 2327 |
| Kuykendall | Mary F. Morgan Wilkins | 2:16cv10769 | Federal Ethicon 2327 |
| Kuzmic | Margaret Fisher | 2:14cv17545 | Federal Ethicon 2327 |
| Kwedor | Jeanne McColl | 2:15cv09359 | Federal Ethicon 2327 |
| Laatsch | Judith G. | 2:16cv03346 | Federal Ethicon 2327 |
| Labard | Porsha M. Caines Lewis | 2:16cv10870 | Federal Ethicon 2327 |
| Labbe | Diana L. | 2:14cv30326 | Federal Ethicon 2327 |
| Labbe | Pauline | 2:16cv04004 | Federal Ethicon 2327 |
| Labedz | Leocadia Czurylo | 2:15cv04760 | Federal Ethicon 2327 |
| LaBella | Diane M. | 2:14cv22339 | Federal Ethicon 2327 |
| LaBonne | Laura Lee Rieck Hyder | 2:14cv17067 | Federal Ethicon 2327 |
| LaBonte | Christine A. | 2:14cv19867 | Federal Ethicon 2327 |
| Laborine | Bonnie Lee Lara Winn | 2:14cv03344 | Federal Ethicon 2327 |
| Labrie | Michelle A. Frost | 2:15cv02942 | Federal Ethicon 2327 |
| Labron | Geraldine Doran | 2:14cv23656 | Federal Ethicon 2327 |
| LaBuwi | Diane Kay | 2:15cv13619 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lacey | Carol J. | 2:17cv04406 | Federal Ethicon 2327 |
| Lacey | Deborah Kay | 2:13cv30386 | Federal Ethicon 2327 |
| Lacey | Sharon D. | 2:13cv00583 | Federal Ethicon 2327 |
| Lacey | Shirley | 2:13cv14430 | Federal Ethicon 2327 |
| Lachcik | Karen | 2:12cv09894 | Federal Ethicon 2327 |
| Lackey | Rosalee Williams | 2:13cv12374 | Federal Ethicon 2327 |
| Lackey | Sandra P. | 2:14cv02183 | Federal Ethicon 2327 |
| LaCommare | Mary Diane | 2:13cv16467 | Federal Ethicon 2327 |
| Lacqua | Elizabeth A. Carbone | 2:14cv08047 | Federal Ethicon 2327 |
| LaCroix | Michelle Renay Robideau | 2:14cv21606 | Federal Ethicon 2327 |
| LaCrosse | Barbara J. Eiteman | 2:13cv22035 | Federal Ethicon 2327 |
| Lacy | Linda M. Gleissner | 2:15cv11515 | Federal Ethicon 2327 |
| Ladd | Gayle A. | 2:13cv07829 | Federal Ethicon 2327 |
| LaDuron | Diosa Wilson Rupert Obsitnick | 2:16cv02482 | Federal Ethicon 2327 |
| LaFave | Jerri Lynn Vander Wall | 2:14cv18589 | Federal Ethicon 2327 |
| LaFlesh | Tia L. | 2:15cv00976 | Federal Ethicon 2327 |
| LaForest | Michelle | 2:13cv31302 | Federal Ethicon 2327 |
| Lafrance | Tina Custer | 2:13cv03329 | Federal Ethicon 2327 |
| LaGasse | Brenda Joyce Hitchock | 2:16cv03340 | Federal Ethicon 2327 |
| Lagow | Jessica A. Yarbrough | 2:16cv06236 | Federal Ethicon 2327 |
| LaGrone | Charlotte Kay McDaniel | 2:17cv00633 | Federal Ethicon 2327 |
| Lail-Moore | Elizabeth Irene | 2:12cv02466 | Federal Boston Scientific 2326 |
| Laine | Willeen J. Thompson | 2:13cv12435 | Federal Ethicon 2327 |
| Lainhart | Geraldine Irene Perih | 2:13cv33680 | Federal Ethicon 2327 |
| LaJoy | Donna M. Baker | 2:15cv04763 | Federal Ethicon 2327 |
| Lakin | Suzette R. | 2:14cv04162 | Federal Ethicon 2327 |
| Lalas-Keigley | Belinda Catherine F. Bogar | 2:14cv22784 | Federal Ethicon 2327 |
| Lam | Marliss K. | 2:14cv26628 | Federal Ethicon 2327 |
| LaMarche | Tammy Lynn Baker | 2:14cv22336 | Federal Ethicon 2327 |
| Lamb | Karen L. | 2:14cv01477 | Federal Ethicon 2327 |
| Lamb | Kay Frances Greer Hard | 2:16cv09056 | Federal Ethicon 2327 |
| Lamb | Leah Marie Nutt | 2:16cv06199 | Federal Ethicon 2327 |
| Lamb | Lori Rosalie Scarlett Downing Richards Souder | 2:15cv16389 | Federal Ethicon 2327 |
| Lambert | Christina | 2:13cv07732 | Federal Ethicon 2327 |
| Lambert | Corrie Ann Edick | 2:12cv02183 | Federal Ethicon 2327 |
| Lambert | Elizabeth | 2:15cv04685 | Federal Ethicon 2327 |
| Lambert | Sharon Anderson | 2:15cv08974 | Federal Ethicon 2327 |
| Lambert | Sheila | 2:14cv18573 | Federal Ethicon 2327 |
| Lambert | Theresa E. | 2:17cv00904 | Federal Ethicon 2327 |
| Lambeth | Patricia Presnell | 2:14cv10080 | Federal Ethicon 2327 |
| Lambott | Joan M. | 2:15cv15193 | Federal Ethicon 2327 |
| Lambrecht | Linda M. Belfanz Koehler | 2:13cv15574 | Federal Ethicon 2327 |
| Lambrix | Janice Marie | 2:14cv12698 | Federal Ethicon 2327 |
| Lameman | Bessie | 2:13cv05364 | Federal Ethicon 2327 |
| Laminack | Brenda King | 2:16cv00872 | Federal Ethicon 2327 |
| Lamkins | Mary J. | 2:13cv19254 | Federal Ethicon 2327 |
| LaMora | Rene A. Cramer | 2:14cv00604 | Federal Ethicon 2327 |
| Lamore | Mary Ann Jennifer Johnson | 2:14cv19260 | Federal Ethicon 2327 |
| Lampert | Katherine | 2:16cv10737 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lampignano | Rose | 2:16cv08785 | Federal Ethicon 2327 |
| Lanagan | Berdina | 2:14cv01145 | Federal Bard 2187 |
| Lanaro | Rossana | 2:16cv10278 | Federal Ethicon 2327 |
| Lancaster | Kimberly Danielle Livingston | 2:15cv11815 | Federal Ethicon 2327 |
| Lance | Lesia Ann Myers Jaite | 2:13cv21341 | Federal Ethicon 2327 |
| Lance | Sherry Hines | 2:14cv28081 | Federal Ethicon 2327 |
| Lanchester | Marisa Maresa R. Miller | 2:15cv15254 | Federal Ethicon 2327 |
| Landmon | Stephanie | 2:17cv02938 | Federal Ethicon 2327 |
| Landon | Leah Rae | 2:13cv11967 | Federal Ethicon 2327 |
| Landosky | Tina Marie N. Londowsky | 2:14cv21738 | Federal Ethicon 2327 |
| Landrum | Karen Rogers | 2:16cv04746 | Federal Ethicon 2327 |
| Landry | Jodi B. Lehneman | 2:15cv07900 | Federal Ethicon 2327 |
| Landry | Karen Jean I. Asdilian Asdikian Peery | 2:14cv08724 | Federal Ethicon 2327 |
| Landsberg | Kelly | 2:13cv23228 | Federal Ethicon 2327 |
| Landwehr | Mary Margaret | 2:16cv08786 | Federal Ethicon 2327 |
| Lane | Betty R. Davidson | 2:13cv14289 | Federal Ethicon 2327 |
| Lane | Cynthia Dianne Beach | 2:13cv29009 | Federal Ethicon 2327 |
| Lane | Cynthia Kay Crisp | 2:14cv14687 | Federal Ethicon 2327 |
| Lane | Dana Michelle Webster | 2:13cv10446 | Federal Ethicon 2327 |
| Lane | Judith Elaine | 2:14cv31499 | Federal Ethicon 2327 |
| Lane | Kerensa D. | 2:13cv00747 | Federal Ethicon 2327 |
| Lane | Lisa Lizzie Marie Carlson | 2:14cv15663 | Federal Ethicon 2327 |
| Lane | Marie Darnel Dear Daer | 2:16cv09811 | Federal Ethicon 2327 |
| Lane | Patti S. | 2:13cv10957 | Federal Ethicon 2327 |
| Lane | Tonya Sheena Woods Logan | 2:16cv07472 | Federal Ethicon 2327 |
| Lane | Virginia | 2:13cv16252 | Federal Ethicon 2327 |
| Laney | Flodean | 2:12cv04962 | Federal Ethicon 2327 |
| Laney | Minnie P. Hardnett | 2:14cv24528 | Federal Ethicon 2327 |
| Lanford | Melinda Gay Martin | 2:14cv10602 | Federal Ethicon 2327 |
| Lang | Barbara Ann | 2:13cv07850 | Federal Boston Scientific 2326 |
| Lang | Barbara Ann McAntyre | 2:14cv23043 | Federal Boston Scientific 2326 |
| Lang | Martina Rae | 2:17cv03407 | Federal Ethicon 2327 |
| Langdale | Tamyra J. Gries Hibbard | 2:15cv11069 | Federal Ethicon 2327 |
| Lange | Sue Betty Rock | 2:15cv11130 | Federal Ethicon 2327 |
| Langford | Diana Root | 2:13cv24135 | Federal Ethicon 2327 |
| Langley | Kimberly L. | 2:13cv19556 | Federal Ethicon 2327 |
| Langmaid | Theresa M. Daggan | 2:15cv04858 | Federal Boston Scientific 2326 |
| Langseth | Dorothy Fae Smith | 2:14cv29729 | Federal Ethicon 2327 |
| Langstaff | Ruth A. Wagner | 2:16cv01846 | Federal Ethicon 2327 |
| Lanham | Carol Mayfield | 2:14cv04281 | Federal Ethicon 2327 |
| Lanham | Kathie Darlene Rogers | 2:14cv25480 | Federal Ethicon 2327 |
| Lanigan-Smith | Kellie Sue Berna | 2:16cv06608 | Federal Ethicon 2327 |
| Lankow | Gail L. Hanson | 2:14cv28020 | Federal Ethicon 2327 |
| Lanoue | Patricia A. | 2:16cv02712 | Federal Ethicon 2327 |
| Lanthier | Elaine C. Cota | 2:13cv23573 | Federal Ethicon 2327 |
| Lanthrip | Jessie | 2:13cv29508 | Federal Ethicon 2327 |
| Lantz | Judith Kay | 2:14cv22572 | Federal Ethicon 2327 |
| Lantz | Kathy S. Graf Lanston Davis Harmon | 2:15cv13414 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lantz | Kavra | 2:16cv04003 | Federal Ethicon 2327 |
| Lanza | Jane | 2:16cv06167 | Federal Ethicon 2327 |
| Lapham | Lisa | 2:14cv09817 | Federal Ethicon 2327 |
| LaPiere | Betty Ann Banks | 2:15cv07253 | Federal Bard 2187 |
| Lapierre | Donna Gentile | 2:15cv13752 | Federal Ethicon 2327 |
| LaPierre | Sandra Elizabeth Brown | 2:14cv22320 | Federal Ethicon 2327 |
| Lapoint | Betty R. | 2:14cv10838 | Federal Ethicon 2327 |
| LaPorte | Annie L. | 2:15cv04764 | Federal Ethicon 2327 |
| Lara | Molly | 2:15cv00739 | Federal Ethicon 2327 |
| Larabee | Missaha | 2:16cv01426 | Federal Ethicon 2327 |
| Larberg | Pamela M. Bass Johnston | 2:15cv05853 | Federal Ethicon 2327 |
| Lariviere | Claire G. Gallant | 2:15cv04634 | Federal Ethicon 2327 |
| Laroche | Simone L. | 2:14cv18129 | Federal Ethicon 2327 |
| Larsen | Annette Reynolds | 2:16cv01847 | Federal Ethicon 2327 |
| Larsen | Denise M. Counterman | 2:13cv11032 | Federal Ethicon 2327 |
| Larsen | Jami Lynne McAllister | 2:14cv18126 | Federal Ethicon 2327 |
| Larsen | Nancy Jane Kaufman | 2:13cv31807 | Federal Ethicon 2327 |
| Larsen | Patricia | 2:13cv13591 | Federal Boston Scientific 2326 |
| Larsen, deceased | Pearle Marie Fults Burkhead Yarnorough | 2:14cv28082 | Federal Ethicon 2327 |
| Larson | Brenda J. Zahnow | 2:15cv04765 | Federal Ethicon 2327 |
| Larson | Connie Ann | 2:13cv13517 | Federal Ethicon 2327 |
| Larson | Deborah A. | 2:14cv30888 | Federal Ethicon 2327 |
| Larson | Donna L. Pothier | 2:14cv22303 | Federal Ethicon 2327 |
| Larson | Jacqueline E. Alfsen | 2:13cv20999 | Federal Ethicon 2327 |
| Larson | Janet Marie | 2:13cv13751 | Federal Ethicon 2327 |
| Larson | Judi Judith Ann | 2:12cv06531 | Federal Ethicon 2327 |
| Larson | Kimberly A. | 2:14cv16861 | Federal Ethicon 2327 |
| Larson | Lois Elaine Bjornson | 2:14cv27417 | Federal AMS 2325 |
| Larson | Margaret R. | 2:15cv00751 | Federal Ethicon 2327 |
| Larson | Ulanda K. Stumbo Courtney | 2:13cv03220 | Federal Ethicon 2327 |
| LaRue | Barbara Orr | 2:13cv31335 | Federal Ethicon 2327 |
| LaRue | Debbie K. Blankenship | 2:12cv08179 | Federal Ethicon 2327 |
| LaRue | Margaret Coffman | 2:16cv01848 | Federal Ethicon 2327 |
| LaRue | Rebecca Stroble | 2:17cv03091 | Federal Ethicon 2327 |
| Larzo | Melinda Sue | 2:16cv06200 | Federal Ethicon 2327 |
| Lascarez | Rosemary Jones Romero Veigas | 2:14cv28492 | Federal Ethicon 2327 |
| Laskie | Lanett Patterson Townsend | 2:14cv30318 | Federal Ethicon 2327 |
| Laskin | Linda Coasta Wasserman | 2:14cv18590 | Federal Ethicon 2327 |
| Lasko | Donna | 2:14cv15027 | Federal Ethicon 2327 |
| Lasorda | Gaetana S. | 2:15cv06065 | Federal Bard 2187 |
| Lassanske | Lori A. Hodan | 2:17cv02068 | Federal Ethicon 2327 |
| Latalladi | Deborah Kurdt | 2:16cv03452 | Federal Ethicon 2327 |
| Latham | Pauline S. Eaton Sue McCormick Hawk | 2:14cv20285 | Federal Ethicon 2327 |
| Latimer | Cynthia V. | 2:13cv30518 | Federal Bard 2187 |
| Latimore | Mary Ann Green Harrington | 2:14cv23066 | Federal Ethicon 2327 |
| Lattimer | Christina Zwilling Featherston | 2:13cv04610 | Federal Ethicon 2327 |
| Laub | Cindy S. Deibel | 2:13cv01876 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lauderback | Nancy Brockelbank Phaneus Tabor | 2:15cv04636 | Federal Ethicon 2327 |
| Lauderdale | April D. Clinkenbeard | 2:14cv09293 | Federal Ethicon 2327 |
| Lauer | Violet M. Littleton Slack | 2:16cv00406 | Federal Ethicon 2327 |
| Lauth | Judith Anne Gardner | 2:14cv00376 | Federal Ethicon 2327 |
| Lavallee | Sally A. LaMere O'Day | 2:14cv22718 | Federal Ethicon 2327 |
| Lavan | Stefanie Lea | 2:14cv13878 | Federal Ethicon 2327 |
| Lavino | Linda Lee | 2:15cv12794 | Federal Ethicon 2327 |
| Laviola | Marlene Ann Hunt | 2:16cv07922 | Federal Ethicon 2327 |
| LaVoie | Joyce M. | 2:13cv21811 | Federal Ethicon 2327 |
| Lavoie | Ruth Ann | 2:14cv21341 | Federal Boston Scientific 2326 |
| Lavoie | Sara | 2:15cv12864 | Federal Ethicon 2327 |
| Law | Rebecca L. Moore | 2:12cv08294 | Federal Ethicon 2327 |
| Lawrence | Carol Earnita Howard | 2:15cv08871 | Federal Ethicon 2327 |
| Lawrence | Jill Renee Quick | 2:12cv06183 | Federal Ethicon 2327 |
| Lawrence | Nancy Elizabeth Blair | 2:15cv11764 | Federal Ethicon 2327 |
| Lawrence | Stephanie | 2:13cv12990 | Federal Ethicon 2327 |
| Lawrence-Wright | Tracy Avonda Johnson McCrorey | 2:14cv16005 | Federal Bard 2187 |
| Laws | Thelma Fay McClellan | 2:16cv09405 | Federal Ethicon 2327 |
| Lawshe | Glenda Faye Ables | 2:16cv07525 | Federal Ethicon 2327 |
| Lawson | Edna M. Reis Barnett | 2:15cv11593 | Federal Ethicon 2327 |
| Lawson | Elaine | 2:13cv23274 | Federal Ethicon 2327 |
| Lawson | Glena Faye Mills | 2:16cv07923 | Federal Ethicon 2327 |
| Lawson | Helena | 2:13cv04547 | Federal Ethicon 2327 |
| Lawson | Jan Elizabeth (Williams) | 2:16cv03330 | Federal Ethicon 2327 |
| Lawson | Kathy Ann Haynes | 2:15cv14232 | Federal Ethicon 2327 |
| Lawson | Leealice Sturgis | 2:16cv09407 | Federal Boston Scientific 2326 |
| Lawson | Lisa K. Cheek | 2:14cv02273 | Federal Ethicon 2327 |
| Lawson | Phyllis Daris | 2:13cv25278 | Federal Ethicon 2327 |
| Lawson | Tammy Sue | 2:16cv07059 | Federal Ethicon 2327 |
| Lawyer-Johnson | Barbara Gene Lowe | 2:12cv02690 | Federal Ethicon 2327 |
| Lay | Carol Hullett | 2:13cv08998 | Federal Ethicon 2327 |
| Lay | Pat A.. Goodson | 2:14cv21652 | Federal Ethicon 2327 |
| Layfield | Diane S. Thrower | 2:12cv04918 | Federal Ethicon 2327 |
| Layman | Cheryl Lynn | 2:12cv07950 | Federal AMS 2325 |
| Layne | Julie M. Cole Zimmers | 2:16cv10655 | Federal Ethicon 2327 |
| Layton | Janet E. | 2:16cv01923 | Federal Ethicon 2327 |
| Layton | Jerry | 2:16cv07056 | Federal Ethicon 2327 |
| Laza | Helen Grace Canaday | 2:16cv09679 | Federal Ethicon 2327 |
| Lazov | Michell L. Broom | 2:16cv01317 | Federal Ethicon 2327 |
| Le | Thao Thi Diem | 2:14cv06431 | Federal Ethicon 2327 |
| Leab | Anita Sue Lowe | 2:16cv12637 | Federal Ethicon 2327 |
| Leal | Cristina Skally | 2:16cv12012 | Federal Ethicon 2327 |
| Leal | Naomi Vargas | 2:14cv23164 | Federal Ethicon 2327 |
| Leal-Yniguez | Kathleen | 2:13cv18687 | Federal Ethicon 2327 |
| Leaman | Pamela J. | 2:16cv08788 | Federal Ethicon 2327 |
| Leap | Carole Perry | 2:16cv05454 | Federal Ethicon 2327 |
| Lear | Evelyn Irene | 2:14cv10451 | Federal Ethicon 2327 |
| Learmonth | Janine Marie | 2:13cv09327 | Federal Ethicon 2327 |
| Leary | Michelle | 2:13cv07070 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Leasure | Cheryl L. Welsh | 2:16cv05686 | Federal Ethicon 2327 |
| Leasure | Kimberly | 2:14cv18577 | Federal Ethicon 2327 |
| Leatherman | Faye Annette Dill | 2:13cv33143 | Federal Ethicon 2327 |
| Leathers | Melissa | 2:13cv08340 | Federal Ethicon 2327 |
| Lebovich | Anna | 2:17cv00278 | Federal Ethicon 2327 |
| Lebron | Emily | 2:15cv10351 | Federal Ethicon 2327 |
| Lebron | Yolanda Sepulveda | 2:14cv19912 | Federal Ethicon 2327 |
| Lechner | Cornelia Nelson | 2:16cv05612 | Federal Ethicon 2327 |
| Lechuga | Felipa Villanueva | 2:14cv30238 | Federal Ethicon 2327 |
| Leckbee | Penny | 2:16cv10743 | Federal Ethicon 2327 |
| LeClair | Kathy Jane | 2:14cv19044 | Federal Ethicon 2327 |
| Lecornu | Laura Gail | 2:14cv19959 | Federal Ethicon 2327 |
| Ledbetter | Mary E. | 2:17cv04299 | Federal Ethicon 2327 |
| Ledbetter | Sandra A. | 2:14cv18167 | Federal Ethicon 2327 |
| Ledford | Belva Lyn | 2:13cv23772 | Federal Ethicon 2327 |
| Ledford | Jennifer K. Dyke | 2:14cv09551 | Federal Ethicon 2327 |
| Lee | Amy D. Blair Matthews Noah | 2:12cv07478 | Federal Ethicon 2327 |
| Lee | Angela | 2:13cv08616 | Federal Ethicon 2327 |
| Lee | Arleen Delia Alexander | 2:16cv05765 | Federal Ethicon 2327 |
| Lee | Constance T. Wright | 2:14cv27650 | Federal Ethicon 2327 |
| Lee | Cynthia Cindi Janet Castaneda | 2:14cv10695 | Federal Ethicon 2327 |
| Lee | Deborah Huffman | 2:13cv23030 | Federal AMS 2325 |
| Lee | Destani D. | 2:14cv10335 | Federal Ethicon 2327 |
| Lee | Dorothy M. | 2:17cv00279 | Federal Ethicon 2327 |
| Lee | Emeline | 2:13cv00565 | Federal Ethicon 2327 |
| Lee | Geneva Henderson | 2:14cv13531 | Federal Ethicon 2327 |
| Lee | Helen Louise Hilliard | 2:13cv20714 | Federal Ethicon 2327 |
| Lee | Janet M. Helms | 2:14cv10273 | Federal Ethicon 2327 |
| Lee | Mary Lois | 2:15cv10046 | Federal Ethicon 2327 |
| Lee | Mary Lou | 2:16cv08882 | Federal Ethicon 2327 |
| Lee | Mary Lou | 2:16cv09873 | Federal Ethicon 2327 |
| Lee | Melanie Ann Long Dawson Davidson | 2:17cv03996 | Federal Ethicon 2327 |
| Lee | Patricia Ann Carman | 2:14cv22236 | Federal Ethicon 2327 |
| Lee | Patricia Chaves | 2:13cv04854 | Federal Ethicon 2327 |
| Lee | Remonia Gayle | 2:15cv12281 | Federal Boston Scientific 2326 |
| Lee | Robin Abrasley Collins | 2:15cv03641 | Federal Ethicon 2327 |
| Lee | Theresa | 2:16cv00402 | Federal Bard 2187 |
| Lee | Vita M. | 2:15cv01887 | Federal Ethicon 2327 |
| Leeper | Linda Kraft | 2:13cv24782 | Federal Ethicon 2327 |
| Leeponis | Muriel | 2:14cv07211 | Federal Ethicon 2327 |
| Lefever | Eva E. Veress | 2:14cv26332 | Federal Ethicon 2327 |
| Legault | Shelia G. | 2:14cv21867 | Federal Ethicon 2327 |
| Leggett | Zeta R. McCracken | 2:14cv17323 | Federal Ethicon 2327 |
| Legnon | Eve | 2:12cv02050 | Federal Boston Scientific 2326 |
| Lehr | Teresa | 2:16cv00874 | Federal Ethicon 2327 |
| Leiaa | Isable | 2:13cv32039 | Federal Ethicon 2327 |
| Leigh | Diana Jo | 2:16cv03389 | Federal Ethicon 2327 |
| Leigh | Susan Feldman | 2:14cv19238 | Federal Ethicon 2327 |
| Leighton | Judy M. Armstrong | 2:17cv00788 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Leija | Angie | 2:13cv21706 | Federal Ethicon 2327 |
| Leija | Angie | 2:13cv32948 | Federal Ethicon 2327 |
| Leiser-Gold | Sherry Kay Schneer | 2:15cv13883 | Federal Ethicon 2327 |
| Leitzen | Heidi L. Ryborn Kindred | 2:14cv30099 | Federal Ethicon 2327 |
| Lemaire | Diane | 2:12cv06316 | Federal Ethicon 2327 |
| Lemaster | Ramona J. Ginn | 2:14cv26236 | Federal Ethicon 2327 |
| LeMay | Lisa Marie | 2:15cv06008 | Federal Ethicon 2327 |
| LeMay | Pamela L. Adkins | 2:14cv30405 | Federal Ethicon 2327 |
| Lemieux | Jeanne M. Martineau | 2:15cv03915 | Federal Boston Scientific 2326 |
| Lemke | Amy R. Warchol Lesperance | 2:14cv31060 | Federal Ethicon 2327 |
| Lemm | Barbara | 2:14cv22650 | Federal Ethicon 2327 |
| Lemmons | Angela Naylor | 2:13cv12706 | Federal Ethicon 2327 |
| Lemond | Tracy A. Hodges Jones | 2:14cv04123 | Federal Ethicon 2327 |
| Lemons | Neineal Barlow | 2:14cv11925 | Federal Ethicon 2327 |
| Lemons | Robin Lynn Frady Smith | 2:14cv19580 | Federal Ethicon 2327 |
| Lempergel | Karen L. | 2:13cv14239 | Federal Ethicon 2327 |
| Lemus | Patricia | 2:14cv09092 | Federal Ethicon 2327 |
| Lenderman | Mary Ellen Bassett Christian | 2:12cv06216 | Federal Ethicon 2327 |
| Lenegan | Theresa | 2:14cv19846 | Federal Ethicon 2327 |
| Lenihan | Eileen | 2:14cv30586 | Federal Ethicon 2327 |
| Lenoir | Leanna Joy | 2:14cv17703 | Federal Ethicon 2327 |
| Lensky | Regina | 2:16cv01144 | Federal Ethicon 2327 |
| Lentz | Angie Angela M. | 2:14cv21817 | Federal Ethicon 2327 |
| Lentz | Bonnie J. | 2:12cv09760 | Federal Ethicon 2327 |
| Lentz | Kathy Bliss | 2:16cv08789 | Federal Ethicon 2327 |
| Leon | Deborah Lynn Barning Gilberth | 2:14cv24605 | Federal Ethicon 2327 |
| Leonard | Betty Lou | 2:16cv08257 | Federal Ethicon 2327 |
| Leonard | Janet Renee Williams Winfield | 2:15cv02305 | Federal Ethicon 2327 |
| Leonard | Johnna Dee Bradley | 2:15cv02429 | Federal Boston Scientific 2326 |
| Leonard | Marion Alice Besmehn | 2:13cv19991 | Federal Ethicon 2327 |
| Leonardo | Marlene | 2:14cv04304 | Federal Ethicon 2327 |
| Leone | Crystal L. | 2:16cv11761 | Federal Ethicon 2327 |
| Leonhard | Diana Klenotic | 2:14cv13199 | Federal Ethicon 2327 |
| Leos | Belinda B. Linda Vasquez | 2:15cv02944 | Federal Ethicon 2327 |
| Lepore | Irene Bird | 2:16cv01061 | Federal Ethicon 2327 |
| Lepri | Gloria Bradley | 2:15cv13755 | Federal Ethicon 2327 |
| Lermineaux | Priscilla | 2:14cv04128 | Federal Ethicon 2327 |
| Lerud | Ella S. Warnes Bowlby | 2:14cv31467 | Federal Ethicon 2327 |
| Lescarbeau | Gale M. | 2:16cv01849 | Federal Ethicon 2327 |
| Lesesky | Sandra | 2:16cv01166 | Federal Ethicon 2327 |
| Lesones | Norma J. Walls | 2:16cv07127 | Federal Ethicon 2327 |
| LeSuer | Christina McGary | 2:16cv06023 | Federal Ethicon 2327 |
| Leszyk | Jacqueline Kay | 2:14cv22576 | Federal Ethicon 2327 |
| Letourneau | Julie Martin Coughlin | 2:14cv09986 | Federal Ethicon 2327 |
| Leverenz | Deann Lynn Bresser Pavicic | 2:14cv19041 | Federal Ethicon 2327 |
| Levesque | Marliese G. | 2:14cv09912 | Federal Ethicon 2327 |
| Levi | Hadassa Daisy Benhur | 2:16cv10968 | Federal Ethicon 2327 |
| Levin | Cathy | 2:13cv15470 | Federal Ethicon 2327 |
| Levy | Wendy Kay | 2:14cv18168 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lewandoski | Diana Sloggatt Cassina Ouellette | 2:13cv08114 | Federal Ethicon 2327 |
| Lewellyn | Tammy B. | 2:14cv12991 | Federal Ethicon 2327 |
| Lewis | Anna Mae | 2:15cv01813 | Federal Ethicon 2327 |
| Lewis | Audrey L. Terry | 2:13cv14910 | Federal Ethicon 2327 |
| Lewis | Cheryl | 2:17cv01354 | Federal Ethicon 2327 |
| Lewis | Crystal Mae | 2:16cv06600 | Federal Boston Scientific 2326 |
| Lewis | Debbie Renee McDaniel | 2:16cv03360 | Federal Ethicon 2327 |
| Lewis | Denise R. | 2:14cv30515 | Federal Ethicon 2327 |
| Lewis | Diana Marie Mayfield Lutzow | 2:15cv06142 | Federal Ethicon 2327 |
| Lewis | Dianne Marie Pendergrass | 2:13cv07192 | Federal Ethicon 2327 |
| Lewis | Elizabeth M. Fabazzi | 2:15cv11674 | Federal Ethicon 2327 |
| Lewis | Ellen Lynette | 2:14cv30624 | Federal Ethicon 2327 |
| Lewis | Glenda Faye Miller Wilkes | 2:13cv16630 | Federal Ethicon 2327 |
| Lewis | Janice Marie Cykosky Ward Newman | 2:14cv20524 | Federal Ethicon 2327 |
| Lewis | Joann W. | 2:14cv08765 | Federal Ethicon 2327 |
| Lewis | Karen Rena Boss Davis McNish Persinger Ross | 2:13cv20627 | Federal Ethicon 2327 |
| Lewis | Kathleen O'Donnell Cone | 2:17cv00280 | Federal Ethicon 2327 |
| Lewis | Kristin | 2:14cv02191 | Federal Ethicon 2327 |
| Lewis | Learnesha | 2:15cv04767 | Federal Ethicon 2327 |
| Lewis | Marian Marion Lee | 2:13cv21354 | Federal Ethicon 2327 |
| Lewis | Marsha L. | 2:13cv04428 | Federal Ethicon 2327 |
| Lewis | Mary Wilbanks | 2:14cv23480 | Federal Ethicon 2327 |
| Lewis | Michelle R. | 2:13cv32927 | Federal Ethicon 2327 |
| Lewis | Naomi | 2:13cv17636 | Federal Ethicon 2327 |
| Lewis | Nila J. Dikes Norton Cantu | 2:13cv26708 | Federal Ethicon 2327 |
| Lewis | Ruth Ann Boggs | 2:16cv04270 | Federal Ethicon 2327 |
| Lewis | Sandra Faye Scott | 2:12cv04474 | Federal Ethicon 2327 |
| Lewis | Sandra L. Williams | 2:14cv19574 | Federal Ethicon 2327 |
| Lewis | Sharon Marie | 2:14cv19847 | Federal Ethicon 2327 |
| Lewis | Shelley Jean Winniford | 2:16cv09166 | Federal Ethicon 2327 |
| Lewis | Tracie L. Gray | 2:14cv23178 | Federal Ethicon 2327 |
| Lewis | Wanda | 2:16cv04133 | Federal Ethicon 2327 |
| Lewis-Ramsey | Lisa | 2:12cv09158 | Federal Ethicon 2327 |
| Lewis-Smith | Linda C. | 2:16cv02774 | Federal Ethicon 2327 |
| Lewman | Lisa M. | 2:13cv15726 | Federal Ethicon 2327 |
| Leyba | Karen Dominguez | 2:16cv11249 | Federal Ethicon 2327 |
| Leyden | Pamela Lynn | 2:14cv02808 | Federal Ethicon 2327 |
| Leyman | Karen Annette | 2:14cv23095 | Federal Ethicon 2327 |
| Leyva | Maridee | 2:17cv00937 | Federal Ethicon 2327 |
| Leyva-Castaneda | Elisabeth | 2:15cv15208 | Federal Ethicon 2327 |
| Li-Bachar | Yumei | 2:15cv09043 | Federal Ethicon 2327 |
| Libbey | Leigh Ann | 2:13cv07090 | Federal Ethicon 2327 |
| Libby | Alison D. | 2:16cv10701 | Federal Ethicon 2327 |
| Liberty | Vicky L. Sibley | 2:14cv17015 | Federal Ethicon 2327 |
| Licano | Sharon Kay Keller Wheeler | 2:15cv05199 | Federal Ethicon 2327 |
| Liebig | Tracie R. | 2:14cv05672 | Federal Ethicon 2327 |
| Liesemeyer | Teresa A. Berner | 2:17cv02999 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Light | Marie A. | 2:13cv06873 | Federal Ethicon 2327 |
| Lightfoot | Cathleen Espinosa | 2:13cv18567 | Federal Ethicon 2327 |
| Likins | Cassey L. | 2:16cv06683 | Federal Ethicon 2327 |
| Likins | Cassey L. Wells Crast | 2:16cv03388 | Federal Ethicon 2327 |
| Liles | Teresa M. | 2:16cv04207 | Federal Ethicon 2327 |
| Lillejord | Karen Ann Mosch | 2:14cv17731 | Federal Ethicon 2327 |
| Lilley | Cynthia Moyer Hale | 2:15cv11043 | Federal Ethicon 2327 |
| Lillibridge | Jeannie D. Bell Dorothy | 2:14cv13422 | Federal Ethicon 2327 |
| Lillien | Diane E. | 2:14cv08263 | Federal Ethicon 2327 |
| Lilly | Dorothy | 2:14cv17809 | Federal Ethicon 2327 |
| Lilly | Elizabeth P. | 2:13cv26463 | Federal AMS 2325 |
| Lilly | Faye Jones | 2:13cv26658 | Federal Ethicon 2327 |
| Lim | Colleen Marie Matheney | 2:12cv07975 | Federal Ethicon 2327 |
| Limmer | Lisa | 2:17cv04506 | Federal Ethicon 2327 |
| Limoges | Annette E. Martin | 2:16cv06049 | Federal Ethicon 2327 |
| Lincoln | Sharon | 2:13cv03018 | Federal Ethicon 2327 |
| Lindberg | Linda E. Soderquest | 2:15cv06388 | Federal Ethicon 2327 |
| Lindberg | Sherri L. | 2:14cv17520 | Federal Ethicon 2327 |
| Lindemann | Susan Garberich | 2:15cv11871 | Federal Ethicon 2327 |
| Lindenmuth | Cheryl Parrish | 2:15cv03919 | Federal Ethicon 2327 |
| Linder | Susan G. | 2:13cv32979 | Federal Ethicon 2327 |
| Linderman | Pamela Haner | 2:14cv15768 | Federal Ethicon 2327 |
| Lindley | Alice Wilson | 2:14cv22897 | Federal Ethicon 2327 |
| Lindley | Janie Sue | 2:15cv08006 | Federal Bard 2187 |
| Lindon | Kathleen L. Kaye Hatton Tipton | 2:16cv07814 | Federal Ethicon 2327 |
| Lindow | Elizabeth A. | 2:13cv06798 | Federal Ethicon 2327 |
| Lindquist | Amelia | 2:13cv02935 | Federal Ethicon 2327 |
| Lindquist | Jane Valente | 2:15cv04643 | Federal Ethicon 2327 |
| Lindsay | Constance | 2:13cv28222 | Federal AMS 2325 |
| Lindsay | Sharron Broyles | 2:15cv12990 | Federal Ethicon 2327 |
| Lindsey | Becky Heathcott Pruett | 2:12cv05935 | Federal Ethicon 2327 |
| Lindsey | Betty | 2:14cv22660 | Federal Ethicon 2327 |
| Lindsey | Lorilynn Rene Gieger Johnson | 2:15cv02945 | Federal Ethicon 2327 |
| Lindsey-Baker | Donna Marie Francis | 2:15cv08019 | Federal Ethicon 2327 |
| Lineberry | Alicia Linn Smith | 2:14cv15349 | Federal Ethicon 2327 |
| Lineske | Katrina Norrington | 2:12cv08684 | Federal Ethicon 2327 |
| Lingham | Vestina Washington | 2:15cv01284 | Federal Ethicon 2327 |
| Linkous | Martha Branham | 2:13cv33692 | Federal Ethicon 2327 |
| Linn | Carol Ann Iski | 2:14cv28496 | Federal Ethicon 2327 |
| Linton | Linda Carol Moore Liuton | 2:13cv12870 | Federal Ethicon 2327 |
| Linton | Lisa Marie R. Massie Lynton | 2:16cv04084 | Federal Ethicon 2327 |
| Lipari | Sheryl Anne Wong | 2:14cv01752 | Federal Ethicon 2327 |
| Lipinski | Jackie Jacqueline | 2:15cv00737 | Federal Ethicon 2327 |
| Lisek | Gail | 2:14cv26621 | Federal Ethicon 2327 |
| Lisek | Gail Sorenson | 2:13cv04429 | Federal Ethicon 2327 |
| Liskey | Tammy McKenzie | 2:13cv27344 | Federal Ethicon 2327 |
| Listul | Sharon | 2:13cv21691 | Federal Ethicon 2327 |
| Litke | Nancy Renee Church Duff Grady | 2:14cv28498 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Litterly | Susan | 2:13cv10924 | Federal Ethicon 2327 |
| Littich | Norma Jean Arender | 2:14cv18602 | Federal Ethicon 2327 |
| Littich | Norma Jean Arender | 2:14cv24695 | Federal Ethicon 2327 |
| Little | Cynthia | 2:13cv22024 | Federal Ethicon 2327 |
| Little | Diane Pilgrim Sandra Drane | 2:14cv22010 | Federal Ethicon 2327 |
| Little | Leanna Lynn | 2:14cv20092 | Federal Ethicon 2327 |
| Little | Marcella A. | 2:17cv00282 | Federal Ethicon 2327 |
| Little Big Eagle | Marybell Rivera | 2:14cv23496 | Federal Ethicon 2327 |
| Littlejohn | Karen Oletta D. Prince | 2:17cv02019 | Federal Ethicon 2327 |
| Littleton | Victoria Lyn Faircloth | 2:15cv02082 | Federal Ethicon 2327 |
| Littrell | Sharron L. | 2:15cv05215 | Federal Ethicon 2327 |
| Litz | Debra | 2:14cv22586 | Federal Ethicon 2327 |
| Lively | Alma Jean Brown | 2:16cv08790 | Federal Ethicon 2327 |
| Lively | Christy L. Dulle | 2:13cv05242 | Federal Ethicon 2327 |
| Lively | Connie L. McGraw | 2:14cv24201 | Federal Ethicon 2327 |
| Livingston | Angela Renee Mallow Goodman Newark | 2:14cv22904 | Federal Ethicon 2327 |
| Livingston | Debra Moates | 2:13cv29137 | Federal Ethicon 2327 |
| Livingston | Janine Lynn | 2:13cv33703 | Federal Ethicon 2327 |
| Livingston | Patricia A. Brotherton | 2:16cv12013 | Federal Ethicon 2327 |
| Livingston | Rachel LaFoe | 2:14cv09187 | Federal Ethicon 2327 |
| Lizenby | Kathryn D. Hinton | 2:16cv12668 | Federal Ethicon 2327 |
| Lizotte | Deborah | 2:13cv22779 | Federal Ethicon 2327 |
| Lizotte | Patricia L. Andrews | 2:15cv06505 | Federal Ethicon 2327 |
| Llewellyn | Michelle L. Shields Monike | 2:16cv12626 | Federal Ethicon 2327 |
| Lloyd | Jennifer DeYoung | 2:14cv10097 | Federal Ethicon 2327 |
| Lloyd | JoAnn G. | 2:13cv28346 | Federal AMS 2325 |
| Lloyd | Kathlyne J. Tracy | 2:14cv25080 | Federal Ethicon 2327 |
| Lloyd | Sherry Lee McCullar Honharger | 2:17cv02719 | Federal Ethicon 2327 |
| Lloyd-Duncan | Meredith | 2:12cv09153 | Federal Ethicon 2327 |
| Loayza-Arocutipa | Mercedes Teresa | 2:16cv05631 | Federal Ethicon 2327 |
| Lobascio | Denise | 2:13cv26896 | Federal Ethicon 2327 |
| Locher | Patricia | 2:14cv11310 | Federal Ethicon 2327 |
| Lock | Linda Fay | 2:16cv03054 | Federal Ethicon 2327 |
| Lockaby | Peggy | 2:12cv08467 | Federal Ethicon 2327 |
| Locke | Kimberly Kay Pelton Havard | 2:13cv14971 | Federal Ethicon 2327 |
| Lockhart | Margaret Bray | 2:13cv08969 | Federal Ethicon 2327 |
| Locklear | Emma Lee | 2:16cv07935 | Federal Ethicon 2327 |
| Lockwood | Alfreda A. | 2:15cv06389 | Federal Ethicon 2327 |
| Lockwood | Jacquelyn H. | 2:13cv12617 | Federal Ethicon 2327 |
| Lockwood | Jamie L. | 2:13cv29235 | Federal Ethicon 2327 |
| Lockwood | Kristi J. | 2:15cv11084 | Federal Ethicon 2327 |
| Lockwood | Maria | 2:12cv07649 | Federal Ethicon 2327 |
| Locy | Amy Sue Ruch Belcher | 2:16cv02773 | Federal Ethicon 2327 |
| Lodato | Rosa Lee | 2:16cv05198 | Federal Ethicon 2327 |
| Loeb | Shelly Virginia Watts Huggins | 2:17cv04527 | Federal Ethicon 2327 |
| Loehmann | Mary Jo | 2:14cv03355 | Federal Ethicon 2327 |
| Loera | Margaret A. | 2:14cv18464 | Federal Ethicon 2327 |
| LoFaso | Donna Lynn Elliott | 2:14cv07486 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|-----------|-------|---------------|
| Loftus | Julie M. | 2:14cv05935 | Federal Ethicon 2327 |
| Logan | Beverly | 2:14cv22325 | Federal Ethicon 2327 |
| Logan | Mary A. | 2:14cv01345 | Federal Ethicon 2327 |
| Logan | Michal M. Wise | 2:16cv06077 | Federal Ethicon 2327 |
| Logan | Nadine H. | 2:15cv04645 | Federal Ethicon 2327 |
| Logan | Ruth Graham | 2:14cv18668 | Federal Ethicon 2327 |
| Lohr | Brenda Kay | 2:14cv24791 | Federal Ethicon 2327 |
| Lokey | Mary Anjela | 2:14cv06441 | Federal Ethicon 2327 |
| Lokhorst | Lois K. | 2:13cv03254 | Federal Ethicon 2327 |
| Lolling | Jennifer Sue | 2:13cv28941 | Federal Bard 2187 |
| Lomax | Donna J. | 2:17cv04645 | Federal Ethicon 2327 |
| Lombo | Jennifer M. Obst | 2:14cv03351 | Federal Ethicon 2327 |
| Londeck | Debra | 2:13cv09776 | Federal Ethicon 2327 |
| Londrigan | Christine Cristine N. Veith Hawbaker | 2:15cv12875 | Federal Ethicon 2327 |
| Lonergan | Naomi | 2:16cv11699 | Federal Ethicon 2327 |
| Lones | Lana Owen | 2:15cv14459 | Federal Ethicon 2327 |
| Loney | Peggy | 2:13cv12312 | Federal Ethicon 2327 |
| Long | Beth Anne Hutchines Mooney Uroff Bliss | 2:15cv11571 | Federal Ethicon 2327 |
| Long | Dawn Marie | 2:15cv15739 | Federal Ethicon 2327 |
| Long | Donna M. Sullivan | 2:14cv30536 | Federal Ethicon 2327 |
| Long | Donna Michelle | 2:15cv04441 | Federal Bard 2187 |
| Long | Heather Nicole Marcella | 2:12cv01275 | Federal Ethicon 2327 |
| Long | Janean R. Taylor | 2:14cv15624 | Federal Ethicon 2327 |
| Long | Jennie Mae Long Olson Applebee Orman | 2:14cv18899 | Federal Ethicon 2327 |
| Long | Laura Tribby | 2:15cv14421 | Federal Ethicon 2327 |
| Long | Madelynn D. | 2:13cv33717 | Federal Ethicon 2327 |
| Long | Myra M'lis Barham Melton | 2:17cv04344 | Federal Ethicon 2327 |
| Long | Nerissa S. Shaub | 2:15cv06503 | Federal Ethicon 2327 |
| Long | Patricia | 2:13cv30996 | Federal Ethicon 2327 |
| Long | Peggy Susan Swafford | 2:15cv08229 | Federal Ethicon 2327 |
| Longhurst | Valerie Mae | 2:15cv15307 | Federal Ethicon 2327 |
| Longo | Carol | 2:16cv02839 | Federal Ethicon 2327 |
| Lonson | Barbara | 2:16cv07052 | Federal Ethicon 2327 |
| Lonson | Barbara N. Savoy | 2:15cv01028 | Federal Boston Scientific 2326 |
| Loock | Brenda | 2:15cv04768 | Federal Ethicon 2327 |
| Lookabill | Janette M. Straetker | 2:15cv08176 | Federal Bard 2187 |
| Loomis | Dawn C. Nelson | 2:13cv15090 | Federal Ethicon 2327 |
| Looney | Michelle H. | 2:13cv09287 | Federal Ethicon 2327 |
| Lopeman | Tammy R. | 2:14cv23658 | Federal Ethicon 2327 |
| Lopez | Ana Felix | 2:14cv09188 | Federal Ethicon 2327 |
| Lopez | Angela L. Garcia | 2:14cv29746 | Federal Ethicon 2327 |
| Lopez | Bertha Alicia Figueroa | 2:15cv06399 | Federal Ethicon 2327 |
| Lopez | Carmen | 2:14cv20776 | Federal Ethicon 2327 |
| Lopez | Christina Parada | 2:15cv11622 | Federal Ethicon 2327 |
| Lopez | Della Dora | 2:13cv31501 | Federal Ethicon 2327 |
| Lopez | Dixie Lavonne | 2:12cv09896 | Federal Ethicon 2327 |
| Lopez | Doreen Marie Flores | 2:16cv01495 | Federal Ethicon 2327 |
| Lopez | Ester V. | 2:14cv15174 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lopez | Gladys | 2:16cv07620 | Federal AMS 2325 |
| Lopez | Gloria | 2:13cv12597 | Federal Ethicon 2327 |
| Lopez | Jennifer | 2:13cv21084 | Federal Ethicon 2327 |
| Lopez | Juanita | 2:13cv07199 | Federal Ethicon 2327 |
| Lopez | Marline Ena | 2:14cv01755 | Federal Ethicon 2327 |
| Lopez | Mary | 2:14cv17108 | Federal Ethicon 2327 |
| Lopez | Monica Castaneda | 2:16cv11472 | Federal Ethicon 2327 |
| Lopez | Monica Cristina Acosta | 2:14cv18388 | Federal Ethicon 2327 |
| Lopez | Natalia Perlaza-Ayala | 2:15cv04769 | Federal Ethicon 2327 |
| Lopez | Olga | 2:14cv18983 | Federal Ethicon 2327 |
| Lopez | Renee Stotelo Valdivia | 2:17cv03615 | Federal Ethicon 2327 |
| Lopez | Rusvelinda Lozaquezada | 2:14cv25924 | Federal Ethicon 2327 |
| Lopez | Sandra Ortiz | 2:13cv02545 | Federal Boston Scientific 2326 |
| Lopez | Teresa | 2:13cv18742 | Federal Ethicon 2327 |
| Lopez | Vicki Lynn Lukis | 2:16cv05769 | Federal Ethicon 2327 |
| Lopez-Lake | Maria I. | 2:14cv09664 | Federal Ethicon 2327 |
| Lorance | Daisy Mae Smith | 2:16cv11449 | Federal Ethicon 2327 |
| Lord | Denise | 2:14cv17521 | Federal Ethicon 2327 |
| Lord | Lisa L. Schmerbeck | 2:16cv11231 | Federal Ethicon 2327 |
| Lorden | Carole M. | 2:16cv05713 | Federal Boston Scientific 2326 |
| Lorenz | Susan Boris | 2:14cv18786 | Federal Ethicon 2327 |
| Lorenz | Susan K. | 2:14cv08157 | Federal Ethicon 2327 |
| Lorenzana | Nelly Maldondo Garcia Laportis | 2:16cv01702 | Federal Ethicon 2327 |
| Lorenzo | Delana | 2:14cv20747 | Federal Ethicon 2327 |
| Lorrain | Shelley A. | 2:13cv01636 | Federal Boston Scientific 2326 |
| Los | Shelly | 2:14cv18282 | Federal Ethicon 2327 |
| Loske | Brenda | 2:14cv04130 | Federal Ethicon 2327 |
| Lotenero | Christine''Christina Chrissy Antonacci Thomas | 2:13cv29671 | Federal Ethicon 2327 |
| Lott | Brenda L. Drake | 2:16cv09681 | Federal Ethicon 2327 |
| Lottman | Pamela S. | 2:13cv13907 | Federal Ethicon 2327 |
| Lotton | Amanda Sue Earls | 2:14cv08558 | Federal Ethicon 2327 |
| Lough | Allison Terlesky | 2:13cv29481 | Federal Ethicon 2327 |
| Louisy | Veronica Marcelle | 2:12cv09516 | Federal Ethicon 2327 |
| Loury | Jannae Hayes Robinson | 2:15cv13293 | Federal Ethicon 2327 |
| Lovato | Yvonne L. | 2:16cv04875 | Federal Boston Scientific 2326 |
| Love | Bette | 2:16cv04943 | Federal Ethicon 2327 |
| Love | Elizabeth | 2:14cv19600 | Federal Ethicon 2327 |
| Love | Patricia Leigh | 2:14cv01905 | Federal Ethicon 2327 |
| Lovejoy | Beverly I. | 2:15cv09356 | Federal Ethicon 2327 |
| Lovekamp | Ada L. | 2:16cv06235 | Federal Ethicon 2327 |
| Lovekin | Sue Lin Lagao | 2:13cv20160 | Federal Ethicon 2327 |
| Lovelace | Fran Belton | 2:15cv06417 | Federal Ethicon 2327 |
| Lovelady | Terry Lynne Fowlkes Bryan Green | 2:14cv11503 | Federal Ethicon 2327 |
| Loveless | Flora Mae Sparks | 2:14cv12047 | Federal Ethicon 2327 |
| Lovell | Charlotte C. | 2:12cv02974 | Federal AMS 2325 |
| Lovell | Nicole Lynn | 2:14cv12910 | Federal Ethicon 2327 |
| Lovett | Bertiva Norris Thomas | 2:14cv24080 | Federal Ethicon 2327 |
| Lovins | Tori L. | 2:15cv04770 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lowe | Debra K. | 2:13cv13141 | Federal Ethicon 2327 |
| Lowe | Karen V. Rogers Walker | 2:13cv31808 | Federal Ethicon 2327 |
| Lowe | Linda Sue Helbert | 2:14cv00098 | Federal Ethicon 2327 |
| Lowe | Lori Ann Blackson | 2:14cv18722 | Federal Ethicon 2327 |
| Lowe | Mary Madeline Huling | 2:12cv05826 | Federal Ethicon 2327 |
| Lowe | Rochelle | 2:16cv02929 | Federal Ethicon 2327 |
| Lowery | Margie Levina Stewart | 2:12cv04092 | Federal Ethicon 2327 |
| Lowery | Melinda | 2:15cv15589 | Federal Ethicon 2327 |
| Lowery | Wendy A. Riccardi | 2:15cv14929 | Federal Ethicon 2327 |
| Lowman | Amberly D. Flannery | 2:14cv28087 | Federal Ethicon 2327 |
| Lowman | Angela Kay Taylor | 2:14cv25721 | Federal Ethicon 2327 |
| Lowry | Julia L. D. | 2:14cv00212 | Federal Ethicon 2327 |
| Lowry | Valarie Jane Kirk | 2:15cv06403 | Federal Ethicon 2327 |
| Lowther | Donna Nida | 2:13cv28540 | Federal Ethicon 2327 |
| Lowy | Genoveva C. | 2:13cv07509 | Federal Ethicon 2327 |
| Loyd | Cheryl M. | 2:13cv31561 | Federal Ethicon 2327 |
| Lozano | Patricia | 2:14cv18578 | Federal Ethicon 2327 |
| Lozano | Patricia A. DeMayo | 2:15cv04773 | Federal Ethicon 2327 |
| Lubeski | Julie A. Chiotti | 2:13cv03658 | Federal Ethicon 2327 |
| Lucas | Betty | 2:14cv00381 | Federal Ethicon 2327 |
| Lucas | Darylyn L. | 2:14cv10099 | Federal Ethicon 2327 |
| Lucas | Darylyn Lee Bragg | 2:13cv23910 | Federal Ethicon 2327 |
| Lucas | Julie Teresa | 2:14cv07623 | Federal Ethicon 2327 |
| Lucas | Kathryn Elaine | 2:14cv18169 | Federal Ethicon 2327 |
| Lucas | Phyllis | 2:13cv17779 | Federal Ethicon 2327 |
| Lucas | Rebecca Anne Gunyon | 2:13cv00816 | Federal Ethicon 2327 |
| Lucas | Sandra Sandy Sandie | 2:13cv26864 | Federal Ethicon 2327 |
| Lucas | Tracy D. | 2:16cv11075 | Federal Ethicon 2327 |
| Luce | Nancy G. Rehmann | 2:15cv12380 | Federal Ethicon 2327 |
| Lucero | Shari L. Rollins | 2:14cv30764 | Federal Ethicon 2327 |
| Lucio | Maria G. | 2:14cv11745 | Federal Ethicon 2327 |
| Luck | Barbara Gayle | 2:13cv03917 | Federal Ethicon 2327 |
| Ludington | Patricia Jones | 2:15cv00698 | Federal Ethicon 2327 |
| Ludlum | Barbara | 2:13cv31384 | Federal Ethicon 2327 |
| Ludwig | Lori Sue Marshall Petrosky Marsh | 2:12cv03093 | Federal Ethicon 2327 |
| Luebke | Roxan Miller North | 2:14cv19849 | Federal Ethicon 2327 |
| Lueck | Nancy J. | 2:16cv06367 | Federal Ethicon 2327 |
| Lufkin | Janet H. Adams Hewes Vacante Hay | 2:15cv14950 | Federal Ethicon 2327 |
| Lughas | Annette Harris | 2:12cv08776 | Federal Ethicon 2327 |
| Lugo | Olga | 2:14cv09906 | Federal Ethicon 2327 |
| Lujan | Dorthy Dorothy Brown | 2:14cv03415 | Federal Ethicon 2327 |
| Lumpkin | Joanna Martin Godwin | 2:16cv08791 | Federal Ethicon 2327 |
| Luna | Francine | 2:13cv32339 | Federal Ethicon 2327 |
| Luna | Maryelva Resio Garcia Moreno | 2:13cv16917 | Federal Ethicon 2327 |
| Luna | Sherry K. | 2:13cv03527 | Federal Ethicon 2327 |
| Lundell | Irene Myrtle King Boudion | 2:14cv24911 | Federal Ethicon 2327 |
| Lundgren-Beagle | Jeanna | 2:16cv04083 | Federal Ethicon 2327 |
| Lundquist | Chalice | 2:16cv07357 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lundy | Cecelia M. Waschek Raumer | 2:15cv15160 | Federal Ethicon 2327 |
| Lunsford | Melissa Darlene Godwin Smith | 2:15cv14612 | Federal Ethicon 2327 |
| Lunsford | Sharon Kay | 2:12cv03308 | Federal Ethicon 2327 |
| Lunsford | Sylvia | 2:13cv26138 | Federal Ethicon 2327 |
| Lunsford | Teresa Diane Owens | 2:14cv22305 | Federal Ethicon 2327 |
| Lurz | Angela P. Dallas Jimenez | 2:15cv11384 | Federal Ethicon 2327 |
| Lusinger | Joyce E. | 2:15cv04776 | Federal Ethicon 2327 |
| Lussier | Dolly L. Maskell | 2:15cv04779 | Federal Ethicon 2327 |
| Luster | Heidi Anita Murray Ledford Wealtha Acree | 2:15cv12577 | Federal Ethicon 2327 |
| Lustri | Susan Darlene Tolman''Lister''Bock | 2:13cv01489 | Federal Ethicon 2327 |
| Luten | Paula Bitter Rivera | 2:15cv08716 | Federal Ethicon 2327 |
| Lutman | Theresa L. Hackler Garwacki | 2:14cv26488 | Federal Ethicon 2327 |
| Luttier | Cathy | 2:13cv15926 | Federal Ethicon 2327 |
| Luvene | Deanne Reed Michelle | 2:14cv22000 | Federal Ethicon 2327 |
| Luzania | Maria | 2:16cv08867 | Federal Ethicon 2327 |
| Lyczkowski | Glenda Hancock | 2:15cv08194 | Federal Ethicon 2327 |
| Lyle | Carolyn Savory | 2:14cv23022 | Federal Bard 2187 |
| Lyle | Cynthia Marie | 2:14cv07444 | Federal Ethicon 2327 |
| Lyles | Debra Latrice | 2:15cv15012 | Federal Ethicon 2327 |
| Lyles | Debra Latrice | 2:15cv10352 | Federal Ethicon 2327 |
| Lyles | Jennifer D. | 2:13cv22279 | Federal Ethicon 2327 |
| Lynch | Angela Gustis | 2:16cv08104 | Federal Ethicon 2327 |
| Lynch | Beverly | 2:14cv11150 | Federal Ethicon 2327 |
| Lynch | Camilla | 2:17cv03461 | Federal Ethicon 2327 |
| Lynch | Cynthia Cindy M. Brian Crump Dawson Walker | 2:15cv00287 | Federal Ethicon 2327 |
| Lynch | Katherine M. Randle | 2:16cv05900 | Federal Ethicon 2327 |
| Lynch | Lisa J. | 2:14cv12243 | Federal Ethicon 2327 |
| Lynch | Sandra | 2:16cv05142 | Federal Ethicon 2327 |
| Lynch | Sue-Ellen Ruth | 2:15cv15348 | Federal Ethicon 2327 |
| Lynn | Wendy L. | 2:14cv15711 | Federal Ethicon 2327 |
| Lyon | Loretta Jean Thigpen | 2:14cv08883 | Federal Ethicon 2327 |
| Lyons | Christine | 2:14cv09189 | Federal Ethicon 2327 |
| Lyons | Deanna Kay Gandee | 2:16cv02193 | Federal Ethicon 2327 |
| Lyons | Ellen F. | 2:15cv04647 | Federal Ethicon 2327 |
| Lyons | Heather | 2:18cv00018 | Federal Ethicon 2327 |
| Lyssy-Purcell | Kristin | 2:14cv11219 | Federal Ethicon 2327 |
| Lytle | Carolyn Schneidman | 2:16cv08792 | Federal Ethicon 2327 |
| Lytle | Rosena Ann | 2:16cv01145 | Federal Ethicon 2327 |
| Lytsell | Sharon | 2:13cv04995 | Federal Ethicon 2327 |
| Lytton | Elizabeth Ann Dobbins | 2:15cv15256 | Federal Ethicon 2327 |
| Maag | Ethel M. Smith | 2:15cv06502 | Federal Ethicon 2327 |
| Maas | Lisa Muter Kugler | 2:13cv08237 | Federal Ethicon 2327 |
| Mabe | Rachel Cranford Earnhardt | 2:17cv02608 | Federal Ethicon 2327 |
| Mabey | Jeanette Peterson | 2:16cv01060 | Federal Ethicon 2327 |
| Mabry | Angela Elaine | 2:16cv11370 | Federal Ethicon 2327 |
| MacAllister | Denise | 2:13cv16872 | Federal Ethicon 2327 |
| Macdonald | Michele J. | 2:17cv00859 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| MacDonald | Shannon M. | 2:14cv13809 | Federal Ethicon 2327 |
| MacDougal | Kelly Ann Plane | 2:14cv16769 | Federal Ethicon 2327 |
| Mace | Brenda Leona Cole Briggs | 2:15cv11225 | Federal Ethicon 2327 |
| Mach | Margaret A. Debelevich | 2:13cv09277 | Federal Ethicon 2327 |
| Maciak | Jacqueline Wampler | 2:16cv10491 | Federal Ethicon 2327 |
| Maciel | Joann | 2:16cv08742 | Federal Ethicon 2327 |
| Mack | Cathy L. Womeldorf | 2:15cv04370 | Federal Ethicon 2327 |
| Mack | Donna | 2:12cv04052 | Federal Ethicon 2327 |
| Mack | Patricia Deloris Patrick Hunter | 2:16cv06865 | Federal Ethicon 2327 |
| MacKenzie | Bonnie Gay | 2:14cv04593 | Federal Ethicon 2327 |
| Mackey | Rochelle | 2:12cv04395 | Federal Ethicon 2327 |
| Mackiewicz | Karen R. | 2:15cv04716 | Federal Boston Scientific 2326 |
| Macklin | Kim Renee | 2:14cv20096 | Federal Ethicon 2327 |
| Macknis | Rita A. | 2:16cv10467 | Federal Ethicon 2327 |
| MacLeod | Kanisha Housh Pierce | 2:15cv07216 | Federal Ethicon 2327 |
| MacMillan | Tammy Jean | 2:14cv22937 | Federal Ethicon 2327 |
| Macri | Jacqueline Y. | 2:14cv28088 | Federal Ethicon 2327 |
| MacWilliam | Kimberley Anne | 2:15cv05338 | Federal Ethicon 2327 |
| Madden | Dawn Elizabeth Frimel | 2:13cv19957 | Federal Ethicon 2327 |
| Madden | Michelle R. | 2:17cv00584 | Federal Ethicon 2327 |
| Maddock | Melissa Ann Biener Britt | 2:15cv00184 | Federal Ethicon 2327 |
| Maddox | Gillian Shea Stewart | 2:14cv25298 | Federal Ethicon 2327 |
| Maddox | Tonya J. | 2:13cv12108 | Federal Ethicon 2327 |
| Maddox | Virjeanna D. Mundell Murray | 2:14cv28686 | Federal Ethicon 2327 |
| Maddux | Teresa | 2:12cv09883 | Federal Ethicon 2327 |
| Madison | Dianne R. P. | 2:14cv12482 | Federal Ethicon 2327 |
| Madison | Georgia Diana Fowler | 2:16cv05491 | Federal Ethicon 2327 |
| Madison | Martha | 2:13cv29565 | Federal Ethicon 2327 |
| Madison | Michelle Jean Larson | 2:14cv24597 | Federal Ethicon 2327 |
| Madonia | Joann | 2:14cv22684 | Federal Ethicon 2327 |
| Madsen | Ann Richardson | 2:14cv21858 | Federal Bard 2187 |
| Madsen | Barbara Ellen Luttrell | 2:15cv06386 | Federal Ethicon 2327 |
| Madsen | Diane W. | 2:16cv12167 | Federal Ethicon 2327 |
| Madsen | Jeanette Gail Deans Marshall Guillaume | 2:16cv04753 | Federal Ethicon 2327 |
| Maes | Louise M. Lucero | 2:15cv08042 | Federal Ethicon 2327 |
| Maestas | Anita | 2:15cv07950 | Federal Ethicon 2327 |
| Maestas | Ceclia K. Padilla | 2:15cv13668 | Federal Ethicon 2327 |
| Maez | Bonnie | 2:15cv07792 | Federal Ethicon 2327 |
| Magana | Edith | 2:13cv14580 | Federal Ethicon 2327 |
| Magana | Hope T. | 2:15cv15654 | Federal Ethicon 2327 |
| Magrell | Jacqueline Ann Taylor Imsicke Schummer | 2:13cv19464 | Federal Ethicon 2327 |
| Magretto | Patricia Anne | 2:16cv03743 | Federal Ethicon 2327 |
| Maguire | Kimberly | 2:13cv10447 | Federal Ethicon 2327 |
| Mahan | Brenda L. | 2:14cv06446 | Federal Ethicon 2327 |
| Maher | Karen S. North | 2:15cv06385 | Federal Ethicon 2327 |
| Mahmoud | Fatima | 2:15cv04653 | Federal Ethicon 2327 |
| Mahoney | Chrissie Martin | 2:13cv22782 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mahr | Angela K. Browning | 2:16cv10753 | Federal Ethicon 2327 |
| Mahrer | Arliss | 2:13cv19795 | Federal Ethicon 2327 |
| Maier | Lelanda Dee | 2:13cv05636 | Federal Ethicon 2327 |
| Main | Barbara | 2:13cv10522 | Federal Ethicon 2327 |
| Mainard | Jill A. | 2:14cv19964 | Federal Ethicon 2327 |
| Mains | Donna | 2:16cv12061 | Federal Ethicon 2327 |
| Maiorano | Dawn I. Bruno | 2:16cv08896 | Federal Ethicon 2327 |
| Major | Annie L. | 2:15cv08722 | Federal Ethicon 2327 |
| Makhlouf | Georgette Mattule | 2:13cv25328 | Federal Ethicon 2327 |
| Malcom | Carole Elizabeth Sudduth Aides | 2:15cv11183 | Federal Ethicon 2327 |
| Malcou | Bobbi J. Steele Malocu | 2:14cv07914 | Federal Ethicon 2327 |
| Maldonado | Christina Quiles | 2:14cv09192 | Federal Ethicon 2327 |
| Maldonado | Guadalupe Domingue | 2:13cv31524 | Federal Ethicon 2327 |
| Maldonado | Judith MacDonaso Maesaint | 2:13cv12885 | Federal Ethicon 2327 |
| Maldonado | Kerry Johnson | 2:15cv11322 | Federal Ethicon 2327 |
| Maldonado | Lydia | 2:13cv29803 | Federal Ethicon 2327 |
| Maldonado | Margaret | 2:13cv07209 | Federal Ethicon 2327 |
| Maldonado | Maria J. | 2:14cv16362 | Federal Ethicon 2327 |
| Mallory | Judy Gent | 2:13cv03522 | Federal Ethicon 2327 |
| Mallow | Dawna Kay Davis | 2:16cv08013 | Federal Ethicon 2327 |
| Malo | Ruby Lee Cromwell | 2:13cv03895 | Federal Ethicon 2327 |
| Malone | Annie J. Anthony | 2:15cv04784 | Federal Ethicon 2327 |
| Malone | Deborah Renee A. Williams | 2:14cv19413 | Federal Ethicon 2327 |
| Malone | Elizabeth | 2:13cv11834 | Federal Ethicon 2327 |
| Malone | Linda McCallum Crook | 2:14cv25553 | Federal Ethicon 2327 |
| Malone | Sharla Wright Shaw | 2:13cv32278 | Federal Ethicon 2327 |
| Malone | Sharon Lynn | 2:13cv15291 | Federal Ethicon 2327 |
| Malone | Sheila Marceil | 2:15cv16446 | Federal Boston Scientific 2326 |
| Malone | Wendy S. | 2:16cv08793 | Federal Ethicon 2327 |
| Malpass | Nakoma M. | 2:17cv01813 | Federal Ethicon 2327 |
| Maltos | Gregoria A. Rizo | 2:17cv04347 | Federal Ethicon 2327 |
| Malvaso | Christina Christine A. | 2:13cv04146 | Federal Ethicon 2327 |
| Manahan | Pam Pamela Marie Dodson | 2:14cv13390 | Federal Ethicon 2327 |
| Manasa | Linda R. Hassall | 2:16cv03386 | Federal Ethicon 2327 |
| Manata | Kathleen Ann | 2:14cv12898 | Federal Ethicon 2327 |
| Manchester | Bernice | 2:13cv21822 | Federal AMS 2325 |
| Mancuso | Sandra J. Sandi Bartz Mancuso | 2:14cv01025 | Federal Ethicon 2327 |
| Manders | Kimberly M. | 2:16cv03744 | Federal Ethicon 2327 |
| Manderscheid | Mary C. Berkley | 2:14cv09193 | Federal Ethicon 2327 |
| Mandrell | Lisa Ann Hoxie | 2:13cv11264 | Federal Ethicon 2327 |
| Maney | Cathy Duyck | 2:15cv04654 | Federal Ethicon 2327 |
| Maney | Evelyn | 2:13cv24857 | Federal Ethicon 2327 |
| Manfredi | Elise Skillman | 2:16cv12705 | Federal Ethicon 2327 |
| Manfredonia | Victoria Vittoria | 2:16cv10632 | Federal Ethicon 2327 |
| Mangeney | Betty | 2:17cv01354 | Federal Ethicon 2327 |
| Mangione | Patrice J. Dunaway | 2:13cv24786 | Federal Ethicon 2327 |
| Mangold | Charlene R. | 2:16cv04253 | Federal Ethicon 2327 |
| Mangrum | Marta Farr | 2:15cv00740 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Manibusan | Antonia | 2:15cv00421 | Federal Ethicon 2327 |
| Manis | Tonia | 2:13cv04998 | Federal Ethicon 2327 |
| Manley | Deborah DeVoe | 2:14cv23485 | Federal Ethicon 2327 |
| Manley | Dona Marjorie | 2:13cv02731 | Federal Ethicon 2327 |
| Manley | Mary Lee | 2:15cv08881 | Federal Ethicon 2327 |
| Mann | Cindy | 2:14cv04344 | Federal Ethicon 2327 |
| Mann | Judy | 2:13cv05000 | Federal Ethicon 2327 |
| Mann | Mary | 2:13cv06533 | Federal Ethicon 2327 |
| Manning | Debra | 2:17cv02021 | Federal Ethicon 2327 |
| Manning | Jennifer Lin Dunn | 2:15cv15309 | Federal Ethicon 2327 |
| Manning | Lori Laurie Lorrie Jean Johnaon Norton Nanning | 2:17cv00775 | Federal Bard 2187 |
| Manning | Paula L. Debord | 2:13cv10817 | Federal Ethicon 2327 |
| Manno | Deborah | 2:16cv10650 | Federal Ethicon 2327 |
| Manor | Kristy Lynn Staton | 2:12cv02137 | Federal Ethicon 2327 |
| Mansolo | Gloria | 2:14cv24064 | Federal Ethicon 2327 |
| Mansour | Marilyn Peterson | 2:13cv03747 | Federal Ethicon 2327 |
| Manthe | Anna Marie Mullis McWilliams | 2:16cv00251 | Federal Ethicon 2327 |
| Manuel | Vanessa D. Barber Farley Griffin | 2:16cv12568 | Federal Ethicon 2327 |
| Manzella | Kathleen | 2:15cv13200 | Federal Ethicon 2327 |
| Mapes | Laurie L. Rogers | 2:13cv09599 | Federal Ethicon 2327 |
| Maple | Tami M. | 2:14cv11359 | Federal Ethicon 2327 |
| Maqbool | Shameemun N. Williams Munaf | 2:14cv12359 | Federal Ethicon 2327 |
| Marcelli | Deborah | 2:14cv26947 | Federal Ethicon 2327 |
| March | Jeanette | 2:14cv12894 | Federal Ethicon 2327 |
| Marchuk | Cheryl Nelson | 2:14cv16833 | Federal Ethicon 2327 |
| Marcini | Sherry L. Muroski | 2:14cv02827 | Federal Ethicon 2327 |
| Marconi | Susan Morillo Chaisson | 2:17cv02612 | Federal Ethicon 2327 |
| Marcum | Arzella Mae Cornwell Napier England Tichenor | 2:14cv08097 | Federal Ethicon 2327 |
| Marcum | Lori Kathleen Wells | 2:12cv07877 | Federal Ethicon 2327 |
| Marcus | Pamela Diann | 2:13cv09303 | Federal Ethicon 2327 |
| Maree | Nina Henderson Michell | 2:15cv01518 | Federal Ethicon 2327 |
| Mares | Patricia Ann Mendoza Sauceda | 2:16cv08804 | Federal Ethicon 2327 |
| Mariano | Mary Tomasuco | 2:14cv19982 | Federal Ethicon 2327 |
| Marin | Ana M. | 2:13cv30825 | Federal Ethicon 2327 |
| Marin | Linda | 2:15cv10710 | Federal Bard 2187 |
| Marino | Cheryl Ann Nardi | 2:16cv11770 | Federal Ethicon 2327 |
| Marino | Gisela Emmert Rotter Capozzi Gallagher | 2:14cv23600 | Federal Ethicon 2327 |
| Marino | Mary | 2:13cv05003 | Federal Ethicon 2327 |
| Marino | Rosalie | 2:13cv22589 | Federal Ethicon 2327 |
| Marker | Ruth Thomas Irene Thomas | 2:14cv31249 | Federal Ethicon 2327 |
| Markes | Esther | 2:13cv12852 | Federal Ethicon 2327 |
| Markham | Camille Schilling Bennett | 2:15cv09382 | Federal Ethicon 2327 |
| Markham | Martha Williams Hennessey | 2:14cv28502 | Federal Ethicon 2327 |
| Markrum | Robin Nixon | 2:13cv17626 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Marks | Brenda Leanne. Harris | 2:13cv14358 | Federal Ethicon 2327 |
| Marks | Inis L. Shook Moore Gibson | 2:15cv05295 | Federal Ethicon 2327 |
| Marks | Tracy N. Sherman | 2:13cv13882 | Federal Ethicon 2327 |
| Marlbrough | Mary T. Fadden Spennicchia | 2:16cv08087 | Federal Ethicon 2327 |
| Marlow | Dana Jean | 2:14cv21866 | Federal Ethicon 2327 |
| Marlow | Vicky | 2:13cv12027 | Federal Ethicon 2327 |
| Marmolejo | Melissa Galindo | 2:14cv28095 | Federal Ethicon 2327 |
| Marney-Tinsley | Tasha | 2:14cv07138 | Federal Ethicon 2327 |
| Maroun | Nadia Anne | 2:17cv03497 | Federal Ethicon 2327 |
| Marquez | Carmen | 2:16cv02300 | Federal Ethicon 2327 |
| Marquez | Lorena | 2:14cv16445 | Federal Ethicon 2327 |
| Marquez | Maria L. | 2:13cv30921 | Federal Ethicon 2327 |
| Marquez | Michelle Candelaria | 2:14cv12393 | Federal Ethicon 2327 |
| Marquez | Rebecca Izaguirre | 2:15cv14400 | Federal Ethicon 2327 |
| Marquez-Rey | Brenda G. Cox | 2:14cv15657 | Federal Ethicon 2327 |
| Marquina | Margarita | 2:17cv00063 | Federal Ethicon 2327 |
| Marr | Susan Lee Pertner Yahne | 2:14cv22793 | Federal Ethicon 2327 |
| Marrapese | Christine Croagh | 2:17cv01122 | Federal Ethicon 2327 |
| Marrero | Silma | 2:14cv21005 | Federal Ethicon 2327 |
| Marrone | Gina | 2:13cv27228 | Federal Ethicon 2327 |
| Marsengill | Brenda Barnhardt Cogburn | 2:14cv19987 | Federal Ethicon 2327 |
| Marsh | Carol J. | 2:14cv00513 | Federal Ethicon 2327 |
| Marsh | Carolyn Louise Barragan | 2:15cv15871 | Federal Ethicon 2327 |
| Marsh | Karen T. Marler Townsend Weaver | 2:13cv30906 | Federal Bard 2187 |
| Marsh | Shirley A. | 2:15cv08902 | Federal Ethicon 2327 |
| Marshall | Agnes Collins | 2:15cv12660 | Federal Ethicon 2327 |
| Marshall | Brianne | 2:15cv08091 | Federal Ethicon 2327 |
| Marshall | Deborah Debra G. | 2:14cv28096 | Federal Ethicon 2327 |
| Marshall | Delores JoAnne Crowder King Cornell | 2:13cv13121 | Federal Ethicon 2327 |
| Marshall | Donna Sherree | 2:13cv14709 | Federal Ethicon 2327 |
| Marshall | Ella | 2:13cv26088 | Federal Ethicon 2327 |
| Marshall | Gabriele | 2:13cv26818 | Federal Ethicon 2327 |
| Marshall | Lora | 2:17cv00458 | Federal Ethicon 2327 |
| Marshall | Margaret Elisabeth Giljum | 2:12cv06633 | Federal Bard 2187 |
| Marshall | Sandra B. | 2:13cv26433 | Federal Ethicon 2327 |
| Marshall | Sandra B. Blessingame Martin | 2:13cv19323 | Federal Ethicon 2327 |
| Marshock | Dawn | 2:13cv28507 | Federal Ethicon 2327 |
| Marsten | Donna Ruth Bailey | 2:15cv14761 | Federal Ethicon 2327 |
| Marszalkowski | Catherine | 2:16cv03550 | Federal Ethicon 2327 |
| Martel | Jennifer Lynn Freeman | 2:14cv08841 | Federal Ethicon 2327 |
| Martel | Joanne M. | 2:14cv20501 | Federal Ethicon 2327 |
| Martell | Cynthia Seibert | 2:13cv12213 | Federal Ethicon 2327 |
| Martin | Allison H. Elliott | 2:13cv12080 | Federal Ethicon 2327 |
| Martin | Bonnie Mae | 2:16cv08192 | Federal Ethicon 2327 |
| Martin | Carmen | 2:17cv01478 | Federal Ethicon 2327 |
| Martin | Cheryl L. Nixon | 2:16cv10761 | Federal Ethicon 2327 |
| Martin | Dana R. Cisson Crump Bagwell | 2:14cv16364 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Martin | Darla Gail Rebold Voyles Morris | 2:15cv14768 | Federal Ethicon 2327 |
| Martin | Deborah Jean | 2:15cv12564 | Federal Ethicon 2327 |
| Martin | Deborah Lea Gibbs Alamia | 2:15cv16050 | Federal Ethicon 2327 |
| Martin | Diane | 2:14cv10491 | Federal Ethicon 2327 |
| Martin | Diann Knight Loveless | 2:12cv01495 | Federal Ethicon 2327 |
| Martin | Georgia | 2:13cv19854 | Federal Ethicon 2327 |
| Martin | Hazel Faye | 2:13cv10789 | Federal Ethicon 2327 |
| Martin | Hazel M. Hill | 2:13cv16761 | Federal Ethicon 2327 |
| Martin | Helen | 2:13cv15476 | Federal Ethicon 2327 |
| Martin | Ina Rachel | 2:14cv13756 | Federal Ethicon 2327 |
| Martin | Jean R. Ellis | 2:14cv29298 | Federal Ethicon 2327 |
| Martin | Jennifer J. | 2:15cv04661 | Federal Ethicon 2327 |
| Martin | Karla Dean Kuhlman | 2:13cv22772 | Federal Ethicon 2327 |
| Martin | Kathryn Ann Morse | 2:14cv23138 | Federal Ethicon 2327 |
| Martin | Linda Ann Dash | 2:12cv07853 | Federal Ethicon 2327 |
| Martin | Linda K. | 2:14cv18444 | Federal Boston Scientific 2326 |
| Martin | Linda L. Fulton Rodgers | 2:14cv10928 | Federal Ethicon 2327 |
| Martin | Marlys A. | 2:12cv08519 | Federal Ethicon 2327 |
| Martin | Mary Kathryn Bunner | 2:14cv03421 | Federal Ethicon 2327 |
| Martin | Nancy Ouellette Duffy | 2:13cv13149 | Federal Ethicon 2327 |
| Martin | Pamela Denise | 2:14cv08159 | Federal Ethicon 2327 |
| Martin | Patricia Ann | 2:13cv30197 | Federal Ethicon 2327 |
| Martin | Patricia Ann Worley | 2:14cv18438 | Federal Ethicon 2327 |
| Martin | Patti J. | 2:14cv06740 | Federal Ethicon 2327 |
| Martin | Paula Rae Newman | 2:16cv04322 | Federal Ethicon 2327 |
| Martin | Penny Isenhower | 2:14cv08414 | Federal Ethicon 2327 |
| Martin | Roseanna Diem | 2:14cv23671 | Federal Ethicon 2327 |
| Martin | Sarah Louise Hoffpauir | 2:14cv29566 | Federal Ethicon 2327 |
| Martin | Shelly McDonald | 2:16cv06714 | Federal Ethicon 2327 |
| Martin | Sherrise Charlene | 2:14cv09949 | Federal Ethicon 2327 |
| Martin | Tamara | 2:13cv08080 | Federal Ethicon 2327 |
| Martin | Teresa M. | 2:13cv18703 | Federal Ethicon 2327 |
| Martin | Theresa M. Howard Wells Senig | 2:15cv14607 | Federal Ethicon 2327 |
| Martin | Tina D. | 2:13cv26695 | Federal Ethicon 2327 |
| Martin | Tracy Lynn Brunner DeWeese | 2:15cv00496 | Federal Ethicon 2327 |
| Martin | Virginia Helen | 2:12cv09113 | Federal Ethicon 2327 |
| Martin | Wanda Jean | 2:16cv08200 | Federal Ethicon 2327 |
| Martin | Yolanda Greer Murrie | 2:15cv05077 | Federal Ethicon 2327 |
| Martin, deceased | Delores L. | 2:13cv31854 | Federal Ethicon 2327 |
| Martindale | Juanita Perez | 2:15cv04662 | Federal Ethicon 2327 |
| Martinelli | Marion L. | 2:14cv05939 | Federal Ethicon 2327 |
| Martinelli | Marion Lorraine Morris Cordova Morris | 2:15cv08526 | Federal Ethicon 2327 |
| Martinez | Alma G. Ethredge Garza | 2:13cv31002 | Federal Ethicon 2327 |
| Martinez | Angela M. | 2:15cv12297 | Federal Ethicon 2327 |
| Martinez | Antonia Morales Santos | 2:17cv04452 | Federal Ethicon 2327 |
| Martinez | Arlene Fogarty | 2:13cv20864 | Federal Ethicon 2327 |
| Martinez | Avelina Evelyn | 2:17cv00648 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Martinez | Barbara | 2:13cv31786 | Federal Ethicon 2327 |
| Martinez | Catalina | 2:13cv12533 | Federal Ethicon 2327 |
| Martinez | Doris | 2:13cv13931 | Federal Ethicon 2327 |
| Martinez | Elizabeth | 2:14cv20461 | Federal Ethicon 2327 |
| Martinez | Eloise | 2:13cv32341 | Federal Ethicon 2327 |
| Martinez | Esperanza De Los Santos | 2:16cv09739 | Federal Ethicon 2327 |
| Martinez | Estella Campbell | 2:13cv06120 | Federal Ethicon 2327 |
| Martinez | Gregoria Reyes Rivas | 2:14cv15613 | Federal Ethicon 2327 |
| Martinez | Lillian G. | 2:14cv08472 | Federal Ethicon 2327 |
| Martinez | Lucy M. Garcia | 2:14cv28484 | Federal Bard 2187 |
| Martinez | Luz Milagros | 2:16cv01359 | Federal Ethicon 2327 |
| Martinez | Margaret L. | 2:13cv26961 | Federal Ethicon 2327 |
| Martinez | Maria | 2:12cv09170 | Federal Ethicon 2327 |
| Martinez | Maria Candelaria | 2:13cv13817 | Federal Ethicon 2327 |
| Martinez | Martha | 2:13cv02147 | Federal Ethicon 2327 |
| Martinez | Melissa Rivera | 2:14cv11450 | Federal Ethicon 2327 |
| Martinez | Monica Ramon | 2:14cv09194 | Federal Ethicon 2327 |
| Martinez | Nancy | 2:13cv05629 | Federal Ethicon 2327 |
| Martinez | Norma Rocha | 2:16cv11464 | Federal Ethicon 2327 |
| Martinez | Olga E. | 2:15cv08837 | Federal Ethicon 2327 |
| Martinez | Patricia Bernice | 2:13cv04730 | Federal Ethicon 2327 |
| Martinez | Rose | 2:16cv05740 | Federal Ethicon 2327 |
| Martinez | Sara | 2:16cv05554 | Federal Ethicon 2327 |
| Martinez | Silvia S. | 2:13cv10310 | Federal Ethicon 2327 |
| Martinez | Stella Lobato | 2:13cv30614 | Federal Ethicon 2327 |
| Martinez | Susan A. Silva Rangel | 2:16cv06523 | Federal Ethicon 2327 |
| Martinez | Tamera I. | 2:16cv10974 | Federal Ethicon 2327 |
| Martinez | Teresa Rojas | 2:16cv07737 | Federal Ethicon 2327 |
| Martinez | Tracie E. Smith | 2:13cv22127 | Federal Boston Scientific 2326 |
| Martinez | Tracy L. Simonton Mohammad | 2:14cv19545 | Federal Ethicon 2327 |
| Martinez | Xiomara | 2:15cv09346 | Federal Ethicon 2327 |
| Martinez-De Jesus | Lydia | 2:13cv21584 | Federal Ethicon 2327 |
| Martinez-Mangia | Nina | 2:16cv12599 | Federal Ethicon 2327 |
| Martinez-Yenor | Maria E. | 2:15cv09353 | Federal Ethicon 2327 |
| Martin-Fearon | Rose Taylor Martin | 2:13cv19718 | Federal Ethicon 2327 |
| Martini | Mary Burns Hutchko | 2:15cv07148 | Federal Ethicon 2327 |
| Martini | Susan L. | 2:14cv08884 | Federal Ethicon 2327 |
| Martin-Mogis | Joanne Barbara | 2:14cv08775 | Federal Ethicon 2327 |
| Martinotti | Sheila G. | 2:14cv18437 | Federal Ethicon 2327 |
| Marty | Ronnie | 2:13cv04822 | Federal Ethicon 2327 |
| Martynowicz | Frances J. Howerton | 2:15cv09577 | Federal Ethicon 2327 |
| Marzo | Juana | 2:17cv04354 | Federal Ethicon 2327 |
| Masalkowski | Michelle Alice Cole Gressler Bruinehkool | 2:14cv21624 | Federal Ethicon 2327 |
| Masartis | Kathleen Kathy J. Winters | 2:16cv09448 | Federal Ethicon 2327 |
| Masayon | Carolee Lawrence Bray | 2:14cv11151 | Federal Ethicon 2327 |
| Maschler | Bonnie Marie Tracy | 2:13cv20646 | Federal Ethicon 2327 |
| Maschmeier | Jeanne Dewitt | 2:14cv01542 | Federal Ethicon 2327 |
| Mascorro | Irene | 2:15cv11449 | Federal Ethicon 2327 |
| Masevicius | Madalene | 2:13cv02561 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Masias | Denise | 2:16cv01820 | Federal Ethicon 2327 |
| Maske | Tammy Tammie Tami Lynn Louise Busby Reeves | 2:13cv12427 | Federal Ethicon 2327 |
| Mason | Brenda | 2:13cv30774 | Federal Ethicon 2327 |
| Mason | Candace J. | 2:14cv00308 | Federal Ethicon 2327 |
| Mason | Carol Biondi | 2:14cv22311 | Federal Ethicon 2327 |
| Mason | Donna H. | 2:13cv31171 | Federal Ethicon 2327 |
| Mason | Jayme Melinda | 2:14cv28098 | Federal Ethicon 2327 |
| Mason | Jewel A. Fletcher Dixon | 2:16cv11781 | Federal Ethicon 2327 |
| Mason | Julie Ann Schmeiser | 2:14cv24056 | Federal Ethicon 2327 |
| Mason | Margaret | 2:13cv18748 | Federal Ethicon 2327 |
| Mason | Patricia | 2:13cv07527 | Federal Ethicon 2327 |
| Mason | Teresita Tere Teresa L. Keith Leese | 2:13cv13864 | Federal Ethicon 2327 |
| Massa | Teresa M. Garnecki | 2:15cv07147 | Federal Ethicon 2327 |
| Massey | Bessie Marie Dickerson | 2:15cv06390 | Federal Ethicon 2327 |
| Massey | Christel Dawn Dion Jones | 2:17cv00605 | Federal Ethicon 2327 |
| Massey | Della | 2:13cv16673 | Federal AMS 2325 |
| Massey | Lola Hughes | 2:13cv06265 | Federal Ethicon 2327 |
| Massey | Lucinda Rose Davis | 2:14cv22882 | Federal Ethicon 2327 |
| Massey | Sherry Sharon L. Mitchell | 2:13cv06195 | Federal Ethicon 2327 |
| Massey | Tina Jean | 2:13cv03373 | Federal Ethicon 2327 |
| Masters | Beverly S. Bowen | 2:15cv03565 | Federal Ethicon 2327 |
| Masters | Diana Snyder | 2:14cv20294 | Federal Ethicon 2327 |
| Masters | Terri L. | 2:14cv07446 | Federal Ethicon 2327 |
| Mata | Estela | 2:15cv01557 | Federal Ethicon 2327 |
| Mata | Gloria Jean Rosales | 2:13cv23513 | Federal Ethicon 2327 |
| Mata | Irene Renee Garza | 2:14cv10282 | Federal Ethicon 2327 |
| Mata | Juliana | 2:13cv16417 | Federal Ethicon 2327 |
| Matallana | Ingrid | 2:13cv03087 | Federal Ethicon 2327 |
| Matecki | Delores | 2:14cv04343 | Federal Ethicon 2327 |
| Mateos | Tammy Marie Preston | 2:13cv27346 | Federal Ethicon 2327 |
| Mathena | Hazel | 2:15cv12653 | Federal Ethicon 2327 |
| Matherly | Melody Barber | 2:13cv07510 | Federal Ethicon 2327 |
| Mathes | Ellen Kinnard | 2:16cv06290 | Federal Ethicon 2327 |
| Matheson | Leslie | 2:13cv32974 | Federal Ethicon 2327 |
| Mathews | Diana L. Fusiller | 2:13cv24617 | Federal Ethicon 2327 |
| Mathews | Linda D. | 2:14cv16840 | Federal Ethicon 2327 |
| Matheys | Adeline A. Buretta | 2:16cv02513 | Federal Ethicon 2327 |
| Mathieu | Monique S. Kidwell Wilkerson | 2:14cv10825 | Federal Ethicon 2327 |
| Mathis | Karen Lynn Teal | 2:13cv30828 | Federal Ethicon 2327 |
| Mathis | Tina M. Michelle | 2:13cv12615 | Federal Ethicon 2327 |
| Matney | Carol Ann Young | 2:14cv09195 | Federal Ethicon 2327 |
| Matos | Trinidad Santiago | 2:17cv01780 | Federal Ethicon 2327 |
| Matott | Diane Carol Moore | 2:12cv00759 | Federal Ethicon 2327 |
| Matson | Marilyn Leonard Stratford Craft | 2:13cv18255 | Federal Ethicon 2327 |
| Mattera | Ann A. | 2:15cv15032 | Federal Ethicon 2327 |
| Mattes | Kathleen J. Zimmerman | 2:17cv00777 | Federal Bard 2187 |
| Matteson | Gloria Gemme | 2:14cv21938 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Matthew | Luanne C. Walsh | 2:14cv19380 | Federal Ethicon 2327 |
| Matthews | Florette McDonald Reid | 2:14cv24567 | Federal Ethicon 2327 |
| Matthews | Jeanine Louise Roseman | 2:13cv13266 | Federal Ethicon 2327 |
| Matthews | Jeri D. Bertram | 2:16cv07524 | Federal Boston Scientific 2326 |
| Matthews | Lisa Marie Morehead | 2:16cv09207 | Federal Ethicon 2327 |
| Matthews | Shirley J. Nash | 2:14cv25119 | Federal Ethicon 2327 |
| Matthews | Tally A. | 2:14cv08044 | Federal Ethicon 2327 |
| Mattina | Tammy J. Hamil Byrd | 2:16cv11968 | Federal Ethicon 2327 |
| Mattingly | Cecelia | 2:13cv21340 | Federal Boston Scientific 2326 |
| Mattingly | Donna Susie | 2:16cv05914 | Federal Ethicon 2327 |
| Mattmiller | Karen | 2:13cv16329 | Federal Ethicon 2327 |
| Mattox | Krista J. Acton Taylor | 2:13cv13444 | Federal Ethicon 2327 |
| Mattox | Patricia E. | 2:14cv09434 | Federal Ethicon 2327 |
| Mattson | Julie M. Liness | 2:14cv12540 | Federal Ethicon 2327 |
| Mattson | Mary Jo Miller | 2:15cv04405 | Federal Ethicon 2327 |
| Mauer | Debra Brigini | 2:16cv08105 | Federal Boston Scientific 2326 |
| Maughon | LeAndra Border Wishard | 2:13cv12375 | Federal Ethicon 2327 |
| Maulden | Patricia Ann | 2:13cv11041 | Federal Ethicon 2327 |
| Maupins | Saunsira Theresa Welch | 2:16cv12364 | Federal Ethicon 2327 |
| Maurer | Karrie Lynn | 2:14cv05496 | Federal Ethicon 2327 |
| Mauro | Louise G. Frugoni Curley | 2:14cv01206 | Federal Ethicon 2327 |
| Mausteller | Sharon L. Jones | 2:15cv14462 | Federal Ethicon 2327 |
| Mavis | Billie Jean | 2:16cv10398 | Federal Bard 2187 |
| Maxedon | Mary Lou McNeill | 2:14cv11910 | Federal Ethicon 2327 |
| Maxim | Carol S. | 2:16cv12597 | Federal Bard 2187 |
| Maxwell | April L. Barber | 2:15cv03205 | Federal Ethicon 2327 |
| Maxwell | Bunny Lee | 2:13cv20788 | Federal Ethicon 2327 |
| May | Judy F. | 2:15cv14099 | Federal Ethicon 2327 |
| May | Mitzi Gail Oboyle | 2:14cv29720 | Federal Ethicon 2327 |
| May | Pamala J. Long Wong | 2:12cv03042 | Federal Boston Scientific 2326 |
| May | Pamela | 2:17cv01354 | Federal Ethicon 2327 |
| May | Pamela Dawn Harrison Parks | 2:17cv03905 | Federal Ethicon 2327 |
| May | Rhonda Gail Beekman | 2:13cv01260 | Federal Ethicon 2327 |
| May | Wanda B. | 2:12cv03532 | Federal Ethicon 2327 |
| Mayer | JoAnn Scritchfield | 2:16cv05182 | Federal Ethicon 2327 |
| Mayes | Carolyn Jean Begley | 2:15cv11490 | Federal Ethicon 2327 |
| Mayes | Julia Kaye Montague Grant Tripp | 2:16cv10727 | Federal Ethicon 2327 |
| Mayes | Myrtle Ervin | 2:13cv31717 | Federal Ethicon 2327 |
| Mayes | Ruby | 2:14cv02880 | Federal Ethicon 2327 |
| Mayhew | Anna Marie | 2:15cv07873 | Federal Ethicon 2327 |
| May-Mahorney | Michele Lynette Lynnette Gay Moore | 2:14cv05584 | Federal Ethicon 2327 |
| Maynard | Betty M. | 2:13cv05333 | Federal Ethicon 2327 |
| Maynard | Cynthia Michelle Davis | 2:16cv10368 | Federal Ethicon 2327 |
| Maynard | Drena Lou Dale | 2:14cv09294 | Federal Ethicon 2327 |
| Maynard | Renee Reed Polt Dobson | 2:15cv05541 | Federal Ethicon 2327 |
| Mayo | Anita M. Williams | 2:16cv06535 | Federal Ethicon 2327 |
| Mayo | Donna Joyce | 2:14cv22251 | Federal Ethicon 2327 |
| Mayo | Lilia Pineda | 2:15cv12936 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mays | Carol Sue | 2:14cv00583 | Federal Ethicon 2327 |
| Mays | Christine Stacy | 2:13cv22317 | Federal Ethicon 2327 |
| Mays | Robyn L. Witzel Johnson | 2:14cv16130 | Federal Ethicon 2327 |
| Mayse | Elizabeth Julie Boyd Garcia Groel Calderon | 2:15cv03272 | Federal Ethicon 2327 |
| Maytum | Judith Marie | 2:14cv08277 | Federal Ethicon 2327 |
| Maze | Tonia Rachelle | 2:13cv22008 | Federal Ethicon 2327 |
| Mazzagatti | Mary | 2:14cv03426 | Federal Ethicon 2327 |
| McAbee | Paris | 2:13cv27612 | Federal Ethicon 2327 |
| McAfee | Ryanne | 2:13cv05633 | Federal Ethicon 2327 |
| McAlister | Amanda L. | 2:13cv13670 | Federal Ethicon 2327 |
| McAllister | Deborah A. Van Horn | 2:13cv18580 | Federal Ethicon 2327 |
| McAllister | Heidi M. | 2:14cv17758 | Federal Ethicon 2327 |
| McAllister | Karen S. Mascetti Austin | 2:17cv02850 | Federal Ethicon 2327 |
| McAllister | LaDoris | 2:13cv06232 | Federal Ethicon 2327 |
| McAlpine | Betsy A. Springer | 2:13cv08922 | Federal Ethicon 2327 |
| McBrayer | Sandy Jackson Nicholas | 2:14cv26998 | Federal Ethicon 2327 |
| McBride | Karen Shinn Minnaert | 2:14cv28100 | Federal Ethicon 2327 |
| McBride | Sheila K. Moore Tuck | 2:14cv24011 | Federal Ethicon 2327 |
| McBride | Tammy R. | 2:14cv09196 | Federal Ethicon 2327 |
| McBride | Virginia Abner | 2:13cv03968 | Federal Ethicon 2327 |
| McCaig | Dorothy Carlene Sellers | 2:17cv04427 | Federal Ethicon 2327 |
| McCall | Beverly | 2:16cv05871 | Federal Ethicon 2327 |
| McCann | Anna M. | 2:14cv02012 | Federal Ethicon 2327 |
| McCann | Gale Bryant | 2:14cv30319 | Federal Ethicon 2327 |
| McCarley | Sonya Renea Palmer | 2:12cv09152 | Federal Ethicon 2327 |
| McCarroll | Virginia I. Miller Wilson | 2:13cv11697 | Federal Ethicon 2327 |
| McCart | Terri Glover | 2:13cv17120 | Federal Ethicon 2327 |
| McCarty | Carolyn E. Stepp | 2:16cv12346 | Federal Ethicon 2327 |
| McCarty | Debra Kay Williams | 2:13cv06263 | Federal Ethicon 2327 |
| McCaslin | Cristi Yvonne Brown Black | 2:16cv11076 | Federal Ethicon 2327 |
| McCauley | Judy C. Symons | 2:14cv10487 | Federal Ethicon 2327 |
| McCauley | Nuyuan | 2:14cv13154 | Federal Ethicon 2327 |
| McClain | Cheryl Ann Start Aaron | 2:14cv28518 | Federal Ethicon 2327 |
| McClain | Christy West | 2:13cv31559 | Federal Ethicon 2327 |
| McClain | Gail Camargo | 2:16cv01473 | Federal Ethicon 2327 |
| McClain | Karen Elaine Williams | 2:13cv33917 | Federal Bard 2187 |
| McClain | Linda Ann Daniel | 2:14cv22252 | Federal Ethicon 2327 |
| McClain | Lynne Perry Halsey | 2:14cv09197 | Federal AMS 2325 |
| McClain | Sharon E. Burris | 2:14cv19850 | Federal Ethicon 2327 |
| McClanahan | Deborah Simpkins | 2:14cv00140 | Federal Ethicon 2327 |
| McClanahan | Pamela J. Armstrong | 2:15cv13083 | Federal Ethicon 2327 |
| McClanahan | Teresa | 2:14cv13991 | Federal Ethicon 2327 |
| McClaren | Terry Sue | 2:13cv06288 | Federal Ethicon 2327 |
| Mccleary | Marian A. Lantz-Madison | 2:16cv11517 | Federal Ethicon 2327 |
| McCleary | Tina K. | 2:14cv08105 | Federal Ethicon 2327 |
| McClellan | Alisa Barnes | 2:13cv14488 | Federal Boston Scientific 2326 |
| McClelland | Dale B. Koushel Shumas | 2:15cv06011 | Federal Ethicon 2327 |
| McClenan | Jamie | 2:13cv22010 | Federal Ethicon 2327 |
| McClendon | Donnie Faye Cosby | 2:15cv14465 | Federal Ethicon 2327 |
| McClenny | Donna Jones | 2:17cv00853 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McClinsey | Sharon A. Mepzger | 2:12cv08114 | Federal Ethicon 2327 |
| McCloud | April Leigh | 2:14cv04960 | Federal Ethicon 2327 |
| McCloud | Nena Darlene Beaty | 2:16cv02360 | Federal Ethicon 2327 |
| McClung | Janet A. Spillers Poda | 2:13cv18920 | Federal Ethicon 2327 |
| McClure | Marilyn Baker | 2:16cv01607 | Federal Ethicon 2327 |
| McClure | Melondy | 2:14cv07674 | Federal Ethicon 2327 |
| McClure | Renae | 2:16cv00875 | Federal Ethicon 2327 |
| McClure | Rita | 2:14cv05588 | Federal Ethicon 2327 |
| McClure | Rita Beth E. | 2:15cv04928 | Federal Ethicon 2327 |
| McClure-Peterson | Tina | 2:13cv28069 | Federal Ethicon 2327 |
| McCollum | Kimberly Kathleen | 2:16cv08796 | Federal Ethicon 2327 |
| McCollum | LuAnn | 2:15cv15944 | Federal Ethicon 2327 |
| McCollum | Wanda | 2:13cv16521 | Federal Ethicon 2327 |
| McCombs | Danielle | 2:14cv00725 | Federal Ethicon 2327 |
| McConnell | Barbara Ann Powers | 2:15cv13132 | Federal Ethicon 2327 |
| McCool | Lyndia A. Gordon | 2:15cv07642 | Federal Ethicon 2327 |
| McCorkle | Mary A. Spaulding | 2:14cv18472 | Federal Ethicon 2327 |
| McCormack | Shirley Cox | 2:16cv11122 | Federal Ethicon 2327 |
| McCormick | Joyce M. | 2:14cv11884 | Federal Ethicon 2327 |
| McCormick | Julianne P. Juli | 2:15cv06435 | Federal Ethicon 2327 |
| McCormick | Paige Dana Perkins | 2:17cv03839 | Federal Ethicon 2327 |
| McCoy | Clarisa Marie | 2:12cv07646 | Federal Ethicon 2327 |
| McCoy | Edna M. Thompson | 2:14cv08475 | Federal Ethicon 2327 |
| Mccoy | Edna Mitchell Thompson Maguire | 2:14cv27754 | Federal Ethicon 2327 |
| McCoy | Judy Diane Talley | 2:16cv12418 | Federal Ethicon 2327 |
| McCoy | Maria A. | 2:15cv04799 | Federal Ethicon 2327 |
| McCoy | Mary Jane Culver | 2:15cv14235 | Federal Ethicon 2327 |
| McCoy | Stephine J. Winningham | 2:14cv26194 | Federal Ethicon 2327 |
| McCoy | Susan Williams | 2:14cv22895 | Federal Ethicon 2327 |
| McCoy | Thelma Reddick | 2:14cv30003 | Federal Bard 2187 |
| McCranie | Betty J. LeGette | 2:14cv08108 | Federal Ethicon 2327 |
| McCrary | Kimberly Wilder | 2:13cv15584 | Federal Ethicon 2327 |
| McCrea | Kristina | 2:13cv17144 | Federal Ethicon 2327 |
| McCrea | Tori L. | 2:14cv04961 | Federal Ethicon 2327 |
| McCreary | Vicki Mae | 2:14cv08270 | Federal Ethicon 2327 |
| McCreight | Deanna | 2:13cv03521 | Federal Ethicon 2327 |
| McCrystal | Pamela Eves | 2:13cv28616 | Federal Ethicon 2327 |
| McCubbins | Brenda E. | 2:13cv07511 | Federal Ethicon 2327 |
| McCuiston | Peggy Joyce | 2:16cv05833 | Federal Ethicon 2327 |
| McCulley | Sherry D. Smiddy | 2:15cv14258 | Federal Ethicon 2327 |
| McCumber | Betty Jean Linton | 2:12cv08083 | Federal Ethicon 2327 |
| McCurdy | Kimberly D. | 2:12cv04090 | Federal Ethicon 2327 |
| McCurry | Melissa Butler Parsley Franklin | 2:14cv12860 | Federal Ethicon 2327 |
| McDaniel | Betty A. | 2:14cv04139 | Federal Ethicon 2327 |
| McDaniel | Bonnie J. Pevny | 2:16cv05959 | Federal Ethicon 2327 |
| McDaniel | Bonnie Prescott | 2:14cv18579 | Federal Ethicon 2327 |
| McDaniel | Diana G. Sanfilippo | 2:15cv01697 | Federal Ethicon 2327 |
| McDaniel | Joyce Steele Layne | 2:15cv13301 | Federal Ethicon 2327 |
| McDaniel | Mary Anne | 2:14cv08886 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McDaniel | Norma L. | 2:16cv03141 | Federal Ethicon 2327 |
| McDaniel | Patricia J. Abercrombie Starling Johnson | 2:14cv21944 | Federal Ethicon 2327 |
| McDaniel | Terri Anderson Noble | 2:12cv08250 | Federal Ethicon 2327 |
| McDaniel | Wilma D. | 2:12cv03909 | Federal Boston Scientific 2326 |
| Mcdermott | Caroljean | 2:15cv09256 | Federal Ethicon 2327 |
| McDermott | Melanie Lynn Page Pulliam | 2:14cv17556 | Federal Ethicon 2327 |
| McDermott | Patricia Ann | 2:14cv09095 | Federal Ethicon 2327 |
| McDermott | Susan Lee McDonald | 2:14cv14065 | Federal Ethicon 2327 |
| McDevitt | Joyce | 2:16cv08221 | Federal Ethicon 2327 |
| McDonald | Debra K. Winters | 2:14cv00224 | Federal Ethicon 2327 |
| McDonald | Jennifer L. | 2:16cv00017 | Federal Ethicon 2327 |
| McDonald | Linda L. Parker | 2:14cv26988 | Federal Ethicon 2327 |
| McDonald | Mary E. | 2:14cv23445 | Federal Ethicon 2327 |
| McDonald | Nancy Dotson | 2:16cv11930 | Federal Ethicon 2327 |
| McDonald | Pamela Davidson | 2:12cv03524 | Federal Ethicon 2327 |
| McDonald | Wanda Leann | 2:13cv08968 | Federal Ethicon 2327 |
| McDonaldson | Lynn L. Wilfong | 2:12cv08777 | Federal Ethicon 2327 |
| McDonough | Kimberly R. Steffens | 2:15cv03537 | Federal Ethicon 2327 |
| McDougall | Lynn M. Knight | 2:16cv11834 | Federal Ethicon 2327 |
| McDougler | Joyce M. Ford McWhorter | 2:14cv10332 | Federal Ethicon 2327 |
| McDowell | Argene A. Krebsbach | 2:16cv01013 | Federal Ethicon 2327 |
| McDowell | Tama M. | 2:14cv13315 | Federal Ethicon 2327 |
| McDowell | Tara N. | 2:13cv12328 | Federal Ethicon 2327 |
| McDuffee | Janet Beyers | 2:15cv04355 | Federal Ethicon 2327 |
| McEachin | Deborah Lawrence | 2:16cv00405 | Federal Ethicon 2327 |
| McEachin | Kimberly | 2:13cv01938 | Federal Ethicon 2327 |
| McElhenny | Paulette M. Berg | 2:16cv12767 | Federal Ethicon 2327 |
| McElreath | Linda Kay | 2:16cv05960 | Federal Ethicon 2327 |
| McElroy | Linda S. Worthen | 2:14cv27140 | Federal Ethicon 2327 |
| McEwen | Debra A. | 2:14cv19645 | Federal Bard 2187 |
| McFall | Barbara A. | 2:13cv06606 | Federal Ethicon 2327 |
| McFarlain | Carolyn Ferris | 2:13cv01508 | Federal Ethicon 2327 |
| McFarland | Carol Connie Divers Harrison | 2:16cv06375 | Federal Ethicon 2327 |
| McFarland | Faith L. | 2:16cv06525 | Federal Ethicon 2327 |
| McFarland | Gwendolyn Renee Hare | 2:16cv03901 | Federal Ethicon 2327 |
| McFarland | Karen | 2:17cv03936 | Federal Ethicon 2327 |
| McFarland | Lashawna M. Drake | 2:15cv06265 | Federal Ethicon 2327 |
| McFearin | Grace Workman Silva | 2:16cv01799 | Federal Ethicon 2327 |
| McGarrett | Doreen M. | 2:13cv23611 | Federal Ethicon 2327 |
| McGarry | Margaret Ann | 2:15cv12766 | Federal Ethicon 2327 |
| McGee | Gloria Pyatte | 2:13cv30215 | Federal Ethicon 2327 |
| McGee | Toni | 2:13cv27685 | Federal Ethicon 2327 |
| McGill | Debra | 2:13cv23809 | Federal Ethicon 2327 |
| McGill | Donna M. Tupper | 2:14cv19375 | Federal Ethicon 2327 |
| McGillivray | April | 2:14cv17859 | Federal Ethicon 2327 |
| McGilvary | Tina Brower Lee | 2:15cv09369 | Federal Ethicon 2327 |
| McGinnis | Doris Ann Hernandez | 2:14cv13677 | Federal Ethicon 2327 |
| McGinnis | Ethel L. | 2:17cv00004 | Federal Boston Scientific 2326 |
| McGoldrick | Darlene | 2:13cv5516 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McGough | Elizabeth P. | 2:14cv05765 | Federal Ethicon 2327 |
| McGovern | Margaret | 2:14cv31309 | Federal Boston Scientific 2326 |
| McGowan | Carol Ann | 2:13cv22721 | Federal Ethicon 2327 |
| McGown | Lana | 2:14cv29887 | Federal Boston Scientific 2326 |
| McGrath | Catherine Katheleen Katie Kip Harrison | 2:13cv06365 | Federal Ethicon 2327 |
| McGrath | Nancy Ann Adams | 2:14cv02410 | Federal Ethicon 2327 |
| McGraw | Patricia M. | 2:17cv02414 | Federal Ethicon 2327 |
| McGraw | Suzanne Marie Gardiner | 2:15cv15353 | Federal Ethicon 2327 |
| McGregor | Frances | 2:16cv03247 | Federal Ethicon 2327 |
| McGregor | Helene Smith | 2:16cv01821 | Federal Ethicon 2327 |
| McGregor | Patricia Ray Schwartz | 2:13cv02392 | Federal Ethicon 2327 |
| McGuffey | Cynthia Kay | 2:14cv09096 | Federal Ethicon 2327 |
| McGuigan | Kellylyn P. | 2:13cv13923 | Federal Ethicon 2327 |
| McGuinness | Cynthia Louise Kurtz | 2:13cv32974 | Federal Ethicon 2327 |
| McGuire | Shirley Ann | 2:14cv08478 | Federal Ethicon 2327 |
| McHale | Mary Jo Staley | 2:14cv10404 | Federal Ethicon 2327 |
| McInerney | Kathleen A. Thorp | 2:14cv31304 | Federal Ethicon 2327 |
| McIntire | Brenda Joyce | 2:13cv24181 | Federal Ethicon 2327 |
| McIntire | Erelynn Ruth Butler Elitch | 2:14cv29427 | Federal Boston Scientific 2326 |
| McIntosh | Avery | 2:16cv04817 | Federal Ethicon 2327 |
| McIntosh | Mary | 2:13cv02654 | Federal Ethicon 2327 |
| McIntosh | Nancy | 2:16cv03560 | Federal Ethicon 2327 |
| McInturff | Janice Brill | 2:14cv04143 | Federal Ethicon 2327 |
| McIntyre | Deidre Deidra Irene Starcher | 2:13cv07283 | Federal Ethicon 2327 |
| McJunkin | Angie M. | 2:14cv04145 | Federal Ethicon 2327 |
| McKay | Joan Thompson | 2:15cv13760 | Federal Ethicon 2327 |
| McKee | Alice S. | 2:13cv03454 | Federal Ethicon 2327 |
| McKee | Mary F. | 2:14cv22907 | Federal Ethicon 2327 |
| McKee | Sharon Kay | 2:16cv10886 | Federal Ethicon 2327 |
| McKeehan | Cynthia Lynn | 2:13cv13671 | Federal Ethicon 2327 |
| McKeen | Karen A. | 2:13cv13392 | Federal Ethicon 2327 |
| McKeever | Deborah Debbie J. | 2:12cv06523 | Federal Ethicon 2327 |
| McKeever | Kerry L. Rhoades West | 2:14cv07423 | Federal Boston Scientific 2326 |
| McKellar | Cynthia Rippey Macon Gustin Johnson Wakefield | 2:16cv06533 | Federal Ethicon 2327 |
| McKenzie | Amanda Haury McKinsey | 2:16cv04655 | Federal Ethicon 2327 |
| McKenzie | Carol J. Van Hoose | 2:13cv33900 | Federal Boston Scientific 2326 |
| McKenzie | Dianna Lynn | 2:15cv14496 | Federal Ethicon 2327 |
| McKenzie | Lana Stull O'Connell | 2:13cv03303 | Federal Ethicon 2327 |
| McKeon | Carol Jean Deal McKean | 2:14cv21158 | Federal Ethicon 2327 |
| McKibben | Betty A. Box | 2:16cv08797 | Federal Ethicon 2327 |
| McKibbin | Carole Schramek | 2:15cv12461 | Federal Ethicon 2327 |
| McKim | Jacqueline G. | 2:15cv15310 | Federal Ethicon 2327 |
| McKim | Tamara Sharrow Monroe | 2:14cv23617 | Federal Ethicon 2327 |
| McKimie | Charlotte G. Nice Lucas | 2:13cv27027 | Federal Ethicon 2327 |
| McKimmy | Mary W. | 2:17cv01121 | Federal Ethicon 2327 |
| McKinney | Carol S. | 2:14cv17330 | Federal Ethicon 2327 |
| McKinney | Debra Sue Jordan | 2:16cv01927 | Federal Ethicon 2327 |
| McKinney | Jackie Lynn Shoopman Gaines | 2:13cv02923 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McKinney | Judy G. Vickers | 2:14cv31261 | Federal Ethicon 2327 |
| McKinney | Kathy D. | 2:14cv17507 | Federal Ethicon 2327 |
| McKinney | Kay Weese Brumfield Linda | 2:15cv06428 | Federal Ethicon 2327 |
| McKinney | Teresa Ann Cloom | 2:13cv00667 | Federal Ethicon 2327 |
| McKinnon | Ida Frances | 2:14cv29083 | Federal Ethicon 2327 |
| McKinnon | Jane A. Hanides | 2:15cv06400 | Federal Ethicon 2327 |
| Mckinsey | Ginger | 2:13cv32974 | Federal Ethicon 2327 |
| McKissick | Patricia J. | 2:14cv04602 | Federal Ethicon 2327 |
| McKnight | Deanna Kay Bush | 2:13cv13720 | Federal Ethicon 2327 |
| McKown | Katie L. | 2:14cv07916 | Federal Ethicon 2327 |
| McLain | Jamie G. Savaves | 2:12cv08004 | Federal Ethicon 2327 |
| McLain | Vickie J. Finley | 2:13cv12592 | Federal Ethicon 2327 |
| McLaughlin | Pamela | 2:14cv24595 | Federal Ethicon 2327 |
| McLean | Christina M. Wehrer | 2:14cv28117 | Federal Ethicon 2327 |
| Mclean | Tina K. | 2:17cv01120 | Federal Ethicon 2327 |
| Mclemore | Erica D. Gibson | 2:14cv12039 | Federal Ethicon 2327 |
| McLemore | Etta Marie Rogers | 2:15cv15765 | Federal Ethicon 2327 |
| McLemore | Judy Sprouse | 2:14cv29736 | Federal Ethicon 2327 |
| McLeod | Donna Rose | 2:14cv08312 | Federal Ethicon 2327 |
| McLeod | Lauren M. Galvin | 2:15cv01938 | Federal Ethicon 2327 |
| McLeod | Lisa Day Grimes | 2:14cv28119 | Federal Ethicon 2327 |
| McMahen | Margaret Whitsitt | 2:15cv12662 | Federal Ethicon 2327 |
| McMahon | Beryle M. Rackliff | 2:14cv20367 | Federal Ethicon 2327 |
| McMahon | Jayne E. | 2:15cv08924 | Federal Ethicon 2327 |
| McMahon | Mary Ellen Macintire | 2:13cv16281 | Federal Ethicon 2327 |
| McMann | Lori Ann Prause | 2:14cv23698 | Federal Ethicon 2327 |
| McManus | Gail A. | 2:14cv18890 | Federal Bard 2187 |
| McMichen | Theresa | 2:13cv30198 | Federal Ethicon 2327 |
| McMillan | Ina Sue Carr MacMillian | 2:16cv00469 | Federal Ethicon 2327 |
| McMillan | Kay Francis | 2:12cv08123 | Federal Ethicon 2327 |
| McMillan | Nancy B. | 2:13cv29466 | Federal Ethicon 2327 |
| McMillion | Dorothy L. Veasley | 2:14cv14476 | Federal Ethicon 2327 |
| McMinn | Darla Jan | 2:16cv10374 | Federal Ethicon 2327 |
| McMonigle | Victoria M. | 2:13cv25468 | Federal Ethicon 2327 |
| McMoore | Mariana Napoleon | 2:17cv02337 | Federal Ethicon 2327 |
| McMullen | Marie Theresa Iannotti | 2:15cv05848 | Federal Ethicon 2327 |
| McMurray | Lenda Freeman | 2:13cv09265 | Federal Ethicon 2327 |
| McMurren | Alfreda | 2:16cv03947 | Federal Ethicon 2327 |
| McNabb | Angela M. Partin | 2:13cv03856 | Federal Ethicon 2327 |
| McNabb | Brenda Lee | 2:13cv31770 | Federal Ethicon 2327 |
| McNabb | Deanna Marie Meeks Hill | 2:13cv32974 | Federal Ethicon 2327 |
| McNabb | Stephanie Charest Wensil Andrade Townsan | 2:16cv11094 | Federal Ethicon 2327 |
| McNair | Evelyn G. | 2:16cv03284 | Federal Ethicon 2327 |
| McNair | Josephine | 2:13cv18702 | Federal Ethicon 2327 |
| McNair | Linda L. | 2:17cv00064 | Federal Ethicon 2327 |
| McNamara | Christine M. DeLaTorre | 2:16cv09240 | Federal Ethicon 2327 |
| McNamara | Jennifer L. McBride | 2:14cv17572 | Federal Ethicon 2327 |
| McNeal | Nancy P. | 2:13cv17420 | Federal Ethicon 2327 |
| McNeely | Jana L. Woods Newby | 2:13cv25105 | Federal Ethicon 2327 |
| McNeely | Margaret Callahan | 2:15cv06088 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McNeil | Versie Cotten | 2:15cv14924 | Federal Ethicon 2327 |
| McNeill | Debra Womack | 2:15cv04702 | Federal Ethicon 2327 |
| McNeill | Margie | 2:16cv03634 | Federal Ethicon 2327 |
| McNeill | Sue Ann Black | 2:14cv21746 | Federal Ethicon 2327 |
| McNew | Penny C. Bray | 2:14cv07449 | Federal Ethicon 2327 |
| McNitt | Ann | 2:14cv17443 | Federal Ethicon 2327 |
| McPhetridge | Kimberly | 2:13cv08281 | Federal Ethicon 2327 |
| McQueen | Darlene S. | 2:15cv04215 | Federal Ethicon 2327 |
| McQuillen | Judy Young Thompson | 2:17cv02615 | Federal Ethicon 2327 |
| McRae | Shirley Ann | 2:13cv24408 | Federal Ethicon 2327 |
| McReynolds | Bernadine A. Free | 2:14cv12885 | Federal Ethicon 2327 |
| McTarsney | Anastasia | 2:15cv03908 | Federal Ethicon 2327 |
| McVearry | Patricia Hudson | 2:14cv31277 | Federal Ethicon 2327 |
| McVey | Marilyn Leonard | 2:15cv12462 | Federal Ethicon 2327 |
| McVey | Rhonda Hope Hiett | 2:16cv00297 | Federal Ethicon 2327 |
| McVicker | Helen R. Kranjae | 2:13cv15586 | Federal Ethicon 2327 |
| McWalters | Kathryn Jean | 2:13cv27029 | Federal Ethicon 2327 |
| McWilliams | Janis B. Weiss | 2:14cv18893 | Federal Ethicon 2327 |
| Meade | Sharon R. Hall | 2:15cv14237 | Federal Ethicon 2327 |
| Meador | Lisa M. | 2:16cv08884 | Federal Ethicon 2327 |
| Meadors | Marlene E. Rose Thacker | 2:16cv05130 | Federal Ethicon 2327 |
| Meadows | Cheryl L. | 2:14cv08843 | Federal Ethicon 2327 |
| Meadows | Debra Darlene | 2:12cv03356 | Federal Boston Scientific 2326 |
| Meadows | Delia M. | 2:14cv13386 | Federal Ethicon 2327 |
| Meadows | Mary Beth Elizabeth McCallion | 2:15cv14731 | Federal Ethicon 2327 |
| Meadows | Peggy Stephens | 2:16cv08420 | Federal Ethicon 2327 |
| Meadows | Sarah Gage | 2:12cv09494 | Federal Boston Scientific 2326 |
| Meaige, deceased | Freda L. | 2:14cv15099 | Federal Ethicon 2327 |
| Means | Vickie Casey Thompson Bird Chavez Means | 2:17cv04179 | Federal Ethicon 2327 |
| Mears | Meshaun C. | 2:14cv19441 | Federal Ethicon 2327 |
| Mears | Pamela Gale Hornyak | 2:14cv00186 | Federal Ethicon 2327 |
| Measel | Janice Elaine Heustis Essick Pappas | 2:14cv08018 | Federal Ethicon 2327 |
| Measells | Bobbie J. | 2:13cv33146 | Federal Ethicon 2327 |
| Medders | Gloria | 2:13cv22018 | Federal Ethicon 2327 |
| Medeiros | Linda H. Argenti | 2:13cv04330 | Federal Ethicon 2327 |
| Medina | Christina Marie | 2:16cv08147 | Federal Ethicon 2327 |
| Medina | Sylvia Lopez | 2:13cv19902 | Federal Ethicon 2327 |
| Medlen | Linda Fay Piatt | 2:14cv12660 | Federal Ethicon 2327 |
| Medley | Lorna L. Moulton Reed | 2:14cv31206 | Federal Ethicon 2327 |
| Medley | Tammie J. | 2:14cv06517 | Federal Ethicon 2327 |
| Medlin | Harriett J. | 2:16cv08961 | Federal Ethicon 2327 |
| Medrano | Maria Dolores Chacon | 2:14cv00483 | Federal Ethicon 2327 |
| Medrano | Valerie | 2:14cv10003 | Federal Ethicon 2327 |
| Meehan | Maryellen D'Attelo | 2:14cv17746 | Federal Ethicon 2327 |
| Meeks | Teri Lynn | 2:16cv04810 | Federal Ethicon 2327 |
| Meffert | Debbie Ann Dudley Brown | 2:15cv08098 | Federal Ethicon 2327 |
| Megel | Ann | 2:14cv21717 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Megginson-O'Neill | Colleen Rae | 2:14cv09797 | Federal Ethicon 2327 |
| Meier | Maria | 2:13cv06503 | Federal Bard 2187 |
| Meighan | Emily Lombardo | 2:14cv19812 | Federal Ethicon 2327 |
| Meissner | Melodie Lea Shamburg Bowser | 2:14cv09210 | Federal Ethicon 2327 |
| Meitzler | JoAnna | 2:13cv31441 | Federal Ethicon 2327 |
| Mejia | Arcelia O. | 2:14cv30166 | Federal Ethicon 2327 |
| Mejia | Lesbia A. | 2:14cv10843 | Federal Ethicon 2327 |
| Melancon | Sherry Lynn Jenkins | 2:15cv12045 | Federal Ethicon 2327 |
| Melander | Dorothy J. | 2:14cv11785 | Federal Ethicon 2327 |
| Melendez | Barbara Caroline Baker | 2:17cv00413 | Federal Ethicon 2327 |
| Melendez | Nitza Villanueva Garcia | 2:16cv08799 | Federal Ethicon 2327 |
| Meli | Christine Anne | 2:17cv03466 | Federal Ethicon 2327 |
| Melito | Tammy Fey | 2:14cv27824 | Federal Ethicon 2327 |
| Mellado | Martha | 2:16cv08802 | Federal Ethicon 2327 |
| Mellenthin | Gloria D. | 2:16cv03276 | Federal Ethicon 2327 |
| Mellentine | Ida | 2:13cv23671 | Federal Ethicon 2327 |
| Mellon | Gloria Lawhorne Burnell | 2:13cv23670 | Federal Ethicon 2327 |
| Mellon | Lore Ann | 2:14cv12094 | Federal Ethicon 2327 |
| Melnyk | Janet M. | 2:13cv14595 | Federal Ethicon 2327 |
| Melton | Christine Joy Rench | 2:15cv15043 | Federal Ethicon 2327 |
| Melton | Lisa Susan Driggers Adams Wainwright | 2:15cv10020 | Federal Ethicon 2327 |
| Melton | Patricia Golden Watkins | 2:15cv12608 | Federal Ethicon 2327 |
| Melvin | Lynne Marie | 2:14cv22602 | Federal Ethicon 2327 |
| Mena | Arlette Josefina | 2:15cv13165 | Federal Ethicon 2327 |
| Mendez | Carmen Montanio | 2:15cv11438 | Federal Boston Scientific 2326 |
| Mendez | Graciela Carranza | 2:14cv18586 | Federal Ethicon 2327 |
| Mendez | Melvy Karina Rivera | 2:14cv21973 | Federal Ethicon 2327 |
| Mendez | Vishaka Deive | 2:13cv31739 | Federal Ethicon 2327 |
| Mendez-Chiles | Dawn | 2:13cv06300 | Federal Ethicon 2327 |
| Mendieta | Debbie L. | 2:14cv26263 | Federal Ethicon 2327 |
| Mendoza | Amy C. | 2:14cv00106 | Federal Ethicon 2327 |
| Mendoza | Ana Maria Gonzalez Luna | 2:14cv18568 | Federal Ethicon 2327 |
| Mendoza | Donna L. Stier Myers | 2:17cv03318 | Federal Ethicon 2327 |
| Mendoza | Elvira M. E. Martinez Hale | 2:13cv31300 | Federal Ethicon 2327 |
| Mendoza | Joyce L. Woosow Elam Grandy Salter | 2:14cv20362 | Federal Ethicon 2327 |
| Mendoza | Laura Vasquez Niebla | 2:14cv01221 | Federal Boston Scientific 2326 |
| Mendoza | Virginia | 2:13cv22019 | Federal Ethicon 2327 |
| Menefee | Billie | 2:14cv04147 | Federal Ethicon 2327 |
| Meng | Jan Janine Laree Lenze Talbot | 2:14cv15238 | Federal Ethicon 2327 |
| Menge | Brenda | 2:13cv13146 | Federal Ethicon 2327 |
| Meraglia | Kathleen Deppe DeMeo | 2:16cv06649 | Federal Ethicon 2327 |
| Mercado | Brunilda Carrera | 2:15cv16351 | Federal Ethicon 2327 |
| Mercado | Jennifer L. Almeida Rodriguez | 2:15cv12762 | Federal Ethicon 2327 |
| Mercado | Milagros Guerrero Rodriguez | 2:14cv17209 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mercer | Brenda Lee Sams Dillahunty | 2:14cv04515 | Federal Ethicon 2327 |
| Mercer | Connie R Polston | 2:15cv10119 | Federal Ethicon 2327 |
| Mercer | Debra L. Hicks | 2:15cv13099 | Federal Ethicon 2327 |
| Merchant | Diana Lynn Pace Smith Sullivan | 2:16cv01491 | Federal Ethicon 2327 |
| Mercier | Susan Joan | 2:15cv11304 | Federal Ethicon 2327 |
| Meredith | Bonita W. | 2:13cv10552 | Federal Ethicon 2327 |
| Meredith | Elizabeth Ratcliffe | 2:16cv09684 | Federal Ethicon 2327 |
| Merholtz | Barbara | 2:14cv02889 | Federal Ethicon 2327 |
| Merica | Melodie Ann | 2:13cv08505 | Federal Ethicon 2327 |
| Merkel | Jolene Patricia | 2:14cv07924 | Federal Ethicon 2327 |
| Merklin | Tammy | 2:15cv01074 | Federal Ethicon 2327 |
| Merrill | Annette Schwarz | 2:13cv24909 | Federal Ethicon 2327 |
| Merrill | Jean Garrett | 2:16cv11994 | Federal Ethicon 2327 |
| Merritt | Gloria | 2:16cv04136 | Federal Ethicon 2327 |
| Merritt | Julia A. | 2:15cv03916 | Federal Boston Scientific 2326 |
| Merritt | Rosa L. Johnson Griffin | 2:15cv15719 | Federal Ethicon 2327 |
| Merry | Margaret Elizabeth Butler Quinlisk | 2:16cv08556 | Federal Ethicon 2327 |
| Mertens | Carolina I. | 2:13cv15199 | Federal Ethicon 2327 |
| Merwin | Kimberly Anne Hagan Senger Ruff | 2:15cv15045 | Federal Ethicon 2327 |
| Mesa | Evangalena Marie | 2:14cv12706 | Federal Ethicon 2327 |
| Mesa | Lucia E. Perez | 2:15cv11857 | Federal Ethicon 2327 |
| Meshell | Cynthia | 2:13cv20142 | Federal Ethicon 2327 |
| Mesnil | Diana M. | 2:14cv17522 | Federal Ethicon 2327 |
| Messer | Creasie J. Jackson | 2:16cv10892 | Federal Ethicon 2327 |
| Messer | Kimberly Bryant | 2:14cv29176 | Federal Ethicon 2327 |
| Messina | Laritza Rios Ismara | 2:12cv02140 | Federal Ethicon 2327 |
| Messman | Betty Lamson | 2:16cv08369 | Federal Ethicon 2327 |
| Meszaros | Mary Theresa McCormack | 2:12cv09246 | Federal Ethicon 2327 |
| Metcalf | Barbara | 2:13cv09775 | Federal Ethicon 2327 |
| Metcalf | Brenda E. | 2:13cv21493 | Federal Ethicon 2327 |
| Metro | Claudia Strode Farris | 2:17cv03515 | Federal Boston Scientific 2326 |
| Metty | Mary Elizabeth Qualls | 2:14cv16675 | Federal Ethicon 2327 |
| Metz | Brenda Sue Taylor | 2:12cv03995 | Federal Ethicon 2327 |
| Metz | Portia | 2:14cv04530 | Federal Ethicon 2327 |
| Metzel | Kristin Kaye Hamilton Conner | 2:13cv02240 | Federal Ethicon 2327 |
| Metzger | Kelly F. | 2:13cv25472 | Federal Ethicon 2327 |
| Metzner | Frances | 2:14cv23899 | Federal Ethicon 2327 |
| Meurs | Dorothy M. Jones | 2:17cv03498 | Federal Ethicon 2327 |
| Meussner | Hilde | 2:16cv05038 | Federal Ethicon 2327 |
| Mewhinney | Sandra | 2:13cv32974 | Federal Ethicon 2327 |
| Meyer | Dianna | 2:13cv03496 | Federal Ethicon 2327 |
| Meyer | Gale Lorene | 2:16cv04178 | Federal Ethicon 2327 |
| Meyer | Lisa Catherine Donaubauer Wussler | 2:15cv14251 | Federal Ethicon 2327 |
| Meyer | Pearl C. | 2:17cv03676 | Federal Ethicon 2327 |
| Meyer | Sandra Barnes | 2:16cv02302 | Federal Ethicon 2327 |
| Meyers | Corina Motola | 2:15cv08793 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Meyers | Jessica Davis Jowers | 2:14cv11028 | Federal Ethicon 2327 |
| Meyers | Shawn Marie Bowen | 2:14cv20555 | Federal Ethicon 2327 |
| Meza | Agustina Hernandez | 2:16cv08808 | Federal Ethicon 2327 |
| Meza | Amanda R. | 2:14CV26981 | Federal Ethicon 2327 |
| Meza | Argelia | 2:13cv30835 | Federal Ethicon 2327 |
| Meza | Margarita | 2:13cv13915 | Federal Ethicon 2327 |
| Michalec | Shannon M. Tschida Desmidt | 2:17cv03566 | Federal Ethicon 2327 |
| Michalowski | Donna | 2:16cv04754 | Federal Ethicon 2327 |
| Michaud | Shelia L. Girard | 2:14cv20080 | Federal Ethicon 2327 |
| Michel | Darlene | 2:13cv07196 | Federal Ethicon 2327 |
| Michels | Elizabeth Petry | 2:16cv11634 | Federal Ethicon 2327 |
| Mick | Rita Jones | 2:16cv12120 | Federal Ethicon 2327 |
| Mickey | Ronnie Ronne Sarasohn | 2:14cv14132 | Federal Ethicon 2327 |
| Middlebrook | Polly B. | 2:12cv00396 | Federal Ethicon 2327 |
| Middlebrooks | Essie Pittman | 2:14cv28530 | Federal Ethicon 2327 |
| Middlecamp | Deborah Rose Howard | 2:14cv22609 | Federal Ethicon 2327 |
| Middleton | Barbara | 2:13cv07531 | Federal Ethicon 2327 |
| Middleton | Deborah | 2:15cv04410 | Federal Ethicon 2327 |
| Middleton | DeeAnne Williams Glover | 2:14cv20084 | Federal Ethicon 2327 |
| Middleton | Geraldine A. Smith Anderson | 2:17cv01119 | Federal Ethicon 2327 |
| Middleton | Irene J. | 2:15cv04718 | Federal Ethicon 2327 |
| Middleton | Kathy G. | 2:14cv19001 | Federal Ethicon 2327 |
| Midtun | Marion Sue | 2:12cv09638 | Federal Ethicon 2327 |
| Miglianti | Elizabeth L. Johnson | 2:16cv12557 | Federal Ethicon 2327 |
| Mikan | Anna | 2:14cv07141 | Federal Ethicon 2327 |
| Mikulic | Michele Cathleen Grussmeyer | 2:13cv08799 | Federal Ethicon 2327 |
| Milam | Katherine Rice Canada | 2:13cv22961 | Federal Ethicon 2327 |
| Milam, deceased | Billie Ruth McKeever | 2:15cv05586 | Federal Ethicon 2327 |
| Milan | Sandra Kaye | 2:14cv18288 | Federal Ethicon 2327 |
| Milanovic | Barbara | 2:13cv30347 | Federal Ethicon 2327 |
| Milczarek | Maria Patricia | 2:15cv14952 | Federal Ethicon 2327 |
| Milefchik | Patricia Ann Mallinger | 2:14cv10396 | Federal Ethicon 2327 |
| Miles | Judy-Ann Sanders | 2:14cv16131 | Federal Ethicon 2327 |
| Miles | Karen L. | 2:17cv02606 | Federal Ethicon 2327 |
| Miles | Katrina E. | 2:14cv19372 | Federal Ethicon 2327 |
| Miles | Kelly E. Hutchinson | 2:13cv15884 | Federal Bard 2187 |
| Miles | Nellie | 2:14cv00108 | Federal Ethicon 2327 |
| Miles | Patricia | 2:13cv11925 | Federal Ethicon 2327 |
| Miles | Rebecca Sue | 2:14cv06272 | Federal Ethicon 2327 |
| Miley | Etta R. | 2:14cv08142 | Federal Ethicon 2327 |
| Millage | Linda | 2:14cv02226 | Federal Ethicon 2327 |
| Millage | Rebecca A. | 2:13cv08801 | Federal Ethicon 2327 |
| Miller | Alberta Darlene Lansberry | 2:13cv32627 | Federal Ethicon 2327 |
| Miller | Amanda Renee Rich Money | 2:14cv30335 | Federal Ethicon 2327 |
| Miller | Beverly Smith | 2:14cv19447 | Federal Ethicon 2327 |
| Miller | Brandy L. Menadue | 2:17cv03435 | Federal Ethicon 2327 |
| Miller | Brenda J. Phares | 2:15cv11924 | Federal Ethicon 2327 |
| Miller | Candace Renee | 2:16cv04046 | Federal Ethicon 2327 |
| Miller | Carla R. | 2:13cv08506 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Miller | Carole Ann | 2:13cv21364 | Federal Ethicon 2327 |
| Miller | Casey J. | 2:13cv00501 | Federal Ethicon 2327 |
| Miller | Dana Jo Waller Walls Hemsley | 2:15cv06414 | Federal Ethicon 2327 |
| Miller | Debra Sue Allen | 2:17cv04201 | Federal Ethicon 2327 |
| Miller | Denise Ann | 2:14cv13128 | Federal Ethicon 2327 |
| Miller | Dianna Parthree | 2:15cv13943 | Federal Ethicon 2327 |
| Miller | Donna B. | 2:14cv28257 | Federal Ethicon 2327 |
| Miller | Donna R. | 2:15cv08953 | Federal Ethicon 2327 |
| Miller | Earline Q. Taylor | 2:14cv22613 | Federal Ethicon 2327 |
| Miller | Elizabeth Frances Ferguson | 2:14cv30350 | Federal Ethicon 2327 |
| Miller | Eugenia Andrea Pace Burham | 2:14cv19187 | Federal Ethicon 2327 |
| Miller | Frankie Bryson Ellen | 2:12cv02266 | Federal Ethicon 2327 |
| Miller | Georgia Lea Barnett | 2:13cv13150 | Federal Ethicon 2327 |
| Miller | Grace A. Clemons | 2:16cv12005 | Federal Ethicon 2327 |
| Miller | Janice | 2:13cv21525 | Federal Ethicon 2327 |
| Miller | Jessica R. Sletner | 2:16cv08368 | Federal Ethicon 2327 |
| Miller | Joan R. Worley | 2:14cv09941 | Federal Ethicon 2327 |
| Miller | Joanna Ennis | 2:13cv07427 | Federal Ethicon 2327 |
| Miller | Joy J. Russell | 2:13cv08507 | Federal Ethicon 2327 |
| Miller | Joyce | 2:13cv14371 | Federal Ethicon 2327 |
| Miller | Joyce A. Dugger | 2:15cv13577 | Federal Ethicon 2327 |
| Miller | Julie Woosley Gossett Davidson | 2:16cv04636 | Federal Ethicon 2327 |
| Miller | June | 2:15cv05292 | Federal Ethicon 2327 |
| Miller | Katherine Bobbi Willis | 2:16cv04722 | Federal Ethicon 2327 |
| Miller | Kendra Canter | 2:16cv08423 | Federal Ethicon 2327 |
| Miller | Kimberly G. | 2:13cv30716 | Federal Ethicon 2327 |
| Miller | Lee Anna | 2:13cv25925 | Federal Ethicon 2327 |
| Miller | Linda Karen Karren | 2:13cv03398 | Federal Ethicon 2327 |
| Miller | Lisa B. Williams | 2:14cv08048 | Federal Ethicon 2327 |
| Miller | Lisa Gail Barton | 2:14cv05451 | Federal Bard 2187 |
| Miller | Lori Elaine VanDeWarker | 2:16cv03681 | Federal Ethicon 2327 |
| Miller | Lovie L. Noles Messmer Yuzamas Baskette Maddox Watson | 2:14cv08296 | Federal Ethicon 2327 |
| Miller | Marilyn Delores Leopard | 2:13cv31123 | Federal Ethicon 2327 |
| Miller | Mary Celestine Lamb | 2:14cv09296 | Federal Ethicon 2327 |
| Miller | Mary E. | 2:13cv24954 | Federal Ethicon 2327 |
| Miller | Melissa A. Embs | 2:15cv15519 | Federal Ethicon 2327 |
| Miller | Misty Dawn | 2:13cv30209 | Federal Ethicon 2327 |
| Miller | Nicole | 2:14cv13678 | Federal Ethicon 2327 |
| Miller | Opal Irene Martin | 2:13cv17769 | Federal Ethicon 2327 |
| Miller | Patricia Ann Dolan Willbanks | 2:15cv10714 | Federal Ethicon 2327 |
| Miller | Patricia Salyer Mullins | 2:13cv34002 | Federal Ethicon 2327 |
| Miller | Rita J. May | 2:13cv33742 | Federal Ethicon 2327 |
| Miller | Roberta D. | 2:16cv02311 | Federal Ethicon 2327 |
| Miller | Ronda Steele Pantus | 2:16cv05496 | Federal Ethicon 2327 |
| Miller | Rosanne Vincent | 2:14cv29079 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Miller | Rose Marie Carver Mckinney | 2:12cv02187 | Federal Ethicon 2327 |
| Miller | Sandra | 2:12cv09488 | Federal Ethicon 2327 |
| Miller | Sarah K. Parsons Coss | 2:13cv17264 | Federal Ethicon 2327 |
| Miller | Sharon A. | 2:14cv02745 | Federal Ethicon 2327 |
| Miller | Teresa Kay | 2:14cv09501 | Federal Ethicon 2327 |
| Miller | Tracy Ann Foister | 2:13cv13103 | Federal Ethicon 2327 |
| Miller | Tracy L. | 2:13cv13866 | Federal Ethicon 2327 |
| Miller-Wilder | Lucy | 2:13cv20853 | Federal Ethicon 2327 |
| Miller-Wilder | Lucy A. | 2:16cv08878 | Federal Ethicon 2327 |
| Milligan | Belinda | 2:13cv18085 | Federal Ethicon 2327 |
| Milligan | Cynthia L. Marchal | 2:13cv27748 | Federal Ethicon 2327 |
| Millison | Debbi M. Chirigotis Vietti Blankenship Jennings | 2:14cv29561 | Federal Ethicon 2327 |
| Mills | Barbara Ellen | 2:12cv06757 | Federal Ethicon 2327 |
| Mills | Cynthia L. | 2:13cv31834 | Federal Ethicon 2327 |
| Mills | Marla Marie Littlejohn Bockman | 2:15cv00422 | Federal Ethicon 2327 |
| Mills | Melanie Sue Burnes | 2:16cv12416 | Federal Ethicon 2327 |
| Mills | Mya Chamberlain | 2:14cv21739 | Federal Ethicon 2327 |
| Mills | Natalie Jenise | 2:16cv08776 | Federal Boston Scientific 2326 |
| Mills | Ruth N. Fugate | 2:15cv04334 | Federal Ethicon 2327 |
| Mills | Susan Ella | 2:14cv24932 | Federal Ethicon 2327 |
| Millsap | Traci Jo Walker | 2:16cv01928 | Federal Ethicon 2327 |
| Milner | Mary Ellen MaryEllen | 2:13cv11008 | Federal Ethicon 2327 |
| Milsap | Deborah Kay Presnell Bailey Burnett | 2:12cv02931 | Federal Bard 2187 |
| Milstead | Alana K. | 2:14cv12845 | Federal Ethicon 2327 |
| Milton | Helen J. Elaine | 2:16cv02958 | Federal Ethicon 2327 |
| Mimna | Linda Jennings | 2:16cv00960 | Federal Ethicon 2327 |
| Mims | Donna L. Cutrell | 2:14cv08890 | Federal Ethicon 2327 |
| Mims | Helen Cherry King | 2:13cv04383 | Federal Ethicon 2327 |
| Minahan | Laura Minter | 2:13cv22936 | Federal Ethicon 2327 |
| Minard | Frances Lucente | 2:16cv08491 | Federal Ethicon 2327 |
| Mincey | Cynthia King | 2:14cv12822 | Federal Ethicon 2327 |
| Miner | Louise | 2:14cv22723 | Federal Ethicon 2327 |
| Minnick | Rebecca A. Davolt | 2:16cv06574 | Federal Ethicon 2327 |
| Minnis | Sherri Dione | 2:13cv13152 | Federal Ethicon 2327 |
| Minor | Clide J. | 2:14cv02832 | Federal Ethicon 2327 |
| Minor | Lisa Ann Parsons | 2:14cv04148 | Federal Ethicon 2327 |
| Minter | Eleanor | 2:13cv10926 | Federal Ethicon 2327 |
| Minter | Elizabeth ElaineCastleberry | 2:15cv01890 | Federal Ethicon 2327 |
| Minton | Kathleen Juanita | 2:13cv16936 | Federal Ethicon 2327 |
| Minyoung | Dawn | 2:14cv04277 | Federal Ethicon 2327 |
| Mirabal | Lydia M. | 2:14cv02193 | Federal Ethicon 2327 |
| Miracle | Bobbie Sue Hensley | 2:16cv06645 | Federal Ethicon 2327 |
| Miranda | Vanessa | 2:14cv02913 | Federal Ethicon 2327 |
| Mischler | Nancy J. Langworthy | 2:14cv27218 | Federal Ethicon 2327 |
| Misegades | Nancy | 2:14cv11410 | Federal Ethicon 2327 |
| Misey | Susan Jane Anderson | 2:14cv22729 | Federal Ethicon 2327 |
| Misiaszek | Diane M. | 2:15cv03662 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Misoyianis | Stella C. | 2:13cv22048 | Federal Bard 2187 |
| Mitchell | Angela Oliver | 2:12cv08848 | Federal Ethicon 2327 |
| Mitchell | Antonia K. | 2:17cv03862 | Federal Ethicon 2327 |
| Mitchell | Betty J. | 2:14cv19538 | Federal Ethicon 2327 |
| Mitchell | Brandie Lynn | 2:14cv09798 | Federal Ethicon 2327 |
| Mitchell | Carolie Lannette Bent | 2:14cv31493 | Federal Ethicon 2327 |
| Mitchell | Jeorlene Short | 2:13cv13672 | Federal Ethicon 2327 |
| Mitchell | Kimberly R. Zenns | 2:13cv16218 | Federal Ethicon 2327 |
| Mitchell | Lisa Anne Miller Callahan | 2:16cv10277 | Federal Ethicon 2327 |
| Mitchell | Lynn Ivy Layne Groesbeck | 2:16cv06057 | Federal Ethicon 2327 |
| Mitchell | Marcella Johnson | 2:15cv16555 | Federal Ethicon 2327 |
| Mitchell | Noreen A. Denaro | 2:16cv09164 | Federal Ethicon 2327 |
| Mitchell | Regina Theresa Teresa Taylor Albers | 2:13cv05185 | Federal Ethicon 2327 |
| Mitchell | Susan T. | 2:14cv00309 | Federal Ethicon 2327 |
| Mitzel | Rosalie Elaine Lieb | 2:15cv05340 | Federal Ethicon 2327 |
| Mixon | Bettye J. Rucker | 2:15cv04719 | Federal Ethicon 2327 |
| Mixon | Sue A. | 2:13cv22818 | Federal Ethicon 2327 |
| Mize | Michelle R. | 2:16cv09741 | Federal Ethicon 2327 |
| Mize | Terry Jeanine McConnel | 2:16cv01986 | Federal Ethicon 2327 |
| Mizell | Sharon Jane | 2:15cv10356 | Federal Ethicon 2327 |
| Mizelle | Rebecca Gayle Driggs Delancey | 2:14cv20364 | Federal Ethicon 2327 |
| Mizerany | Frances Nadine | 2:16cv10543 | Federal Boston Scientific 2326 |
| Mobley | Jan Raye Hall | 2:14cv17523 | Federal Ethicon 2327 |
| Mobley | Lisa Stanford | 2:16cv01720 | Federal Ethicon 2327 |
| Modica | Vincentia Burnham | 2:15cv14470 | Federal Boston Scientific 2326 |
| Moebius | Janey | 2:13cv17016 | Federal Ethicon 2327 |
| Moen | Loris Kage Nesbitt | 2:16cv06774 | Federal Ethicon 2327 |
| Moers-Patterson | Patricia | 2:14cv22235 | Federal Ethicon 2327 |
| Moffat | Charity H. | 2:14cv13548 | Federal Ethicon 2327 |
| Moffitt | Joyce A. Richards | 2:14cv09420 | Federal Ethicon 2327 |
| Mogensen | Joan M. Sorteberg | 2:16cv01748 | Federal Ethicon 2327 |
| Mojico | Lillie D. | 2:14cv26496 | Federal Ethicon 2327 |
| Mokosak | Deanna Lynn | 2:15cv15550 | Federal Ethicon 2327 |
| Molin | Sharon Lee | 2:15cv14966 | Federal Ethicon 2327 |
| Molitor | Susan Renae Reed | 2:15cv08807 | Federal Ethicon 2327 |
| Molnar | Brynne W. Del Popolo | 2:15cv09765 | Federal Ethicon 2327 |
| Monaco | Nancy | 2:13cv10675 | Federal Ethicon 2327 |
| Monaco | Patricia | 2:16cv03833 | Federal Ethicon 2327 |
| Monaco-Martin | Charlene M. Quaglia | 2:15cv08110 | Federal Ethicon 2327 |
| Monaghan | Tena Mae DeFord | 2:13cv15916 | Federal Ethicon 2327 |
| Monarch | Helen Marie Barnes | 2:14cv18931 | Federal Ethicon 2327 |
| Moncrief | Sandra Willimas Leppert | 2:13cv23520 | Federal Ethicon 2327 |
| Mondello | Candace L. Peed Burke | 2:14cv18829 | Federal Ethicon 2327 |
| Mondon | Mary A. | 2:15cv11157 | Federal Ethicon 2327 |
| Mondro | Emma | 2:14cv16474 | Federal Ethicon 2327 |
| Monforte | Theresa M. | 2:16cv12040 | Federal Ethicon 2327 |
| Monfries | Holly Kaplan | 2:13cv08508 | Federal Ethicon 2327 |
| Mongeluzi | Sandra K. Priemon | 2:14cv21819 | Federal Ethicon 2327 |
| Monholland | Patricia L. Brooks | 2:16cv06506 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Monhollen | Audrey Arlene Walz-Nunez | 2:16cv06784 | Federal Ethicon 2327 |
| Monia | Sherys | 2:14cv21273 | Federal Ethicon 2327 |
| Monjardin | Maria E. Cordova | 2:13cv24845 | Federal Bard 2187 |
| Monroe | Karen T. | 2:14cv10205 | Federal Ethicon 2327 |
| Monroe | Ruby Louise | 2:15cv05906 | Federal Ethicon 2327 |
| Monson | Patty Lou Kivett D'Andrea | 2:15cv15055 | Federal Ethicon 2327 |
| Montagne | Sharon A. Reeves | 2:15cv14422 | Federal Ethicon 2327 |
| Montague | Kathy E | 2:13cv11444 | Federal Ethicon 2327 |
| Montano | Hortensia Paumier | 2:14cv19326 | Federal Ethicon 2327 |
| Montano | Lisa K. Bowman | 2:13cv30539 | Federal AMS 2325 |
| Montano | Pearl M. | 2:13cv27637 | Federal Ethicon 2327 |
| Montano | Theresa S. Ferrante | 2:15cv11877 | Federal Ethicon 2327 |
| Montelin | Diane M. Binette | 2:14cv30886 | Federal Ethicon 2327 |
| Montgomery | Cheilion F. | 2:15cv05601 | Federal Ethicon 2327 |
| Montgomery | Eva Humphries Englebert Sartain | 2:16cv10557 | Federal Ethicon 2327 |
| Montgomery | Joyce Lynn | 2:14cv09541 | Federal Ethicon 2327 |
| Montgomery | Michelle I. Ruckel | 2:12cv03941 | Federal Boston Scientific 2326 |
| Montgomery | Nellie B. Frances | 2:13cv30839 | Federal Ethicon 2327 |
| Montgomery | Patricia E. | 2:13cv12632 | Federal Ethicon 2327 |
| Montgomery | Sandy Alice Errickson | 2:14cv07548 | Federal Ethicon 2327 |
| Montgomery | Tina Hughes Creach | 2:14cv15693 | Federal Ethicon 2327 |
| Montgomery | ValDonna K. | 2:13cv03315 | Federal Ethicon 2327 |
| Montijo | Damaris Rodriguez | 2:15cv13417 | Federal Ethicon 2327 |
| Montney-Mason | Lynn Montney | 2:12cv07454 | Federal Ethicon 2327 |
| Montour | Martha | 2:13cv25011 | Federal Ethicon 2327 |
| Montoya | Christine K. | 2:16cv05458 | Federal Ethicon 2327 |
| Montoya | Mary Nell | 2:14cv14011 | Federal Ethicon 2327 |
| Moody | Cheryl | 2:16cv04842 | Federal Ethicon 2327 |
| Moody | Marie E. Chamberlin Dakkak | 2:15cv14781 | Federal Ethicon 2327 |
| Moon | Diana L. | 2:15cv15763 | Federal Ethicon 2327 |
| Moon | Jennifer Bebb | 2:13cv18337 | Federal Bard 2187 |
| Moon | Rosalie D. | 2:14cv00973 | Federal Ethicon 2327 |
| Moon | Shannon Marie | 2:14cv00164 | Federal Ethicon 2327 |
| Moon | Virginia Gehrt | 2:14cv28183 | Federal Ethicon 2327 |
| Mooney | Linda | 2:13cv22130 | Federal Boston Scientific 2326 |
| Mooney | Margie May Kearns | 2:15cv14438 | Federal Ethicon 2327 |
| Mooney | Sarah | 2:16cv07517 | Federal Bard 2187 |
| Mooneyhan | Sherre | 2:17cv04252 | Federal Ethicon 2327 |
| Moore | Annette | 2:13cv16138 | Federal Ethicon 2327 |
| Moore | Annette J. | 2:16cv12238 | Federal Ethicon 2327 |
| Moore | Brenda | 2:14cv17707 | Federal Ethicon 2327 |
| Moore | Brenda Dianne Mann | 2:13cv02953 | Federal Ethicon 2327 |
| Moore | Carolyn S. | 2:16cv03915 | Federal Ethicon 2327 |
| Moore | Christine Kyle McEadyen | 2:15cv13542 | Federal Ethicon 2327 |
| Moore | Clara S. Castello | 2:14cv23631 | Federal Ethicon 2327 |
| Moore | Connie Marie Jones | 2:13cv01043 | Federal Ethicon 2327 |
| Moore | Dana | 2:13cv32122 | Federal Ethicon 2327 |
| Moore | Elizabeth | 2:16cv04321 | Federal Ethicon 2327 |
| Moore | Frances E. Allan | 2:12cv04898 | Federal Boston Scientific 2326 |
| Moore | Georgiann | 2:17cv04355 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Moore | Greer G. | 2:15cv05405 | Federal Ethicon 2327 |
| Moore | Helen R. Massengale | 2:15cv11187 | Federal Ethicon 2327 |
| Moore | Jan E. Weeks | 2:15cv07669 | Federal Ethicon 2327 |
| Moore | JoAnn | 2:13cv16135 | Federal Ethicon 2327 |
| Moore | Judy L. | 2:13cv11729 | Federal Ethicon 2327 |
| Moore | Julia Diane | 2:18cv00030 | Federal Ethicon 2327 |
| Moore | Kathy Marie | 2:14cv22253 | Federal Ethicon 2327 |
| Moore | Kelsie Dawn Zornes | 2:14cv08149 | Federal Ethicon 2327 |
| Moore | Linda Ann Chandler | 2:16cv06532 | Federal Ethicon 2327 |
| Moore | Lisa | 2:13cv11281 | Federal Ethicon 2327 |
| Moore | Madonna Russell Rosebush | 2:16cv10263 | Federal Ethicon 2327 |
| Moore | Margaret L. | 2:16cv08523 | Federal Ethicon 2327 |
| Moore | Margaret L. | 2:14cv04377 | Federal Ethicon 2327 |
| Moore | Martha Esquivel Contreras | 2:12cv08220 | Federal Ethicon 2327 |
| Moore | Melinda Schmidt Padilla | 2:13cv31901 | Federal Ethicon 2327 |
| Moore | Melissa Ruth | 2:12cv03108 | Federal Ethicon 2327 |
| Moore | Monkra Ray | 2:13cv06057 | Federal Ethicon 2327 |
| Moore | Nicky Lou Pilkington Sellers Rodriguez | 2:15cv15849 | Federal Ethicon 2327 |
| Moore | Pamela | 2:15cv05846 | Federal Ethicon 2327 |
| Moore | Rachel | 2:14cv16741 | Federal Ethicon 2327 |
| Moore | Rita Anne Ives | 2:13cv24579 | Federal Ethicon 2327 |
| Moore | Ruby K. | 2:14cv29939 | Federal Ethicon 2327 |
| Moore | Sandra Rena | 2:13cv21360 | Federal Ethicon 2327 |
| Moore | Shannon | 2:14cv01172 | Federal Ethicon 2327 |
| Moore | Sherry Olson Rojas Lara | 2:13cv05573 | Federal Ethicon 2327 |
| Moore | Stephenie Ann | 2:13cv18524 | Federal Ethicon 2327 |
| Moore | Terri L. | 2:13cv32974 | Federal Ethicon 2327 |
| Moore | Violet E. | 2:14cv09098 | Federal Ethicon 2327 |
| Moore | Waltisa | 2:15cv16430 | Federal Ethicon 2327 |
| Moorer | Shirley Bishop | 2:16cv09456 | Federal Ethicon 2327 |
| Moorman | Marilyn A. | 2:14cv30713 | Federal Ethicon 2327 |
| Mora | Rose Roselinda Linda Solis | 2:17cv04356 | Federal Ethicon 2327 |
| Mora | Rosemary T. | 2:13cv22440 | Federal Ethicon 2327 |
| Morado | Rebecca | 2:16cv05618 | Federal Ethicon 2327 |
| Moraida | Verna L. Perez Willson Glenzer | 2:14cv11651 | Federal Ethicon 2327 |
| Morales | Anna Cruz Arrue | 2:15cv13273 | Federal Bard 2187 |
| Morales | Dora | 2:13cv13816 | Federal Ethicon 2327 |
| Morales | Gloria | 2:13cv25130 | Federal Boston Scientific 2326 |
| Morales | Manuela Chavez | 2:13cv13912 | Federal Ethicon 2327 |
| Morales | Milagros | 2:13cv08959 | Federal Ethicon 2327 |
| Morales | Nereida | 2:16cv02138 | Federal Boston Scientific 2326 |
| Morales | Teresa Jean Diefenbarhor | 2:14cv16132 | Federal Ethicon 2327 |
| Moran | Adria Whittemore | 2:14cv20113 | Federal Ethicon 2327 |
| Moran | Jane Marie | 2:13cv03638 | Federal Ethicon 2327 |
| Moran | Rhonda L. Harppinger | 2:14cv22334 | Federal Ethicon 2327 |
| Moran | Wanda | 2:15cv04670 | Federal Ethicon 2327 |
| Morea | Patricia | 2:13cv16060 | Federal Ethicon 2327 |
| Morejon | Elsa | 2:14cv01940 | Federal Ethicon 2327 |
| Morelan | Elizabeth P. | 2:14cv15339 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Moreland | Dawn Marie Foresman Mann | 2:15cv06027 | Federal Ethicon 2327 |
| Moreland | Kelly Ann Crigger Dolan | 2:14cv19787 | Federal Ethicon 2327 |
| Moreno | Bernice | 2:13cv14051 | Federal Ethicon 2327 |
| Moreno | Elaine I. Jenkins | 2:14cv06205 | Federal Ethicon 2327 |
| Moreno | Ethel | 2:16cv11877 | Federal Ethicon 2327 |
| Moreno | Faith Crystal Richards | 2:13cv13729 | Federal Ethicon 2327 |
| Moreno | Josefina Santoyo | 2:13cv17766 | Federal Ethicon 2327 |
| Moreno | Tina Marie Salsberry | 2:14cv04283 | Federal Ethicon 2327 |
| Morey | Debra A. | 2:14cv15899 | Federal Ethicon 2327 |
| Morgan | Angela Ruth Miller Groner | 2:16cv07497 | Federal Bard 2187 |
| Morgan | April Penhollow | 2:14cv28261 | Federal Ethicon 2327 |
| Morgan | Barbara Jenkins Young | 2:13cv28130 | Federal Ethicon 2327 |
| Morgan | Brenda J. Williams | 2:13cv12913 | Federal Ethicon 2327 |
| Morgan | Deborah A. Barwell | 2:14cv31032 | Federal Ethicon 2327 |
| Morgan | Denise K. Snyder | 2:15cv04724 | Federal Ethicon 2327 |
| Morgan | Eva Nell | 2:14cv13843 | Federal Ethicon 2327 |
| Morgan | Gail A. | 2:14cv28738 | Federal Ethicon 2327 |
| Morgan | Judith A. | 2:15cv05181 | Federal Ethicon 2327 |
| Morgan | Judith A. Maddox | 2:17cv01919 | Federal Boston Scientific 2326 |
| Morgan | Karen | 2:13cv13760 | Federal Ethicon 2327 |
| Morgan | Kasaundra L. | 2:15cv14423 | Federal Ethicon 2327 |
| Morgan | Kimberly Winchester Harrison | 2:15cv03210 | Federal Ethicon 2327 |
| Morgan | Lashebra Granae Cretian | 2:16cv03362 | Federal Ethicon 2327 |
| Morgan | Lavetta Sue Gibbs | 2:13cv13102 | Federal Ethicon 2327 |
| Morgan | Linda | 2:15cv14543 | Federal Ethicon 2327 |
| Morgan | Linda H. | 2:13cv22023 | Federal Ethicon 2327 |
| Morgan | Linda Jane Crisp | 2:14cv21915 | Federal Ethicon 2327 |
| Morgan | Linda L. Fowler | 2:16cv12216 | Federal Ethicon 2327 |
| Morgan | Margarett Ann Baker | 2:14cv12780 | Federal Ethicon 2327 |
| Morgan | Mary Beth Roth | 2:17cv00373 | Federal Ethicon 2327 |
| Morgan | Mary Louise Lowry Collins Baker | 2:15cv04723 | Federal Ethicon 2327 |
| Morgan | Sandra | 2:13cv06595 | Federal Ethicon 2327 |
| Morgan | Sharron M. Johns Johnson | 2:16cv11966 | Federal Ethicon 2327 |
| Morgan | Susan Tullos | 2:12cv04610 | Federal AMS 2325 |
| Morgan | Terri Dee Semmens | 2:12cv03528 | Federal AMS 2325 |
| Morgan | Wendy Jo | 2:14cv20780 | Federal Ethicon 2327 |
| Morgart | Patricia G. Schuster | 2:16cv11934 | Federal Ethicon 2327 |
| Moriarty | Pamela M. Worcester | 2:14cv16859 | Federal Ethicon 2327 |
| Morin-Alvarez | Mary Jean | 2:12cv07932 | Federal Ethicon 2327 |
| Morphew | Regina Lee | 2:13cv10821 | Federal Ethicon 2327 |
| Morrill | Dawn | 2:13cv02603 | Federal Ethicon 2327 |
| Morris | Amy Lynne Patterson | 2:15cv14066 | Federal Ethicon 2327 |
| Morris | Angela L. Blake McKinney Crawford | 2:14cv17573 | Federal Ethicon 2327 |
| Morris | Bettie Ann Ward | 2:14cv09677 | Federal Ethicon 2327 |
| Morris | Cleo Yvonne McCarley Murguia | 2:13cv10553 | Federal Ethicon 2327 |
| Morris | Connie | 2:16cv05029 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Morris | Curleta Clarke | 2:14cv11810 | Federal Ethicon 2327 |
| Morris | Dana L. | 2:15cv08967 | Federal Ethicon 2327 |
| Morris | Dawn | 2:17cv01144 | Federal Ethicon 2327 |
| Morris | Dawn N. | 2:16cv01342 | Federal Ethicon 2327 |
| Morris | Diane | 2:14cv11441 | Federal Ethicon 2327 |
| Morris | Dolly Davidson Delida | 2:16cv01781 | Federal Ethicon 2327 |
| Morris | Dorothea Ann | 2:14cv12582 | Federal Ethicon 2327 |
| Morris | Glenda L. Collins Gordon | 2:15cv12323 | Federal Ethicon 2327 |
| Morris | Joetta | 2:13cv27686 | Federal Ethicon 2327 |
| Morris | Kimberly Michele Barbier | 2:16cv04632 | Federal Ethicon 2327 |
| Morris | Loretta G. Allen Cox Goodwin McElfresh Mattox Warner | 2:12cv04536 | Federal Boston Scientific 2326 |
| Morris | Marion Atchley McBride | 2:15cv01906 | Federal Ethicon 2327 |
| Morris | Mary Bernice | 2:16cv03928 | Federal Ethicon 2327 |
| Morris | Meri Siehanne Price | 2:16cv03382 | Federal Ethicon 2327 |
| Morris | Nicolle Candace Burby | 2:13cv13349 | Federal Ethicon 2327 |
| Morris | Patricia L. | 2:16cv09169 | Federal Ethicon 2327 |
| Morris | Patsy | 2:14cv17430 | Federal Ethicon 2327 |
| Morris | Rebecca J. Drake | 2:12cv08653 | Federal Ethicon 2327 |
| Morris | Rosie | 2:14cv29696 | Federal Ethicon 2327 |
| Morris | Susan E. | 2:16cv03923 | Federal Ethicon 2327 |
| Morris | Tonja Renee | 2:14cv21997 | Federal Ethicon 2327 |
| Morris | Valerie A. Zylkowski Carbajal Coleman | 2:14cv28264 | Federal Ethicon 2327 |
| Morrisey | Carrie Mae | 2:13cv28260 | Federal Ethicon 2327 |
| Morris-Leong | Donola | 2:13cv19302 | Federal Ethicon 2327 |
| Morrison | Barbara E. | 2:17cv00546 | Federal Ethicon 2327 |
| Morrison | Deidra Grosse | 2:16cv12310 | Federal Ethicon 2327 |
| Morrison | Ella A. Anthony Elsa | 2:12cv07935 | Federal Ethicon 2327 |
| Morrison | Jackie Lynn | 2:16cv11077 | Federal Ethicon 2327 |
| Morrison | Karen Case | 2:14cv04288 | Federal Ethicon 2327 |
| Morrison | Leeann L. | 2:15cv13103 | Federal Ethicon 2327 |
| Morrison | Melissa A. Hartman | 2:16cv09104 | Federal Ethicon 2327 |
| Morrison | Rita G. Moore | 2:16cv08525 | Federal Boston Scientific 2326 |
| Morrison | Vickie M. | 2:13cv06296 | Federal Ethicon 2327 |
| Morrow | Hazel Irene Wilson | 2:15cv06868 | Federal Ethicon 2327 |
| Morrow | Tammy S. Colwell | 2:15cv16076 | Federal Ethicon 2327 |
| Morse | Betty J. Nelson | 2:15cv02952 | Federal Ethicon 2327 |
| Morse | Kimberly Taylor LaChance | 2:16cv07738 | Federal Ethicon 2327 |
| Morse | Lori Anne Janice Bouchard Griffin Magnusen | 2:12cv02657 | Federal Ethicon 2327 |
| Morse-Charley | Christine Morse | 2:15cv13275 | Federal Bard 2187 |
| Morsovillo | Carol Terrones Morris | 2:14cv28266 | Federal Ethicon 2327 |
| Mortensen | Iris Gale Jefford | 2:12cv06101 | Federal AMS 2325 |
| Mortenson | Karen | 2:12cv09382 | Federal Ethicon 2327 |
| Mortenson | Karen M. | 2:15cv14955 | Federal Ethicon 2327 |
| Mortimer | Christine Jo White Seck | 2:16cv04633 | Federal Ethicon 2327 |
| Morton | Melissa Richens | 2:15cv03194 | Federal Ethicon 2327 |
| Morton | Pearl Elaine Sharkey Duran | 2:13cv28306 | Federal Ethicon 2327 |
| Morton | Teresa L. | 2:14cv18544 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mortrud | Gloria Dickion | 2:16cv01896 | Federal Ethicon 2327 |
| Mosca | Patti Jean Goreczynski O'Neill | 2:17cv03319 | Federal Ethicon 2327 |
| Moscatelli | Donna | 2:16cv06055 | Federal Ethicon 2327 |
| Moser | Marguerite S. | 2:13cv21305 | Federal Ethicon 2327 |
| Moser | Patricia G. Inghram Stump | 2:16cv10878 | Federal Ethicon 2327 |
| Moses | Megan A. | 2:13cv32974 | Federal Ethicon 2327 |
| Moses | Melody | 2:13cv11109 | Federal Ethicon 2327 |
| Mosier | Tracie | 2:14cv04291 | Federal Ethicon 2327 |
| Moskovits | Paula Basha | 2:16cv12442 | Federal Ethicon 2327 |
| Moskowitz | Robin Morrelli | 2:14cv21950 | Federal Ethicon 2327 |
| Mosley | Bertha L. Nelson | 2:16cv06750 | Federal Ethicon 2327 |
| Mosley | Darlene C. | 2:14cv21528 | Federal Ethicon 2327 |
| Mosley | Dorethea | 2:13cv09611 | Federal Ethicon 2327 |
| Mosley | Fran P. Marie Temberton | 2:16cv07949 | Federal Ethicon 2327 |
| Mosley | Jacqueline R. Terrell Shelton Grubbs | 2:13cv15286 | Federal Ethicon 2327 |
| Mosley | Libby | 2:13cv04177 | Federal Ethicon 2327 |
| Moslow | Concetta May | 2:13cv13894 | Federal Ethicon 2327 |
| Moss | Carla R. | 2:13cv28381 | Federal Ethicon 2327 |
| Moss | Joyce Ann Dunn | 2:12cv03520 | Federal Ethicon 2327 |
| Moss | Kathleen Ann Byrne | 2:14cv24777 | Federal Ethicon 2327 |
| Moss | Linda J. | 2:16cv05979 | Federal Ethicon 2327 |
| Moss | Sara | 2:13cv24418 | Federal Ethicon 2327 |
| Mosure | Denise E. Thompson | 2:14cv16817 | Federal Ethicon 2327 |
| Mote | Pamela Jo Beesley | 2:16cv07845 | Federal Ethicon 2327 |
| Moten | Elizabeth | 2:13cv04295 | Federal Ethicon 2327 |
| Moten | Melinda K. Murray | 2:14cv18894 | Federal Ethicon 2327 |
| Motley | Candice | 2:13cv22264 | Federal Ethicon 2327 |
| Mottram | Lisa | 2:13cv00705 | Federal Ethicon 2327 |
| Motzer | June M. | 2:15cv14956 | Federal Ethicon 2327 |
| Moulder | Angel Darline | 2:16cv09686 | Federal Ethicon 2327 |
| Mounier | Mary L. | 2:17cv01118 | Federal Ethicon 2327 |
| Mount | Victoria | 2:17cv01354 | Federal Ethicon 2327 |
| Mouser | Brenda | 2:14cv18584 | Federal Ethicon 2327 |
| Mouser | Ranae M. Rowe Durham Hublar Lucas Lancaster | 2:13cv30540 | Federal AMS 2325 |
| Moustapha | Linda B. | 2:13cv24145 | Federal Ethicon 2327 |
| Mower | Patricia A. Brown McClellan | 2:16cv05715 | Federal Ethicon 2327 |
| Mowery | Kimberly | 2:13cv03155 | Federal Ethicon 2327 |
| Mowry | Mary E. Shutts | 2:15cv08137 | Federal Boston Scientific 2326 |
| Mowry | Tammy | 2:13cv32428 | Federal Ethicon 2327 |
| Moyer | Linda | 2:13cv13153 | Federal Ethicon 2327 |
| Moyer | Lisa D. Dillon | 2:14cv26210 | Federal Ethicon 2327 |
| Moyer | Michelle L. Davis | 2:15cv16177 | Federal Ethicon 2327 |
| Moyer | Rubye Ramona Bray Hart Goff | 2:14cv24542 | Federal Ethicon 2327 |
| Mozingo | Nellie Mae Wigley | 2:16cv01620 | Federal Ethicon 2327 |
| Mraz | Beverly Ann Rango | 2:13cv03960 | Federal Ethicon 2327 |
| Mudd | Alice Pearline | 2:14cv08161 | Federal Ethicon 2327 |
| Mudd | Susan Kay Hood | 2:13cv33815 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mueggenborg | Linda Underwood Collins Nail Gillmore Sanders | 2:13cv24704 | Federal Ethicon 2327 |
| Mueller | Rachel A. Hilvers | 2:16cv10331 | Federal Ethicon 2327 |
| Mueller | Renae Kirkham | 2:14cv23976 | Federal Ethicon 2327 |
| Mueller | Robin D. Goodnight | 2:13cv03435 | Federal Ethicon 2327 |
| Mueller | Shirley A. Woller Lange | 2:13cv05246 | Federal Ethicon 2327 |
| Mueller | Susan | 2:16cv02854 | Federal Bard 2187 |
| Muhammad | JayVon Watkins | 2:17cv00290 | Federal Boston Scientific 2326 |
| Muir | Lisa Jean | 2:14cv06769 | Federal Ethicon 2327 |
| Mulcahy | Bobbie | 2:17cv04507 | Federal Ethicon 2327 |
| Mulder | Karen Fae Pruismann | 2:13cv11056 | Federal Ethicon 2327 |
| Mulford | Katherine J. Kathy | 2:17cv04414 | Federal Ethicon 2327 |
| Mulhauser | Cheryl Ann Ray | 2:14cv21655 | Federal Ethicon 2327 |
| Mulhern | Diane | 2:13cv18269 | Federal Ethicon 2327 |
| Mulhern | Julie A. | 2:14cv19769 | Federal Ethicon 2327 |
| Mulkey | Allyson Bailey | 2:16cv08530 | Federal Ethicon 2327 |
| Mulkey | Iralena L. Walker Stroud | 2:13cv04240 | Federal Ethicon 2327 |
| Mullane | Brandie G. West | 2:15cv15644 | Federal Ethicon 2327 |
| Mullett | Dororthy Jeanne Shaffer | 2:14cv08163 | Federal Ethicon 2327 |
| Mullin | Janet | 2:14cv08440 | Federal Ethicon 2327 |
| Mullins | Ann Marie | 2:15cv04305 | Federal Ethicon 2327 |
| Mullins | Bobbi Krause Long | 2:13cv02695 | Federal Ethicon 2327 |
| Mullins | Carol D. | 2:14cv08164 | Federal Ethicon 2327 |
| Mullins | Carol D. | 2:14cv07144 | Federal Ethicon 2327 |
| Mullins | Glenda | 2:13cv03401 | Federal Ethicon 2327 |
| Mullins | Judy Caroline Chafin | 2:13cv12883 | Federal Ethicon 2327 |
| Mullins | Lois D. Cribb | 2:14cv26300 | Federal Ethicon 2327 |
| Mullins | Mardell Renee | 2:13cv00959 | Federal Ethicon 2327 |
| Mullins | Mary Ellen Dodd Cooper Romero Perez Thomas Diaz | 2:15cv12325 | Federal Ethicon 2327 |
| Mullins | Rebecca | 2:16cv01511 | Federal Bard 2187 |
| Mullins | Rebecca Wray | 2:14cv31510 | Federal Ethicon 2327 |
| Mullins | Sandra Hurley | 2:13cv22577 | Federal Ethicon 2327 |
| Mullins | Terreski Ann Hall | 2:12cv02952 | Federal Ethicon 2327 |
| Mullis | Melba Lee Holden | 2:14cv30652 | Federal Ethicon 2327 |
| Mumme | Paulette L. Miller | 2:15cv00079 | Federal Ethicon 2327 |
| Muncy | Teresa Jo Hada | 2:13cv05559 | Federal Ethicon 2327 |
| Mundt | Pamela Ann Koller | 2:14cv22621 | Federal Ethicon 2327 |
| Mungia | Nydia Leonor Saenz | 2:16cv11543 | Federal Ethicon 2327 |
| Munion | Marjorie Alene Weatjerfprd | 2:14cv08168 | Federal Ethicon 2327 |
| Muniz | Mary A. Johnson | 2:15cv14968 | Federal Ethicon 2327 |
| Muniz-Diaz | Misty Leigh | 2:13cv02385 | Federal Ethicon 2327 |
| Munjone | Kathleen Marie Ocasio | 2:14cv10810 | Federal Ethicon 2327 |
| Munoz | Carolina | 2:13cv24420 | Federal Ethicon 2327 |
| Munoz | Dolores Maria Santacruz | 2:15cv06806 | Federal Ethicon 2327 |
| Munoz | Emily | 2:13cv26526 | Federal Ethicon 2327 |
| Munoz | Melanie Rae Castro Kilgo | 2:12cv06371 | Federal Ethicon 2327 |
| Munoz | Ofelia Solis | 2:13cv13491 | Federal Ethicon 2327 |
| Munroe | Carrie F. Wheeles | 2:16cv06413 | Federal Ethicon 2327 |
| Munsch | Sheila | 2:15cv04146 | Federal Ethicon 2327 |
| Mura | Sharon D. | 2:16cv12698 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Murcia | Angela C. Leon | 2:16cv09866 | Federal Ethicon 2327 |
| Murdoch | Judith A. Lenzo Swinderman | 2:13cv17583 | Federal Bard 2187 |
| Murdock | Bernice Lou Walbup | 2:16cv01780 | Federal Ethicon 2327 |
| Murdock | Sara Jane Haftings | 2:13cv24429 | Federal Ethicon 2327 |
| Murn | Linda | 2:13cv22697 | Federal Ethicon 2327 |
| Murphy | Deanna C. Stacy Zoluecoffer McClelland Deuster | 2:15cv06392 | Federal Ethicon 2327 |
| Murphy | Denise Sadler Gontero | 2:13cv25277 | Federal Ethicon 2327 |
| Murphy | Janie R. | 2:15cv08982 | Federal Ethicon 2327 |
| Murphy | Joni A. | 2:13cv09683 | Federal Ethicon 2327 |
| Murphy | Lona Diane | 2:16cv09206 | Federal Ethicon 2327 |
| Murphy | Lourie R. Henderson | 2:14cv11750 | Federal Ethicon 2327 |
| Murphy | Patricia S. Botka | 2:13cv17628 | Federal Ethicon 2327 |
| Murphy | Shelley Ann | 2:14cv12311 | Federal Ethicon 2327 |
| Murphy | Suzanne Lizabeth | 2:15cv02267 | Federal Ethicon 2327 |
| Murphy-Knox | Linda | 2:14cv10352 | Federal Ethicon 2327 |
| Murr | Arliss Carol Kitzman | 2:17cv00871 | Federal Ethicon 2327 |
| Murray | Barbara | 2:14cv18280 | Federal Ethicon 2327 |
| Murray | Katherine Kathy South Dowling D. J. | 2:16cv00807 | Federal Ethicon 2327 |
| Murray | Kristine Renee | 2:14cv10025 | Federal Ethicon 2327 |
| Murray | Linda Ann | 2:13cv05656 | Federal Ethicon 2327 |
| Murray | Linda Ann Fitzpatrick | 2:15cv09812 | Federal Ethicon 2327 |
| Murray | Maryanne B. Russell Mady Ormond Zukovic | 2:14cv30424 | Federal Ethicon 2327 |
| Murray | Melissa Rae | 2:17cv01522 | Federal Ethicon 2327 |
| Murray | Rebecca J. Wells Arik | 2:16cv01729 | Federal Ethicon 2327 |
| Murray | Shlene Faye Johnson | 2:13cv13155 | Federal Ethicon 2327 |
| Murry | Kimberley K. McDonald | 2:13cv10849 | Federal Ethicon 2327 |
| Muschek | Henrietta Helen | 2:16cv05416 | Federal Ethicon 2327 |
| Muse | Crystal C. | 2:18cv00031 | Federal Ethicon 2327 |
| Musgrave | Barbara | 2:13cv07854 | Federal Ethicon 2327 |
| Music | Susan L. | 2:16cv04047 | Federal Ethicon 2327 |
| Musser | Dianne M. Sweeney Kearnes Habron | 2:13cv32974 | Federal Ethicon 2327 |
| Musser | Edith C. | 2:15cv08211 | Federal Bard 2187 |
| Musso | Pamela Love | 2:16cv01270 | Federal Ethicon 2327 |
| Mustain | Julie A. Gentry | 2:14cv22254 | Federal Ethicon 2327 |
| Mustonen | Mary Ann Valadez Legner | 2:15cv07432 | Federal Ethicon 2327 |
| Myers | Amy L. | 2:14cv14410 | Federal Ethicon 2327 |
| Myers | Beatrice | 2:16cv08810 | Federal Ethicon 2327 |
| Myers | Brenda Diane McClure | 2:16cv05380 | Federal Ethicon 2327 |
| Myers | Carol Dean Spenkelink | 2:14cv23921 | Federal Ethicon 2327 |
| Myers | Deloris | 2:16cv07628 | Federal Ethicon 2327 |
| Myers | Deloris C. | 2:12cv07021 | Federal Ethicon 2327 |
| Myers | Deloris Willis | 2:13cv30210 | Federal Ethicon 2327 |
| Myers | Frances-Faye Moore | 2:16cv08743 | Federal Ethicon 2327 |
| Myers | Jonnie K. Funk Ray Cole | 2:16cv02437 | Federal Ethicon 2327 |
| Myers | Judith M. | 2:14cv15797 | Federal Ethicon 2327 |
| Myers | Judy Marie | 2:13cv33817 | Federal Ethicon 2327 |
| Myers | Marcella Smith | 2:14cv10106 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Myers | Meloney Jane Bailey Sports | 2:13cv24787 | Federal Ethicon 2327 |
| Myers | Sandra Loredo Walk Shephard | 2:14cv18789 | Federal Ethicon 2327 |
| Myers | Sharondia | 2:14cv00527 | Federal Ethicon 2327 |
| Myers | Shirley J. | 2:16cv08532 | Federal Ethicon 2327 |
| Myers | Sonia Hambrick | 2:15cv12545 | Federal Ethicon 2327 |
| Myers | Waneta F. | 2:14cv31491 | Federal Ethicon 2327 |
| Myers | Ynetta Lampkin | 2:14cv30824 | Federal Ethicon 2327 |
| Myles | Ardelia | 2:14cv09225 | Federal Ethicon 2327 |
| Myles | Lee Ann Campbell | 2:15cv09706 | Federal Ethicon 2327 |
| Mynatt | Sebrina Gail | 2:16cv12694 | Federal Ethicon 2327 |
| Myrick | Carole Jane Stein | 2:16cv01987 | Federal Ethicon 2327 |
| Myron | Frances Moats Posten Bitonti | 2:15cv02954 | Federal Ethicon 2327 |
| Nadeau | Norma Jean Palmer Whitman Kilgore Weeks | 2:17cv01117 | Federal Ethicon 2327 |
| Nadel | Korina Miller | 2:17cv02074 | Federal Ethicon 2327 |
| Naderi | Bita Ariana Naderi Kiani | 2:15cv13347 | Federal Ethicon 2327 |
| Nadrich | Sandra Moore Ferguson | 2:14cv07151 | Federal Ethicon 2327 |
| Nadzak | Tina Marie Stapp | 2:14cv23835 | Federal Ethicon 2327 |
| Nagle | Bernadette | 2:13cv12376 | Federal Ethicon 2327 |
| Nagle | Rebecca Mondella Eubanks Johnston Watters LaComb | 2:16cv06124 | Federal Ethicon 2327 |
| Nagy | Wendy Brown | 2:15cv06969 | Federal Ethicon 2327 |
| Nail | Carol J. | 2:15cv15767 | Federal Ethicon 2327 |
| Najera | Maria D. Rodriguez | 2:13cv16671 | Federal Ethicon 2327 |
| Nakley-Rios | Melissa M. Jones Nakley Chappell | 2:14cv29854 | Federal Ethicon 2327 |
| Nakoneczny | Connie L. | 2:15cv15874 | Federal Ethicon 2327 |
| Nalley | Helene E. Hatfield Nichols Bailey Lauber Gamble | 2:13cv13886 | Federal Ethicon 2327 |
| Nally | Melissa Lewis Renee | 2:13cv21603 | Federal Ethicon 2327 |
| Nancarvis | Jody L. | 2:13cv25339 | Federal Ethicon 2327 |
| Nance-Lunsford | Carolyn Diane | 2:14cv20550 | Federal Ethicon 2327 |
| Nanek | Pamela S. Jones Post | 2:15cv08230 | Federal Ethicon 2327 |
| Nanek | Pamela S. Post | 2:14cv24294 | Federal Ethicon 2327 |
| Napier | Dorothy Bagwell | 2:14cv10438 | Federal Ethicon 2327 |
| Napier | Tami S. Lorenzana Escobar | 2:14cv10108 | Federal Ethicon 2327 |
| Napoletano | Dorothy | 2:16cv03924 | Federal Ethicon 2327 |
| Napoli | Janet Levy Toonkel | 2:14cv14765 | Federal Ethicon 2327 |
| Naquin | Linda | 2:15cv04469 | Federal Ethicon 2327 |
| Naranjo-Doyle | Susan Ray | 2:16cv08631 | Federal Ethicon 2327 |
| Naret | Helen Paulson | 2:16cv12227 | Federal Ethicon 2327 |
| Nash | Marianne Brooks | 2:15cv11332 | Federal Ethicon 2327 |
| Nash | Mary L. | 2:14cv08179 | Federal Ethicon 2327 |
| Nash-Randolph | Heather Dawn Nash | 2:15cv04728 | Federal Ethicon 2327 |
| Nathans | Jan I. Pfister Salas Hodges | 2:16cv11753 | Federal Ethicon 2327 |
| Natua | Sherry | 2:14cv03458 | Federal Ethicon 2327 |
| Navarette | Yolanda Madrid | 2:13cv23803 | Federal Ethicon 2327 |
| Navarre | Patricia | 2:15cv16102 | Federal Ethicon 2327 |
| Navarro | Gladys Marie | 2:13cv24177 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Navarro | Maria Mercedes | 2:13cv13278 | Federal Ethicon 2327 |
| Navarro | Yolanda | 2:13cv15469 | Federal Boston Scientific 2326 |
| Nave | Maria J. | 2:13cv22325 | Federal Ethicon 2327 |
| Naylor | Diane Devito Czarnecki | 2:15cv04680 | Federal Ethicon 2327 |
| Naylor | Shaunna Dian Pesnell | 2:13cv12452 | Federal Ethicon 2327 |
| Ndhlebe | Phumzile Leah | 2:13cv12859 | Federal Ethicon 2327 |
| Ndungu | Dawnya Rae Lee | 2:13cv17570 | Federal Ethicon 2327 |
| Neal | Betty Lois Parham | 2:16cv02426 | Federal Ethicon 2327 |
| Neal | Donna Gail Waldrop | 2:14cv03352 | Federal Ethicon 2327 |
| Neal | Elena McMillan | 2:14cv13230 | Federal Ethicon 2327 |
| Neal | Glendora | 2:12cv03614 | Federal Ethicon 2327 |
| Neal-Putman | Sherron Reid | 2:15cv12587 | Federal Ethicon 2327 |
| Nealy | Vickie Cannon Pinkston | 2:13cv13799 | Federal Ethicon 2327 |
| Near | Danielle M. Demos | 2:14cv17329 | Federal Ethicon 2327 |
| Nebergall | Janis C. | 2:14cv04382 | Federal Ethicon 2327 |
| Nedela | Nan N. | 2:15cv07981 | Federal Ethicon 2327 |
| Nedwards | Diane Carole | 2:13cv26883 | Federal Ethicon 2327 |
| Neece | Racheal Dawn Maureen Sunseri Emond | 2:13cv14147 | Federal Ethicon 2327 |
| Neel | Kathy | 2:16cv08811 | Federal Ethicon 2327 |
| Neely | Sandra Bowling | 2:13cv25932 | Federal Ethicon 2327 |
| Neese | Brenda Bowman | 2:13cv13929 | Federal Ethicon 2327 |
| Neese | Helen R. Edwards | 2:13cv18383 | Federal Ethicon 2327 |
| Neet | Katherine A. Rogers | 2:13cv13157 | Federal Ethicon 2327 |
| Neff | Cathy Jo | 2:14cv08387 | Federal Ethicon 2327 |
| Neff | Kimberly A. Boyd | 2:13cv22265 | Federal Ethicon 2327 |
| Neff | Lola L. | 2:14cv13445 | Federal Boston Scientific 2326 |
| Neff | Lola Lou Davis | 2:15cv10825 | Federal Boston Scientific 2326 |
| Negron | Girl Ramos | 2:16cv02097 | Federal Ethicon 2327 |
| Nehme | Elizabeth A. Penland | 2:14cv22648 | Federal Ethicon 2327 |
| Neiderer | Tina M. | 2:15cv05845 | Federal Ethicon 2327 |
| Neil | Donna Fralin King Flintt | 2:16cv03562 | Federal Ethicon 2327 |
| Neill | Lori A. Wardell Hale | 2:13cv00585 | Federal Ethicon 2327 |
| Neira | Lidia | 2:14cv29759 | Federal Ethicon 2327 |
| Neise | Jamilynn Marie | 2:15cv13030 | Federal Ethicon 2327 |
| Nejat | Fariba Dadfarmay | 2:13cv01229 | Federal Ethicon 2327 |
| Nellis | Victoria B. Bennett | 2:14cv30992 | Federal Ethicon 2327 |
| Nelp | Cynthia M. Frisse | 2:16cv06355 | Federal Ethicon 2327 |
| Nelson | Beverly Kay Seifert | 2:16cv06417 | Federal Ethicon 2327 |
| Nelson | Carol D. Wise | 2:13cv16649 | Federal Ethicon 2327 |
| Nelson | Donna Renee Rena Russell | 2:14cv22626 | Federal Ethicon 2327 |
| Nelson | Erin | 2:13cv24262 | Federal Ethicon 2327 |
| Nelson | Jeanell G. Ang Eilers | 2:14cv18436 | Federal Ethicon 2327 |
| Nelson | Joan D. Quickely | 2:14cv17337 | Federal Ethicon 2327 |
| Nelson | Loretta J. Kiefer | 2:14cv09667 | Federal Ethicon 2327 |
| Nelson | Marlene Delores Schuhmacher Heiny Klitzke | 2:14cv04295 | Federal Ethicon 2327 |
| Nelson | Marlene L. | 2:14cv09099 | Federal Ethicon 2327 |
| Nelson | Mitzi L. Joyner | 2:13cv00729 | Federal AMS 2325 |
| Nelson | Ola M. Zeigler | 2:13cv08733 | Federal Ethicon 2327 |
| Nelson | Patricia M. Mae Bayliss Pat | 2:15cv14786 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nelson | Sue Settles | 2:14cv03851 | Federal Ethicon 2327 |
| Nelson | Verna Mae Ward | 2:14cv18809 | Federal Ethicon 2327 |
| Nempsey | Marie Schroeck | 2:14cv11013 | Federal Bard 2187 |
| Neria | Alicia Serrano | 2:16cv04417 | Federal Ethicon 2327 |
| Neria | Graciela J. Fuentes | 2:15cv12583 | Federal Ethicon 2327 |
| Nerio | Inocencia | 2:13cv31710 | Federal Boston Scientific 2326 |
| Nerio | Inocencia Guerra | 2:13cv22131 | Federal Boston Scientific 2326 |
| Nester | Dawn M. Guensch Weilacher | 2:15cv12877 | Federal Ethicon 2327 |
| Neth | Cara J. | 2:16cv12217 | Federal Ethicon 2327 |
| Nettles | Delores D. | 2:17cv00046 | Federal Ethicon 2327 |
| Nettles | Mildred Louise Blackmon | 2:13cv00268 | Federal Ethicon 2327 |
| Netzer | Debrah Zoeller | 2:14cv17121 | Federal Ethicon 2327 |
| Neuhaus | Dianna Mechele Barry Doran Satzler Betti | 2:12cv07934 | Federal Ethicon 2327 |
| Neuhring | Debra E. Harding Scot | 2:14cv29908 | Federal Boston Scientific 2326 |
| Neumann | Arlene F. | 2:14cv29985 | Federal Ethicon 2327 |
| Neumann | Janice Warren | 2:15cv01223 | Federal Ethicon 2327 |
| Neumann | Linda M. | 2:13cv03840 | Federal Ethicon 2327 |
| Neumann | Tamara June Riggle Higgins | 2:16cv01862 | Federal Ethicon 2327 |
| Neville | Patricia M. | 2:15cv01375 | Federal Ethicon 2327 |
| New | Sue Marshall | 2:13cv11237 | Federal Ethicon 2327 |
| Newburn | Ellen M. | 2:13cv25003 | Federal Bard 2187 |
| Newby | Pamela E. | 2:14cv04298 | Federal Ethicon 2327 |
| Newcomb | Leslie Campbell | 2:14cv21350 | Federal Ethicon 2327 |
| Newcomb | Leslie D. Campbell | 2:14cv29883 | Federal Ethicon 2327 |
| Newcomb | Magaly K. Estremera | 2:16cv09769 | Federal Ethicon 2327 |
| Newell | Addie J. | 2:16cv08941 | Federal Ethicon 2327 |
| Newhauser | Robin Kay Patrick | 2:14cv08895 | Federal Ethicon 2327 |
| Newhouse | Dawn Jean F. Stuard Joslin Marsh Powell | 2:16cv11036 | Federal Ethicon 2327 |
| Newlun | Patricia D. Falzarano Bancroft | 2:15cv05619 | Federal Ethicon 2327 |
| Newman | Barbara J. Bounds | 2:16cv05699 | Federal Ethicon 2327 |
| Newman | Cindy Lou Brown | 2:12cv06796 | Federal AMS 2325 |
| Newman | Cynthia Diane Frances | 2:14cv24066 | Federal Ethicon 2327 |
| Newman | Deborah A. | 2:14cv12843 | Federal Ethicon 2327 |
| Newman | Nora Ellen Havard | 2:14cv25443 | Federal Ethicon 2327 |
| Newman | Wilhelmina | 2:15cv14051 | Federal Ethicon 2327 |
| Newton | Cynthia D. Britton | 2:12cv05517 | Federal Ethicon 2327 |
| Newton | Diane Marie Shuck | 2:15cv14501 | Federal Ethicon 2327 |
| Nez | Glenna B. | 2:14cv27080 | Federal Ethicon 2327 |
| Nez | Karen | 2:15cv13448 | Federal Ethicon 2327 |
| Nguyen | Diemthuy Thi | 2:15cv13198 | Federal Ethicon 2327 |
| Nguyen | Thuy Kim | 2:13cv31263 | Federal Ethicon 2327 |
| Niblett-King | Pamela J. | 2:15cv11200 | Federal Ethicon 2327 |
| Nicely | Janice M. Crooks Masters | 2:13cv03940 | Federal Ethicon 2327 |
| Nicely | Victoria Earlene | 2:13cv11721 | Federal Ethicon 2327 |
| Nichee | Elouise Mae Thomas Hatahlie | 2:13cv02019 | Federal Ethicon 2327 |
| Nicholas | Dianne Sky | 2:14cv03461 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Nicholas | Jeanne | 2:13cv10820 | Federal Ethicon 2327 |
| Nichols | Betty Loretta Mayo | 2:13cv14679 | Federal Ethicon 2327 |
| Nichols | Ceceilia Carole Thompson | 2:17cv00376 | Federal Ethicon 2327 |
| Nichols | Jane E. | 2:13cv15542 | Federal Ethicon 2327 |
| Nichols | Lorraine C. Perry | 2:14cv19548 | Federal Ethicon 2327 |
| Nichols | Sherrillee Marchelle | 2:13cv31108 | Federal Ethicon 2327 |
| Nichols | Sherry Lee | 2:15cv11746 | Federal Ethicon 2327 |
| Nichols | Starla Forinash | 2:13cv28547 | Federal Ethicon 2327 |
| Nichols | Teresa A. Cutshaw | 2:13cv33822 | Federal Ethicon 2327 |
| Nichols | Vickie A. Harris | 2:16cv11434 | Federal Ethicon 2327 |
| Nicholson | Rita Pratt | 2:15cv01850 | Federal Ethicon 2327 |
| Nickell | Barbara S. Jean Spear | 2:14cv29961 | Federal Ethicon 2327 |
| Nickens | Naomi | 2:13cv11680 | Federal Ethicon 2327 |
| Nickoli | Susie Joyce | 2:17cv01245 | Federal Ethicon 2327 |
| Nickols | Pamela Joiner | 2:13cv00642 | Federal Ethicon 2327 |
| Nickson | Jewellyn Joson | 2:13cv29224 | Federal Ethicon 2327 |
| Nicol | Rebecca J. Raynor | 2:15cv06893 | Federal Ethicon 2327 |
| Nicolosi | Geraldine E. | 2:13cv24744 | Federal Ethicon 2327 |
| Niekamp | Joyce A. | 2:14cv07679 | Federal Ethicon 2327 |
| Nielsen | Carol Ann | 2:15cv03910 | Federal Ethicon 2327 |
| Nielsen | Lori | 2:13cv01977 | Federal Ethicon 2327 |
| Nielsen | Phyllis A. Stadler | 2:14cv29647 | Federal Ethicon 2327 |
| Nielsen | Shay Payne | 2:14cv07154 | Federal Ethicon 2327 |
| Nielsen | Valerie G. Kleinschmidt | 2:14cv29962 | Federal Ethicon 2327 |
| Nieman | Ann Marie Porzio | 2:13cv11936 | Federal Boston Scientific 2326 |
| Nieves | Abigail | 2:14cv09740 | Federal Ethicon 2327 |
| Niggemeyer | Janice | 2:13cv26530 | Federal Ethicon 2327 |
| Nikodemski | Janet M. | 2:13cv33041 | Federal Ethicon 2327 |
| Nilbert | Elizabeth S. Adkins | 2:14cv08188 | Federal Ethicon 2327 |
| Niles | Mary Justina | 2:13cv33744 | Federal Ethicon 2327 |
| Nilsson | Sherry Ann | 2:15cv07751 | Federal Ethicon 2327 |
| Nimroozi | Vicky Maria Carreon | 2:15cv06858 | Federal Ethicon 2327 |
| Nitchol | Kim | 2:16cv03936 | Federal Ethicon 2327 |
| Nix | Frances Pearl Parks Austin | 2:15cv03566 | Federal Ethicon 2327 |
| Nix | Jeanine D. Yvonne Donaldson | 2:16cv11538 | Federal Ethicon 2327 |
| Nix | Joyce Ann Knight | 2:12cv04905 | Federal Ethicon 2327 |
| Nix | Sheila E. | 2:14cv25028 | Federal Ethicon 2327 |
| Noble | Karen Sue Shawn | 2:14cv25859 | Federal Ethicon 2327 |
| Nobles | Johnnie F. Farley | 2:14cv14425 | Federal Ethicon 2327 |
| Nobles | Mary Travis | 2:12cv08955 | Federal Ethicon 2327 |
| Noe | Jackie L. | 2:14cv19546 | Federal Ethicon 2327 |
| Noe | Jackie Lyn Buck | 2:15cv06873 | Federal Ethicon 2327 |
| Noe | Jamie | 2:16cv04876 | Federal Ethicon 2327 |
| Noe | Lavon Amburgey | 2:16cv03220 | Federal Ethicon 2327 |
| Noel | Annette T. Mead | 2:14cv29987 | Federal Ethicon 2327 |
| Noel | Mary Ellen Woollard | 2:16cv04122 | Federal Bard 2187 |
| Noel | Terri S. | 2:13cv13158 | Federal Ethicon 2327 |
| Nolan | Shari L. Y. | 2:17cv02248 | Federal Bard 2187 |
| Noles | Rhonda D. | 2:14cv16134 | Federal Ethicon 2327 |
| Noles | Sherrie | 2:12cv04551 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nolin | Deborah Debbie Debra G. Loraine Skinner Windham | 2:13cv14331 | Federal Cook 2440 |
| Nonhof | Laurel A. | 2:13cv32598 | Federal Ethicon 2327 |
| Noon | Kathy N. | 2:13cv28548 | Federal Ethicon 2327 |
| Norman | Cherri R. | 2:14cv22631 | Federal Ethicon 2327 |
| Norman | Jeana Elizabeth Moody | 2:14cv08896 | Federal Ethicon 2327 |
| Norona | Marsha D. Woodward | 2:14cv28273 | Federal Ethicon 2327 |
| Norrell | Lucille Stagg | 2:14cv28274 | Federal Ethicon 2327 |
| Norris | Debra | 2:15cv05901 | Federal Ethicon 2327 |
| Norslandter | Naomi A. Lopez Alonzo Orsman | 2:15cv05934 | Federal Ethicon 2327 |
| North | Rosamond Eleanor Renee | 2:12cv08713 | Federal Ethicon 2327 |
| Northcutt | Anderia M. Volk | 2:15cv04521 | Federal Bard 2187 |
| Northrup | Jamie J. | 2:14cv19254 | Federal Ethicon 2327 |
| Northway | Anne Baravella | 2:14cv04384 | Federal Ethicon 2327 |
| Norton | Brenda K. | 2:13cv13529 | Federal Ethicon 2327 |
| Norton | Pattie Ann Jean Lanphear | 2:12cv09460 | Federal Ethicon 2327 |
| Norum | Cathy Catherine M. | 2:14cv22398 | Federal Ethicon 2327 |
| Norval | Patricia A. | 2:16cv03446 | Federal Ethicon 2327 |
| Notter | Angela C. | 2:13cv03282 | Federal Ethicon 2327 |
| Nottingham | Anna Stanley | 2:15cv15067 | Federal Ethicon 2327 |
| Nottingham | Julie Carol Norris Craig | 2:13cv31439 | Federal Ethicon 2327 |
| Novelli | Melinda Ann | 2:16cv03576 | Federal Ethicon 2327 |
| Novelly | Barbara | 2:17cv03937 | Federal Ethicon 2327 |
| Novelo | Jessica J. Miller | 2:16cv11833 | Federal Ethicon 2327 |
| Novian | Kristy | 2:14cv09396 | Federal Ethicon 2327 |
| Novis | Sherry Williams Evans | 2:16cv02111 | Federal Ethicon 2327 |
| Nowak | Delphine Swincicki | 2:14cv20366 | Federal Ethicon 2327 |
| Nowakowski | Cynthia Patterson Knight | 2:17cv03616 | Federal Ethicon 2327 |
| Nuckolls | Sandra Hackett | 2:13cv31817 | Federal Ethicon 2327 |
| Nuernberg | Clare M. Auger Reller | 2:15cv05347 | Federal Ethicon 2327 |
| Nugent | Trena J. Walsh | 2:14cv29936 | Federal Ethicon 2327 |
| Nunez | Maritza Jimenez | 2:15cv07626 | Federal Ethicon 2327 |
| Nunez | Mary Helen | 2:13cv15839 | Federal Ethicon 2327 |
| Nunez | Nature Ann | 2:14cv28277 | Federal Ethicon 2327 |
| Nunez | Victoria | 2:13cv22738 | Federal Ethicon 2327 |
| Nunley | Eva Jane Irvin | 2:14cv28278 | Federal Ethicon 2327 |
| Nunnally | Mary Hames Rice | 2:16cv08816 | Federal Ethicon 2327 |
| Nuquist | Gloria M. | 2:16cv05886 | Federal Ethicon 2327 |
| Nusi | Juana R. | 2:13cv26188 | Federal Ethicon 2327 |
| Nutt | Amy Diane Potter | 2:16cv12357 | Federal Ethicon 2327 |
| Nutter | Angie Angela Sue Cruce | 2:14cv20556 | Federal Ethicon 2327 |
| Nydam | Jacqueline Mary Andrews | 2:13cv06957 | Federal Ethicon 2327 |
| Nye | Patricia L. Fisher | 2:16cv04134 | Federal Ethicon 2327 |
| Nyland | Carol Ann Dangler | 2:14cv30153 | Federal Ethicon 2327 |
| Nyland | Nancy Jean Hopkins Zwemer Lyland Ryzenga | 2:14cv23862 | Federal Ethicon 2327 |
| Oakes | Jill E. | 2:13cv17922 | Federal Ethicon 2327 |
| Oakley | Carolyn J. Nelson | 2:14cv04531 | Federal Ethicon 2327 |
| Oakley | Cynthia McDonald Nobles | 2:16cv09687 | Federal Ethicon 2327 |
| Oaks | Janice R. Garry | 2:15cv02611 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Obermeyer | Joann | 2:13cv22269 | Federal Ethicon 2327 |
| Obert | Lois K. Conrad | 2:13cv19532 | Federal Ethicon 2327 |
| Obradovich | Gail Lenicheck Bahr | 2:15cv04730 | Federal Ethicon 2327 |
| Obrian | Vivian R. Bryson | 2:14cv04301 | Federal Ethicon 2327 |
| O'Brian | Vivian Virginia | 2:14cv08482 | Federal Ethicon 2327 |
| O'Brien | Dianne M. | 2:14cv17339 | Federal Ethicon 2327 |
| O'Brien | Judy Hope | 2:12cv08773 | Federal Ethicon 2327 |
| O'Brien | Santos | 2:14cv27080 | Federal Ethicon 2327 |
| Ocasio | Aida | 2:14cv25994 | Federal Ethicon 2327 |
| Ocegueda | Idalmis | 2:13cv27268 | Federal Ethicon 2327 |
| Ochoa | Irene | 2:15cv05008 | Federal Ethicon 2327 |
| Ochs | Noelle G. O. | 2:15cv15551 | Federal Ethicon 2327 |
| Ocker | Carol Betty | 2:12cv03227 | Federal Ethicon 2327 |
| Ockey | Lee Leota Price | 2:16cv08686 | Federal Ethicon 2327 |
| O'Connell | Bonnie Jean Raminsky | 2:14cv08192 | Federal Ethicon 2327 |
| Oconnor | Deedren | 2:15cv13372 | Federal Boston Scientific 2326 |
| O'Connor | Helen B. | 2:15cv02638 | Federal Ethicon 2327 |
| O'Connor | Lori Montavon | 2:16cv04724 | Federal Ethicon 2327 |
| O'Connor | Mary | 2:16cv08706 | Federal Ethicon 2327 |
| O'Connor | Nancy Ward | 2:15cv12466 | Federal Ethicon 2327 |
| O'Dea | Marilyn Levy | 2:15cv08577 | Federal Ethicon 2327 |
| Odeh | Judith Edmondsen Climer Puckett | 2:15cv03445 | Federal Ethicon 2327 |
| O'Dell | Elisabeth A | 2:13cv12522 | Federal Ethicon 2327 |
| Oden | Jean Gibson | 2:14cv03362 | Federal Ethicon 2327 |
| Oder | Carla D. | 2:14cv08898 | Federal Ethicon 2327 |
| Oder | Shirley Dansby Harfield | 2:14cv01363 | Federal Ethicon 2327 |
| Odom | Julie | 2:14cv02794 | Federal Ethicon 2327 |
| O'Donnel | Nancy L. Schwemmer | 2:15cv03831 | Federal Ethicon 2327 |
| O'Donnell | Victoria M. Rivera | 2:14cv14717 | Federal Ethicon 2327 |
| O'Driscoll | Marie L. McCormack | 2:13cv33746 | Federal Ethicon 2327 |
| Odum | Mecah C. King | 2:14cv12998 | Federal Ethicon 2327 |
| Oechsner | Nancie Ann Krueger Germanson Young | 2:14cv22113 | Federal Ethicon 2327 |
| Oelke | Anita J. Severance | 2:13cv00171 | Federal AMS 2325 |
| Oetting | Cindy K. | 2:16cv00636 | Federal Ethicon 2327 |
| Offen | Lynn A. Pixley | 2:15cv15068 | Federal Ethicon 2327 |
| Ogden | Lucy K. Ferguson | 2:15cv13595 | Federal Ethicon 2327 |
| Ogle | Amy Kathleen Hendrix | 2:16cv04627 | Federal Ethicon 2327 |
| Ogle | Deborah | 2:16cv03471 | Federal Ethicon 2327 |
| Ogle | Mary K. Frances | 2:16cv03241 | Federal Ethicon 2327 |
| Ogletree | Sheila Rene | 2:13cv14320 | Federal Ethicon 2327 |
| O'Gorman | Brenda M. Twidle | 2:15cv11517 | Federal Ethicon 2327 |
| Ohngren | Marie Spencer | 2:14cv27232 | Federal Ethicon 2327 |
| Okelsrud | Genevieve Z | 2:13cv13676 | Federal Ethicon 2327 |
| Okonowski | Linda S. Makowski Goddard | 2:14cv01157 | Federal Ethicon 2327 |
| Olavarria | Angelita Angela Marcano | 2:16cv07786 | Federal Ethicon 2327 |
| Olavarria | Magdalena | 2:15cv00890 | Federal Ethicon 2327 |
| Oldham | Erin Leigh Staley | 2:13cv06538 | Federal Ethicon 2327 |
| Oldham | Karen Sue Dethrow Ashby | 2:15cv13678 | Federal Ethicon 2327 |
| Oldham | Karla Smith | 2:14cv16574 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Oldre | Sherry A. Mueller Powell | 2:16cv01505 | Federal Ethicon 2327 |
| Oldridge | Tracey A. Mary | 2:14cv25727 | Federal Ethicon 2327 |
| Olguin-Colon | Erica Serrano | 2:16cv02314 | Federal Ethicon 2327 |
| Olide | Lydia Rodriguez | 2:18cv00245 | Federal Ethicon 2327 |
| Oliphant | Laverne | 2:17cv002482 | Federal Ethicon 2327 |
| Olive | Donna Sue Pryor | 2:14cv14384 | Federal Ethicon 2327 |
| Oliveira | Lervon R. | 2:12cv09062 | Federal Ethicon 2327 |
| Oliver | Brenda Kaye | 2:13cv07704 | Federal Ethicon 2327 |
| Oliver | Patsy Lee Church | 2:13cv20755 | Federal Ethicon 2327 |
| Oliver | Sandra Kay | 2:12cv05467 | Federal Ethicon 2327 |
| Oliver | Shari | 2:13cv21523 | Federal Ethicon 2327 |
| Oliver | Sharon Kay | 2:16cv05082 | Federal Ethicon 2327 |
| Oliverio | Paula J. Sue Jones | 2:16cv00188 | Federal Ethicon 2327 |
| Olivieri | Marcia English DeFreitas | 2:16cv10500 | Federal Ethicon 2327 |
| Olmeda | Karem Benabe | 2:17cv03567 | Federal Ethicon 2327 |
| Olsen | Danielle Danni G. M. Doreen Villagran | 2:13cv11246 | Federal Ethicon 2327 |
| Olsen | Danni G. | 2:13cv07101 | Federal Ethicon 2327 |
| Olsen | Debera Francis Hammond Wiemann | 2:14cv04311 | Federal Ethicon 2327 |
| Olsen | Deborah Lynn LaBonte Smith Simms | 2:14cv24042 | Federal Ethicon 2327 |
| Olsen | Jacqueline Kay Allen Gustafson | 2:16cv01718 | Federal Ethicon 2327 |
| Olsen | Jan Michelle Bradley Youngman Strode Mikkelsen | 2:13cv13160 | Federal Ethicon 2327 |
| Olson | Barbara J. Daneke | 2:14cv25128 | Federal Ethicon 2327 |
| Olson | Cathryn M. | 2:15cv02111 | Federal Ethicon 2327 |
| Olson | Jo Ann L. Harms | 2:14cv04315 | Federal Ethicon 2327 |
| Olson | Linda Andert | 2:14cv18519 | Federal Ethicon 2327 |
| Olson | Margaret M. | 2:13cv03666 | Federal Ethicon 2327 |
| Olson | Phyllis | 2:16cv10591 | Federal Ethicon 2327 |
| Olson-McClellan | Karen Suzanne Kaye | 2:15cv09000 | Federal Ethicon 2327 |
| Olvera | Claudia J. Rodriguez | 2:13cv18618 | Federal Ethicon 2327 |
| Omeogu | Anthonia N. Ukuoma | 2:16cv10230 | Federal Ethicon 2327 |
| Omer | Georgia A. Ferran | 2:15cv12828 | Federal Ethicon 2327 |
| Omiotek | Deretha Mae | 2:13cv30669 | Federal Bard 2187 |
| O'Neal | Belinda K Parkison Cockrum | 2:14cv30043 | Federal Ethicon 2327 |
| O'Neal | Terese M. McHenry Leverich | 2:13cv10933 | Federal Ethicon 2327 |
| O'Neal | Vivian Erwin | 2:15cv13598 | Federal Ethicon 2327 |
| O'Neal-Mellen | Patricia Thomas | 2:17cv04463 | Federal Ethicon 2327 |
| O'Neil | Sherry Clark | 2:14cv01082 | Federal Ethicon 2327 |
| O'Neill | Janet C. | 2:15cv04971 | Federal Ethicon 2327 |
| O'Neill | Kathleen | 2:14cv24701 | Federal Ethicon 2327 |
| Ong | Patrocinia Caguin Calabig | 2:16cv06579 | Federal Ethicon 2327 |
| Ontiberos | Irma | 2:14cv27080 | Federal Ethicon 2327 |
| Onyegbule | Sandra | 2:15cv05833 | Federal Ethicon 2327 |
| Oorlog | Pamela Garza | 2:15cv06804 | Federal Ethicon 2327 |
| Oppel | Nancy J. Ackerman Polski | 2:14cv19287 | Federal Ethicon 2327 |
| Oranday | Veronica A. | 2:13cv21656 | Federal Ethicon 2327 |
| Orange | Cecille A. Payne | 2:14cv19423 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Orcasitas | Margarita Alexander | 2:13cv32093 | Federal Ethicon 2327 |
| Orea | Kathleen Laster-Burton | 2:16cv02077 | Federal Ethicon 2327 |
| Orellana | Alba Marina Dominguez | 2:14cv19925 | Federal Ethicon 2327 |
| Orlando | Elena H. A. | 2:14cv20482 | Federal Ethicon 2327 |
| Orlando | Frances GiLuso | 2:16cv02696 | Federal Ethicon 2327 |
| Ormand | RaMesha | 2:14cv27080 | Federal Ethicon 2327 |
| Orndorff | Shannon M. Huckoby | 2:14cv14412 | Federal Ethicon 2327 |
| Ornelas | Rebecca | 2:14cv20191 | Federal Ethicon 2327 |
| Ornelas | Sang N. | 2:12cv01488 | Federal Ethicon 2327 |
| Ornelas | Sylvia Yolanda Rico-Ochoa | 2:13cv16465 | Federal Ethicon 2327 |
| O'Roark | Kimberly A. Marsh | 2:14cv21585 | Federal Ethicon 2327 |
| Oropallo | Rose | 2:13cv07102 | Federal Ethicon 2327 |
| Oropeza | Tomasa Tlatenchi | 2:13cv20361 | Federal Cook 2440 |
| Orr | Gema Dolores Mayorga | 2:14cv24297 | Federal Ethicon 2327 |
| Ortega | Jeannette Janette | 2:16cv06709 | Federal Ethicon 2327 |
| Ortega | Julieta L. Rivera | 2:16cv11245 | Federal Ethicon 2327 |
| Ortega | Lenita L. Myers | 2:17cv02859 | Federal Ethicon 2327 |
| Ortego | Linda McClellan | 2:16cv06500 | Federal Ethicon 2327 |
| Ortiz | Dollie Pamela | 2:16cv07945 | Federal Ethicon 2327 |
| Ortiz | Ita P. | 2:13cv02587 | Federal Ethicon 2327 |
| Ortiz | Janice L. Harrison Edgerly | 2:14cv08851 | Federal Ethicon 2327 |
| Ortiz | Maria J. | 2:16cv00867 | Federal Ethicon 2327 |
| Ortiz | Martha Zapata | 2:15cv13090 | Federal Ethicon 2327 |
| Ortiz | Patricia Irene | 2:13cv09273 | Federal Ethicon 2327 |
| Ortiz | Ramona Ramonita | 2:15cv09462 | Federal Ethicon 2327 |
| Ortiz-Colon | Mayra Janet | 2:14cv06730 | Federal Ethicon 2327 |
| Ortman | Lisa R. Stone Tomm Trone | 2:14cv22068 | Federal Ethicon 2327 |
| Osborn | Jill C. Jones | 2:15cv14259 | Federal Ethicon 2327 |
| Osborne | Cathy Ann Jones | 2:13cv08347 | Federal Ethicon 2327 |
| Osborne | Judith M. | 2:15cv15972 | Federal Ethicon 2327 |
| Osborne-Lee | Katherine Lee Beck | 2:14cv08443 | Federal Ethicon 2327 |
| Oschner | Melissa S. | 2:13cv07379 | Federal Ethicon 2327 |
| Oseguera | Sandra M. Roman | 2:13cv00053 | Federal Ethicon 2327 |
| Osick | Pamela S. | 2:14cv18963 | Federal Ethicon 2327 |
| Oslau | Mary Lou Stachelrodt | 2:14cv25699 | Federal Ethicon 2327 |
| Oslin | Denise | 2:12cv09350 | Federal Ethicon 2327 |
| Oslund | Dawn Pederson | 2:15cv09056 | Federal Ethicon 2327 |
| Osmera | Sharon R. Painter | 2:14cv25981 | Federal Ethicon 2327 |
| Osorio | Eva Luz | 2:14cv14612 | Federal Ethicon 2327 |
| Ostaszewski | Stephanie Rohr Hollingsworth | 2:13cv18582 | Federal Ethicon 2327 |
| Osterling | Laura | 2:14cv27080 | Federal Ethicon 2327 |
| Osterling | Laura M. | 2:14cv29940 | Federal Ethicon 2327 |
| Otaegui | Nancy | 2:17cv03713 | Federal Ethicon 2327 |
| Otero-Nieves | Teresa Otero | 2:13cv17973 | Federal Ethicon 2327 |
| Otero-Vazquez | Yolanda Rivera | 2:15cv11107 | Federal Ethicon 2327 |
| Otis | Gloria Jean Reed | 2:14cv30147 | Federal Ethicon 2327 |
| Ott | Dora Lee | 2:14cv04102 | Federal Ethicon 2327 |
| Ott | Dorothy Iona Cornelison Walls | 2:12cv04635 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ott | Jacqueline L. Prince Pueliano | 2:13cv05659 | Federal Ethicon 2327 |
| Ott | Jane Lynn Anderson | 2:16cv01662 | Federal Ethicon 2327 |
| Ottoson | Margarita C. | 2:13cv33074 | Federal Ethicon 2327 |
| Ottwell | Bree Lynn Plaisance | 2:14cv06238 | Federal Ethicon 2327 |
| Ouellette | Melanie Jo | 2:14cv11012 | Federal Ethicon 2327 |
| Ouimette | Susan M. | 2:13cv16270 | Federal Ethicon 2327 |
| Ousley | Jatonda Lee Arthurs | 2:16cv07149 | Federal Ethicon 2327 |
| Ousley | Shantel DeAnn Montgomery | 2:13cv14398 | Federal Ethicon 2327 |
| Outlaw | Sue Biggs Frances | 2:16cv01661 | Federal Ethicon 2327 |
| Overby | Barbara Ortega | 2:16cv00866 | Federal Ethicon 2327 |
| Overstreet | Cynthia Ann Gailey | 2:16cv01660 | Federal Ethicon 2327 |
| Overstreet | Tammy Saunder | 2:16cv12678 | Federal Ethicon 2327 |
| Owen | Cindy Renea | 2:14cv17098 | Federal Ethicon 2327 |
| Owen | Lisa D. Lawrenson | 2:15cv09258 | Federal Ethicon 2327 |
| Owen | Nora | 2:17cv01354 | Federal Ethicon 2327 |
| Owens | Betty Ann Griffith | 2:15cv00730 | Federal Ethicon 2327 |
| Owens | Brenda B. | 2:16cv01658 | Federal Bard 2187 |
| Owens | Donna S. Wiggins Strange Bogt | 2:12cv03254 | Federal Bard 2187 |
| Owens | Janie Moody | 2:14cv26103 | Federal Ethicon 2327 |
| Owens | Jennifer Lynn Lane Turner Butler | 2:16cv11087 | Federal Ethicon 2327 |
| Owens | Karen M. Thomas | 2:13cv02539 | Federal Ethicon 2327 |
| Owens | Katrinia Yvette | 2:13cv23814 | Federal Ethicon 2327 |
| Owens | Ruth A. Carper Sunnaborg | 2:16cv11189 | Federal Ethicon 2327 |
| Owens | Tina M. Strup | 2:13cv12529 | Federal Ethicon 2327 |
| Oxley | Nancy Marie Wancy Bradhaw | 2:13cv10150 | Federal Ethicon 2327 |
| Oyakawa | Alice Gers | 2:15cv15574 | Federal Ethicon 2327 |
| Ozment | Sue Foy | 2:13cv26139 | Federal Ethicon 2327 |
| Pace | Amelia Joyce N. Nicora | 2:17cv00380 | Federal Ethicon 2327 |
| Pace | Linda O. | 2:13cv04145 | Federal Ethicon 2327 |
| Pace | Marie Eva | 2:16cv01930 | Federal Ethicon 2327 |
| Pace | Mickie V. | 2:14cv09800 | Federal Ethicon 2327 |
| Pacheco | Susan | 2:13cv33841 | Federal Ethicon 2327 |
| Pachlhofer | Cathleen J. | 2:13cv11142 | Federal Ethicon 2327 |
| Pack | Carol | 2:10cv01343 | Federal Bard 2187 |
| Pack | Dorthy Mae | 2:14cv27080 | Federal Ethicon 2327 |
| Pack | Rhonda | 2:15cv15973 | Federal Ethicon 2327 |
| Pack | Rhondia Ritter | 2:14cv04064 | Federal Ethicon 2327 |
| Padalino | Penny Marie McNamara | 2:15cv06886 | Federal Ethicon 2327 |
| Paddack | Barbara A. | 2:13cv24718 | Federal Ethicon 2327 |
| Paddack | Terence Elizabeth Elrod Howard | 2:13cv16288 | Federal Ethicon 2327 |
| Padgett | Carol Bertagnolli | 2:15cv12645 | Federal Ethicon 2327 |
| Padgett | Shirley Diane | 2:15cv16104 | Federal Ethicon 2327 |
| Padgett | Wanda K. | 2:14cv19677 | Federal Ethicon 2327 |
| Padilla | Sandra | 2:13cv09555 | Federal Ethicon 2327 |
| Padron | Theresa | 2:17cv01354 | Federal Ethicon 2327 |
| Pafford | Jamie Jane | 2:14cv08900 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pagacz | Barbara Jean Waltz | 2:16cv06246 | Federal Ethicon 2327 |
| Pagan | Alia | 2:14cv00980 | Federal Ethicon 2327 |
| Pagan | Dawn Amsterdam | 2:14cv07225 | Federal Ethicon 2327 |
| Pagan | Linda J. | 2:13cv17492 | Federal Ethicon 2327 |
| Pagan | Lourdes | 2:14cv18491 | Federal Ethicon 2327 |
| Pagan | Nancy | 2:13cv24955 | Federal Ethicon 2327 |
| Page | Catherine Rolene | 2:16cv03078 | Federal Ethicon 2327 |
| Page | Emma E. Washington | 2:15cv14029 | Federal Ethicon 2327 |
| Page | Heather Nicole Cadle | 2:14cv19726 | Federal Ethicon 2327 |
| Page | Kim Olsen Clements | 2:14cv21328 | Federal Ethicon 2327 |
| Page | Laura | 2:14cv02381 | Federal Ethicon 2327 |
| Page | LaVonne A. | 2:14cv21865 | Federal Ethicon 2327 |
| Page | Margaret Lee | 2:15cv12352 | Federal Ethicon 2327 |
| Page | Patricia J. Evanoff | 2:16cv09743 | Federal Ethicon 2327 |
| Page | Rhonda Riddle | 2:14cv10110 | Federal Ethicon 2327 |
| Paige | Catherine E. | 2:14cv04319 | Federal Ethicon 2327 |
| Paige | Meggan E. Kozak | 2:15cv01335 | Federal Ethicon 2327 |
| Painter | Charlene Marie | 2:14cv12999 | Federal Ethicon 2327 |
| Painton | Vivian Werner | 2:17cv03568 | Federal Ethicon 2327 |
| Pais | Patricia | 2:14cv03941 | Federal Ethicon 2327 |
| Pakula | Valerie L. Gricius | 2:16cv12744 | Federal Ethicon 2327 |
| Pal | Dinah | 2:14cv04322 | Federal Ethicon 2327 |
| Paladino | Rosemary | 2:13cv12934 | Federal Ethicon 2327 |
| Palasciano | Lynn A. Wohltman Cavaliere | 2:16cv05882 | Federal Ethicon 2327 |
| Palazzola | Mildred A. Shackleford McAlister | 2:16cv10493 | Federal Ethicon 2327 |
| Palenzuela | Angela | 2:13cv32440 | Federal Ethicon 2327 |
| Paletta | Shelly | 2:14cv25746 | Federal Ethicon 2327 |
| Palma | Gloria | 2:14cv13609 | Federal Ethicon 2327 |
| Palmer | Crystal C. Harris | 2:15cv16288 | Federal Ethicon 2327 |
| Palmer | Debbie S. | 2:13cv02911 | Federal Ethicon 2327 |
| Palmer | Marguerite Ciccanelli | 2:15cv12855 | Federal Ethicon 2327 |
| Palmer | Mary Ann Furman | 2:16cv03789 | Federal Ethicon 2327 |
| Palmer | Melissa A. Torrence | 2:14cv29121 | Federal Ethicon 2327 |
| Palmer | Rosemary Nuncio Podina | 2:15cv15570 | Federal Ethicon 2327 |
| Palmer | Sharon Cobb | 2:13cv29928 | Federal Ethicon 2327 |
| Palmer | Teresa Janell Wooten Walker Nunn | 2:12cv07902 | Federal Ethicon 2327 |
| Palmer | Theresa Marie Sullivan | 2:15cv05565 | Federal Ethicon 2327 |
| Palmer | Tricia-Lynn | 2:17cv00918 | Federal Ethicon 2327 |
| Palmer | Wanda Jean | 2:16cv08253 | Federal Ethicon 2327 |
| Palmquist | Coreen R. Hoffman Gustafson | 2:15cv13669 | Federal Ethicon 2327 |
| Pancharian | Carolyn Elizabeth Graf | 2:16cv12236 | Federal Ethicon 2327 |
| Panchot | June | 2:13cv03162 | Federal Ethicon 2327 |
| Pandal | Manpreet K. | 2:17cv01116 | Federal Ethicon 2327 |
| Paniagua | Dezrae D. | 2:16cv02699 | Federal Ethicon 2327 |
| Paniagua | Maria E. | 2:13cv32003 | Federal Ethicon 2327 |
| Pannullo | Rose | 2:13cv09459 | Federal Ethicon 2327 |
| Panther | Theresa Goben | 2:14cv12358 | Federal Ethicon 2327 |
| Pantoja | Tracy Lynn | 2:16cv12229 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Panzullo | Elizabeth | 2:13cv13394 | Federal Ethicon 2327 |
| Papadogiannis | Diane | 2:13cv21370 | Federal Ethicon 2327 |
| Paplham | Heather N. West | 2:14cv21692 | Federal Ethicon 2327 |
| Paradee | Beverly Ann Russin | 2:16cv10747 | Federal Ethicon 2327 |
| Parago | Sharon Margaret Morrison | 2:15cv00247 | Federal Ethicon 2327 |
| Parda | Helena | 2:15cv14788 | Federal Ethicon 2327 |
| Pardue | Aletha Hyatt | 2:15cv11047 | Federal Ethicon 2327 |
| Paredes | Myra J. | 2:13cv06240 | Federal Ethicon 2327 |
| Paret | Isabel Barela | 2:15cv08582 | Federal Ethicon 2327 |
| Pari | Rosemary L. | 2:16cv09726 | Federal Ethicon 2327 |
| Paris | Christin L. Murphy York | 2:15cv12982 | Federal Ethicon 2327 |
| Parish | Danita L. | 2:16cv09955 | Federal Ethicon 2327 |
| Parish | Penny L. Parrish Walker | 2:15cv09578 | Federal Ethicon 2327 |
| Parisi | Dolores L. | 2:14cv29933 | Federal Ethicon 2327 |
| Parker | Alberta Ione | 2:14cv23543 | Federal Ethicon 2327 |
| Parker | Betty M. | 2:16cv04266 | Federal Bard 2187 |
| Parker | Bonniekay Marie Siricki | 2:15cv06237 | Federal Coloplast 2387 |
| Parker | Brenda C. | 2:15cv16549 | Federal Ethicon 2327 |
| Parker | Brooke | 2:16cv02970 | Federal Ethicon 2327 |
| Parker | Christine Meinelschmidt | 2:13cv32170 | Federal Ethicon 2327 |
| Parker | Connie L. Cochran | 2:15cv09064 | Federal Ethicon 2327 |
| Parker | Crystal | 2:13cv16152 | Federal Ethicon 2327 |
| Parker | Cynthia Joanna Dell Chapman | 2:17cv01354 | Federal Ethicon 2327 |
| Parker | Elizabeth | 2:15cv14974 | Federal Ethicon 2327 |
| Parker | Hiam | 2:17cv04508 | Federal Ethicon 2327 |
| Parker | Ingrid M. Mitchell | 2:14cv18725 | Federal Ethicon 2327 |
| Parker | Jerri Latreashia Crowell | 2:14cv23854 | Federal Ethicon 2327 |
| Parker | Joyce Moore | 2:14cv30049 | Federal Ethicon 2327 |
| Parker | Lucinda Cindy Alexander Miller Schrom | 2:13cv13066 | Federal Ethicon 2327 |
| Parker | Noveleen C. Sanders | 2:16cv04126 | Federal Boston Scientific 2326 |
| Parker | Patricia S. Stegall | 2:15cv06581 | Federal Ethicon 2327 |
| Parker | Teddy J. Arnold | 2:12cv08165 | Federal Ethicon 2327 |
| Parker | Thelma Sue Dean | 2:13cv30219 | Federal Ethicon 2327 |
| Parker | Theresa Elaine Penird | 2:15cv14975 | Federal Ethicon 2327 |
| Parker | Wanda McDaniel | 2:16cv05337 | Federal Ethicon 2327 |
| Parker | Yvonne Lynn Menko | 2:12cv01744 | Federal Ethicon 2327 |
| Parker-Richardson | Naquita Rene Waring | 2:16cv05549 | Federal Ethicon 2327 |
| Parkerson | Elizabeth Ann | 2:14cv20108 | Federal Ethicon 2327 |
| Parkes | Shelley J. | 2:15cv14095 | Federal Ethicon 2327 |
| Parks | Beatrice Marie Joyce | 2:12cv05724 | Federal Ethicon 2327 |
| Parks | Krista G. Elkins | 2:14cv08254 | Federal Ethicon 2327 |
| Parks | Sandra Louise | 2:15cv09636 | Federal Ethicon 2327 |
| Parlapiano | Frances | 2:15cv14262 | Federal Ethicon 2327 |
| Parman | Charlotte A. | 2:13cv11214 | Federal Ethicon 2327 |
| Parmentier | Barbara J. Cassidy | 2:14cv28306 | Federal Ethicon 2327 |
| Parmer | Elizabeth Fairchild | 2:14cv28281 | Federal Ethicon 2327 |
| Parnell | Barbara P. | 2:15cv07652 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Parra | Melissa Kay Buckler Moncada | 2:14cv13687 | Federal Ethicon 2327 |
| Parra | Tamara Y. | 2:14cv09101 | Federal Ethicon 2327 |
| Parrella | Gloria | 2:14cv04323 | Federal Ethicon 2327 |
| Parrish | Cynthia | 2:14cv30050 | Federal Ethicon 2327 |
| Parrish | Elizabeth J. Billy | 2:16cv01608 | Federal Ethicon 2327 |
| Parrish | Geri Caplano | 2:16cv01656 | Federal Ethicon 2327 |
| Parrott | Diane V. Welborn | 2:14cv24637 | Federal Ethicon 2327 |
| Parrott | Tina Murphy | 2:14cv00450 | Federal Ethicon 2327 |
| Parry | Jennie Lou Patterson | 2:17cv03499 | Federal Ethicon 2327 |
| Parry | Laura Richmond Copperwheat | 2:14cv23664 | Federal Ethicon 2327 |
| Parsley | Ethel Ellen Green | 2:15cv08589 | Federal Ethicon 2327 |
| Parsons | Bonnie J. Bowden | 2:15cv05653 | Federal Ethicon 2327 |
| Parsons | Jane A. | 2:13cv06926 | Federal Ethicon 2327 |
| Parsons | Susan Goth | 2:15cv15809 | Federal Ethicon 2327 |
| Parsons | Vicki Schmidt M. | 2:14cv28185 | Federal Ethicon 2327 |
| Partee | Brenda Luster | 2:13cv07093 | Federal Ethicon 2327 |
| Partridge | Phyllis A. | 2:14cv22408 | Federal Ethicon 2327 |
| Paruszkiewicz | Lillian Gertrude | 2:13cv08630 | Federal Ethicon 2327 |
| Pascoe | Lana | 2:13cv03067 | Federal Ethicon 2327 |
| Pascual | Mary Maria Lennette Leanette Barber | 2:12cv05032 | Federal Ethicon 2327 |
| Pashenee | Lisa J. Elford | 2:14cv09898 | Federal Ethicon 2327 |
| Pashia | Jane M. Boyer | 2:15cv10720 | Federal Ethicon 2327 |
| Passafiume | Kim P. | 2:14cv18471 | Federal Boston Scientific 2326 |
| Passarello | Diane | 2:13cv17141 | Federal Ethicon 2327 |
| Passaretti | Staci Ann | 2:14cv19547 | Federal Ethicon 2327 |
| Passmore | Barbara Scott Disatell Strother | 2:15cv09013 | Federal Ethicon 2327 |
| Pastore | Maria E. | 2:15cv14263 | Federal Ethicon 2327 |
| Patchin | Laura L. Abbott | 2:14cv31246 | Federal Ethicon 2327 |
| Pate | Jane Wilson | 2:13cv19065 | Federal Ethicon 2327 |
| Pate | Mary L. Hopkins Kirkham | 2:14cv24980 | Federal Ethicon 2327 |
| Pate | Tarena Irene Jenkins | 2:16cv11708 | Federal Ethicon 2327 |
| Pate | Wanda Sue Fields | 2:13cv21498 | Federal Ethicon 2327 |
| Patel | Audra L. Taylor | 2:13cv23150 | Federal Ethicon 2327 |
| Patel | Savitaben Savita Vinod | 2:14cv03646 | Federal Boston Scientific 2326 |
| Pate-Thompson | Sharla | 2:13cv12342 | Federal Ethicon 2327 |
| Patnaude | Margaret | 2:14cv27080 | Federal Ethicon 2327 |
| Patrick | Lisa Michelle | 2:16cv11236 | Federal Ethicon 2327 |
| Patrick | Norma Jean Souza | 2:13cv03535 | Federal Ethicon 2327 |
| Patriok | Darlene M. | 2:14cv08205 | Federal Ethicon 2327 |
| Patten | Ladonna | 2:13cv32974 | Federal Ethicon 2327 |
| Patterson | Angela M. Salyer Hempker | 2:15cv14977 | Federal Ethicon 2327 |
| Patterson | Beverly Marie Warlick Warlock Godfrey Jennings Hardy Tolley | 2:12cv04282 | Federal Ethicon 2327 |
| Patterson | Carol Elizabeth Weems | 2:16cv04644 | Federal Ethicon 2327 |
| Patterson | Darlene Haggaard | 2:17cv04454 | Federal Ethicon 2327 |
| Patterson | Deborah A. | 2:13cv05511 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Patterson | Joyce A. Colley | 2:14cv04532 | Federal Ethicon 2327 |
| Patterson | Lisa Payne Tressa | 2:13cv16890 | Federal Ethicon 2327 |
| Patterson | Mary H. Aldridge Tripp Stewart | 2:14cv26385 | Federal Ethicon 2327 |
| Patterson | Norma L. | 2:12cv03394 | Federal Ethicon 2327 |
| Patterson | Patricia Louise | 2:14cv00451 | Federal Ethicon 2327 |
| Patterson | Rhonda Barnes Putnam Teasley | 2:14cv24036 | Federal Ethicon 2327 |
| Patterson | Tori D. Stroud | 2:14cv29919 | Federal Ethicon 2327 |
| Pattison | Vicky Lynn Johnson | 2:13cv30664 | Federal Bard 2187 |
| Patton | Alice Ann Witt | 2:13cv28788 | Federal Boston Scientific 2326 |
| Patton | Amanda Lynn | 2:14cv01406 | Federal Ethicon 2327 |
| Patton | Mary I. Porter Jamison | 2:14cv29999 | Federal Ethicon 2327 |
| Patton | Suzette Laura | 2:16cv03786 | Federal Ethicon 2327 |
| Patton | Sylvia Ann | 2:14cv16612 | Federal Ethicon 2327 |
| Patton | Vara Bundy | 2:14cv17709 | Federal Ethicon 2327 |
| Paul | Annie | 2:14cv18863 | Federal Ethicon 2327 |
| Paul | Laura J. | 2:13cv00725 | Federal Ethicon 2327 |
| Paul | Sandra L. Cotton | 2:14cv03463 | Federal Ethicon 2327 |
| Paul | Stacey Maria | 2:13cv00548 | Federal Ethicon 2327 |
| Paul | Yvette Marie Hull Guyer Pull | 2:16cv11638 | Federal Ethicon 2327 |
| Paulausky | Donna Roberts | 2:13cv04134 | Federal Ethicon 2327 |
| Paul-Cotton | Sandra L. | 2:16cv03937 | Federal Ethicon 2327 |
| Paulding | Earnestine Lambert | 2:15cv05510 | Federal Ethicon 2327 |
| Paulen | Debra Ann Hebert | 2:13cv16956 | Federal Ethicon 2327 |
| Paulino | Yllanira Polanco | 2:14cv29992 | Federal Ethicon 2327 |
| Paulo | Lucinda Frie | 2:16cv08844 | Federal Ethicon 2327 |
| Paurus | Karen Peterson | 2:14cv26767 | Federal Ethicon 2327 |
| Pavez | Hilda Alvarez Jimenez Alcaide | 2:16cv12483 | Federal Ethicon 2327 |
| Pavlik-Linder | Christina A. Burkhardt | 2:15cv07805 | Federal Ethicon 2327 |
| Pawlisa | Jayne B. Gorkiewicz Mills | 2:15cv03832 | Federal Ethicon 2327 |
| Paxton | Geneva | 2:16cv04002 | Federal Ethicon 2327 |
| Payan | Chris | 2:13cv22962 | Federal Ethicon 2327 |
| Payne | Aileen Sams | 2:16cv04960 | Federal Ethicon 2327 |
| Payne | Anissa Lynn | 2:13cv12263 | Federal Ethicon 2327 |
| Payne | Deborah K. Gluszk | 2:14cv18965 | Federal Ethicon 2327 |
| Payne | Donna | 2:16cv12182 | Federal Ethicon 2327 |
| Payne | Janet R. Yarbrough | 2:17cv02211 | Federal Ethicon 2327 |
| Payne | Laura E. | 2:15cv10724 | Federal Ethicon 2327 |
| Payne | Odis J. | 2:14cv11461 | Federal Ethicon 2327 |
| Payne | Penny T. Anderson | 2:15cv12858 | Federal Ethicon 2327 |
| Payne | Shannon | 2:13cv32974 | Federal Ethicon 2327 |
| Payne | Sharon K. Davidson | 2:16cv03931 | Federal Ethicon 2327 |
| Payne | Susan Elaine Johnson | 2:17cv03450 | Federal Bard 2187 |
| Payne | Tracy Lynn | 2:15cv03686 | Federal Ethicon 2327 |
| Payne | Winnifred Mae | 2:14cv22634 | Federal Ethicon 2327 |
| Paynter | Edna | 2:14cv02800 | Federal Ethicon 2327 |
| Pazimino | Gabriela Maria | 2:13cv00134 | Federal Ethicon 2327 |
| Peabody | Phyllis Marie Wright | 2:16cv07211 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Peach | Encarnacion Zamora-Salzuero | 2:16cv03376 | Federal Ethicon 2327 |
| Peacock | Joyce | 2:13cv04186 | Federal Ethicon 2327 |
| Peak | Gloria Raines | 2:14cv23182 | Federal Ethicon 2327 |
| Peake | Debra Debbie Lynn | 2:13cv21924 | Federal Ethicon 2327 |
| Pearce | Patricia Steward Merritt | 2:14cv24314 | Federal Ethicon 2327 |
| Peare | Dolores J. Varl | 2:16cv10925 | Federal Ethicon 2327 |
| Pearson | Linda Joyce Thalacker | 2:16cv06566 | Federal Ethicon 2327 |
| Pearson | Linda Mort Bivin | 2:14cv11654 | Federal Coloplast 2387 |
| Pearson | Rachel M. Taylor | 2:14cv16815 | Federal Ethicon 2327 |
| Pearson | Remelda | 2:13cv02221 | Federal Ethicon 2327 |
| Pearson | Ruth Bent Beck | 2:14cv18284 | Federal Ethicon 2327 |
| Pearson | Sadie Marie Williams | 2:14cv19230 | Federal Ethicon 2327 |
| Pearson | Vera | 2:16cv03943 | Federal Ethicon 2327 |
| Pease | Leslie Abbott | 2:13cv28237 | Federal Ethicon 2327 |
| Peavy | Gail | 2:14cv18838 | Federal Ethicon 2327 |
| Pebsworth | Robin Gayle Oefinger | 2:13cv23378 | Federal Ethicon 2327 |
| Pecina | Maria Valdez | 2:14cv13448 | Federal Ethicon 2327 |
| Peck | Leah A. | 2:14cv04325 | Federal Ethicon 2327 |
| Peck | Nancy Swart Williams | 2:14cv18322 | Federal Ethicon 2327 |
| Peck | Norma Jean | 2:13cv31497 | Federal Ethicon 2327 |
| Peckham | Kerin J. | 2:14cv20500 | Federal Bard 2187 |
| Pecoraro | Maryann | 2:16cv09452 | Federal Ethicon 2327 |
| Pecze | Jodi L. | 2:13cv26480 | Federal AMS 2325 |
| Peden | Patricia L. | 2:16cv03232 | Federal Ethicon 2327 |
| Pedersen | Alba Ramona Jellison | 2:15cv05656 | Federal Ethicon 2327 |
| Pedro | Amy Peters Phalon | 2:14cv10493 | Federal Ethicon 2327 |
| Peek | Alberta Elaine Ellis | 2:14cv28282 | Federal Ethicon 2327 |
| Peek | Sharon | 2:13cv00824 | Federal Ethicon 2327 |
| Peel | Katherine Henderson Booker | 2:16cv09034 | Federal Ethicon 2327 |
| Peel | Ruth Tammy | 2:16cv01657 | Federal Ethicon 2327 |
| Peele | Virginia L. McDade Jones | 2:14cv21428 | Federal Ethicon 2327 |
| Peele-Rice | Crystal E. | 2:13cv25754 | Federal Ethicon 2327 |
| Peerboom | Paula | 2:14cv06277 | Federal Ethicon 2327 |
| Peet | Nora Joe Narramore | 2:15cv08590 | Federal Ethicon 2327 |
| Pegg | Brenda L. | 2:12cv06738 | Federal Ethicon 2327 |
| Pegorch | Tammy K. | 2:12cv09309 | Federal Ethicon 2327 |
| Peinado | Sonia Au | 2:13cv18144 | Federal Ethicon 2327 |
| Pekarek | Patricia Daniels | 2:13cv21634 | Federal Ethicon 2327 |
| Pelayo | Michelle Marie | 2:14cv19550 | Federal Ethicon 2327 |
| Pellegrino | Virginia L. | 2:15cv08437 | Federal Bard 2187 |
| Pelleriti | Lara C Burton | 2:15cv13605 | Federal Ethicon 2327 |
| Pelletier | Diane Thomas | 2:12cv06664 | Federal Ethicon 2327 |
| Pellot | Carmen | 2:15cv05937 | Federal Ethicon 2327 |
| Pellot | Crystal D. | 2:13cv33851 | Federal Ethicon 2327 |
| Pelton | Donna A. Rees | 2:13cv24884 | Federal AMS 2325 |
| Peluso | Gloria | 2:14cv23452 | Federal Ethicon 2327 |
| Pemberton | Frances | 2:13cv28858 | Federal Bard 2187 |
| Pemberton | Melody Dickson | 2:16cv12222 | Federal Ethicon 2327 |
| Pena | Audrea Louise Mitchell | 2:15cv09825 | Federal Ethicon 2327 |
| Pena | Elizabeth | 2:13cv23091 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pena | Teresa Y. | 2:12cv09148 | Federal Ethicon 2327 |
| Penaq | Esmeralda Pena | 2:16cv11078 | Federal Ethicon 2327 |
| Pence | Carol | 2:13cv07077 | Federal Ethicon 2327 |
| Pendleton | Gracie Leach | 2:15cv13899 | Federal Ethicon 2327 |
| Pendleton | Teresa L. Cooper Hamilton Pentecost McCord | 2:15cv04735 | Federal Ethicon 2327 |
| Penick | Lynette Cuellar | 2:16cv09958 | Federal Ethicon 2327 |
| Penland | Jennifer M. Lynch | 2:14cv22640 | Federal Ethicon 2327 |
| Penley | Betty Elizabeth | 2:15cv09579 | Federal Ethicon 2327 |
| Penn | Georgia E. Finley | 2:14cv22917 | Federal Ethicon 2327 |
| Penn | Terri L. Durham | 2:14cv20602 | Federal Ethicon 2327 |
| Pennig | Karen R. Linder Kersey Flesner | 2:15cv15078 | Federal Ethicon 2327 |
| Pennington | Kelly M. Garfield | 2:14cv20154 | Federal Ethicon 2327 |
| Pennington | Sarah A. Courson | 2:14cv19528 | Federal Bard 2187 |
| Penny | Karen Basco | 2:15cv02658 | Federal Ethicon 2327 |
| Pentheny | Suzanne M. Parra | 2:13cv13068 | Federal Ethicon 2327 |
| Peoples-Wright | Cheryl D. | 2:13cv29996 | Federal Ethicon 2327 |
| Pepper | Kristie Renae Ragan | 2:16cv11277 | Federal Ethicon 2327 |
| Perales | Alicia O. | 2:16cv11527 | Federal Ethicon 2327 |
| Peralez | Irene | 2:12cv07836 | Federal Ethicon 2327 |
| Percey | Sandra Kay | 2:13cv33853 | Federal Ethicon 2327 |
| Percun | Laura Patricia Riese Perkin | 2:14cv23456 | Federal Ethicon 2327 |
| Perdue | Carol Regina King Johnson Spivey | 2:14cv27362 | Federal Ethicon 2327 |
| Perdue | Karan C. | 2:14cv14351 | Federal Ethicon 2327 |
| Peretti | Frances J. Liberto | 2:16cv09967 | Federal Ethicon 2327 |
| Perez | Blanca Castillo | 2:14cv26575 | Federal Ethicon 2327 |
| Perez | Diana G. | 2:13cv26288 | Federal Ethicon 2327 |
| Perez | Francis | 2:16cv08477 | Federal Boston Scientific 2326 |
| Perez | Gabriella Echols | 2:14cv09937 | Federal Ethicon 2327 |
| Perez | Iris | 2:14cv20452 | Federal Ethicon 2327 |
| Perez | Irma Hernandez | 2:15cv13175 | Federal Ethicon 2327 |
| Perez | Laurie Mathena | 2:14cv22109 | Federal Ethicon 2327 |
| Perez | Maria Torres | 2:13cv02648 | Federal Ethicon 2327 |
| Perez | Maricruz | 2:14cv11620 | Federal Ethicon 2327 |
| Perez | Marinet Morales | 2:13cv30047 | Federal AMS 2325 |
| Perez | Michelle G. Hernandez Toro | 2:14cv08566 | Federal Boston Scientific 2326 |
| Perez | Ramona I. Guirado Martinez | 2:15cv04335 | Federal Ethicon 2327 |
| Perez | Tiffany Elaine Bennett | 2:14cv29828 | Federal Ethicon 2327 |
| Peridore | Courtney | 2:13cv08851 | Federal Ethicon 2327 |
| Perisic | Penny Yanis McVain | 2:13cv09568 | Federal Ethicon 2327 |
| Perkins | Carol A. Kelly | 2:12cv04328 | Federal Ethicon 2327 |
| Perkins | Eugenia I. | 2:14cv11787 | Federal Ethicon 2327 |
| Perkins | Jada L. Downing | 2:15cv11747 | Federal Ethicon 2327 |
| Perkins | Kristen M. Kenyon | 2:14cv03465 | Federal Ethicon 2327 |
| Perkins | Margaret A. | 2:15cv04738 | Federal Ethicon 2327 |
| Perkins | Rebecca Jean Becky Chesser | 2:14cv16135 | Federal Ethicon 2327 |
| Perkins | Tammy Tappen | 2:15cv14789 | Federal Ethicon 2327 |
| Perkovich | Maria E. Acosta Schulz DeJesus Olewine | 2:15cv06177 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Perrelli | Jacqueline A. DiLaura | 2:13cv25439 | Federal Ethicon 2327 |
| Perrigen | Susan Gail Johnson | 2:16cv07458 | Federal Bard 2187 |
| Perrine | LeeAnn K. Krok | 2:14cv02382 | Federal Ethicon 2327 |
| Perrino | Jennifer | 2:15cv09068 | Federal Ethicon 2327 |
| Perron | Suzi Beth Vaughan | 2:16cv02813 | Federal Ethicon 2327 |
| Perry | Barbara Ann Brookshire | 2:14cv12554 | Federal Bard 2187 |
| Perry | Carolyn | 2:13cv32974 | Federal Ethicon 2327 |
| Perry | Charlotte M. Dailey | 2:16cv01312 | Federal Ethicon 2327 |
| Perry | Coleen | 2:14cv27080 | Federal Ethicon 2327 |
| Perry | Debra Harmon Smith Farrar | 2:13cv06763 | Federal Ethicon 2327 |
| Perry | Ellie May Parent | 2:14cv20576 | Federal Ethicon 2327 |
| Perry | Elsa | 2:16cv07054 | Federal Ethicon 2327 |
| Perry | Janet | 2:14cv10698 | Federal Ethicon 2327 |
| Perry | Joan Flynn | 2:15cv04739 | Federal Ethicon 2327 |
| Perry | Joann | 2:14cv05457 | Federal Bard 2187 |
| Perry | Judy K. | 2:12cv08646 | Federal Ethicon 2327 |
| Perry | Kathy Darlene McClarty | 2:13cv10707 | Federal Ethicon 2327 |
| Perry | Lacey Myers | 2:14cv17296 | Federal Ethicon 2327 |
| Perry | Linda Kay Mize Milam Frye Testerman | 2:13cv07552 | Federal Ethicon 2327 |
| Perry | Mary Jane | 2:13cv25019 | Federal Ethicon 2327 |
| Perry | Phyllis Mouchett | 2:12cv09966 | Federal Ethicon 2327 |
| Perry | Rebecca Lee Calfee | 2:16cv06368 | Federal Ethicon 2327 |
| Perry | Rosa Salas | 2:13cv33370 | Federal Ethicon 2327 |
| Perry | Tammy | 2:15cv02066 | Federal Ethicon 2327 |
| Perry | Victoria | 2:13cv28899 | Federal Ethicon 2327 |
| Perry | Wanda | 2:14cv09554 | Federal Ethicon 2327 |
| Person | Shana D. Smith | 2:13cv09305 | Federal Ethicon 2327 |
| Perullo | Patricia J. | 2:14cv01515 | Federal Ethicon 2327 |
| Pescatore | Debra Staats Townsend | 2:14cv09299 | Federal Ethicon 2327 |
| Pestel | Deborah E. Swarer | 2:14cv24155 | Federal Ethicon 2327 |
| Petashnick | Phyllis R. Kranich | 2:17cv01211 | Federal Ethicon 2327 |
| Petenbrink | Wendy Lyn Jones | 2:14cv22259 | Federal Ethicon 2327 |
| Petero | Karen J. Green Anderson Green Dunn White | 2:16cv06678 | Federal Ethicon 2327 |
| Peters | Billie | 2:13cv08515 | Federal Ethicon 2327 |
| Peters | Carlena Nix | 2:17cv03225 | Federal Ethicon 2327 |
| Peters | Frances A. | 2:15cv14266 | Federal Ethicon 2327 |
| Peters | Jodi Lynn | 2:17cv03451 | Federal Ethicon 2327 |
| Peters | Joy MacConnell | 2:17cv02476 | Federal Ethicon 2327 |
| Peters | Laura C. | 2:16cv11325 | Federal Ethicon 2327 |
| Peters | Linda K. Rayburn | 2:14cv10919 | Federal Ethicon 2327 |
| Peters | Pamela J. Seigars | 2:14cv20157 | Federal Ethicon 2327 |
| Peters | Wendy Y. | 2:14cv08777 | Federal Ethicon 2327 |
| Peters | Winifred Lurene Walker | 2:15cv05657 | Federal Ethicon 2327 |
| Petersen | Amy | 2:14cv06072 | Federal Ethicon 2327 |
| Petersen | Joan Belfrage | 2:14cv24795 | Federal Ethicon 2327 |
| Petersen | Joyce R. | 2:13cv20745 | Federal Ethicon 2327 |
| Peters-Holt | Donna M. | 2:14cv07298 | Federal Ethicon 2327 |
| Peterson | Elizabeth Ann Radford | 2:14cv05955 | Federal Ethicon 2327 |
| Peterson | Janet E. Carkin | 2:15cv15416 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Peterson | Lisa G. | 2:13cv09136 | Federal Ethicon 2327 |
| Peterson | Maria L. Dodds | 2:14cv13848 | Federal Ethicon 2327 |
| Peterson | Mary Kemp Robinson | 2:15cv16088 | Federal Ethicon 2327 |
| Peterson | Rebecca P. | 2:15cv15330 | Federal Boston Scientific 2326 |
| Peterson | Sheila K. Cox | 2:13cv30230 | Federal Ethicon 2327 |
| Peterson | Sue Ann Spry McConnell | 2:13cv14521 | Federal Ethicon 2327 |
| Petree | Lisa | 2:16cv09966 | Federal Ethicon 2327 |
| Petrilli | Lynda S. Jasulewicz | 2:14cv19698 | Federal Ethicon 2327 |
| Petritis | Connie Hemphill Bradley Connk Bradley-Petritis | 2:14cv31022 | Federal Ethicon 2327 |
| Petrovia | Tiffany | 2:16cv02507 | Federal Bard 2187 |
| Pettet | Dawn M. | 2:15cv13625 | Federal Ethicon 2327 |
| Pettey | Mary I. Molly Ritter | 2:15cv06867 | Federal Ethicon 2327 |
| Pettigrew | Melissa Gauthier | 2:14cv20666 | Federal Ethicon 2327 |
| Pettinato | Kathleen Ann | 2:14cv08194 | Federal Ethicon 2327 |
| Pettinger | Gail | 2:16cv11317 | Federal Ethicon 2327 |
| Pettis | Carmen | 2:15cv05062 | Federal Ethicon 2327 |
| Pettit | Julie Marie Kummet | 2:15cv03870 | Federal Ethicon 2327 |
| Pettit | Kathryn Dally | 2:14cv28287 | Federal Ethicon 2327 |
| Pettrey | Kimberly Rene Lunsford | 2:14cv10176 | Federal Boston Scientific 2326 |
| Petty | Darlene M. Kean Kursch | 2:15cv04740 | Federal Ethicon 2327 |
| Petty | Judy Helms | 2:13cv26996 | Federal Ethicon 2327 |
| Pewitt | Debra Jean | 2:15cv02377 | Federal Ethicon 2327 |
| Peworchik | Beatrice Castanares Wagner | 2:14cv16594 | Federal Ethicon 2327 |
| Pfaff-Eaves | Rhonda Sue | 2:13cv22226 | Federal Ethicon 2327 |
| Pfahl | Kathleen Crooks Bauerle | 2:13cv29879 | Federal Ethicon 2327 |
| Pfeifer-Gifford | Erlene Marie | 2:14cv07461 | Federal Ethicon 2327 |
| Pfeiffer | Barrie | 2:14cv19876 | Federal Ethicon 2327 |
| Pfeiffer | Sonja | 2:13cv13677 | Federal Ethicon 2327 |
| Phares | Linda D. | 2:16cv07623 | Federal AMS 2325 |
| Pharr | Linda Jean | 2:14cv01407 | Federal Ethicon 2327 |
| Phelan | Andrea Elaine Pearson | 2:14cv15115 | Federal Boston Scientific 2326 |
| Phelps | Ann C. Degroff | 2:16cv09748 | Federal Ethicon 2327 |
| Phelps | Crystal | 2:12cv09392 | Federal Ethicon 2327 |
| Phelps | Eva M. Fenton | 2:14cv30340 | Federal Ethicon 2327 |
| Phelps | Kim Dianne Hicks | 2:16cv01338 | Federal Ethicon 2327 |
| Phelps | Melissa Suzanne Ash | 2:13cv21630 | Federal Ethicon 2327 |
| Phelps | Michele | 2:13cv14212 | Federal Ethicon 2327 |
| Phelps | Ramona | 2:13cv10721 | Federal Ethicon 2327 |
| Phillips | Amber Michele Russell | 2:14cv02648 | Federal Ethicon 2327 |
| Phillips | Brenda Faye Burke | 2:13cv10555 | Federal Ethicon 2327 |
| Phillips | Brenda Ray | 2:16cv11609 | Federal Ethicon 2327 |
| Phillips | Cora | 2:13cv07735 | Federal Ethicon 2327 |
| Phillips | Cynthia Luanne | 2:15cv12270 | Federal Ethicon 2327 |
| Phillips | Denise Lynn Almueti | 2:14cv08905 | Federal Ethicon 2327 |
| Phillips | Donna M. | 2:15cv14268 | Federal Bard 2187 |
| Phillips | Gwenetta | 2:13cv30101 | Federal Ethicon 2327 |
| Phillips | Joanne Miller | 2:12cv02489 | Federal Ethicon 2327 |
| Phillips | Joyce Jeanette | 2:13cv03836 | Federal Ethicon 2327 |
| Phillips | Lisa Ann Couch | 2:17cv00672 | Federal Ethicon 2327 |
| Phillips | Mary | 2:16cv11190 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Phillips | Pamela Kuharik | 2:12cv07480 | Federal Ethicon 2327 |
| Phillips | Pamela Sue | 2:14cv08279 | Federal Ethicon 2327 |
| Phillips | Regina | 2:13cv13268 | Federal Ethicon 2327 |
| Phillips | Rhonda Darlene Snyder | 2:14cv01921 | Federal Ethicon 2327 |
| Phillips | Robbin K. Babb Powers McHenry Beach | 2:14cv27152 | Federal Ethicon 2327 |
| Phillips | Shannon D. Lee | 2:15cv06727 | Federal Ethicon 2327 |
| Phillips | Suzann J. | 2:12cv08843 | Federal Ethicon 2327 |
| Phillips | Tammy | 2:13cv10935 | Federal Ethicon 2327 |
| Phillips | Tanya M. | 2:15cv16103 | Federal Ethicon 2327 |
| Phillips | Vicki Ashley | 2:13cv17353 | Federal Ethicon 2327 |
| Phillips-Lewis Deas | Linda Diane Kelly Graham Martin | 2:14cv11707 | Federal Ethicon 2327 |
| Phillipy | Dorothy Wilson | 2:13cv05934 | Federal Ethicon 2327 |
| Philpott | Sylvia B. Eliz | 2:16cv05550 | Federal Ethicon 2327 |
| Phipps | Lisa Michelle Walker | 2:13cv19530 | Federal Ethicon 2327 |
| Phung | Kelly A. | 2:12cv05562 | Federal Ethicon 2327 |
| Phyfer | Pamela J. Bamba | 2:15cv03863 | Federal Ethicon 2327 |
| Piazza | Paulette Scheibel | 2:15cv12872 | Federal Ethicon 2327 |
| Picard | Marlene Renee | 2:15cv04741 | Federal Ethicon 2327 |
| Picard | Sandra | 2:16cv07043 | Federal Ethicon 2327 |
| Piccione | Heather R. Hernandez | 2:13cv22741 | Federal Ethicon 2327 |
| Pichardo | Allison Earle | 2:16cv05586 | Federal Ethicon 2327 |
| Pickens | Betty | 2:12cv09844 | Federal Ethicon 2327 |
| Pickens | Marsha Elaine Masterson Hose | 2:15cv14934 | Federal Ethicon 2327 |
| Pickering | Frances Faz Lugo | 2:13cv08082 | Federal Ethicon 2327 |
| Pickett | Debora W. | 2:13cv21844 | Federal Ethicon 2327 |
| Pickett | Debra | 2:14cv26613 | Federal Ethicon 2327 |
| Pickrel | Jodi Peterson | 2:17cv00509 | Federal Ethicon 2327 |
| Pickren | Catherine Grant | 2:13cv19975 | Federal Ethicon 2327 |
| Pickwith | Norma L. | 2:14cv15966 | Federal Ethicon 2327 |
| Pieratti | Sheri | 2:13cv21363 | Federal Ethicon 2327 |
| Pierce | Betty F. | 2:12cv05987 | Federal Ethicon 2327 |
| Pierce | Danita Donita Danlta | 2:13cv07745 | Federal Ethicon 2327 |
| Pierce | Elaine | 2:13cv29819 | Federal Ethicon 2327 |
| Pierce | Karen Knudson | 2:13cv00060 | Federal Ethicon 2327 |
| Pierce | Linda | 2:16cv04187 | Federal Ethicon 2327 |
| Pierce | Mary Katherine | 2:15cv15819 | Federal Boston Scientific 2326 |
| Pierce | Mildred Millie Jones | 2:14cv12718 | Federal Ethicon 2327 |
| Pierce | Nancy C. Horn | 2:14cv11320 | Federal Ethicon 2327 |
| Piercy | Deborah K. Rivers | 2:15cv07140 | Federal Ethicon 2327 |
| Pierel | Jennifer S. | 2:12cv07822 | Federal Ethicon 2327 |
| Piersall | Elizabeth Ann Bradford Petty | 2:13cv07706 | Federal Ethicon 2327 |
| Pierson | Linda Louise | 2:13cv04738 | Federal Ethicon 2327 |
| Pietrantonio | Angela M. | 2:14cv30341 | Federal Ethicon 2327 |
| Pietsch | Cynthia B. Grimwood | 2:14cv08485 | Federal Ethicon 2327 |
| Pilgreen | Patricia Wilson | 2:13cv04334 | Federal Ethicon 2327 |
| Pilgrim | Lena E. Mims | 2:12cv08381 | Federal Ethicon 2327 |
| Pillow | Tajuana K. | 2:14cv02351 | Federal Ethicon 2327 |
| Pina | Cecilia Ledezma Goonzales | 2:16cv03938 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pinckard | Sharon Kay Bayers Blines | 2:15cv09491 | Federal Ethicon 2327 |
| Pinckney | Tammy E. Porter | 2:14cv15723 | Federal Ethicon 2327 |
| Pindilli | Evelyn Feliciano | 2:14cv10116 | Federal Ethicon 2327 |
| Pine | Carrie | 2:14cv04334 | Federal Ethicon 2327 |
| Pinnell | Maxine F. Sears Dean | 2:14cv11936 | Federal Ethicon 2327 |
| Pinney | Judy K. Barfell Baughman | 2:17cv02902 | Federal Ethicon 2327 |
| Pinson | Evelyn E. | 2:14cv16867 | Federal Ethicon 2327 |
| Pinter | Diana | 2:14cv03469 | Federal Ethicon 2327 |
| Pinter | Rebecca B. | 2:13cv05724 | Federal Ethicon 2327 |
| Piper | Bonnie Lou | 2:14cv20557 | Federal Ethicon 2327 |
| Piper | Teresa A. Rice Ritchie | 2:15cv14913 | Federal Ethicon 2327 |
| Pipers | Christine R. | 2:13cv23868 | Federal Ethicon 2327 |
| Pippin | Laura M. Baker Farris | 2:16cv08718 | Federal Ethicon 2327 |
| Pirovolos | Mary | 2:13cv13173 | Federal Ethicon 2327 |
| Pirtle | Elizabeth Aubrey Scott Raley Pitts | 2:15cv03372 | Federal Ethicon 2327 |
| Pirtle | Marjorie E. Clay McComb | 2:15cv08543 | Federal Bard 2187 |
| Pitchford | Ann Margaret Dannells | 2:13cv20165 | Federal AMS 2325 |
| Pitchford | Kendra K. | 2:15cv03874 | Federal Ethicon 2327 |
| Pitman | Lisa Rena Sisk | 2:14cv22289 | Federal Ethicon 2327 |
| Pitro | Barbara Sylvia | 2:14cv06725 | Federal Ethicon 2327 |
| Pittman | Annette B. Still | 2:16cv12002 | Federal Ethicon 2327 |
| Pittman | Nickie Mimon | 2:14cv17207 | Federal Ethicon 2327 |
| Pitts | Betty Reed | 2:13cv08181 | Federal Ethicon 2327 |
| Pitts | Brenda A. | 2:13cv24913 | Federal Ethicon 2327 |
| Pitts | Katherine Rumbaugh | 2:15cv14074 | Federal Ethicon 2327 |
| Pitts | Michelle Rena Childers | 2:12cv02144 | Federal Ethicon 2327 |
| Pittsley | Sharon Slater Derby | 2:15cv16445 | Federal Ethicon 2327 |
| Pittz | Mary Anna Van Bramer | 2:15cv00756 | Federal Ethicon 2327 |
| Pixley | Shirley J. Hatfield | 2:13cv11033 | Federal Ethicon 2327 |
| Plahmer | Donna Kaye Shuda Stasko | 2:12cv03241 | Federal Ethicon 2327 |
| Plank | Starr White | 2:14cv29511 | Federal Ethicon 2327 |
| Plante | Audrey E. Cravens | 2:16cv06440 | Federal Ethicon 2327 |
| Plante | Carrie M. LaClair | 2:14cv20505 | Federal Ethicon 2327 |
| Plante | Tammy | 2:16cv03200 | Federal Ethicon 2327 |
| Plantikow | Regina Dorothy Chinovsky | 2:14cv07688 | Federal Ethicon 2327 |
| Plasczyk | Annie L. | 2:14cv04386 | Federal Ethicon 2327 |
| Plasse | Christina Curtin | 2:13cv28221 | Federal Ethicon 2327 |
| Plassmeyer | Kim Buswell | 2:15cv02645 | Federal AMS 2325 |
| Plata | Melissa D. Ramos Freeman Williams | 2:13cv12240 | Federal Bard 2187 |
| Plath | Linda K. | 2:14cv14183 | Federal Ethicon 2327 |
| Plato-Rushing | Jennifer Garcia | 2:15cv15824 | Federal Ethicon 2327 |
| Platt | Barbara | 2:16cv04998 | Federal Ethicon 2327 |
| Platt | Barbara Kircher | 2:16cv01655 | Federal Ethicon 2327 |
| Platt | Marci | 2:15cv15365 | Federal Boston Scientific 2326 |
| Player | Michelle Ann | 2:15cv16322 | Federal Ethicon 2327 |
| Pleasant | Valerie P. Williams Lark | 2:15cv05410 | Federal Ethicon 2327 |
| Plemmons | Emily | 2:14cv02949 | Federal Ethicon 2327 |
| Plemmons | Maria D. Rosales Rodriguez | 2:16cv01875 | Federal Ethicon 2327 |
| Pletcher | Terry L. Parks | 2:15cv00403 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Plonty | Dawn Denise Oakes | 2:14cv22054 | Federal Ethicon 2327 |
| Ploszaj | Faith M. | 2:15cv09695 | Federal Ethicon 2327 |
| Plotkin | Cathy | 2:14cv22413 | Federal Ethicon 2327 |
| Plotkin | Cathy G. Myers Sanders | 2:14cv10781 | Federal Ethicon 2327 |
| Plucinik | Bobby Joe Barnard | 2:15cv05658 | Federal Ethicon 2327 |
| Plummer | Mary E. | 2:14cv27623 | Federal Ethicon 2327 |
| Plummer | Sheandolen Scarbrough | 2:14cv04389 | Federal Ethicon 2327 |
| Plummer | Susan M. Roy | 2:15cv09079 | Federal Ethicon 2327 |
| Plummer-Chambers | Dianne | 2:14cv27080 | Federal Ethicon 2327 |
| Poague | Sheila Pearl | 2:16cv01806 | Federal Ethicon 2327 |
| Pochie | Connie L. Mize | 2:14cv17770 | Federal Ethicon 2327 |
| Poe | Jacqueline Young | 2:13cv04467 | Federal Ethicon 2327 |
| Poe | Janis L. | 2:15cv15612 | Federal Ethicon 2327 |
| Poe | Jessica Winter | 2:14cv09704 | Federal Boston Scientific 2326 |
| Poepping | Diann Marlene Jensen Zimmer | 2:16cv01791 | Federal Ethicon 2327 |
| Poisson | Edwina I. | 2:14cv08446 | Federal Ethicon 2327 |
| Polanco | Jocelyn | 2:16cv03395 | Federal Ethicon 2327 |
| Poland | Brenda J. | 2:15cv05659 | Federal Ethicon 2327 |
| Poland | Lynette C. | 2:17cv00634 | Federal Ethicon 2327 |
| Policastro | Suzie | 2:17cv00869 | Federal Ethicon 2327 |
| Polise | Linda Zweil | 2:16cv09972 | Federal Ethicon 2327 |
| Polite | Jacqueline Monic Walker | 2:13cv19694 | Federal Ethicon 2327 |
| Polk | Theresa Lynn | 2:14cv12547 | Federal Ethicon 2327 |
| Polland | Linda M. | 2:14cv01614 | Federal Ethicon 2327 |
| Pollard | Barbara | 2:13cv02535 | Federal Ethicon 2327 |
| Polley | Von Treba | 2:13cv12143 | Federal Ethicon 2327 |
| Polston | Shannon Jayne | 2:14cv07462 | Federal Ethicon 2327 |
| Polumbus | Toni Renee | 2:14cv25217 | Federal Ethicon 2327 |
| Polvado | Lorrie Smith | 2:14cv02687 | Federal Ethicon 2327 |
| Pomeroy | Jeanne S. | 2:14cv13835 | Federal Ethicon 2327 |
| Pomeroy | Laura L. | 2:13cv01738 | Federal Ethicon 2327 |
| Ponce | Lourdes | 2:13cv17417 | Federal Ethicon 2327 |
| Ponce | Tina S. Lianez | 2:16cv12537 | Federal Ethicon 2327 |
| Ponder | Eloise J. | 2:14cv07299 | Federal Ethicon 2327 |
| Pontis | Karren Ann Young | 2:14cv06595 | Federal Ethicon 2327 |
| Pool | Elizabeth Scott McFarland | 2:16cv01988 | Federal Ethicon 2327 |
| Poole | DeLoise | 2:14cv07874 | Federal Ethicon 2327 |
| Poole | Heather Nicole Nash | 2:14cv25722 | Federal Ethicon 2327 |
| Poole | JoAnn | 2:16cv03996 | Federal Ethicon 2327 |
| Poole | Kay Colby | 2:14cv30337 | Federal Ethicon 2327 |
| Poole | Linda Ann | 2:16cv04165 | Federal Ethicon 2327 |
| Poole | Tracy D. Clough | 2:15cv12916 | Federal Ethicon 2327 |
| Poor | Sheri Hunsucher | 2:15cv05660 | Federal Ethicon 2327 |
| Pope | Debbie Rutledge | 2:15cv04744 | Federal Ethicon 2327 |
| Pope | Doris Aline Knox | 2:14cv07191 | Federal Ethicon 2327 |
| Pope | Janie Mashburn | 2:14cv00644 | Federal Ethicon 2327 |
| Pope | Jennifer E. Neill | 2:14cv27075 | Federal Ethicon 2327 |
| Pope | Judy Clevenger Perkins | 2:15cv13158 | Federal Boston Scientific 2326 |
| Pope | Lonnie S. | 2:14cv01413 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pope | Lorrain June | 2:12cv09270 | Federal Ethicon 2327 |
| Popeck | Verna T. | 2:13cv24721 | Federal Ethicon 2327 |
| Porco | Sonia | 2:14cv04395 | Federal Ethicon 2327 |
| Porter | Bonnie | 2:13cv22984 | Federal Ethicon 2327 |
| Porter | Christina | 2:14cv05229 | Federal Ethicon 2327 |
| Porter | Dawn | 2:14cv00903 | Federal Ethicon 2327 |
| Porter | Donna Rae Bowman | 2:14cv16998 | Federal Ethicon 2327 |
| Porter | Gloria Elaine Aasen | 2:14cv13352 | Federal Bard 2187 |
| Porter | Mary | 2:13cv02002 | Federal Bard 2187 |
| Porter | Sandy C | 2:13cv06559 | Federal Ethicon 2327 |
| Porth | Carolyn | 2:14cv22419 | Federal Ethicon 2327 |
| Portilla | Yathyra A. Landau | 2:14cv25515 | Federal Ethicon 2327 |
| Posey | Charlotte Ann | 2:14cv20562 | Federal Ethicon 2327 |
| Posey | Delphia Deloris | 2:13cv29492 | Federal Ethicon 2327 |
| Posey | Mary Jean | 2:14cv12217 | Federal Ethicon 2327 |
| Posey | Wanda Johnson | 2:15cv04956 | Federal Ethicon 2327 |
| Posey-Webster | Amanda M. | 2:16cv06567 | Federal Ethicon 2327 |
| Post | Celia Ruelas | 2:14cv24801 | Federal Ethicon 2327 |
| Postlethwait | Pamela S. | 2:16cv05846 | Federal Ethicon 2327 |
| Potter | Carol A. Wallace Williams | 2:15cv15829 | Federal Ethicon 2327 |
| Potter | Dawn E. Wunder | 2:16cv05120 | Federal Ethicon 2327 |
| Potter | Merritt B. Show | 2:14cv02194 | Federal Boston Scientific 2326 |
| Potter | Patricia | 2:14cv20163 | Federal Ethicon 2327 |
| Potter | Rhonda | 2:16cv11264 | Federal Ethicon 2327 |
| Potts | Daisy L. Hollais | 2:16cv02076 | Federal Ethicon 2327 |
| Potts | Johnnie F. | 2:12cv09177 | Federal Ethicon 2327 |
| Poullion | Debrah Kay | 2:13cv00119 | Federal Ethicon 2327 |
| Pousson | Lisa Ann | 2:16cv09754 | Federal Ethicon 2327 |
| Powell | Annette Brown Davis Loyd Wheeler | 2:14cv08460 | Federal Ethicon 2327 |
| Powell | Claudia | 2:12cv03148 | Federal Ethicon 2327 |
| Powell | Doreen K. Shields | 2:13cv07025 | Federal Ethicon 2327 |
| Powell | Eddie-Jo Helen St. Pierre-Powell | 2:16cv12321 | Federal Ethicon 2327 |
| Powell | Lashawn R. | 2:15cv04745 | Federal Ethicon 2327 |
| Powell | Mandy Lamb | 2:16cv03287 | Federal Ethicon 2327 |
| Powell | Margaret S. Peggie Scolaro | 2:15cv11147 | Federal Ethicon 2327 |
| Powell | Mary A. | 2:14cv08021 | Federal Ethicon 2327 |
| Powell | Melissa | 2:13cv04333 | Federal Ethicon 2327 |
| Powell | Penny | 2:15cv14939 | Federal Ethicon 2327 |
| Powell | Tonya M. Morris | 2:12cv08764 | Federal Ethicon 2327 |
| Powell | Vickey J. | 2:13cv08763 | Federal Ethicon 2327 |
| Powell-Coblentz | Ruth E. Vinson | 2:15cv03290 | Federal Ethicon 2327 |
| Power | Shirley C. | 2:13cv14767 | Federal Ethicon 2327 |
| Powers | Bonnie J. | 2:14cv25414 | Federal Ethicon 2327 |
| Powers | Cheryl | 2:15cv11530 | Federal Ethicon 2327 |
| Powers | Shiela Ketterer | 2:14cv19173 | Federal Ethicon 2327 |
| Powers | Shirley Lynn Seitz | 2:12cv01886 | Federal Bard 2187 |
| Powers | Susie Deselle Descant | 2:16cv04756 | Federal Ethicon 2327 |
| Powers | Teresa Caroline Rowell | 2:14cv11348 | Federal Ethicon 2327 |
| Powser | Susan | 2:13cv21062 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Poyneer | Royal G. | 2:14cv04336 | Federal Ethicon 2327 |
| Pozzi | Julia V. | 2:14cv31455 | Federal Ethicon 2327 |
| Pracitto | Adriana Sanabria | 2:16cv05119 | Federal Ethicon 2327 |
| Prater | Barbara G. Brooks | 2:15cv16349 | Federal Ethicon 2327 |
| Prater | Mary L. | 2:14cv30358 | Federal Ethicon 2327 |
| Prater | Peggy Lee Ayers | 2:16cv03506 | Federal Ethicon 2327 |
| Prather | Brenda | 2:13cv07153 | Federal Ethicon 2327 |
| Pratt | Cynthia Jane | 2:13cv10878 | Federal Ethicon 2327 |
| Pratt | Mary M. Koslik | 2:14cv29891 | Federal Ethicon 2327 |
| Pratt | Rebecca A. Bartlett LeBlanc Weldon | 2:12cv01273 | Federal Ethicon 2327 |
| Pratt | Wanda | 2:13cv26814 | Federal Ethicon 2327 |
| Pratte | Eileen Susan Scott Wymbs | 2:15cv16181 | Federal Ethicon 2327 |
| Pratzer | Kimberly | 2:14cv30052 | Federal Ethicon 2327 |
| Pray | Cindy L. | 2:15cv14982 | Federal Ethicon 2327 |
| Preece | Cindy | 2:16cv08834 | Federal Ethicon 2327 |
| Prentiss | Maria Annette Castillo | 2:13cv03707 | Federal Ethicon 2327 |
| Prescott | Mary M. Behrman | 2:14cv00649 | Federal Ethicon 2327 |
| Presley | Dorothy Jean | 2:13cv14996 | Federal Ethicon 2327 |
| Presley | Lavina Pearl Willian King | 2:14cv06649 | Federal Ethicon 2327 |
| Presley | Patricia Ann | 2:14cv21960 | Federal Ethicon 2327 |
| Presley | Wanda D. Mealer | 2:12cv09412 | Federal Ethicon 2327 |
| Pressgrove | Michelle M. Dick | 2:14cv10128 | Federal Ethicon 2327 |
| Pressley | Cathy Rose Stancil | 2:15cv12509 | Federal Ethicon 2327 |
| Preston | Beatrice Lucille Wright Davis | 2:15cv06266 | Federal Ethicon 2327 |
| Preston | Ruby | 2:15cv06933 | Federal Ethicon 2327 |
| Prew | Geraldine K. | 2:17cv03659 | Federal Ethicon 2327 |
| Price | Charly Spitler | 2:14cv10131 | Federal Ethicon 2327 |
| Price | Debrah Helzer | 2:15cv09639 | Federal Boston Scientific 2326 |
| Price | Ella L. Sole | 2:14cv00583 | Federal Ethicon 2327 |
| Price | Gay Gaye | 2:17cv03494 | Federal Ethicon 2327 |
| Price | Gayla L. Penner | 2:15cv13847 | Federal Ethicon 2327 |
| Price | Jan L. | 2:17cv03037 | Federal Ethicon 2327 |
| Price | Kathryn Atkins | 2:15cv06267 | Federal Ethicon 2327 |
| Price | Laima | 2:14cv03380 | Federal Ethicon 2327 |
| Price | Lawanda Lee | 2:14cv29237 | Federal Ethicon 2327 |
| Price | Linda | 2:18cv00032 | Federal Ethicon 2327 |
| Price | Lisa Annette Simpson | 2:14cv10196 | Federal Ethicon 2327 |
| Price | Lori S. | 2:16cv10754 | Federal Ethicon 2327 |
| Price | Martha J. Bowen | 2:14cv10446 | Federal Ethicon 2327 |
| Price | Regina Eisenberg | 2:14cv08853 | Federal Ethicon 2327 |
| Price | Rita D. Wade | 2:17cv04402 | Federal Ethicon 2327 |
| Price | Sharon A. Miller | 2:14cv21978 | Federal Ethicon 2327 |
| Price | Sharon Gail | 2:16cv00852 | Federal Ethicon 2327 |
| Price, deceased | Betty Ann Johnson | 2:14cv20783 | Federal Ethicon 2327 |
| Prichinello | Margaret A. Moody | 2:14cv26702 | Federal Ethicon 2327 |
| Pride | Glovia Dean Heard | 2:17cv04410 | Federal Ethicon 2327 |
| Pride | Meredith L. | 2:17cv02343 | Federal Ethicon 2327 |
| Pridgen | Jeannette Wagstaff | 2:14cv17636 | Federal Ethicon 2327 |
| Pridmore | Hope Elaine Riley Manning | 2:12cv02190 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Priest | Sonja S. | 2:15cv07219 | Federal Ethicon 2327 |
| Priest | Tammy Lynn Rhodes Maner | 2:14cv08466 | Federal Ethicon 2327 |
| Priest | Wilhelmina Nobles | 2:16cv03520 | Federal Ethicon 2327 |
| Prince | Alita Rose Carender Cox | 2:14cv22027 | Federal Ethicon 2327 |
| Prince | Kristy Dawn Fricks | 2:14cv14541 | Federal Ethicon 2327 |
| Prince | Laura Ann Cassells | 2:15cv13768 | Federal Ethicon 2327 |
| Prince | Leah M. | 2:16cv10940 | Federal Ethicon 2327 |
| Pringle-Hatch | Pamela Ruth | 2:13cv31509 | Federal Ethicon 2327 |
| Printup-Reid | Kimberly | 2:14cv17967 | Federal Ethicon 2327 |
| Pritchett | Martha Smith | 2:14cv10292 | Federal Ethicon 2327 |
| Pritt | Sarah Frances | 2:13cv22900 | Federal Ethicon 2327 |
| Pritzkau | Nadine | 2:12cv08719 | Federal Ethicon 2327 |
| Pritzker | Valerie Pasquariello | 2:16cv04866 | Federal Ethicon 2327 |
| Prockno | Nicole | 2:13cv18025 | Federal Ethicon 2327 |
| Proffer | Linda L. Esol | 2:16cv07789 | Federal Ethicon 2327 |
| Proffitt | Rhonda L. Curtis Meadows Vinson | 2:14cv09301 | Federal Ethicon 2327 |
| Profitt | Miriam | 2:17cv03526 | Federal Ethicon 2327 |
| Prominski | Nancy Jane | 2:15cv13963 | Federal Ethicon 2327 |
| Propes | Vicki L. | 2:13cv21996 | Federal Ethicon 2327 |
| Proulx | Mary Nielson Parker | 2:14cv12552 | Federal Ethicon 2327 |
| Provence | Sheryl | 2:13cv28208 | Federal Ethicon 2327 |
| Provencio | Victoria | 2:14cv04471 | Federal Ethicon 2327 |
| Pruitt | Agnes A. | 2:17cv04308 | Federal Ethicon 2327 |
| Pruitt | Joye E. Emerson | 2:14cv21696 | Federal Ethicon 2327 |
| Pruitt | Judith Lynn Yost | 2:14cv10224 | Federal Ethicon 2327 |
| Przybyl | Helen Ahlrep | 2:15cv04747 | Federal Ethicon 2327 |
| Puckett | Debra Kaye | 2:15cv13129 | Federal Ethicon 2327 |
| Puckett | Sherry L. | 2:17cv02912 | Federal Ethicon 2327 |
| Puffinburger | Teresa Jean Hayden Terry | 2:14cv12796 | Federal Ethicon 2327 |
| Pugh | Audrey Smith | 2:14cv16057 | Federal Ethicon 2327 |
| Pugh | Carol D. | 2:17cv02371 | Federal Ethicon 2327 |
| Pugh | Colleen Adkins | 2:17cv03039 | Federal Ethicon 2327 |
| Pugh | LaVerna J. Sutton | 2:12cv08309 | Federal Ethicon 2327 |
| Pulido | Maria Christina Mendoza Godinez | 2:13cv08321 | Federal Ethicon 2327 |
| Pulido-Mendoza | Maria | 2:14cv27080 | Federal Ethicon 2327 |
| Pullen | Charlotte E. Calhoun | 2:14cv14025 | Federal Ethicon 2327 |
| Pullen | Elizabeth Elisbath Z. | 2:13cv18380 | Federal Ethicon 2327 |
| Pullen | Joe Anna Charlene | 2:14cv11375 | Federal Ethicon 2327 |
| Pullen | Kimberly | 2:15cv04748 | Federal Ethicon 2327 |
| Pulleyn | Christine A. Ribble Hicks | 2:13cv13731 | Federal Ethicon 2327 |
| Pulliam | Tara | 2:16cv01550 | Federal Ethicon 2327 |
| Purcell | Patricia Russo Anderson | 2:14cv21814 | Federal Ethicon 2327 |
| Purcell | Velora R. Spencer | 2:16cv09522 | Federal Ethicon 2327 |
| Purper-Leafty | Colleen Marie Atkison Purter | 2:13cv01926 | Federal Ethicon 2327 |
| Purscell | Joy Brobst | 2:14cv24580 | Federal Ethicon 2327 |
| Pursel | Amanda Mildred DeMott | 2:16cv09366 | Federal Ethicon 2327 |
| Purvis | Vickie | 2:14cv10782 | Federal Ethicon 2327 |
| Putnam-Landers | Marguerite | 2:17cv00892 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pyfrom-Ward | Emma | 2:12cv08472 | Federal Ethicon 2327 |
| Pylate | Paula | 2:13cv06549 | Federal Ethicon 2327 |
| Quadrozzi | Betty Louise | 2:15cv07807 | Federal Ethicon 2327 |
| Quale | Karin J. Stedman | 2:14cv19345 | Federal Ethicon 2327 |
| Quartapella | Barbara Ann Vetri | 2:13cv15412 | Federal Boston Scientific 2326 |
| Quattlebaum | Barbara A. Dandron | 2:17cv04357 | Federal Ethicon 2327 |
| Quattlebaum | Peggy McBrude Callahan | 2:15cv15080 | Federal Ethicon 2327 |
| Quattrini | Donna M. | 2:13cv07635 | Federal Ethicon 2327 |
| Quattrocelli | Paula M. | 2:17cv04362 | Federal Ethicon 2327 |
| Queen | Karen Jones | 2:17cv00037 | Federal Ethicon 2327 |
| Queen | Reba Annette Medlin | 2:13cv19561 | Federal Ethicon 2327 |
| Queen | Rosemarie Alaway Bercier | 2:16cv11610 | Federal Ethicon 2327 |
| Quick | Chastity Johnston Brown | 2:14cv03470 | Federal Ethicon 2327 |
| Quick | Shirley Alexander | 2:16cv12750 | Federal Ethicon 2327 |
| Quigley | Norma Marie Carbine Nichols Wright Zannie Abel | 2:13cv22568 | Federal Ethicon 2327 |
| Quiles | Debra Bessette | 2:14cv17712 | Federal Ethicon 2327 |
| Quillen | Lela J. | 2:14cv14403 | Federal Ethicon 2327 |
| Quillen | Margaret A. Greene | 2:15cv12420 | Federal Ethicon 2327 |
| Quimby | Lillian Marie Ference | 2:16cv03297 | Federal Ethicon 2327 |
| Quinlan | Denise Brimmer | 2:16cv06040 | Federal Ethicon 2327 |
| Quinn | Judith E. | 2:13cv22216 | Federal Ethicon 2327 |
| Quinn | Rebecca | 2:16cv00334 | Federal Ethicon 2327 |
| Quinones | Evelyn G. Garcia | 2:15cv09123 | Federal Ethicon 2327 |
| Quinones | Jessica Anne Russo Vazquez | 2:15cv15081 | Federal Ethicon 2327 |
| Quinones | Paula | 2:16cv04757 | Federal Ethicon 2327 |
| Quinones | Rosa | 2:17cv01354 | Federal Ethicon 2327 |
| Quinones | Sonia | 2:14cv13694 | Federal Ethicon 2327 |
| Quintana | Sandra M. | 2:13cv06770 | Federal Ethicon 2327 |
| Quintanilla | Maria | 2:13cv02043 | Federal Ethicon 2327 |
| Quintero | Grace Garcia | 2:13cv16659 | Federal Ethicon 2327 |
| Quintero | Irene Almanza | 2:13cv27839 | Federal Ethicon 2327 |
| Quintin | Jean | 2:15cv04604 | Federal Ethicon 2327 |
| Quinton | Rebecca Wyler | 2:14cv29799 | Federal Ethicon 2327 |
| Quiroga | Lorrie Kayann Corbett | 2:13cv05010 | Federal Ethicon 2327 |
| Quiroz | Patricia A. | 2:13cv08913 | Federal Ethicon 2327 |
| Quispe | Rosa M. Julian | 2:17cv02809 | Federal Ethicon 2327 |
| Raak | Carol Jeanette Wakefield Roszell | 2:14cv17831 | Federal Ethicon 2327 |
| Rabik | Julie Riley | 2:14cv04745 | Federal Ethicon 2327 |
| Rabinowitz | Rina M. Giordano | 2:16cv04435 | Federal Ethicon 2327 |
| Rabon | Denesesea L. | 2:12cv06514 | Federal Ethicon 2327 |
| Rachford | Cynthia Ellen | 2:14cv25134 | Federal Ethicon 2327 |
| Rachford | Cynthia Ellen Whitehead | 2:16cv02234 | Federal Ethicon 2327 |
| Racine | Patricia Jane Landon | 2:15cv05661 | Federal Ethicon 2327 |
| Rackley | Anne E. | 2:15cv14176 | Federal Ethicon 2327 |
| Rackley | Tina Michelle Moore | 2:13cv05829 | Federal Bard 2187 |
| Radice | Donna L. | 2:13cv30590 | Federal AMS 2325 |
| Rafiner | Andrea Walker | 2:15cv13622 | Federal Ethicon 2327 |
| Rager | Belinda Kay Jeffries | 2:13cv26989 | Federal Ethicon 2327 |
| Rager | Sandra L. | 2:16cv09975 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ragland | Deqreia S. | 2:17cv03900 | Federal Ethicon 2327 |
| Rahija | Sharon | 2:13cv16480 | Federal Ethicon 2327 |
| Rahman | Lynn Ann | 2:15cv12940 | Federal Ethicon 2327 |
| Raiford | Kimberly D. Huddleston Norris | 2:14cv10294 | Federal Ethicon 2327 |
| Railey | Debra Joan Goich | 2:14cv10498 | Federal Ethicon 2327 |
| Raimo-Landecho | Maria | 2:15cv07885 | Federal Ethicon 2327 |
| Raimondo | Gail K. Hicks | 2:15cv04605 | Federal Ethicon 2327 |
| Raines | Barbara A. Pease | 2:15cv04750 | Federal Ethicon 2327 |
| Raines | Barbara Ann Pease | 2:13cv29998 | Federal Ethicon 2327 |
| Rainey | LaDonna J. | 2:13cv07205 | Federal Ethicon 2327 |
| Rainey | Laura Jean | 2:13cv23125 | Federal Ethicon 2327 |
| Rainford | Sandra | 2:13cv29030 | Federal Ethicon 2327 |
| Raisor | Victoria L. | 2:14cv06501 | Federal Ethicon 2327 |
| Raitt | Kimberly Anne Wozniak | 2:14cv27065 | Federal Ethicon 2327 |
| Rakosnik | Susan Schneider Nemetz | 2:15cv10738 | Federal Bard 2187 |
| Ramakrishna-Kresman | Sharon E. | 2:14cv00982 | Federal Ethicon 2327 |
| Rambo | Sharon K. Wright | 2:14cv22069 | Federal Ethicon 2327 |
| Ramirez | Anna | 2:16cv03331 | Federal Ethicon 2327 |
| Ramirez | Gloria P. Ortiz | 2:16cv04726 | Federal Ethicon 2327 |
| Ramirez | Jamie Ann | 2:14cv07932 | Federal Ethicon 2327 |
| Ramirez | Laura | 2:13cv12380 | Federal Ethicon 2327 |
| Ramirez | Laurie Rogers | 2:13cv27377 | Federal Ethicon 2327 |
| Ramirez | Marina Ann | 2:13cv23463 | Federal Ethicon 2327 |
| Ramirez | Rosa Maria | 2:15cv05858 | Federal Ethicon 2327 |
| Ramirez | Rosa Maria | 2:14cv19768 | Federal Ethicon 2327 |
| Ramirez | Sabrina Marie Serna Gomez | 2:16cv02319 | Federal Ethicon 2327 |
| Ramkissoon | Caroline | 2:16cv11483 | Federal Ethicon 2327 |
| Ramon | Bonnie M. Stanley | 2:16cv07700 | Federal Ethicon 2327 |
| Ramos | Angelita S. | 2:13cv21526 | Federal Ethicon 2327 |
| Ramos | Anise Suggs Frances | 2:15cv04752 | Federal Ethicon 2327 |
| Ramos | Annette Yadi Pardo | 2:14cv02798 | Federal Ethicon 2327 |
| Ramos | Estela | 2:16cv09978 | Federal Ethicon 2327 |
| Ramos | Gloria T. | 2:13cv15661 | Federal Ethicon 2327 |
| Ramos | Jessica | 2:16cv02114 | Federal Ethicon 2327 |
| Ramos | Martha Patricia Alvarez | 2:16cv10453 | Federal Ethicon 2327 |
| Ramsey | Brenda Kay Peddy Smith | 2:16cv12534 | Federal Ethicon 2327 |
| Ramsey | Nichelle D. | 2:16cv03263 | Federal Ethicon 2327 |
| Ramsey | Patricia B. | 2:13cv15239 | Federal Ethicon 2327 |
| Ramsey | Shelley R. Davis | 2:15cv07427 | Federal Ethicon 2327 |
| Ramsey | Susan N. Nordman | 2:14cv26703 | Federal Ethicon 2327 |
| Ramsingh | Sakuran | 2:16cv09391 | Federal Ethicon 2327 |
| Ranck | Marcia Lynne Carter | 2:14cv00487 | Federal Ethicon 2327 |
| Rand | Windie A. Seely | 2:16cv01301 | Federal Ethicon 2327 |
| Randall | Deborah L. | 2:14cv22323 | Federal Ethicon 2327 |
| Randall | Gladys M. Van Antwerp Howell | 2:16cv12347 | Federal Ethicon 2327 |
| Randall | Mable Jean | 2:14cv17072 | Federal Ethicon 2327 |
| Randell | Susan Ann Randall | 2:16cv00724 | Federal Ethicon 2327 |
| Randol | Shannon Lyn | 2:13cv27218 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Randolph | Rita | 2:18cv00081 | Federal Ethicon 2327 |
| Rands | Jennifer A. Bruton | 2:14cv03801 | Federal Ethicon 2327 |
| Rangel | Gloria | 2:13cv08683 | Federal Ethicon 2327 |
| Rangel | Monica M. | 2:13cv18850 | Federal Ethicon 2327 |
| Rank | Tracy S. Barclay | 2:15cv09832 | Federal Ethicon 2327 |
| Rankin | Amy S. Cade Rody Nelson | 2:16cv03951 | Federal Ethicon 2327 |
| Rankin | Andrea Marie Dotson | 2:15cv02857 | Federal Ethicon 2327 |
| Ransom | Lori Jean A. | 2:13cv18285 | Federal Ethicon 2327 |
| Ransom | Lyca L. Guerrero | 2:15cv05236 | Federal Ethicon 2327 |
| Ransom-Harper | Adrienne R. Ransom | 2:13cv23892 | Federal Ethicon 2327 |
| Rapa | Linda | 2:16cv06146 | Federal Ethicon 2327 |
| Rapoza | Diane Jean | 2:15cv06884 | Federal Ethicon 2327 |
| Rapp | Sherry Lee | 2:13cv06168 | Federal Boston Scientific 2326 |
| Rappuchi | Violet E. | 2:15cv05856 | Federal Ethicon 2327 |
| Rasa, deceased | Kathryn Lynn Adams | 2:13cv33443 | Federal Ethicon 2327 |
| Rasberry | Mary Marie Mcmillian | 2:15cv06950 | Federal Ethicon 2327 |
| Raskopf | Ann OConnor | 2:15cv05888 | Federal Ethicon 2327 |
| Rasmussen | Patricia Ann | 2:13cv22306 | Federal Ethicon 2327 |
| Rasmussen | Yoon Sun Won | 2:12cv08129 | Federal Boston Scientific 2326 |
| Rasor | Carla S. | 2:13cv26464 | Federal Ethicon 2327 |
| Ratcliff | Carina Michell Daniels | 2:14cv20166 | Federal Ethicon 2327 |
| Ratcliff | Kimberly Paula Fallon | 2:14cv13453 | Federal Ethicon 2327 |
| Ratcliff | Laura L. Roath | 2:13cv01486 | Federal Ethicon 2327 |
| Ratcliffe | Christie Leigh Hicks Rodriguez Galliher Blandton Gobble | 2:13cv02594 | Federal Ethicon 2327 |
| Ratliff | Betty Lou Meade | 2:14cv22916 | Federal Ethicon 2327 |
| Ratliff | Daphne F. | 2:17cv00868 | Federal Ethicon 2327 |
| Ratliff | Kathleen M. Collette Raup | 2:13cv12357 | Federal Ethicon 2327 |
| Ratliff | Mary Ann | 2:14cv12931 | Federal Ethicon 2327 |
| Ratliff | Pennie | 2:13cv12381 | Federal Ethicon 2327 |
| Rauch | Debra M. | 2:15cv08209 | Federal Ethicon 2327 |
| Raup | Blanche Elizabeth | 2:15cv12890 | Federal Ethicon 2327 |
| Rauzi | Tammy L. | 2:14cv14701 | Federal Boston Scientific 2326 |
| Ravitz | Suzanne Edette Besaw | 2:14cv20606 | Federal Ethicon 2327 |
| Raw | Barbara A. Miller Mueller Buss | 2:14cv29772 | Federal Ethicon 2327 |
| Rawson | Jodie Renee Williams | 2:13cv17560 | Federal Ethicon 2327 |
| Ray | Bettie Ellen Minor | 2:15cv09184 | Federal Ethicon 2327 |
| Ray | Beverly K. Barber | 2:14cv27846 | Federal Ethicon 2327 |
| Ray | Cathy Sue Quiroga | 2:14cv07689 | Federal Ethicon 2327 |
| Ray | Darla Grace Russell | 2:12cv04475 | Federal Ethicon 2327 |
| Ray | Everee Canty | 2:14cv21957 | Federal Ethicon 2327 |
| Ray | Jacqueline | 2:13cv24722 | Federal Ethicon 2327 |
| Ray | Lou Ann Whitfield | 2:15cv05232 | Federal Ethicon 2327 |
| Ray | Lucille Alma | 2:13cv00148 | Federal Ethicon 2327 |
| Ray | Melinda S. | 2:13cv08214 | Federal Ethicon 2327 |
| Ray | Sandra Diane Vice | 2:15cv08203 | Federal Ethicon 2327 |
| Ray | Sonia Rodriquez | 2:15cv08114 | Federal Ethicon 2327 |
| Ray | Willa Mae Frazier | 2:15cv15374 | Federal Ethicon 2327 |
| Raya | Maria C. | 2:14cv26974 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rayburn | Carrie A. | 2:16cv06072 | Federal Ethicon 2327 |
| Rayburn | Lisa Bennett | 2:15cv08569 | Federal Ethicon 2327 |
| Rayl | Rhonda Jean Swank Wilson | 2:15cv16514 | Federal Ethicon 2327 |
| Raymond | Jessica Michele Duncan | 2:14cv14978 | Federal Ethicon 2327 |
| Raynor | Linda J. Johnson | 2:16cv11057 | Federal Ethicon 2327 |
| Razo | Maurilia Avellaneda | 2:15cv11280 | Federal Ethicon 2327 |
| Reachard | Tammy Louise | 2:17cv01280 | Federal Ethicon 2327 |
| Read | Jody Joyce A. McCarrell Tankersley | 2:13cv10436 | Federal Ethicon 2327 |
| Read | Kathryn Jo Kathy Riley Bell Shull | 2:13cv09123 | Federal Ethicon 2327 |
| Read | Paula Sue Reed | 2:15cv05238 | Federal Ethicon 2327 |
| Reading | Roxanna Lynn | 2:15cv10743 | Federal Ethicon 2327 |
| Reagan | Jody | 2:16cv03571 | Federal Ethicon 2327 |
| Reagan | Ruth G. | 2:14cv26875 | Federal Ethicon 2327 |
| Ream | Jane Ella Mitzel | 2:13cv32395 | Federal Ethicon 2327 |
| Reckner | Joann Seman | 2:13cv21183 | Federal Ethicon 2327 |
| Rector | Pamela S. Crites | 2:13cv30554 | Federal Ethicon 2327 |
| Reczek | Diane | 2:13cv14142 | Federal Ethicon 2327 |
| Red | Faith Morrow Ainsworth Smith | 2:17cv00386 | Federal Ethicon 2327 |
| Reddeman | Sandra Ronk | 2:14cv29995 | Federal Ethicon 2327 |
| Redden | Candy Lynn Dudley Johnson | 2:13cv01724 | Federal AMS 2325 |
| Rediker | Bobbie | 2:13cv08084 | Federal Ethicon 2327 |
| Redl | Anna Lorene | 2:13cv03822 | Federal Ethicon 2327 |
| Redmon | Myra A. Emma Redman | 2:13cv17169 | Federal Ethicon 2327 |
| Redmond | Angela Jean | 2:16cv04441 | Federal Ethicon 2327 |
| Reebel | Teresa Gail Birk | 2:14cv11297 | Federal Ethicon 2327 |
| Reece | Linda Evelyn Spann | 2:13cv26718 | Federal Ethicon 2327 |
| Reed | Betty Jo Wiggins | 2:13cv24537 | Federal Ethicon 2327 |
| Reed | Charlenia | 2:13cv29999 | Federal Ethicon 2327 |
| Reed | Cheryl | 2:13cv07998 | Federal Ethicon 2327 |
| Reed | Christine | 2:13cv11843 | Federal Boston Scientific 2326 |
| Reed | Cynthia A. Ruby | 2:16cv05787 | Federal Ethicon 2327 |
| Reed | Deanna Lemasson | 2:16cv04758 | Federal Ethicon 2327 |
| Reed | Dorothy J. Swalley | 2:14cv09123 | Federal Ethicon 2327 |
| Reed | Jennifer Rickman | 2:17cv03734 | Federal Ethicon 2327 |
| Reed | Jessie Darlene | 2:14cv08487 | Federal Ethicon 2327 |
| Reed | Kimberly A. Ferguson Daniels | 2:16cv05785 | Federal Ethicon 2327 |
| Reed | Laura | 2:14cv11225 | Federal Ethicon 2327 |
| Reed | Letonia Kirk Coleman | 2:14cv15342 | Federal Ethicon 2327 |
| Reed | Lora Lea | 2:16cv04759 | Federal Ethicon 2327 |
| Reed | Margaret R. Clifford | 2:15cv01346 | Federal Ethicon 2327 |
| Reed | Nancy L. Storms | 2:13cv00532 | Federal Ethicon 2327 |
| Reed | Patricia Reid | 2:14cv24069 | Federal Ethicon 2327 |
| Reed | Paula Ann | 2:14cv29494 | Federal Ethicon 2327 |
| Reed | Penny J. Prosser Lemley | 2:14cv12595 | Federal Ethicon 2327 |
| Reed | Steffani L. | 2:13cv24723 | Federal Ethicon 2327 |
| Reed | Tina Gail BlackEagle | 2:13cv22865 | Federal Ethicon 2327 |
| Reed | Velma L. | 2:13cv06445 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Reeder | Carleen A. Boucher Holt | 2:14cv30627 | Federal Ethicon 2327 |
| Reeder | Carolyn Beth | 2:14cv14618 | Federal Ethicon 2327 |
| Reeder-Dillon | Sally Lynn | 2:13cv10025 | Federal Ethicon 2327 |
| Reedy | Joanne J. | 2:13cv08435 | Federal Ethicon 2327 |
| Reedy | Margaret Annette | 2:13cv30349 | Federal Ethicon 2327 |
| Rees | Joyce E. Bias | 2:16cv12259 | Federal Ethicon 2327 |
| Reese | Cynthia D. | 2:13cv17886 | Federal Ethicon 2327 |
| Reeves | Amy | 2:13cv32974 | Federal Ethicon 2327 |
| Reeves | Cheryl A. Lee | 2:16cv06247 | Federal Ethicon 2327 |
| Reeves | Dawn E. | 2:14cv04977 | Federal Ethicon 2327 |
| Reeves | Marilyn Jane | 2:17cv03421 | Federal Ethicon 2327 |
| Reeves | Martha Elaine Boyd McCoy | 2:14cv17840 | Federal Ethicon 2327 |
| Reeves | Shari L. | 2:17cv01433 | Federal Ethicon 2327 |
| Refior | Janis Kay Adamson | 2:14cv04785 | Federal Ethicon 2327 |
| Regalado | Yolanda de | 2:13cv14820 | Federal Ethicon 2327 |
| Regan | Donna Buksa | 2:14cv09965 | Federal Boston Scientific 2326 |
| Reggio | Carolyn | 2:12cv03367 | Federal Ethicon 2327 |
| Reghunathan | Latha | 2:13cv14318 | Federal Ethicon 2327 |
| Reghunathan | Latha | 2:14cv27080 | Federal Ethicon 2327 |
| Register | Freda L. Owens Johnson Sellers | 2:14cv18173 | Federal Ethicon 2327 |
| Rehbein | Christy B. | 2:15cv15610 | Federal Ethicon 2327 |
| Reid | Deana Louise Ramsey | 2:15cv08242 | Federal Ethicon 2327 |
| Reid | Jana L. | 2:13cv08668 | Federal Ethicon 2327 |
| Reid | Joyce E. | 2:13cv04855 | Federal Ethicon 2327 |
| Reid | Karen L. | 2:12cv08169 | Federal Ethicon 2327 |
| Reid | Theresa | 2:13cv12447 | Federal Ethicon 2327 |
| Reidinger | Patricia A. | 2:13cv19566 | Federal Ethicon 2327 |
| Reilly | Margaret | 2:13cv10726 | Federal Ethicon 2327 |
| Reilly | Mary M. | 2:14cv00877 | Federal Ethicon 2327 |
| Reilly | Sarah Ketchum | 2:14cv16165 | Federal Ethicon 2327 |
| Reimann | Gail | 2:14cv22439 | Federal Ethicon 2327 |
| Reinan | Shylo Michelle | 2:14cv21649 | Federal Ethicon 2327 |
| Reinhardt | Margaret T. Adams Baldwin | 2:13cv23010 | Federal Ethicon 2327 |
| Reinhart | Ketrina L. Stout Evans Harrison | 2:16cv06078 | Federal Ethicon 2327 |
| Reininger | Joyce Eileen | 2:16cv08947 | Federal Ethicon 2327 |
| Reinke | Kristy L. Klein | 2:14cv01091 | Federal Ethicon 2327 |
| Reis | Ruth A. Knoebel | 2:14cv18072 | Federal Ethicon 2327 |
| Reis | Sandra M. Swanson, Doss, Soto | 2:17cv03452 | Federal Ethicon 2327 |
| Reisinger | Marlene Elaine Barlett Morrison | 2:14cv27849 | Federal Ethicon 2327 |
| Reisler | Gloria G. Garton Hurt | 2:14cv21355 | Federal Ethicon 2327 |
| Reiss | Lina Magalhaes | 2:14cv22177 | Federal Ethicon 2327 |
| Reitz | Tammy L. Delorey | 2:14cv18320 | Federal Ethicon 2327 |
| Reitzel | Janet B. | 2:13cv27620 | Federal Ethicon 2327 |
| Rekieta | Mary H. Latimer | 2:13cv18258 | Federal Ethicon 2327 |
| Remington | Beverly A. Martin | 2:13cv29036 | Federal Ethicon 2327 |
| Remo | Venessa Regail | 2:13cv28209 | Federal Ethicon 2327 |
| Remund | Frances M. | 2:13cv07189 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Remy | Carine | 2:12cv06515 | Federal Ethicon 2327 |
| Renaud | Tonja Denise Craven | 2:15cv10147 | Federal Boston Scientific 2326 |
| Rench | Beverly | 2:14cv08542 | Federal Ethicon 2327 |
| Rencowski | Becky | 2:13cv02140 | Federal Ethicon 2327 |
| Reneau | Charlene Stepp Beshears Pendergrass | 2:15cv07958 | Federal Ethicon 2327 |
| Renforth | Lourdes Remanes | 2:13cv27366 | Federal Ethicon 2327 |
| Renfrew | Nena Marjorie Downs Chateauvert Russell DeForge | 2:16cv06908 | Federal Ethicon 2327 |
| Renfro | Deborah | 2:13cv16620 | Federal Ethicon 2327 |
| Renfroe | Nekesha L. Bolds | 2:14cv09617 | Federal Ethicon 2327 |
| Renfrow | Maria A. | 2:13cv04141 | Federal Ethicon 2327 |
| Renninger | Laurie | 2:14cv11377 | Federal Ethicon 2327 |
| Renshaw | Donna Slatton Burton Tucker | 2:16cv09985 | Federal Ethicon 2327 |
| Renter | Victoria J. | 2:15cv02112 | Federal Ethicon 2327 |
| Renteria | Diana O. | 2:13cv24724 | Federal Ethicon 2327 |
| Renteria | Eva M. | 2:14cv12368 | Federal Ethicon 2327 |
| Renteria | Linda Sue Jean Pritzel Korman | 2:15cv15876 | Federal Ethicon 2327 |
| Renucci | Bobbie Jo St John | 2:15cv14131 | Federal Ethicon 2327 |
| Repp | Deborah J. Abato | 2:13cv00716 | Federal Ethicon 2327 |
| Requelme | Judith Riquelme Cardona | 2:13cv17039 | Federal Ethicon 2327 |
| Resnick | Jeanette Hill | 2:13cv30674 | Federal Ethicon 2327 |
| Reso | Dayna Glynn | 2:13cv02251 | Federal Ethicon 2327 |
| Retzlaff | Yolanda I. | 2:14cv12741 | Federal Ethicon 2327 |
| Reuben | Shirley A. Davis | 2:15cv13057 | Federal Ethicon 2327 |
| Reus | Elisabeth Ann Lowry | 2:13cv01613 | Federal Ethicon 2327 |
| Reuss | Rita M. Kueter | 2:14cv29855 | Federal Ethicon 2327 |
| Revell | Sandy Lee Jarrell | 2:14cv30629 | Federal Ethicon 2327 |
| Revels | Jacqueline B. | 2:14cv10696 | Federal Ethicon 2327 |
| Rewis | Barbara Aretta Bixon Sierra | 2:13cv01042 | Federal Ethicon 2327 |
| Rex | Lori S. Schuelein | 2:17cv04300 | Federal Ethicon 2327 |
| Rexroad | Sandra K. Marietta Reasoner | 2:16cv12722 | Federal Ethicon 2327 |
| Rexroth | Kelly Lu Crist Orie Rurath | 2:16cv04424 | Federal Ethicon 2327 |
| Reyes | Ashley Paige | 2:14cv02274 | Federal Ethicon 2327 |
| Reyes | Barbara Black | 2:14cv07450 | Federal Ethicon 2327 |
| Reyes | Delfina | 2:16cv10470 | Federal Boston Scientific 2326 |
| Reyes | Donna Daniels | 2:13cv14781 | Federal Ethicon 2327 |
| Reyes | Ernestine S. Smith | 2:13cv17712 | Federal Ethicon 2327 |
| Reyes | Judith A. Moreno | 2:15cv08966 | Federal Ethicon 2327 |
| Reyes | Michele | 2:14cv13324 | Federal Ethicon 2327 |
| Reyes | Rita | 2:13cv04976 | Federal Ethicon 2327 |
| Reyes | Teresa G. Potter Smith | 2:15cv07832 | Federal Ethicon 2327 |
| Reyes | Wanda | 2:13cv17174 | Federal Ethicon 2327 |
| Reynolds | Barbara Bartz Satterfield Bradford | 2:15cv15087 | Federal Ethicon 2327 |
| Reynolds | Charlene V. | 2:15cv02718 | Federal Ethicon 2327 |
| Reynolds | Cynthia Marie Howe | 2:17cv00169 | Federal Ethicon 2327 |
| Reynolds | Jelean V. Vaughn | 2:13cv29123 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Reynolds | Jenny L. | 2:16cv04320 | Federal Ethicon 2327 |
| Reynolds | Josette | 2:13cv12527 | Federal Ethicon 2327 |
| Reynolds | Penny | 2:14cv05298 | Federal Ethicon 2327 |
| Reynolds | Sondra H. Harris Orozco | 2:14cv29521 | Federal Ethicon 2327 |
| Reynolds | Tracy Banks | 2:15cv09125 | Federal Ethicon 2327 |
| Reynolds | Velma Lorraine Lori | 2:14cv25567 | Federal Ethicon 2327 |
| Rhea | Charlotte Swenson | 2:17cv03982 | Federal Ethicon 2327 |
| Rhea-Johnson | Marta | 2:14cv23562 | Federal Ethicon 2327 |
| Rhine | JoAnna M. Flanagan | 2:16cv12255 | Federal Ethicon 2327 |
| Rhoades | Dianna Lynn Russell Broker Parker Withey | 2:14cv26704 | Federal Ethicon 2327 |
| Rhoades | Leota Ann Allred | 2:13cv06956 | Federal Ethicon 2327 |
| Rhoads | Angie N. Lozano Silco | 2:14cv11445 | Federal Ethicon 2327 |
| Rhoden | Connie | 2:12cv07726 | Federal Ethicon 2327 |
| Rhoderick | Deborah S. Townsend Brown | 2:14cv25504 | Federal Ethicon 2327 |
| Rhodes | Brenda L. Murray | 2:13cv02480 | Federal Ethicon 2327 |
| Rhodes | Deborah Carter | 2:14cv30625 | Federal Ethicon 2327 |
| Rhodes | Emma Jean | 2:14cv08239 | Federal Boston Scientific 2326 |
| Rhodes | Jeannine R. Hobbick Field | 2:13cv15768 | Federal Bard 2187 |
| Rhodes | Marilyn D. | 2:16cv03643 | Federal Ethicon 2327 |
| Rhodes | Sharon Kay | 2:13cv08186 | Federal Ethicon 2327 |
| Rhodes | Sherry L. Wells | 2:16cv04153 | Federal Ethicon 2327 |
| Ribeiro | Rosana | 2:16cv11495 | Federal Ethicon 2327 |
| Ricciardone | Nina Zdubnilow Jeffords | 2:15cv02727 | Federal Ethicon 2327 |
| Rice | Giovanna Joanne A. | 2:16cv04681 | Federal Ethicon 2327 |
| Rice | Janice | 2:13cv02092 | Federal Ethicon 2327 |
| Rice | Karen E. | 2:14cv17715 | Federal Ethicon 2327 |
| Rice | Nancy Elizabeth Chadwick Goodwin | 2:13cv03861 | Federal Ethicon 2327 |
| Rice | Paula Jill Day | 2:14cv22183 | Federal Ethicon 2327 |
| Rice | Rose M. | 2:16cv10333 | Federal Ethicon 2327 |
| Rice | Sharon L. | 2:15cv11721 | Federal Ethicon 2327 |
| Rice | Shirley | 2:16cv02496 | Federal Boston Scientific 2326 |
| Rice | Susan Lorraine Sprunger Barclay | 2:17cv03803 | Federal Ethicon 2327 |
| Rice | Wanda L. | 2:13cv21094 | Federal Ethicon 2327 |
| Rich | Joann Sturgill | 2:16cv11253 | Federal Ethicon 2327 |
| Rich | Karen S. | 2:13cv29126 | Federal Ethicon 2327 |
| Rich | Shannon Dee | 2:13cv31572 | Federal Ethicon 2327 |
| Rich | Tina A. | 2:14cv17301 | Federal Ethicon 2327 |
| Richard | Annette Ann | 2:14cv12370 | Federal Ethicon 2327 |
| Richard | Fawnette Rene Johnson | 2:14cv22283 | Federal Ethicon 2327 |
| Richard | Hazel Busby Pike | 2:16cv03644 | Federal Ethicon 2327 |
| Richard | Theresa Lynn Avery | 2:17cv00388 | Federal Ethicon 2327 |
| Richards | Angela McDowell | 2:14cv05300 | Federal Ethicon 2327 |
| Richards | Annette M. Dobbins George | 2:14cv20797 | Federal Ethicon 2327 |
| Richards | Carolyn A. | 2:13cv09400 | Federal Ethicon 2327 |
| Richards | Nancy Kay | 2:13cv07422 | Federal Ethicon 2327 |
| Richards | Suzanne L. | 2:15cv15613 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Richardson | Angelia Maxwell Long Dailey Rodgers Pherrigan''Phenix | 2:15cv06978 | Federal Ethicon 2327 |
| Richardson | Ardis | 2:14cv23247 | Federal Ethicon 2327 |
| Richardson | Candace L. Bruce Parrish | 2:13cv28000 | Federal Ethicon 2327 |
| Richardson | Connie Lynn | 2:14cv22001 | Federal Ethicon 2327 |
| Richardson | Debra L. Wilson | 2:15cv16403 | Federal Ethicon 2327 |
| Richardson | Georgia Taylor Sneed | 2:16cv11721 | Federal Ethicon 2327 |
| Richardson | Hattie V. Osborne Whitaker | 2:15cv13006 | Federal Ethicon 2327 |
| Richardson | Karen L. | 2:14cv13001 | Federal Ethicon 2327 |
| Richardson | LaShonda J. Renee Bass Jones | 2:13cv02328 | Federal Ethicon 2327 |
| Richardson | Lisa Kay | 2:16cv08610 | Federal Ethicon 2327 |
| Richardson | Marcella Hanger | 2:16cv06248 | Federal Ethicon 2327 |
| Richardson | Marcella L. | 2:13cv08509 | Federal Ethicon 2327 |
| Richardson | Melanie Maloney | 2:15cv04480 | Federal Ethicon 2327 |
| Richardson | Melissa Gale Cook Ransberger | 2:16cv01111 | Federal Ethicon 2327 |
| Richardson | Melissa Lynn Sloan Livingston | 2:13cv15913 | Federal Ethicon 2327 |
| Richardson | Nancy C. | 2:14cv08216 | Federal Ethicon 2327 |
| Richardson | Olive Maire | 2:13cv17083 | Federal Ethicon 2327 |
| Richardson | Patricia | 2:14cv20998 | Federal Ethicon 2327 |
| Richardson | Patricia Doreen Borgersen | 2:13cv15411 | Federal Ethicon 2327 |
| Richardson | Paula Diane | 2:12cv09253 | Federal Ethicon 2327 |
| Richardson | Sara L. | 2:13cv20752 | Federal Ethicon 2327 |
| Richardson | Stephanie | 2:17cv02413 | Federal Ethicon 2327 |
| Richardson | Veronica L. | 2:15cv15092 | Federal Ethicon 2327 |
| Richer | Diane L. Hunter | 2:15cv03688 | Federal Ethicon 2327 |
| Richeson | Dorothy H. Burton | 2:15cv02730 | Federal Ethicon 2327 |
| Richey | Gail Berryman | 2:15cv01024 | Federal Ethicon 2327 |
| Richio | Kathleen M. | 2:15cv15376 | Federal Ethicon 2327 |
| Rich-Maynard | Michelle R. Clifton | 2:14cv05301 | Federal Ethicon 2327 |
| Richmond | Debra | 2:14cv20142 | Federal Ethicon 2327 |
| Richmond | Tina M. | 2:14cv10486 | Federal Ethicon 2327 |
| Rick | Pamela O'Neal | 2:14cv20987 | Federal Ethicon 2327 |
| Rickelmann | Tonya A. | 2:16cv03460 | Federal Ethicon 2327 |
| Ricketti | Catherine A. Finley | 2:14cv14006 | Federal Ethicon 2327 |
| Ricketts | Angela Jane Haines Johnson Zimmerman | 2:13cv22303 | Federal Ethicon 2327 |
| Rickman | Paula Helene Minch Huizehga | 2:14cv18371 | Federal Ethicon 2327 |
| Rickmon | Christie S. | 2:13cv27761 | Federal Ethicon 2327 |
| Rico | Monica | 2:13cv14059 | Federal Ethicon 2327 |
| Riddell | Deborah Reynolds | 2:13cv30792 | Federal Ethicon 2327 |
| Riddle | Nancy Jo | 2:14cv30272 | Federal Ethicon 2327 |
| Ridenour | Wendy Williams Flanagan | 2:13cv11875 | Federal Boston Scientific 2326 |
| Rider | Gina Jones | 2:16cv03747 | Federal Ethicon 2327 |
| Rider, deceased | Karen Theresa | 2:14cv14137 | Federal Ethicon 2327 |
| Ridley | Tanya S. O'Hare | 2:14cv20314 | Federal Ethicon 2327 |
| Ridner | Twyli M. | 2:14cv17398 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ridnour-Jesser | Julee Jean (Jesser, Ridnair, Ridnour) | 2:15cv11923 | Federal Ethicon 2327 |
| Rieffer | Dawn Kimberly Smith | 2:14cv18799 | Federal Ethicon 2327 |
| Riggins | Jessica | 2:15cv15615 | Federal Bard 2187 |
| Riggs | Cheryl A. Donaldson | 2:13cv31757 | Federal Ethicon 2327 |
| Riggs | Katherine Anne Lykins | 2:14cv00266 | Federal Ethicon 2327 |
| Riggs | Shannon Dee Chriss Carulli | 2:14cv20787 | Federal Ethicon 2327 |
| Riley | Christine Louise Stephens | 2:17cv00389 | Federal Ethicon 2327 |
| Riley | Cindy Johnine Bowen Cook | 2:16cv08932 | Federal Ethicon 2327 |
| Riley | Jenell Mitchell | 2:13cv12730 | Federal Ethicon 2327 |
| Riley | Patricia D. Plummer Trursdall Grooms Preston | 2:14cv14626 | Federal Ethicon 2327 |
| Riley | Sue Ann | 2:16cv11929 | Federal Ethicon 2327 |
| Riley-Catlett | Barbara Lee | 2:16cv05344 | Federal Ethicon 2327 |
| Rimes | Melissa M. | 2:16cv09785 | Federal Ethicon 2327 |
| Rincon | Estela Reyes | 2:15cv09580 | Federal Ethicon 2327 |
| Rinderer | Dollatine E. Pittmary | 2:14cv07301 | Federal Ethicon 2327 |
| Rindler | Michelle Y. Brown | 2:12cv09461 | Federal Ethicon 2327 |
| Rineer | Denise J. Rincer Reneer | 2:15cv13611 | Federal Ethicon 2327 |
| Rinehart | Linda Gail | 2:13cv33049 | Federal Bard 2187 |
| Riner | Nancy Julia River Madden Moore Ncac Tench | 2:17cv00174 | Federal Ethicon 2327 |
| Rines | Melissa L. | 2:16cv02752 | Federal AMS 2325 |
| Ring | Mary Jane | 2:15cv08637 | Federal Boston Scientific 2326 |
| Rinker | Kelly Kelley Anne | 2:13cv07275 | Federal Ethicon 2327 |
| Rios | Charline | 2:14cv19120 | Federal Ethicon 2327 |
| Rios-Osorio | Angela Kay Whitney Hunter Vititoe Byers Loving Stanley''Davis | 2:13cv27762 | Federal Ethicon 2327 |
| Ripa | Helen G. | 2:14cv21801 | Federal Ethicon 2327 |
| Ripa | Johnna | 2:17cv03442 | Federal Ethicon 2327 |
| Ripka | Deana Beck | 2:13cv21528 | Federal Ethicon 2327 |
| Rippy | Athena Rgene Gunter | 2:13cv09940 | Federal Ethicon 2327 |
| Ritchey | Brenda Ann Buggey | 2:15cv15604 | Federal Ethicon 2327 |
| Ritchey | Carla Ritchey Renee King | 2:15cv02612 | Federal Ethicon 2327 |
| Ritlinger | Kendra Curran | 2:16cv04486 | Federal Ethicon 2327 |
| Ritter | Dorothy J. | 2:17cv00891 | Federal Ethicon 2327 |
| Ritter | Evelyn | 2:13cv33282 | Federal Ethicon 2327 |
| Ritter | Majorie Edwards L. | 2:16cv11587 | Federal Ethicon 2327 |
| Ritter | Pamela Spaid | 2:14cv01475 | Federal Ethicon 2327 |
| Ritter | Patricia A. Harris Tatum | 2:16cv10795 | Federal Ethicon 2327 |
| Rittmeyer | Jessica A. | 2:13cv31018 | Federal Ethicon 2327 |
| Rivas | Encarnacion Arambula | 2:15cv15994 | Federal Ethicon 2327 |
| Rivas | Esperanza A. | 2:12cv08567 | Federal Ethicon 2327 |
| Rivas | Teresa Rodas | 2:13cv02585 | Federal Ethicon 2327 |
| Rivera | Ana Elizabeth Cordero Zalias | 2:15cv04502 | Federal Ethicon 2327 |
| Rivera | Carmen Delia | 2:17cv00951 | Federal Ethicon 2327 |
| Rivera | Cecilia Gallegos | 2:13cv16760 | Federal Ethicon 2327 |
| Rivera | Dawn Dahn Michelle Denton | 2:16cv07297 | Federal Ethicon 2327 |
| Rivera | Denise | 2:16cv11619 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rivera | Evelyn | 2:14cv18372 | Federal Ethicon 2327 |
| Rivera | Gayla T. | 2:13cv12425 | Federal Ethicon 2327 |
| Rivera | Iris | 2:14cv01095 | Federal Ethicon 2327 |
| Rivera | Iris M. Nunez | 2:17cv02375 | Federal Ethicon 2327 |
| Rivera | Jennifer | 2:14cv21813 | Federal Ethicon 2327 |
| Rivera | Jodi | 2:16cv11058 | Federal Ethicon 2327 |
| Rivera | Madeline Michelle Wiener | 2:15cv12829 | Federal Ethicon 2327 |
| Rivera | Otenaida Peralta | 2:17cv02376 | Federal Ethicon 2327 |
| Rivera | Ramona | 2:14cv13562 | Federal Ethicon 2327 |
| Rivera | Samantha | 2:14cv26009 | Federal Ethicon 2327 |
| Rivera | Sandra Marie Gambaa | 2:14cv27058 | Federal Ethicon 2327 |
| Rivera | Shauna L. | 2:15cv07243 | Federal Ethicon 2327 |
| Rivera | Solia Moreno | 2:13cv14085 | Federal Ethicon 2327 |
| Rivera | Tracie A. Storey Mascarenas | 2:16cv11997 | Federal Ethicon 2327 |
| Riveria | Rose | 2:15cv13431 | Federal Ethicon 2327 |
| Rivero | Bonnie Jean | 2:14cv09635 | Federal Ethicon 2327 |
| Rivers | Diana L. Willis | 2:14cv18373 | Federal Ethicon 2327 |
| Rivers | Evelyn C. | 2:13cv23606 | Federal Ethicon 2327 |
| Rivers | Sheryl | 2:13cv24541 | Federal Ethicon 2327 |
| Rivers | Vanessa Anderson Louise | 2:16cv11668 | Federal Ethicon 2327 |
| Rixie | Tina | 2:13cv13072 | Federal Ethicon 2327 |
| Rizo | Mirna Patricia | 2:16cv09057 | Federal Ethicon 2327 |
| Rizzi | Gladys Cooley | 2:16cv00437 | Federal Ethicon 2327 |
| Roarke | Dana R. Cotugno Maliszewski | 2:14cv00038 | Federal Ethicon 2327 |
| Roark-McIntyre | Wendi | 2:13cv11206 | Federal Ethicon 2327 |
| Roath | Amata Gayle Freels Nordstrom | 2:12cv05841 | Federal Ethicon 2327 |
| Robb | Shirley A. | 2:15cv01419 | Federal Bard 2187 |
| Robb | Teresa Marie | 2:13cv27038 | Federal Ethicon 2327 |
| Robbins | Judith S. Hill | 2:14cv25570 | Federal Ethicon 2327 |
| Robbins | Judith S. Hill | 2:15cv02760 | Federal Ethicon 2327 |
| Robbins | Marcia Kim Posthumus | 2:13cv18553 | Federal Ethicon 2327 |
| Robbins | Marlene M. Withrow | 2:14cv31480 | Federal Ethicon 2327 |
| Robbins | Pamela Spears | 2:14cv08256 | Federal Ethicon 2327 |
| Robbins | Patricia Marie Allinger | 2:15cv05668 | Federal Ethicon 2327 |
| Robbins | Sheila Annett | 2:14cv15343 | Federal Ethicon 2327 |
| Roberson | Kathy Mae St. Johns | 2:16cv04958 | Federal Ethicon 2327 |
| Roberson | Sharon | 2:14cv18434 | Federal Ethicon 2327 |
| Roberson | Stephanie D. Rena | 2:14cv08856 | Federal Ethicon 2327 |
| Roberson | Tammy R. | 2:14cv30244 | Federal Ethicon 2327 |
| Robert | Barbara S. Williamson | 2:14cv27852 | Federal Ethicon 2327 |
| Robert | Sylvie Virginie | 2:14cv22653 | Federal Ethicon 2327 |
| Roberteau | Debra A. Erebia | 2:13cv34067 | Federal Ethicon 2327 |
| Roberts | Amber N. Killdy Morrison | 2:14cv20718 | Federal Ethicon 2327 |
| Roberts | Beverly M. | 2:13cv03596 | Federal Ethicon 2327 |
| Roberts | Carol Ann Dizonno | 2:12cv06666 | Federal Ethicon 2327 |
| Roberts | Carolene H. | 2:16cv08893 | Federal Ethicon 2327 |
| Roberts | Debra | 2:16cv10665 | Federal Ethicon 2327 |
| Roberts | Dorice E. | 2:14cv22262 | Federal Ethicon 2327 |
| Roberts | Ella Louise Reaves | 2:16cv03334 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Roberts | Jani Janie Michelle Turner | 2:14cv10295 | Federal Ethicon 2327 |
| Roberts | Joyce D. Pruett Warren | 2:16cv02819 | Federal Ethicon 2327 |
| Roberts | Judy M. Eberhardt | 2:12cv07499 | Federal Ethicon 2327 |
| Roberts | June | 2:15cv02761 | Federal Ethicon 2327 |
| Roberts | Linda Gay | 2:14cv09722 | Federal Ethicon 2327 |
| Roberts | Lydia C. Daine Clayton | 2:14cv23583 | Federal Ethicon 2327 |
| Roberts | Lynda A. Anderson | 2:14cv04990 | Federal Ethicon 2327 |
| Roberts | Mary Robin Cleary | 2:14cv23209 | Federal Ethicon 2327 |
| Roberts | Melissa Falournoy Price | 2:14cv14525 | Federal Ethicon 2327 |
| Roberts | Rhonda G. | 2:13cv03015 | Federal Ethicon 2327 |
| Roberts | Ruby Donaldson Batusic | 2:16cv00272 | Federal Ethicon 2327 |
| Roberts | Wanda Lynn Bracey | 2:14cv30818 | Federal Ethicon 2327 |
| Robertson | Aurelia | 2:13cv17410 | Federal Ethicon 2327 |
| Robertson | Juanita Robinson | 2:16cv06639 | Federal Ethicon 2327 |
| Robertson | Kathy Kathleen A. Gloeckner | 2:12cv02802 | Federal Ethicon 2327 |
| Robertson | Kerry Jo Horn Ownby Winder | 2:16cv04942 | Federal Ethicon 2327 |
| Robertson | Michelle Delph | 2:14cv28173 | Federal Ethicon 2327 |
| Robertson | Nova Darlene | 2:12cv05959 | Federal Ethicon 2327 |
| Robertson | Ruby J. | 2:12cv08585 | Federal Ethicon 2327 |
| Robinette | Juanita Bagwell Hearl | 2:16cv02321 | Federal Ethicon 2327 |
| Robins | Elizabeth Rae Ann | 2:13cv30004 | Federal Ethicon 2327 |
| Robinson | Belinda Y. Davis | 2:13cv29401 | Federal Ethicon 2327 |
| Robinson | Betty B. Smith | 2:16cv04109 | Federal Ethicon 2327 |
| Robinson | Brenda | 2:13cv31323 | Federal Ethicon 2327 |
| Robinson | Carol Ann Miller | 2:12cv05573 | Federal Ethicon 2327 |
| Robinson | Carolyn A. | 2:14cv21998 | Federal Ethicon 2327 |
| Robinson | Carolyn J. Mays | 2:16cv10891 | Federal Ethicon 2327 |
| Robinson | Clydette R. | 2:14cv24215 | Federal Ethicon 2327 |
| Robinson | Diana Madden | 2:16cv12051 | Federal Ethicon 2327 |
| Robinson | Elaine Boland Farr | 2:13cv24124 | Federal Ethicon 2327 |
| Robinson | Elda Eloise Mullens | 2:13cv20324 | Federal Ethicon 2327 |
| Robinson | Eleanor J. | 2:13cv08510 | Federal Ethicon 2327 |
| Robinson | Elizabeth M. | 2:15cv15377 | Federal Ethicon 2327 |
| Robinson | Gloria | 2:14cv02805 | Federal Ethicon 2327 |
| Robinson | Helen | 2:13cv27808 | Federal Ethicon 2327 |
| Robinson | Henrietta Aloysia Keller | 2:15cv12965 | Federal Coloplast 2387 |
| Robinson | Janet | 2:13cv25814 | Federal Ethicon 2327 |
| Robinson | Jone Keith Heflin | 2:14cv19691 | Federal Ethicon 2327 |
| Robinson | Karen | 2:13cv08835 | Federal Ethicon 2327 |
| Robinson | Kelly Dawn Henson Majors Hester Olney | 2:14cv13668 | Federal Ethicon 2327 |
| Robinson | Kelly L. | 2:14cv15726 | Federal Ethicon 2327 |
| Robinson | Lakesha D. Lakeshia | 2:14cv09130 | Federal Ethicon 2327 |
| Robinson | Linda M. | 2:13cv30005 | Federal Ethicon 2327 |
| Robinson | Marcilynda Marie | 2:14cv17462 | Federal Ethicon 2327 |
| Robinson | Nancy | 2:13cv15365 | Federal Ethicon 2327 |
| Robinson | Shannelle | 2:14cv26382 | Federal Ethicon 2327 |
| Robinson | Sherrie Renee | 2:16cv08005 | Federal Ethicon 2327 |
| Robinson | Sherry C. Caudle | 2:14cv02296 | Federal Ethicon 2327 |
| Robinson | Susie J. Long Hanks | 2:14cv23171 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Robinson | Terry Lee Lynn Lammert | 2:13cv31221 | Federal Ethicon 2327 |
| Robinson | Theresa A. Biler | 2:15cv01420 | Federal Bard 2187 |
| Robinson | Tina L. | 2:15cv14984 | Federal Ethicon 2327 |
| Robinson | Tina Maria Bailey Cagley Scrougham | 2:13cv06366 | Federal Ethicon 2327 |
| Robinson | Trisha Dawn | 2:13cv07337 | Federal Ethicon 2327 |
| Robinson | Vicky V. | 2:14cv24971 | Federal Ethicon 2327 |
| Robinson | Virginia | 2:14cv15133 | Federal Ethicon 2327 |
| Robinson | Xochilt Elizabeth | 2:15cv16034 | Federal Ethicon 2327 |
| Robinson-Osborne | Jami L. Christian Harness | 2:15cv02763 | Federal Ethicon 2327 |
| Robles | Cassi | 2:13cv32974 | Federal Ethicon 2327 |
| Robshaw | Sherry L. Chaisson Auger | 2:14cv20265 | Federal Ethicon 2327 |
| Robson | Mary T. | 2:13cv33901 | Federal Ethicon 2327 |
| Robson | Robinett Hagen | 2:15cv05274 | Federal Ethicon 2327 |
| Rocha | Olga Rodriguez | 2:13cv13829 | Federal Ethicon 2327 |
| Rocha | Rose Marie | 2:14cv05715 | Federal Ethicon 2327 |
| Roche | Karen Swanson | 2:16cv00156 | Federal Ethicon 2327 |
| Roche | Karla S. Longmire Thompson | 2:15cv02764 | Federal Ethicon 2327 |
| Roche | Kathleen Ann Weeks | 2:16cv11298 | Federal Ethicon 2327 |
| Rocheleau | Susanne Lavonne Little Keever | 2:16cv10690 | Federal Ethicon 2327 |
| Rochford | Kathleen Ann Schoessler | 2:14cv04999 | Federal Ethicon 2327 |
| Rock | Victoria A. Ann Barker Clark | 2:12cv00867 | Federal Ethicon 2327 |
| Rockwell | Judy Evon Beatty | 2:16cv10984 | Federal Ethicon 2327 |
| Rocque | Sandra L. | 2:17cv03443 | Federal Ethicon 2327 |
| Roczynski | Sharon | 2:13cv17599 | Federal Ethicon 2327 |
| Roddy | Lois M. | 2:13cv29422 | Federal Ethicon 2327 |
| Rodemich | Sarafina | 2:14cv01101 | Federal Ethicon 2327 |
| Roden | Joyce A. Baker Elkins | 2:13cv30857 | Federal Ethicon 2327 |
| Rodenbaugh | Mary L. Schillaci | 2:14cv20955 | Federal Ethicon 2327 |
| Rodenberg | Viola H. Overy | 2:16cv06250 | Federal Ethicon 2327 |
| Roderick | Mary Debra Hatcher | 2:16cv11959 | Federal Ethicon 2327 |
| Rodgers | Christy Jean Greene | 2:13cv29083 | Federal Ethicon 2327 |
| Rodgers | DeEldra E. Boone | 2:15cv02093 | Federal Ethicon 2327 |
| Rodgers | Diane | 2:13cv21103 | Federal Ethicon 2327 |
| Rodgers | Norma Amado | 2:15cv11633 | Federal Ethicon 2327 |
| Rodgers | Rhea Katherine Dumas | 2:16cv12577 | Federal Ethicon 2327 |
| Rodgers | Stephanie | 2:17cv01115 | Federal Ethicon 2327 |
| Rodney | Nicole Jones | 2:14cv24545 | Federal Ethicon 2327 |
| Rodriguez | Alma Luz | 2:14cv08183 | Federal Ethicon 2327 |
| Rodriguez | Angela K. Boley | 2:15cv04216 | Federal Ethicon 2327 |
| Rodriguez | Ann | 2:16cv11970 | Federal Ethicon 2327 |
| Rodriguez | Beatris | 2:16cv03119 | Federal Ethicon 2327 |
| Rodriguez | Carmen | 2:16cv05961 | Federal Ethicon 2327 |
| Rodriguez | Carmen Maria Llorens | 2:13cv32629 | Federal Ethicon 2327 |
| Rodriguez | Carmen Otero | 2:16cv06584 | Federal Ethicon 2327 |
| Rodriguez | Carmen V. Valiente | 2:16cv09576 | Federal Ethicon 2327 |
| Rodriguez | Cynthia | 2:14cv27080 | Federal Ethicon 2327 |
| Rodriguez | Diana Dolores Tejeida | 2:13cv19393 | Federal Boston Scientific 2326 |
| Rodriguez | Dida G. | 2:16cv09577 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rodriguez | Elba L. | 2:12cv08882 | Federal Ethicon 2327 |
| Rodriguez | Elena | 2:13cv08519 | Federal Ethicon 2327 |
| Rodriguez | Elida Ramona Morinico | 2:15cv05427 | Federal Ethicon 2327 |
| Rodriguez | Evelyn E. | 2:14cv16925 | Federal Ethicon 2327 |
| Rodriguez | Holly Jean Sniffen | 2:15cv05369 | Federal Ethicon 2327 |
| Rodriguez | Ida Rose Ortiz | 2:16cv07702 | Federal Ethicon 2327 |
| Rodriguez | Irma Hilda Lucio | 2:16cv09755 | Federal Ethicon 2327 |
| Rodriguez | Josephine Baca | 2:15cv02790 | Federal Ethicon 2327 |
| Rodriguez | Judy Arias | 2:15cv09979 | Federal Ethicon 2327 |
| Rodriguez | Linda | 2:13cv23267 | Federal Ethicon 2327 |
| Rodriguez | Linda Ann Fernandez | 2:13cv23612 | Federal Ethicon 2327 |
| Rodriguez | Linda Cepeda | 2:15cv02765 | Federal Ethicon 2327 |
| Rodriguez | Linda Delgado | 2:13cv26298 | Federal Ethicon 2327 |
| Rodriguez | Luz Elena | 2:16cv07861 | Federal Ethicon 2327 |
| Rodriguez | Madge Royal Call | 2:15cv10757 | Federal Ethicon 2327 |
| Rodriguez | Mary Ellen H. | 2:13cv26302 | Federal Ethicon 2327 |
| Rodriguez | Mary R. Aguirre | 2:14cv05393 | Federal Ethicon 2327 |
| Rodriguez | Migdalia | 2:13cv14898 | Federal AMS 2325 |
| Rodriguez | Miriam Griselda | 2:14cv21897 | Federal Ethicon 2327 |
| Rodriguez | Nancy | 2:13cv19887 | Federal AMS 2325 |
| Rodriguez | Nitza M. Caban | 2:14cv14106 | Federal Ethicon 2327 |
| Rodriguez | Nubia | 2:14cv24986 | Federal Ethicon 2327 |
| Rodriguez | Raquel Penaloza | 2:16cv07255 | Federal Ethicon 2327 |
| Rodriguez | Rhonda Michelle Jones Phillips | 2:16cv04877 | Federal Ethicon 2327 |
| Rodriguez | Rosa R. Zamora | 2:15cv12415 | Federal Ethicon 2327 |
| Rodriguez | Sheryl | 2:14cv09114 | Federal Ethicon 2327 |
| Rodriguez | Sheryl A. | 2:14cv29223 | Federal Ethicon 2327 |
| Rodriguez | Sonia Colon | 2:13cv10435 | Federal Ethicon 2327 |
| Rodriguez | Sylvia Hunter Castillo | 2:15cv12946 | Federal Ethicon 2327 |
| Rodriguez | Sylvia Rivera | 2:13cv14071 | Federal Ethicon 2327 |
| Rodriguez | Terenitia S. | 2:15cv05856 | Federal Ethicon 2327 |
| Rodriguez | Teresa | 2:13cv23084 | Federal Ethicon 2327 |
| Rodriguez | Victoria | 2:14cv15309 | Federal Ethicon 2327 |
| Rodriguez | Virginia Ginger Gonzalez | 2:13cv11713 | Federal Ethicon 2327 |
| Rodriguez | Xiomara Justina Fionara"Contreras | 2:14cv22270 | Federal Ethicon 2327 |
| Rodriguez | Yanira A. Rivera | 2:16cv05784 | Federal Ethicon 2327 |
| Rodriguez de Chavez | Karina | 2:15cv11926 | Federal Ethicon 2327 |
| Rodriguez-Ortiz | Maria Rodriguez-Arreguin | 2:13cv13564 | Federal Ethicon 2327 |
| Rodriquez | Yolanda Rose | 2:18cv00240 | Federal Ethicon 2327 |
| Roe | Athena Annette Heil Parker | 2:14cv08820 | Federal Ethicon 2327 |
| Roe | Cynthia D. | 2:14cv18365 | Federal Ethicon 2327 |
| Roeber | Diana Lynn | 2:16cv05109 | Federal Boston Scientific 2326 |
| Roeder | Cheryl Cornette | 2:13cv27699 | Federal Ethicon 2327 |
| Roeper | Carla A. Sugg Rheinecker Fischer | 2:14cv27818 | Federal Ethicon 2327 |
| Rogan | Jill M. | 2:14cv14027 | Federal Ethicon 2327 |
| Rogers | Bettina Carol South Pattillo Dawson | 2:13cv07942 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rogers | Carolyn R. Bush Long Monroe | 2:15cv14271 | Federal Ethicon 2327 |
| Rogers | Charlotte Ann Wickline | 2:15cv09588 | Federal Ethicon 2327 |
| Rogers | Debbie | 2:17cv04269 | Federal Ethicon 2327 |
| Rogers | Denise M. | 2:15cv10759 | Federal Ethicon 2327 |
| Rogers | Donna | 2:13cv02981 | Federal Ethicon 2327 |
| Rogers | Elsa Zuercher Kenycn Jacovs Jimenez | 2:13cv01953 | Federal Ethicon 2327 |
| Rogers | Juanita Sylvia Luna | 2:16cv11060 | Federal Ethicon 2327 |
| Rogers | Lauren C. | 2:17cv00593 | Federal Ethicon 2327 |
| Rogers | Lisa J. | 2:16cv09121 | Federal Ethicon 2327 |
| Rogers | Lorie Marie | 2:13cv09780 | Federal Ethicon 2327 |
| Rogers | Marsha Lynn | 2:14cv22102 | Federal Ethicon 2327 |
| Rogers | Mary Gings | 2:13cv19971 | Federal AMS 2325 |
| Rogers | Sandra Johnson Wiggins | 2:15cv07513 | Federal Ethicon 2327 |
| Rogers | Stella L. Hubbard | 2:13cv11583 | Federal Ethicon 2327 |
| Rogers | Theresa Rodgers L Wycoff | 2:16cv00650 | Federal Ethicon 2327 |
| Rogers | Tracy A. Hall | 2:15cv05670 | Federal Ethicon 2327 |
| Rogers | Verda Ann | 2:14cv10570 | Federal Ethicon 2327 |
| Rogers, deceased | Brenda Gass | 2:13cv00960 | Federal Ethicon 2327 |
| Rohrer | Lynn Doris | 2:13cv17345 | Federal Ethicon 2327 |
| Rojas | Gilda | 2:15cv10400 | Federal Ethicon 2327 |
| Rojas | Judith A. | 2:14cv26081 | Federal Ethicon 2327 |
| Rojas | Linda Abalos | 2:13cv26304 | Federal Ethicon 2327 |
| Rojas | Madeline B. | 2:14cv14783 | Federal Boston Scientific 2326 |
| Rojo | Stella N. Hartley Laragoza | 2:13cv24788 | Federal Ethicon 2327 |
| Rokicki | Linda | 2:15cv01211 | Federal Ethicon 2327 |
| Roland | Lisa | 2:15cv04540 | Federal Ethicon 2327 |
| Roland | Lisa | 2:15cv04879 | Federal Ethicon 2327 |
| Roland | Sharon Anne O'Neill O'Neal Day | 2:14cv08468 | Federal Ethicon 2327 |
| Roldan | Deborah Debbie Dalton | 2:15cv07716 | Federal Ethicon 2327 |
| Roldan | Pamela Ann Andrews Beausoleil | 2:14cv23770 | Federal Ethicon 2327 |
| Rolen | Shannon Dale Urbaniak | 2:15cv07835 | Federal Ethicon 2327 |
| Rolfe | Deborah D. Robertson | 2:15cv07869 | Federal Ethicon 2327 |
| Rolle | Mary Catherine Smitherman | 2:14cv20542 | Federal Ethicon 2327 |
| Rollins | Nikki Sue Kilbarger Millroy | 2:13cv23874 | Federal Ethicon 2327 |
| Rollo-Marter | Loren | 2:16cv11877 | Federal Ethicon 2327 |
| Rolph | Roseann Heuck | 2:16cv09305 | Federal Boston Scientific 2326 |
| Roman | Deborah Bishop | 2:14cv15760 | Federal Ethicon 2327 |
| Roman | Heather | 2:13cv03899 | Federal Ethicon 2327 |
| Roman | Jeanette Rivera | 2:12cv05255 | Federal Ethicon 2327 |
| Roman | Maria Fernando Rodriguez | 2:16cv07958 | Federal Ethicon 2327 |
| Roman | Maria Teresa | 2:14cv06503 | Federal Ethicon 2327 |
| Roman | Pamela C. | 2:13cv08690 | Federal Ethicon 2327 |
| Roman | Rosaura | 2:15cv07605 | Federal Ethicon 2327 |
| Romans | Effie L. Green | 2:14cv27863 | Federal Ethicon 2327 |
| Romeis | Corine Theresa | 2:14cv03031 | Federal AMS 2325 |
| Romeo | Carolyn | 2:13cv13641 | Federal AMS 2325 |
| Romero | Carmen Asto | 2:13cv24953 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Romero | Cristina Rodriguez Uresti | 2:13cv16928 | Federal Ethicon 2327 |
| Romero | Olga A. Ochoa | 2:15cv03582 | Federal Ethicon 2327 |
| Romero | Rhonda C. Knepper | 2:15cv02767 | Federal Ethicon 2327 |
| Romero | Suzette Flores | 2:15cv09425 | Federal Ethicon 2327 |
| Romo | Natalie | 2:12cv08480 | Federal Ethicon 2327 |
| Romo | Susan Toth King | 2:14cv30822 | Federal Ethicon 2327 |
| Rondeau | Debra A. Dale Alms Booke Carter Yunt | 2:14cv08563 | Federal Ethicon 2327 |
| Rone | Jennifer Bowman | 2:16cv04482 | Federal Ethicon 2327 |
| Roof | Mary Eileen Bobo, Deceased | 2:12cv06683 | Federal Ethicon 2327 |
| Rooney | Debera B. | 2:14cv22802 | Federal Ethicon 2327 |
| Rooney | Sheryl Ann | 2:16cv04939 | Federal Ethicon 2327 |
| Roop | Favienne Helber | 2:15cv07111 | Federal Ethicon 2327 |
| Roper | Brooke Percy | 2:13cv21982 | Federal Ethicon 2327 |
| Roper | Teresa Ann McKee Toole | 2:13cv10897 | Federal Ethicon 2327 |
| Roque | Rosie | 2:13cv20226 | Federal Ethicon 2327 |
| Rosado | Sandra | 2:14cv22019 | Federal Ethicon 2327 |
| Rosales | Angelica Fimbres | 2:15cv06955 | Federal Ethicon 2327 |
| Rosales | Jeanette Frances Kujawa | 2:15cv16101 | Federal Ethicon 2327 |
| Rosales | San Juana Castellanos | 2:16cv03484 | Federal Ethicon 2327 |
| Rosario | Maria Rodriguez | 2:13cv12651 | Federal Ethicon 2327 |
| Rosario | Rebecca Lucille Baughman DiMarzo | 2:15cv14671 | Federal Ethicon 2327 |
| Rosario | Sylvia | 2:12cv06561 | Federal Ethicon 2327 |
| Rosas | Tomasa G. | 2:14cv10104 | Federal Boston Scientific 2326 |
| Rose | Brenda | 2:14cv05305 | Federal Ethicon 2327 |
| Rose | Brenda Lee | 2:13cv15797 | Federal AMS 2325 |
| Rose | Darla F. Bolin | 2:16cv12445 | Federal Ethicon 2327 |
| Rose | Deborah | 2:13cv10626 | Federal Ethicon 2327 |
| Rose | Donna | 2:13cv15235 | Federal Ethicon 2327 |
| Rose | Jil Hill | 2:13cv18128 | Federal Ethicon 2327 |
| Rose | Juliana Fredeen | 2:13cv04174 | Federal Ethicon 2327 |
| Rose | Kathleen O'Hara | 2:15cv02613 | Federal Ethicon 2327 |
| Rose | Kimberly Diane Bean | 2:13cv17775 | Federal Ethicon 2327 |
| Rose | Mary E. Simpson | 2:13cv18037 | Federal Ethicon 2327 |
| Rose | Mary Fulford | 2:13cv32139 | Federal Ethicon 2327 |
| Rose | Michelle Haynes | 2:16cv04999 | Federal Ethicon 2327 |
| Rose | Mishael Louise Coultas | 2:13cv27039 | Federal Ethicon 2327 |
| Rose | Ruth Marvaline | 2:14cv14201 | Federal Ethicon 2327 |
| Rose | Tara S. | 2:15cv10889 | Federal Boston Scientific 2326 |
| Roseman | Patricia Rutko | 2:16cv06812 | Federal Ethicon 2327 |
| Rosen | Zouka Macsound | 2:12cv05068 | Federal Ethicon 2327 |
| Rosenbalm | Sasha Trent | 2:12cv09414 | Federal Ethicon 2327 |
| Rosenthal | Dolores Pezzulo | 2:14cv21962 | Federal Ethicon 2327 |
| Rosete | Jesse Raye | 2:16cv03371 | Federal Ethicon 2327 |
| Roshia | Janet | 2:17cv01395 | Federal Ethicon 2327 |
| Ross | April Maschari Mena | 2:14cv18803 | Federal Ethicon 2327 |
| Ross | Connie Sue Smith | 2:14cv22909 | Federal Ethicon 2327 |
| Ross | Diane Gay T. Ferguson | 2:14cv25006 | Federal Ethicon 2327 |
| Ross | Dorothy Lee Strawderman | 2:14cv03912 | Federal Ethicon 2327 |
| Ross | Judy Lynn Lane Cooper Jones | 2:13cv10556 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ross | Karen A. Walsh | 2:15cv16122 | Federal Ethicon 2327 |
| Ross | Kathleen Marie | 2:15cv08440 | Federal Ethicon 2327 |
| Ross | Kelly Lorraine | 2:14cv09305 | Federal Ethicon 2327 |
| Ross | Leah | 2:17cv01354 | Federal Ethicon 2327 |
| Ross | Leigh Daniels | 2:15cv04164 | Federal Ethicon 2327 |
| Ross | Margaret Margauret Margie Nell Sutton | 2:15cv13432 | Federal Ethicon 2327 |
| Ross | Marion Nadine Lindsey Kawa | 2:15cv11584 | Federal Ethicon 2327 |
| Ross | Mary Ann | 2:13cv07683 | Federal AMS 2325 |
| Ross | Norma Jean | 2:13cv11999 | Federal Ethicon 2327 |
| Ross | Shirley Nichols | 2:13cv20563 | Federal AMS 2325 |
| Rosser | Tina Vandiver | 2:14cv25201 | Federal Ethicon 2327 |
| Rossi | Theresa | 2:16cv03750 | Federal Ethicon 2327 |
| Rosso | Anne M. | 2:16cv02092 | Federal Ethicon 2327 |
| Roth | Betty L. Bateman | 2:12cv08170 | Federal Ethicon 2327 |
| Roth | Diane C. Engle | 2:15cv09259 | Federal Ethicon 2327 |
| Roth | Karen Handy | 2:14cv08477 | Federal Ethicon 2327 |
| Roth | Sandra S. Bellman | 2:13cv20497 | Federal Ethicon 2327 |
| Rothermel | Carol Sue | 2:14cv13759 | Federal Ethicon 2327 |
| Rothwell | Ladonna M. Parker | 2:16cv01989 | Federal Ethicon 2327 |
| Rotolo | Deborah A. Ingram | 2:15cv07526 | Federal Ethicon 2327 |
| Rottero | Patty Lorene | 2:16cv06660 | Federal Ethicon 2327 |
| Rottkamp | Deanna E. Lynn | 2:15cv07619 | Federal Ethicon 2327 |
| Rottler | Clovis Savannah Adkison Brown Smith | 2:16cv00961 | Federal Ethicon 2327 |
| Rougeou-Carter | Cheryl | 2:13cv00962 | Federal Ethicon 2327 |
| Roundine | Laura Vielle | 2:13cv33420 | Federal Ethicon 2327 |
| Rounds | Clara M. Peets | 2:14cv18220 | Federal Ethicon 2327 |
| Rounds | Juliann Ward | 2:16cv01653 | Federal Ethicon 2327 |
| Rounds | Tammy Weeks Denz Rishell Brunner | 2:14cv08496 | Federal Ethicon 2327 |
| Roundy | Deborah Kay Jones | 2:13cv28339 | Federal Ethicon 2327 |
| Rountree | Diane B. | 2:13cv28239 | Federal Ethicon 2327 |
| Rourk | Melania Mary Nizio | 2:15cv14921 | Federal Ethicon 2327 |
| Rourke | Deborah | 2:15cv07515 | Federal Ethicon 2327 |
| Rousan | Cathy Jean Honeycutt Dickman Branson | 2:13cv16324 | Federal Ethicon 2327 |
| Rouse | Kelly Ann Kidd | 2:14cv22933 | Federal Ethicon 2327 |
| Rousseau | Marcelyne | 2:17cv00936 | Federal Ethicon 2327 |
| Routley | Connie Kay Nunnally Chaffin | 2:14cv22264 | Federal Ethicon 2327 |
| Rouzee | Connie Marie Smith | 2:15cv07659 | Federal Ethicon 2327 |
| Rowe | Alberta H. | 2:16cv10143 | Federal Ethicon 2327 |
| Rowe | Brenda Faye Aldridge | 2:14cv26253 | Federal Ethicon 2327 |
| Rowe | Mary Ann Melver Jones | 2:16cv06062 | Federal Ethicon 2327 |
| Rowe | Ruby J. Tilson | 2:14cv24362 | Federal Ethicon 2327 |
| Rowell | Kelly A. McGarvey | 2:15cv15620 | Federal Ethicon 2327 |
| Rowell | Roxye | 2:14cv27018 | Federal Ethicon 2327 |
| Rowland | Sheila Dianne | 2:15cv15333 | Federal Ethicon 2327 |
| Rowland | Vicky Rus Hawkins S. | 2:14cv19171 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rowland | Virginia A. Medina | 2:16cv11239 | Federal Ethicon 2327 |
| Roy | Angela Christine Jines | 2:16cv06627 | Federal AMS 2325 |
| Roy | Kristine Ann William | 2:14cv27936 | Federal Ethicon 2327 |
| Royall | Audine J. | 2:14cv09206 | Federal Ethicon 2327 |
| Royals | Kathryn | 2:17cv00566 | Federal Ethicon 2327 |
| Royle | Jeanette L. Freeman Sutliff | 2:15cv10415 | Federal Ethicon 2327 |
| Royster | Mary Lee Pannell | 2:14cv16598 | Federal Ethicon 2327 |
| Rozell | Elizabeth Mary Hoag | 2:13cv01935 | Federal Ethicon 2327 |
| Rozewicz | Teresa McClure | 2:15cv13689 | Federal Ethicon 2327 |
| Rsendiz | Barbara Loera | 2:13cv14076 | Federal Ethicon 2327 |
| Rubalcado | Ida | 2:16cv11734 | Federal Ethicon 2327 |
| Ruby | Susan Lynn Vandergrift | 2:14cv30638 | Federal Ethicon 2327 |
| Rucker | Virginia Rose | 2:16cv02324 | Federal Ethicon 2327 |
| Rudd | Karen J. | 2:14cv21318 | Federal Ethicon 2327 |
| Rudolph | Lorry V. | 2:13cv29420 | Federal Ethicon 2327 |
| Ruffin | Rochelle Rena | 2:16cv06876 | Federal Ethicon 2327 |
| Ruffing | Mary L. Powers Meyer | 2:15cv13812 | Federal Ethicon 2327 |
| Ruggiero | Sarah Marie | 2:14cv17841 | Federal Ethicon 2327 |
| Ruinard | Johanna Jones | 2:14cv16871 | Federal Ethicon 2327 |
| Ruiz | Carmen J. | 2:13cv09413 | Federal Ethicon 2327 |
| Ruiz | Flora Santamaria | 2:14cv29976 | Federal Ethicon 2327 |
| Ruiz | Janine M. | 2:14cv22005 | Federal Ethicon 2327 |
| Ruiz | Mary Carolyn Jones | 2:13cv07966 | Federal Ethicon 2327 |
| Ruiz | Rosa M. Baez | 2:15cv10420 | Federal Ethicon 2327 |
| Ruiz | Victoria Vicki Lynn Higdon | 2:13cv32541 | Federal Ethicon 2327 |
| Ruley | Cheryl R. Rae | 2:15cv02993 | Federal Boston Scientific 2326 |
| Runions | Carolyn | 2:13cv30234 | Federal Ethicon 2327 |
| Runyan | Waunita A. | 2:14cv08502 | Federal Ethicon 2327 |
| Rupp | Darby Ann | 2:17cv03159 | Federal Ethicon 2327 |
| Rupp | Michelle Marie McCord | 2:17cv01114 | Federal Ethicon 2327 |
| Rusconi | Debra Gerlach | 2:14cv01822 | Federal Ethicon 2327 |
| Rush | Arlene S. | 2:13cv33907 | Federal Ethicon 2327 |
| Rusher | Tina M. Bales | 2:14cv02746 | Federal Ethicon 2327 |
| Rusk | Brandy A. Reaper | 2:16cv06195 | Federal Ethicon 2327 |
| Russ | Antoinette R. Tyree | 2:15cv15105 | Federal Ethicon 2327 |
| Russ | Bonnie | 2:14cv31175 | Federal Ethicon 2327 |
| Russ | Tonya L. Clark | 2:13cv21962 | Federal Ethicon 2327 |
| Russell | Bettie J. Harris | 2:16cv11926 | Federal Ethicon 2327 |
| Russell | Cynthia L. Dodge | 2:13cv17810 | Federal Ethicon 2327 |
| Russell | Dawn | 2:14cv15531 | Federal Ethicon 2327 |
| Russell | Debra Ruth | 2:14cv04534 | Federal Ethicon 2327 |
| Russell | Janice Lee Puccini | 2:14cv24151 | Federal Ethicon 2327 |
| Russell | Judy Marie | 2:14cv07691 | Federal Ethicon 2327 |
| Russell | Julie Julianna Leigh Hoff Lewis | 2:16cv04645 | Federal Ethicon 2327 |
| Russell | Laura Elizabeth Brown | 2:17cv03647 | Federal Ethicon 2327 |
| Russell | Lawanda J. | 2:17cv03617 | Federal Ethicon 2327 |
| Russell | Leah Joy Rockwell Hill | 2:13cv29104 | Federal Ethicon 2327 |
| Russell | Lisa Ann | 2:12cv02879 | Federal Ethicon 2327 |
| Russell | Marqueta Schrader | 2:16cv12166 | Federal Ethicon 2327 |
| Russell | Martha Goley | 2:13cv00963 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Russell | Opal | 2:16cv02533 | Federal Ethicon 2327 |
| Russell | Rose Ann | 2:16cv04051 | Federal Ethicon 2327 |
| Russell | Vernena Jo | 2:14cv08224 | Federal Ethicon 2327 |
| Russman | Eleanor Carol Wertenberger Wren | 2:16cv05839 | Federal Ethicon 2327 |
| Rust | Sandra Elizabeth Morgan | 2:15cv09052 | Federal Ethicon 2327 |
| Ruth | Deborah L. Brandt | 2:15cv13381 | Federal Ethicon 2327 |
| Ruth | Marrissia Martin Hye | 2:17cv02934 | Federal Ethicon 2327 |
| Rutherford | Lois McWaters Lane | 2:14cv29916 | Federal Ethicon 2327 |
| Rutherford | Norma Jean Gildenmeister Burkin | 2:14cv20735 | Federal Ethicon 2327 |
| Rutland | Judy M. Busby | 2:14cv03803 | Federal Ethicon 2327 |
| Rutledge | Ann | 2:13cv20406 | Federal Ethicon 2327 |
| Rutledge | Debbie Deborah A. | 2:15cv04304 | Federal Ethicon 2327 |
| Rutledge | Rita C. Palmer | 2:15cv11064 | Federal Ethicon 2327 |
| Rutz | Patricia A. Sydow | 2:13cv15595 | Federal Boston Scientific 2326 |
| Ruybal | Phyllis R. | 2:16cv04245 | Federal Ethicon 2327 |
| Ryan | Barbara A. Becker | 2:16cv06628 | Federal Ethicon 2327 |
| Ryan | Joya D. Stewart | 2:13cv16092 | Federal Ethicon 2327 |
| Ryan | Julie W. Wieting | 2:13cv34055 | Federal Ethicon 2327 |
| Ryan | Kimberly Allan Vanbever | 2:15cv05673 | Federal Ethicon 2327 |
| Ryan | Shawnel Whitney Collins | 2:16cv12589 | Federal Ethicon 2327 |
| Ryder | Karen Sue Tidwell Rider | 2:14cv10317 | Federal Ethicon 2327 |
| Ryder | Kelly Ann E. Kinnerson | 2:14cv27889 | Federal Ethicon 2327 |
| Rygh | Sherrie Lynne Rodriguez | 2:12cv06685 | Federal Ethicon 2327 |
| Ryles | Jamie Nicole | 2:13cv12880 | Federal Ethicon 2327 |
| Rymer | Tammra Ann Gibson | 2:14cv00040 | Federal Ethicon 2327 |
| Saad | Sandra L. Goyke Moceri | 2:14cv25574 | Federal Boston Scientific 2326 |
| Saarela | Carol L. Maunumaki | 2:15cv15107 | Federal Ethicon 2327 |
| Sabal | Diane Bennett | 2:16cv12728 | Federal Ethicon 2327 |
| Sabatino | Teresa | 2:12cv05843 | Federal Ethicon 2327 |
| Sabol | Beverly Phlyllis DuBois | 2:16cv12253 | Federal Ethicon 2327 |
| Sabourin | Heather Marie | 2:14cv20608 | Federal Ethicon 2327 |
| Sabourin | Kelly | 2:13cv13800 | Federal Ethicon 2327 |
| Sachs | Jacqueline Gould Sacs | 2:13cv04266 | Federal Ethicon 2327 |
| Sachse | Joyce B. Barber | 2:16cv10958 | Federal Ethicon 2327 |
| Sadey | Stacy Sterrett Abernathey | 2:14cv20226 | Federal Ethicon 2327 |
| Sadler | Barbara Jean Kras | 2:16cv11447 | Federal Ethicon 2327 |
| Sadler | Mary Katherine Sadler-Ramsey | 2:13cv06190 | Federal Ethicon 2327 |
| Saenz | Dinora | 2:17cv04455 | Federal Ethicon 2327 |
| Saeturn | Khae V. | 2:14cv04880 | Federal Ethicon 2327 |
| Saffian | Kim Kimberly | 2:15cv16470 | Federal Ethicon 2327 |
| Safty | Keren Wolfman | 2:14cv25272 | Federal Ethicon 2327 |
| Sage | Abby Combra | 2:14cv21709 | Federal Ethicon 2327 |
| Sage | Pamela Hammers | 2:14cv20240 | Federal Ethicon 2327 |
| Sahr | Donna L. Quick | 2:15cv09582 | Federal Ethicon 2327 |
| Saia | Elizabeth A. Delhomme | 2:15cv11443 | Federal Ethicon 2327 |
| Said | Kimberly Parker | 2:13cv21407 | Federal Ethicon 2327 |
| Saiz | Sofia E. | 2:14cv09956 | Federal Ethicon 2327 |
| Salas | Karen R. Wheat | 2:13cv29619 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Salaun | Maureen Slavin | 2:14cv23104 | Federal Ethicon 2327 |
| Salazar | Alejandra | 2:16cv00413 | Federal Ethicon 2327 |
| Salazar | Carol A. | 2:16cv09048 | Federal Ethicon 2327 |
| Salazar | Mable Romero | 2:14cv22024 | Federal Ethicon 2327 |
| Salazar | Maria Rosa Flores | 2:16cv06470 | Federal Ethicon 2327 |
| Salazar | Sheri | 2:15cv07221 | Federal Ethicon 2327 |
| Saldana | Ana A. | 2:15cv15316 | Federal Ethicon 2327 |
| Saldana | Linda M. Deveney Brown | 2:13cv02391 | Federal Ethicon 2327 |
| Saldano | Tina M. | 2:13cv11135 | Federal Ethicon 2327 |
| Saldate | Robyn Dawn Gartner | 2:14cv05310 | Federal Ethicon 2327 |
| Saldivar | Maria Carmen | 2:14cv09132 | Federal Ethicon 2327 |
| Salem | Sana K. | 2:13cv17770 | Federal Bard 2187 |
| Salerno | Stacey | 2:14cv04113 | Federal Ethicon 2327 |
| Salinas | Juanita | 2:13cv28354 | Federal Ethicon 2327 |
| Salinas | Sandra M. | 2:14cv24217 | Federal Ethicon 2327 |
| Saline | Susan Hoy | 2:14cv08597 | Federal Ethicon 2327 |
| Salisbury | Lori A. | 2:13cv27705 | Federal Ethicon 2327 |
| Salkheld | Babara Mehen | 2:13cv03704 | Federal Ethicon 2327 |
| Salling | Jeanetta Gay Brown Cummins Salling | 2:14cv29850 | Federal Ethicon 2327 |
| Sallinger | Maria G. Diaz Barton | 2:13cv22520 | Federal Ethicon 2327 |
| Sally | Wanda L. Calamese | 2:12cv04065 | Federal Ethicon 2327 |
| Salmon | Ashly N. | 2:15cv12926 | Federal Ethicon 2327 |
| Salmon | Carol D. Kirkpatrick Arnold Rhea | 2:14cv21727 | Federal Ethicon 2327 |
| Salom | Ruth Marie Peoples | 2:13cv27420 | Federal Ethicon 2327 |
| Saltalamacchia | Iris | 2:17cv04456 | Federal Ethicon 2327 |
| Salter-Harris | Arline D. Milliren | 2:17cv01113 | Federal Ethicon 2327 |
| Salters | Willie Mae Bolden | 2:15cv03019 | Federal Ethicon 2327 |
| Salva | Sandra A. Sallee | 2:12cv07920 | Federal Ethicon 2327 |
| Salvatore | Patricia | 2:13cv09587 | Federal Ethicon 2327 |
| Salvini | DuAnne Gayle Birney | 2:13cv20500 | Federal Ethicon 2327 |
| Salvitti | Cindy Maria Boltz | 2:15cv07633 | Federal Ethicon 2327 |
| Salyer | Mary E. dingus | 2:13cv17562 | Federal Ethicon 2327 |
| Salyers | Darlene S. Howard | 2:13cv25407 | Federal Ethicon 2327 |
| Sam | Janice Lee Linderman | 2:13cv17456 | Federal Ethicon 2327 |
| Samayoa | Ana | 2:14cv10050 | Federal Ethicon 2327 |
| Samonisky | Dorothy Grace Bradford | 2:14cv22176 | Federal Ethicon 2327 |
| Sample | Melvonnie G. Gayle Phillips | 2:14cv08375 | Federal Ethicon 2327 |
| Samples | Marissa Ann | 2:13cv18643 | Federal Ethicon 2327 |
| Sampson | Helene A. Grzybowski | 2:13cv16888 | Federal Ethicon 2327 |
| Samsel | Crystal | 2:13cv30599 | Federal Ethicon 2327 |
| Sanchez | Agnes B. | 2:14cv02302 | Federal Ethicon 2327 |
| Sanchez | Carolina Campos | 2:15cv01329 | Federal Ethicon 2327 |
| Sanchez | Christina M. Zwanziger | 2:14cv16718 | Federal Ethicon 2327 |
| Sanchez | Cynthia | 2:17cv04164 | Federal Ethicon 2327 |
| Sanchez | Eloisa Martinez | 2:14cv12925 | Federal Ethicon 2327 |
| Sanchez | Gloria E. Torres Fant Torres-Sanchez | 2:13cv04204 | Federal Ethicon 2327 |
| Sanchez | Jeanette | 2:15cv14530 | Federal Ethicon 2327 |
| Sanchez | Maria Cuevas | 2:13cv09444 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sanchez | Monica | 2:17cv03777 | Federal Ethicon 2327 |
| Sanchez | Nelsa Polanco Poland | 2:17cv02534 | Federal Ethicon 2327 |
| Sanchez | Olga A. | 2:15cv02417 | Federal Ethicon 2327 |
| Sanchez | Olga A. | 2:14cv13402 | Federal Ethicon 2327 |
| Sanchez | Olga Francisco Molina | 2:16cv09168 | Federal Ethicon 2327 |
| Sanchez | Patricia A. | 2:15cv01605 | Federal Ethicon 2327 |
| Sanchez | Sadith Price | 2:14cv04490 | Federal Ethicon 2327 |
| Sanchez | Samantha K. | 2:13cv00986 | Federal Ethicon 2327 |
| Sanchez | Sandra Maestas | 2:15cv13435 | Federal Ethicon 2327 |
| Sanchez | Shady Jo Prieto Foust | 2:16cv11029 | Federal Ethicon 2327 |
| Sanchez-Herrero | Magaly MaggieSanchez | 2:14cv10692 | Federal Ethicon 2327 |
| Sand | Lynda Ann Lang | 2:15cv15111 | Federal Ethicon 2327 |
| Sanden | Marilyn J. | 2:14cv08858 | Federal Ethicon 2327 |
| Sander | Cynthia Bateman | 2:14cv07937 | Federal Ethicon 2327 |
| Sanderbeck | Penny Dreyer McClellan | 2:15cv11899 | Federal Ethicon 2327 |
| Sandercock | Dena Marie Amacker | 2:13cv10084 | Federal Ethicon 2327 |
| Sanderlin | Julie Barter | 2:14cv07475 | Federal Ethicon 2327 |
| Sanders | Barbara Regina Coward | 2:15cv07503 | Federal Ethicon 2327 |
| Sanders | Bernadette Smith | 2:15cv07026 | Federal Ethicon 2327 |
| Sanders | Brenda Ross | 2:16cv09037 | Federal Ethicon 2327 |
| Sanders | Carla | 2:13cv19627 | Federal Ethicon 2327 |
| Sanders | Donna T. | 2:12cv06012 | Federal Ethicon 2327 |
| Sanders | Elizabeth | 2:16cv08883 | Federal Ethicon 2327 |
| Sanders | Gloria Farrley | 2:13cv33916 | Federal Boston Scientific 2326 |
| Sanders | Jeri K. Harris Clairday | 2:12cv05883 | Federal Ethicon 2327 |
| Sanders | Joyce Pauline Ennis | 2:16cv06056 | Federal Ethicon 2327 |
| Sanders | Judith Gale Rikard | 2:14cv28739 | Federal Ethicon 2327 |
| Sanders | Karla C. Draper Hodges Howell | 2:16cv09581 | Federal Ethicon 2327 |
| Sanders | Lola | 2:13cv15457 | Federal Ethicon 2327 |
| Sanders | Paulette F. Donaldson | 2:13cv22590 | Federal Ethicon 2327 |
| Sanders | Peggy S. Murphy Patko Haddon | 2:13cv13201 | Federal Ethicon 2327 |
| Sanders | Wendy H. | 2:13cv03348 | Federal Ethicon 2327 |
| Sanderson | Sharon Mills Hubbard | 2:13cv31571 | Federal Ethicon 2327 |
| Sanderson | Tonya D. | 2:14cv10307 | Federal Ethicon 2327 |
| Sandifer | Keleigh Sue | 2:15cv12833 | Federal Ethicon 2327 |
| Sandifer | Sylvia | 2:14cv27651 | Federal Ethicon 2327 |
| Sandlin | Martha Reynolds | 2:12cv09214 | Federal Ethicon 2327 |
| Sandord | Clara R. | 2:13cv14249 | Federal Ethicon 2327 |
| Sandoval | Marisa | 2:13cv07639 | Federal Ethicon 2327 |
| Sandoval | Mary Jean Scott Turner | 2:15cv00452 | Federal Ethicon 2327 |
| Sands | Lisa R. | 2:14cv08399 | Federal Ethicon 2327 |
| Sandulli | Amy C. | 2:13cv05742 | Federal AMS 2325 |
| Sandusky | Tonya Lanette | 2:13cv28873 | Federal Boston Scientific 2326 |
| Sandvik | Michelle D. Osborn | 2:14cv27229 | Federal Ethicon 2327 |
| Sanford | V. Carolyn | 2:13cv11014 | Federal Ethicon 2327 |
| Sanger | Brenda A. Diefrich | 2:14cv08129 | Federal Ethicon 2327 |
| Sanger | Mary Jo | 2:13cv18952 | Federal Ethicon 2327 |
| Santa | Luz C. | 2:14cv11380 | Federal Ethicon 2327 |
| Santa | Ramonita Robles | 2:16cv00702 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Santacroce | Theresa Hack | 2:14cv22333 | Federal Ethicon 2327 |
| Santana | Aleida | 2:16cv09582 | Federal Ethicon 2327 |
| Santana | Diana Valentin Ramos | 2:12cv09640 | Federal Ethicon 2327 |
| Santana | Jacqueline Jaqueline Velez | 2:16cv03835 | Federal Ethicon 2327 |
| Santana | Lissette Lopez Ramos | 2:14cv28299 | Federal Ethicon 2327 |
| Santana | Marianela | 2:16cv02017 | Federal Ethicon 2327 |
| Santiago | Antonia | 2:14cv21720 | Federal Ethicon 2327 |
| Santiago | Olga I. Cardona | 2:14cv25431 | Federal Ethicon 2327 |
| Santini | Phyllis Hernandez | 2:15cv09589 | Federal Ethicon 2327 |
| Santone | Margaret Ellen Regan | 2:14cv21718 | Federal Ethicon 2327 |
| Santos | Idolina Gonzalez | 2:14cv16479 | Federal Ethicon 2327 |
| Sanvig | Kristine D. Kalash St. Germain | 2:15cv13266 | Federal Ethicon 2327 |
| Sanzaro | Beverly A. Botts | 2:14cv23710 | Federal Boston Scientific 2326 |
| Saporito | Norma Redo Triolo | 2:15cv13655 | Federal Ethicon 2327 |
| Sapp | Renee Faith | 2:15cv13607 | Federal Ethicon 2327 |
| Sapp | Veronica L. Prine (LaNell) | 2:16cv05962 | Federal Ethicon 2327 |
| Saragosa | Lydia A. Taasan Willis | 2:14cv31267 | Federal Ethicon 2327 |
| Sargent | Linda L. | 2:16cv10919 | Federal Ethicon 2327 |
| Sargent | Marlene Hollen | 2:14cv18839 | Federal Ethicon 2327 |
| Sargent | Trudy Nobles | 2:13cv00825 | Federal Ethicon 2327 |
| Sarmen | Hanna I. | 2:13cv33920 | Federal Ethicon 2327 |
| Sarnes | Dayle L. Foster | 2:16cv01087 | Federal Ethicon 2327 |
| Sarracco | Stefanie I. Steffenhagen Moradiellos Pena | 2:17cv03446 | Federal Ethicon 2327 |
| Sarro | Francine Joy Hubbard | 2:16cv01826 | Federal Ethicon 2327 |
| Sarver | Kimberly O. Oquinn | 2:14cv19968 | Federal Ethicon 2327 |
| Sarvey | Danette | 2:17cv01354 | Federal Ethicon 2327 |
| Sasser | Karen R. Reece | 2:14cv20254 | Federal Ethicon 2327 |
| Satacher | Sara Stubb | 2:14cv24514 | Federal Ethicon 2327 |
| Satterfield | Candace Wright Nesbitt | 2:16cv01539 | Federal Ethicon 2327 |
| Satterfield | Lisa Ann Cook Downes | 2:13cv29037 | Federal Ethicon 2327 |
| Satterfield | Mary Anne Bledsoe | 2:13cv12591 | Federal Ethicon 2327 |
| Satterfield | Mary Anne Bledsoe | 2:16cv01356 | Federal Ethicon 2327 |
| Satterfield | Sara | 2:13cv22712 | Federal Ethicon 2327 |
| Satterwhite | Mary Lou | 2:13cv11833 | Federal Ethicon 2327 |
| Satterwhite | Susan | 2:13cv29914 | Federal Ethicon 2327 |
| Sauerheber | Teresa K. Anderson | 2:14cv27143 | Federal Ethicon 2327 |
| Sauerwald | Patricia | 2:14cv22467 | Federal Ethicon 2327 |
| Saulnier | Marion Paige Edmonds | 2:13cv04058 | Federal Ethicon 2327 |
| Saunders | Mary R. Birdwell | 2:16cv11323 | Federal Ethicon 2327 |
| Saunders | Nancy L. | 2:13cv33921 | Federal Ethicon 2327 |
| Sauzek | Carol Kennemur Sprouse Hart | 2:16cv01224 | Federal Ethicon 2327 |
| Savage | Barbara | 2:15cv15626 | Federal Ethicon 2327 |
| Savage | Cheryl Ruth | 2:15cv15616 | Federal Ethicon 2327 |
| Savage | Donna L. Dean | 2:16cv09019 | Federal Ethicon 2327 |
| Savage | Kathleen Genovese | 2:14cv03862 | Federal Ethicon 2327 |
| Savage | Linda | 2:13cv27227 | Federal Ethicon 2327 |
| Savage | Pamela Jo | 2:15cv01752 | Federal Ethicon 2327 |
| Savarese | Beverly | 2:13cv23708 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Savedra | Barbara Carolina Valdez | 2:14cv04217 | Federal Ethicon 2327 |
| Savignac | Nanette | 2:15cv01343 | Federal Ethicon 2327 |
| Sawicki | Arlita Duggar | 2:13cv09298 | Federal Ethicon 2327 |
| Sawyer | Angela Harvill | 2:14cv08199 | Federal Ethicon 2327 |
| Sawyer | Donna M. Ferri | 2:13cv06049 | Federal Ethicon 2327 |
| Sawyer | Kelly | 2:13cv14599 | Federal Ethicon 2327 |
| Sawyer | Patricia Denby | 2:13cv24142 | Federal Ethicon 2327 |
| Sawyer | Ruth L. | 2:13cv10287 | Federal Ethicon 2327 |
| Sawyers | Tiffany J. Rambow | 2:16cv10222 | Federal Ethicon 2327 |
| Saxe | Brenda Jo Sexton | 2:16cv09756 | Federal Ethicon 2327 |
| Saxon | Peggy B. | 2:16cv11312 | Federal Ethicon 2327 |
| Saxton | Angela Webster | 2:17cv00635 | Federal Ethicon 2327 |
| Scaffe | Wanda Butler | 2:17cv03717 | Federal Ethicon 2327 |
| Scaggs | Nora H. | 2:16cv12571 | Federal Ethicon 2327 |
| Scaife | Elizabeth Liza Lopez | 2:13cv27798 | Federal Ethicon 2327 |
| Scales | Gwendolyn Bailey | 2:15cv12830 | Federal Ethicon 2327 |
| Scales | Shelia K. Lyons | 2:13cv02916 | Federal Ethicon 2327 |
| Scales-Smith | Denise M. Clements | 2:14cv24710 | Federal Ethicon 2327 |
| Scalf | Barbara | 2:16cv02765 | Federal Ethicon 2327 |
| Scallion | Wanda J. | 2:16cv08746 | Federal Ethicon 2327 |
| Scammell | Susan Parrott | 2:14cv19518 | Federal Ethicon 2327 |
| Scannell | Angela C. Ostiguy | 2:15cv14533 | Federal Ethicon 2327 |
| Scarberry | Rhonda | 2:13cv22788 | Federal Ethicon 2327 |
| Scarberry | Rose Ann | 2:14cv23183 | Federal Ethicon 2327 |
| Scarborough | Phyllis | 2:16cv03418 | Federal Bard 2187 |
| Scarpulla | Tonya Renee Brown | 2:16cv00270 | Federal Ethicon 2327 |
| Schabow | Rita M. Macias Hernandez | 2:15cv07222 | Federal Ethicon 2327 |
| Schackmann | Rita Ann Hille | 2:16cv09584 | Federal Ethicon 2327 |
| Schader | Kari Scott | 2:14cv04537 | Federal Ethicon 2327 |
| Schaefer | Charlene Mary Chupa | 2:14cv20609 | Federal Ethicon 2327 |
| Schaefer | Sheila D. Yattaw | 2:14cv07302 | Federal Ethicon 2327 |
| Schaeffer | Jill Marie Goodnick | 2:13cv03852 | Federal Boston Scientific 2326 |
| Schafer | Marie L. Mitchell Couffer Chausse Randolph | 2:15cv08914 | Federal Ethicon 2327 |
| Schaffer | Dr. Shirl L. | 2:13cv27449 | Federal Bard 2187 |
| Schatz | Tamie J. Pressley | 2:13cv27390 | Federal Ethicon 2327 |
| Schatzman | Maureen Gray | 2:13cv00010 | Federal Ethicon 2327 |
| Schau | Catherine I. | 2:14cv17577 | Federal Ethicon 2327 |
| Schaubhut | Christine Wynant | 2:16cv11470 | Federal Ethicon 2327 |
| Schaul | Cheryl | 2:16cv10264 | Federal Ethicon 2327 |
| Scheffel | Beverly A. Bennett | 2:14cv08377 | Federal Ethicon 2327 |
| Scheffer | Pamela Thornton Carr | 2:14cv04495 | Federal Ethicon 2327 |
| Scheffer | Penny R. Jacobson | 2:14cv12561 | Federal Ethicon 2327 |
| Scherr | Heidi Lynn Archer | 2:15cv11065 | Federal Ethicon 2327 |
| Scherzer | Mabel L. Turner | 2:15cv14976 | Federal Ethicon 2327 |
| Schexnaildre | Susan Koeneke | 2:14cv30411 | Federal Ethicon 2327 |
| Schiller | Shannon Blake | 2:15cv15125 | Federal Ethicon 2327 |
| Schilling | Bonnie Lou | 2:16cv03256 | Federal Ethicon 2327 |
| Schillinger | Elaine Alice Overstreet | 2:14cv10470 | Federal Ethicon 2327 |
| Schiltz | Shelly Lynn Tyson Kern | 2:13cv32974 | Federal Ethicon 2327 |
| Schipani | Diane L. Kuzminski Kennedy | 2:14cv05025 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Schlagle | Vicki Lynn Biggs Comstock Moore Johnson | 2:13cv12808 | Federal Ethicon 2327 |
| Schlegel | Norma J. Griffin Clark | 2:15cv08612 | Federal Ethicon 2327 |
| Schlegel | Renia Hutton Bronson Westcott | 2:16cv09569 | Federal Ethicon 2327 |
| Schlegel | Sabrina Leeann | 2:14cv13879 | Federal Ethicon 2327 |
| Schlise | Kim M. | 2:15cv02769 | Federal Ethicon 2327 |
| Schlosser | Darlene Klimek | 2:14cv09960 | Federal Ethicon 2327 |
| Schmacker | Marilyn S. | 2:14cv14338 | Federal Ethicon 2327 |
| Schmid | Alison | 2:14cv12611 | Federal Ethicon 2327 |
| Schmid | Loretta | 2:14cv10212 | Federal Ethicon 2327 |
| Schmidt | Carolyn | 2:16cv09465 | Federal Ethicon 2327 |
| Schmidt | Joyce Barrett | 2:16cv08481 | Federal Ethicon 2327 |
| Schmidt | Lisa Utter | 2:14cv27493 | Federal Ethicon 2327 |
| Schmidt | Sandra I. Roberts Brown | 2:14cv13608 | Federal Ethicon 2327 |
| Schmidt | Susan M. McGown | 2:15cv02770 | Federal Ethicon 2327 |
| Schmidt | Susan S. | 2:14cv31366 | Federal Ethicon 2327 |
| Schmidt | Tamara | 2:16cv10477 | Federal Ethicon 2327 |
| Schmidt | Tammy K. Perron | 2:15cv02771 | Federal Ethicon 2327 |
| Schmiesing | Lisa S. | 2:15cv15127 | Federal Ethicon 2327 |
| Schmiesing | Susan Elizabeth Joyce Hook | 2:16cv09306 | Federal Ethicon 2327 |
| Schmiett | Brenda | 2:15cv03638 | Federal Ethicon 2327 |
| Schmitt | Rebecca L. | 2:12cv04013 | Federal Ethicon 2327 |
| Schmitz | Glenda L. Hudson Pilcher | 2:13cv19011 | Federal Ethicon 2327 |
| Schmiz | Debra | 2:14cv17213 | Federal Ethicon 2327 |
| Schmutzler | Cathy Faye Stores Rawson King | 2:14cv12805 | Federal Ethicon 2327 |
| Schneider | Christine A. Wilson | 2:14cv01107 | Federal Ethicon 2327 |
| Schneider | Debbie L. | 2:16cv03441 | Federal Ethicon 2327 |
| Schneider | Donna J. | 2:13cv15233 | Federal Ethicon 2327 |
| Schneider | Janie G. Lenz Stephens Hackney Kidd | 2:17cv04464 | Federal Ethicon 2327 |
| Schneider | Michelle | 2:13cv28203 | Federal Ethicon 2327 |
| Schneider | Patricia Ring | 2:13cv28169 | Federal Ethicon 2327 |
| Schneider | Patricia Ring | 2:13cv33459 | Federal Ethicon 2327 |
| Schneider | Renee Elizabeth Hessel | 2:14cv05804 | Federal Ethicon 2327 |
| Schnell | Dolores | 2:13cv33419 | Federal Ethicon 2327 |
| Schnipke | Tina Faye Ellis | 2:14cv11431 | Federal Ethicon 2327 |
| Schnur | Gisela Fischer | 2:13cv16219 | Federal Ethicon 2327 |
| Schoby | Gwendolyn D. Simien | 2:16cv00445 | Federal Ethicon 2327 |
| Schofield | Michelle Kay | 2:14cv16719 | Federal Ethicon 2327 |
| Scholl | Charity | 2:15cv10424 | Federal Ethicon 2327 |
| Scholl | Diana Macerell Smetanick | 2:13cv24710 | Federal Ethicon 2327 |
| Schommer | Patricia | 2:13cv22241 | Federal Ethicon 2327 |
| Schommer | Tracy A. | 2:14cv15318 | Federal Ethicon 2327 |
| Schonborg | Yvonne Santos | 2:16cv02264 | Federal Ethicon 2327 |
| Schooler | Nevelyn Rains | 2:15cv03668 | Federal Ethicon 2327 |
| Schow | Karrie Lynn Barlow | 2:16cv01933 | Federal Ethicon 2327 |
| Schrage | Virginia | 2:14cv04399 | Federal Ethicon 2327 |
| Schramm | Karen Denise Garrison Noack | 2:15cv11612 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Schrank | Debra Ann Wardell | 2:15cv15317 | Federal Ethicon 2327 |
| Schrepfer | Annice Darlene Matlock Murela | 2:15cv07536 | Federal Ethicon 2327 |
| Schrier | Tammy Sweet | 2:16cv11372 | Federal Ethicon 2327 |
| Schrimsher | Debra G. | 2:15cv02867 | Federal Ethicon 2327 |
| Schroeder | Deborah J. Most Erickson | 2:14cv31283 | Federal Ethicon 2327 |
| Schroeder | Donna Rae Becco | 2:14cv08413 | Federal Ethicon 2327 |
| Schroeder | Geralyn M. LaMere | 2:15cv07325 | Federal Bard 2187 |
| Schroeder | Nancy S. Davis | 2:14cv13287 | Federal Ethicon 2327 |
| Schuhardt | Jennifer K. Hawkes | 2:14cv22351 | Federal Ethicon 2327 |
| Schuler | Connie | 2:15cv15379 | Federal Ethicon 2327 |
| Schultz | Charlotte Peterson | 2:15cv11221 | Federal Ethicon 2327 |
| Schultz | Dorothy Rose | 2:14cv19731 | Federal Ethicon 2327 |
| Schultz | Elizabeth Ann Leiber Obeid | 2:14cv12892 | Federal Ethicon 2327 |
| Schultz | Jana K. | 2:16cv03902 | Federal Ethicon 2327 |
| Schultz | Kimberly Sudee | 2:13cv17294 | Federal Ethicon 2327 |
| Schultz | Lisa Rena Chappelle | 2:15cv06040 | Federal Ethicon 2327 |
| Schultz | Melissa M. Leach | 2:14cv14337 | Federal Ethicon 2327 |
| Schultz | Patricia Louise | 2:14cv07938 | Federal Ethicon 2327 |
| Schultz-Rush | Tammy | 2:15cv10072 | Federal Ethicon 2327 |
| Schulz | Amy Marie | 2:17cv02677 | Federal Ethicon 2327 |
| Schulz | Lou Ann | 2:13cv22515 | Federal Ethicon 2327 |
| Schumacher | Rebecca Louise | 2:13cv13996 | Federal Ethicon 2327 |
| Schumaci | Mary | 2:16cv07142 | Federal Bard 2187 |
| Schuster | Kelly D. Schmidtlein Rabe | 2:13cv10288 | Federal Ethicon 2327 |
| Schutt | Anna Jo | 2:17cv00507 | Federal Ethicon 2327 |
| Schwab | Tammy Dabrowiak | 2:16cv04982 | Federal Ethicon 2327 |
| Schwartz | Vicki R. Feingold | 2:16cv12454 | Federal Ethicon 2327 |
| Schwartzlow | Gloria Jean Davis | 2:15cv07534 | Federal Ethicon 2327 |
| Schwarz | Gwendolyn Harris | 2:13cv13108 | Federal Ethicon 2327 |
| Schweigert | Merrie Lenn Beard | 2:14cv08382 | Federal Ethicon 2327 |
| Schwinnen | Saundra S. Dempsey | 2:14cv02608 | Federal Ethicon 2327 |
| Sciacchetano | Vanessa | 2:14cv12701 | Federal Ethicon 2327 |
| Sciara | Pamela J. | 2:13cv04770 | Federal Ethicon 2327 |
| Scimemi | Sandra | 2:13cv29040 | Federal Ethicon 2327 |
| Scofield | Bonnie Lu Newell McNickels | 2:14cv05314 | Federal Ethicon 2327 |
| Scoggin | Teressa King | 2:14cv28033 | Federal Ethicon 2327 |
| Scoons | Patricia Ann Winne | 2:15cv14926 | Federal Ethicon 2327 |
| Scott | Angela D. | 2:13cv09929 | Federal Ethicon 2327 |
| Scott | Beatrice | 2:13cv31683 | Federal Ethicon 2327 |
| Scott | Bernice Johnson Simpson | 2:13cv25224 | Federal Ethicon 2327 |
| Scott | Beverly June Lovell | 2:12cv04916 | Federal Ethicon 2327 |
| Scott | Bobbie | 2:14cv17513 | Federal Ethicon 2327 |
| Scott | Cindy L. Rardin Schwaller | 2:14cv04543 | Federal Ethicon 2327 |
| Scott | Deborah K. Cerlan | 2:16cv07961 | Federal Ethicon 2327 |
| Scott | Jerry D. | 2:13cv02178 | Federal Ethicon 2327 |
| Scott | Jessica | 2:14cv10699 | Federal Ethicon 2327 |
| Scott | Kellie Heath James | 2:16cv01638 | Federal Ethicon 2327 |
| Scott | Mary L. | 2:14cv05599 | Federal Ethicon 2327 |
| Scott | Muriel E. | 2:13cv17633 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Scott | Patricia Ann Rockwell THomas | 2:16cv09054 | Federal Ethicon 2327 |
| Scott | Prentiss B. Hill | 2:15cv13437 | Federal Ethicon 2327 |
| Scott | Rebecca L. Pugh | 2:15cv11703 | Federal Ethicon 2327 |
| Scott | Sharron K. Bunnell | 2:13cv12045 | Federal Ethicon 2327 |
| Scott | Tamalette L. | 2:16cv10774 | Federal Ethicon 2327 |
| Scott | Teresa E. Warden | 2:16cv06553 | Federal Ethicon 2327 |
| Scott | Tina Marie Barnett | 2:14cv08909 | Federal Ethicon 2327 |
| Scott | Valencia Woodford | 2:14cv01779 | Federal Ethicon 2327 |
| Scott | Wilene Gail | 2:13cv27024 | Federal Bard 2187 |
| Scribner | Paula | 2:17cv02538 | Federal Ethicon 2327 |
| Scudder | Valerie J. Smith | 2:14cv10628 | Federal Ethicon 2327 |
| Scuderi | Lynn A. | 2:12cv06409 | Federal Ethicon 2327 |
| Scully | Peggy Ann Gill Ingle | 2:16cv07900 | Federal Ethicon 2327 |
| Scurry | Penny Lynn | 2:15cv15832 | Federal Ethicon 2327 |
| Scurto | Nada Denice Thompson | 2:15cv07532 | Federal Ethicon 2327 |
| Sea | Patti Davis Sanchez | 2:13cv15759 | Federal Ethicon 2327 |
| Seabolt | Gloria Kimball | 2:13cv03807 | Federal Ethicon 2327 |
| Seabolt | Misty D. | 2:13cv01640 | Federal Ethicon 2327 |
| Seager | Jerretta Kaye Seyferth | 2:16cv06629 | Federal Ethicon 2327 |
| Seale | Jennifer Lynn | 2:13cv06052 | Federal Ethicon 2327 |
| Seale | Teresa Jo Reed | 2:13cv13460 | Federal Ethicon 2327 |
| Seale | Victoria A. Wiley | 2:15cv08282 | Federal Ethicon 2327 |
| Seals | Janet | 2:15cv15833 | Federal Ethicon 2327 |
| Seals | Rebecca Suzzanne Zachary | 2:16cv06296 | Federal Ethicon 2327 |
| Seaman | Carey | 2:12cv09681 | Federal Ethicon 2327 |
| Seamon | Pamela Rae | 2:15cv13081 | Federal Boston Scientific 2326 |
| Sear | Becky Jo Unger | 2:15cv13403 | Federal Ethicon 2327 |
| Searcy | Patricia Pat A. White Toledano | 2:12cv08953 | Federal Ethicon 2327 |
| Sears | Beaulah Rae Liudahl | 2:13cv12184 | Federal Ethicon 2327 |
| Sears | Kathlyn | 2:13cv23006 | Federal Ethicon 2327 |
| Sears | Melissa Garrett | 2:17cv03618 | Federal Ethicon 2327 |
| Seaver | Pamela J. Blaise Welch | 2:13cv05908 | Federal Ethicon 2327 |
| Seavey | Joanne L. Nolin Strain | 2:14cv30948 | Federal Ethicon 2327 |
| Secrest | Rebecca L. Ayers | 2:13cv06771 | Federal Ethicon 2327 |
| Seeger | Donna J. Walker | 2:16cv05907 | Federal Ethicon 2327 |
| Seegmiller | Lana J. Judkins | 2:14cv14729 | Federal Ethicon 2327 |
| Seehafer | Jeanne D. | 2:13cv18739 | Federal Ethicon 2327 |
| Seeley | Rhonda K. | 2:13cv14782 | Federal Ethicon 2327 |
| Seely | Debbie Jean Bidgood Weitzel | 2:14cv09627 | Federal Ethicon 2327 |
| Seers | Karen Meadows | 2:14cv17305 | Federal Ethicon 2327 |
| Segar | Ione Elizabeth | 2:16cv03903 | Federal Ethicon 2327 |
| Sego | Sondra | 2:13cv26649 | Federal Ethicon 2327 |
| Seguin | Carol J. | 2:14cv22774 | Federal Ethicon 2327 |
| Sehmel | Robin Lee Mauritzen | 2:15cv13134 | Federal Bard 2187 |
| Seiber | Crystal Lee Silvey | 2:15cv07506 | Federal Ethicon 2327 |
| Seibert | Mabel R. Carmen MaBel Rocio Ortiz | 2:14cv22797 | Federal Ethicon 2327 |
| Seid | Norma J. Lewis | 2:15cv05676 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Seidel | Deborah Ann Moon | 2:14cv12815 | Federal Ethicon 2327 |
| Seifert | Katharine Genevivre Artega | 2:14cv27123 | Federal Ethicon 2327 |
| Seiler | Deborah J. Schultz | 2:14cv14172 | Federal Ethicon 2327 |
| Seith | Betty N. Cervone | 2:14cv09628 | Federal Ethicon 2327 |
| Sekula | Danuta Baniak | 2:16cv02681 | Federal Ethicon 2327 |
| Sekulich | Pamela A. | 2:15cv15997 | Federal Ethicon 2327 |
| Selden | Elva LeeAnn Boyd Lindquist | 2:13cv33932 | Federal Ethicon 2327 |
| Seldess | Tamela Turner | 2:13cv10040 | Federal Ethicon 2327 |
| Self | Jennifer D. Lear | 2:14cv24299 | Federal Ethicon 2327 |
| Seliger | Lorinda A. | 2:17cv00550 | Federal Ethicon 2327 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv17749 | Federal Ethicon 2327 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv27286 | Federal Ethicon 2327 |
| Selleck | Phyllis M. Thelen | 2:14cv15434 | Federal Ethicon 2327 |
| Sellers | Betty Joe | 2:14cv13455 | Federal Ethicon 2327 |
| Sellers | Betty Jones Sims | 2:14cv08604 | Federal Ethicon 2327 |
| Sellers | Betty L. | 2:16cv00706 | Federal Ethicon 2327 |
| Sellers | Stacy A. Cook Murphy | 2:15cv02503 | Federal Ethicon 2327 |
| Sells | Patricia Ann | 2:14cv19085 | Federal Ethicon 2327 |
| Semore | Suzan Glawe | 2:13cv16460 | Federal Ethicon 2327 |
| Semrock | Tracy Murray | 2:13cv30639 | Federal Ethicon 2327 |
| Senkowski | Tami Young | 2:15cv14998 | Federal Ethicon 2327 |
| Sepulveda | Sylvia Ramos | 2:15cv00984 | Federal Ethicon 2327 |
| Seratt | Sharon E. | 2:13cv33934 | Federal AMS 2325 |
| Serfass | Sandra C. | 2:13cv10289 | Federal Ethicon 2327 |
| Serie | Joylaine | 2:15cv07720 | Federal Ethicon 2327 |
| Serigne | Lisa M. | 2:16cv01818 | Federal Ethicon 2327 |
| Serna | Guadalupe I. Vasquez | 2:15cv12004 | Federal Ethicon 2327 |
| Serra | Grace M. Jontai | 2:14cv20026 | Federal Ethicon 2327 |
| Serrano | Eva J. Santos | 2:13cv32974 | Federal Ethicon 2327 |
| Serrano | Felicita | 2:15cv11663 | Federal Ethicon 2327 |
| Serrano | Zayda Cintron | 2:13cv27638 | Federal Ethicon 2327 |
| Serritella | Deborah A. Miller Pittman | 2:14cv09979 | Federal Ethicon 2327 |
| Service | Janice Lynn | 2:14cv06604 | Federal Ethicon 2327 |
| Servidas | Deborah Greenlee (Lynn, Tenbrink) | 2:17cv04457 | Federal Ethicon 2327 |
| Servin | Catalina Gonzales Muhammad | 2:17cv04462 | Federal Ethicon 2327 |
| Servin | Cliffona Polly A. Lawrence | 2:14cv29840 | Federal Ethicon 2327 |
| Sessoms | Ann Phillips | 2:14cv09348 | Federal Ethicon 2327 |
| Sessor | Mollie Sue Parks | 2:13cv32922 | Federal Ethicon 2327 |
| Sester | Debbie Deborah L. Bridewell | 2:16cv01336 | Federal Ethicon 2327 |
| Settles | Valerie | 2:13cv05973 | Federal Boston Scientific 2326 |
| Sevek | Penny D. | 2:15cv04300 | Federal Ethicon 2327 |
| Sevret | Patricia Ann Tucker | 2:14cv31244 | Federal Ethicon 2327 |
| Seward | Danya Jones Carter | 2:13cv23487 | Federal Ethicon 2327 |
| Sexton | Frances Haggett | 2:15cv00802 | Federal Ethicon 2327 |
| Sexton | Linda Rea | 2:14cv04538 | Federal Ethicon 2327 |
| Seyller | Lisa M. Huey Witter | 2:17cv00497 | Federal Ethicon 2327 |
| Seymour | Deborah J. Laughlin Dunham | 2:13cv06558 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Seymour | Janet | 2:14cv17814 | Federal AMS 2325 |
| Shaak | Jacqueline C. Hosner | 2:14cv28195 | Federal Ethicon 2327 |
| Shachtman | Denise | 2:16cv09271 | Federal Ethicon 2327 |
| Shackett | Kathleen B. | 2:14cv21875 | Federal Ethicon 2327 |
| Shafer | Brandy Drummond | 2:14cv31312 | Federal Ethicon 2327 |
| Shaffer | Dianna Claiborne | 2:12cv08589 | Federal Ethicon 2327 |
| Shaffer | Lyra Lee Mitchell Wallace | 2:13cv29583 | Federal Ethicon 2327 |
| Shaller | Lisa A. Trujillo | 2:14cv05254 | Federal Ethicon 2327 |
| Shambow | Evelyn | 2:13cv19691 | Federal Ethicon 2327 |
| Shamer | Sharon Ulsh Hoff Dawson | 2:14cv07468 | Federal Ethicon 2327 |
| Shaneberger | Barbara H | 2:14cv08384 | Federal Ethicon 2327 |
| Shanklin | Ella Walden | 2:14cv27896 | Federal Ethicon 2327 |
| Shanks | Brenda Lee Rash Tuel | 2:15cv09347 | Federal Bard 2187 |
| Shanks | Jessine R. Smith Robinson Love | 2:14cv05324 | Federal Ethicon 2327 |
| Shanks | Shellie Shelly Moon Alford | 2:15cv09044 | Federal Ethicon 2327 |
| Shannon | Carissa Bettis | 2:16cv04315 | Federal Ethicon 2327 |
| Shannon | Sonya D. Tolbert | 2:16cv11615 | Federal Ethicon 2327 |
| Shapiro | Barbara Bobbi | 2:16cv02709 | Federal Bard 2187 |
| Sharlein | Sandra Sandy Kay Robinson | 2:14cv29857 | Federal Ethicon 2327 |
| Sharlow | Lisa M. St Andrews | 2:15cv16123 | Federal Ethicon 2327 |
| Sharlow | Lisa M. St. Andrews | 2:14cv18212 | Federal Ethicon 2327 |
| Sharp | Elizabeth Louise Alkray | 2:13cv26327 | Federal Boston Scientific 2326 |
| Sharp | Tina M. | 2:14cv15533 | Federal Ethicon 2327 |
| Sharp | Verenda L. | 2:14cv00062 | Federal Ethicon 2327 |
| Sharpe | Veronica Josefina | 2:14cv12850 | Federal Ethicon 2327 |
| Shatney | Martie L. Labonte Dunn | 2:14cv30375 | Federal Ethicon 2327 |
| Shatswell | Donna Denise Miller | 2:15cv03606 | Federal Ethicon 2327 |
| Shattuck | Emma L. Burton | 2:16cv06327 | Federal Ethicon 2327 |
| Shattuck | JaNeal Rowe Stephens | 2:14cv01780 | Federal Ethicon 2327 |
| Shaver | Gail L. Shibley | 2:14cv19639 | Federal Ethicon 2327 |
| Shaw | Bonnie K. Coleman | 2:13cv32174 | Federal Ethicon 2327 |
| Shaw | Carol Ann Peluso | 2:14cv28214 | Federal Ethicon 2327 |
| Shaw | Karen J. | 2:17cv03284 | Federal Ethicon 2327 |
| Shaw | Lynda S. Morris Price | 2:16cv03375 | Federal Ethicon 2327 |
| Shaw-Dunn | Evelyn Faye Russ | 2:14cv16137 | Federal Ethicon 2327 |
| Shayer | Karen A. Winter | 2:15cv01046 | Federal Ethicon 2327 |
| Shea | Caroline | 2:14cv11695 | Federal Ethicon 2327 |
| Shea | Catherine Rupert | 2:16cv07970 | Federal Ethicon 2327 |
| Shea | Jeanne D. | 2:14cv22040 | Federal Ethicon 2327 |
| Shea | Peggy L. Walberg Halstead | 2:14cv08910 | Federal Ethicon 2327 |
| Shea | Robin Leslie Green Pearson | 2:14cv23133 | Federal Bard 2187 |
| Shealy | Sheila B. Bumgarner | 2:13cv11465 | Federal Ethicon 2327 |
| Shearer | Cynthia Gordon | 2:16cv11607 | Federal Ethicon 2327 |
| Shebesta | Rebecca E. | 2:14cv08386 | Federal Ethicon 2327 |
| Shedd | Barbara Lingerfelt | 2:17cv01112 | Federal Ethicon 2327 |
| Sheehe | Sharron Kay Connelly | 2:13cv31020 | Federal Ethicon 2327 |
| Sheets | Sharon | 2:13cv16154 | Federal Ethicon 2327 |
| Sheets | Sheena J. | 2:13cv05489 | Federal Ethicon 2327 |
| Sheets | Terri B. Branson | 2:14cv09671 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sheffield | Irene Kay Haywood Culpepper | 2:13cv33939 | Federal Ethicon 2327 |
| Shelby-Simer | Virginia I. Shelby | 2:15cv07702 | Federal Ethicon 2327 |
| Sheldon | Christine Annette Wood | 2:12cv04508 | Federal Ethicon 2327 |
| Sheldon | Susan Yvonne | 2:17cv00580 | Federal Ethicon 2327 |
| Shell | Kathy | 2:12cv02269 | Federal Ethicon 2327 |
| Shellady | Shawn | 2:13cv00220 | Federal Ethicon 2327 |
| Shelley | Linda Ruth | 2:16cv12600 | Federal Ethicon 2327 |
| Shellnut | Melissa L. Winters | 2:13cv33879 | Federal Ethicon 2327 |
| Shelton | Davette | 2:13cv13322 | Federal Ethicon 2327 |
| Shelton | Jennifer Kay Lambert | 2:14cv06148 | Federal Bard 2187 |
| Shelton | Mary Jones | 2:16cv01934 | Federal Ethicon 2327 |
| Shelton | Susan E. Green | 2:14cv05147 | Federal Ethicon 2327 |
| Shendow | Jacqueline Licka | 2:14cv21818 | Federal Ethicon 2327 |
| Shepard | Faye I. | 2:14cv09973 | Federal Ethicon 2327 |
| Shepard | Laura L. | 2:13cv18549 | Federal Ethicon 2327 |
| Sheperd | Anita Sorensen | 2:14cv20871 | Federal Ethicon 2327 |
| Shepherd | Linda | 2:13cv00855 | Federal Ethicon 2327 |
| Shepherd | Saundra | 2:14cv12261 | Federal Ethicon 2327 |
| Shepherd | Tami Nan | 2:13cv11054 | Federal Ethicon 2327 |
| Sheppard | Sally Ann Dallies | 2:14cv06156 | Federal Ethicon 2327 |
| Sheppard | Stephanie Dianne Diane | 2:14cv07281 | Federal Ethicon 2327 |
| Sheppard | Thelma Jean | 2:13cv10891 | Federal Ethicon 2327 |
| Sherfield | Carolyn D. Huey | 2:14cv22825 | Federal Ethicon 2327 |
| Sheridan | Karen Goldblatt | 2:14cv28217 | Federal Ethicon 2327 |
| Sherman | Arlene Michele | 2:14cv08823 | Federal Ethicon 2327 |
| Sherman | Barbara J. Wright | 2:13cv20167 | Federal Ethicon 2327 |
| Sherman | Danielle Lynne Whalley | 2:13cv30605 | Federal Ethicon 2327 |
| Sherman | Holly Joy Filkins | 2:16cv07904 | Federal Ethicon 2327 |
| Sherman | Linda Solomon | 2:16cv09588 | Federal Ethicon 2327 |
| Sherrets | Julie Ann | 2:14cv00264 | Federal Ethicon 2327 |
| Sherrill | Roberta Lynn Koons | 2:14cv10454 | Federal Ethicon 2327 |
| Sherwood | Heather | 2:13cv29860 | Federal Ethicon 2327 |
| Sherwood | Joyce A. | 2:14cv13700 | Federal Ethicon 2327 |
| Shields | Connie L. | 2:14cv05327 | Federal Ethicon 2327 |
| Shields | Rachel Diane Simpson | 2:15cv16324 | Federal Ethicon 2327 |
| Shields | Renee Wilson Bell | 2:13cv04265 | Federal Ethicon 2327 |
| Shields | Tina N. Thurner | 2:17cv03741 | Federal Ethicon 2327 |
| Shields | Virginia K. Ridgeway | 2:15cv16558 | Federal Ethicon 2327 |
| Shifflett | Gloria J. | 2:16cv09856 | Federal Boston Scientific 2326 |
| Shifrel | Lorraine L. | 2:16cv11127 | Federal Ethicon 2327 |
| Shimp | Lisa M. | 2:13cv28070 | Federal Ethicon 2327 |
| Shinneman | Marcella M. | 2:14cv07940 | Federal Ethicon 2327 |
| Shipman | Jennifer A. Diehl | 2:14cv22917 | Federal Ethicon 2327 |
| Shirey | Dawn Rene | 2:16cv08236 | Federal Ethicon 2327 |
| Shirey | Patricia | 2:17cv04118 | Federal Ethicon 2327 |
| Shirey | Patricia Hilton | 2:17cv01354 | Federal Ethicon 2327 |
| Shirley | Donnis | 2:14cv14334 | Federal Ethicon 2327 |
| Shirley | Sarah Justice | 2:14cv20812 | Federal Ethicon 2327 |
| Shivener | Amy M. Eldridge | 2:16cv11975 | Federal Ethicon 2327 |
| Shivers | Vera | 2:13cv29687 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Shivers | Wendy L. | 2:14cv31177 | Federal Ethicon 2327 |
| Shockey | Dawn Marie Sharp Rapp | 2:13cv27711 | Federal Ethicon 2327 |
| Shockley | Connie Lynn Thies | 2:13cv20169 | Federal Ethicon 2327 |
| Shockley | Jennifer L. | 2:17cv04403 | Federal Ethicon 2327 |
| Shockley | Mary | 2:13cv17777 | Federal Ethicon 2327 |
| Shockley | Virginia Ruth | 2:13cv32974 | Federal Ethicon 2327 |
| Shoemaker | Donna Gail Baine | 2:15cv11907 | Federal Ethicon 2327 |
| Shoemaker | Doris A. Reeder | 2:15cv03038 | Federal Ethicon 2327 |
| Shoemaker | Kristy | 2:16cv01880 | Federal Ethicon 2327 |
| Shoffner | Penny S. | 2:12cv08237 | Federal Ethicon 2327 |
| Shomo | Linda G. | 2:14cv13042 | Federal Ethicon 2327 |
| Shook | Dawn Adelle | 2:13cv11911 | Federal Ethicon 2327 |
| Shook | Janice Kay | 2:16cv08141 | Federal Ethicon 2327 |
| Shoop | Lisa | 2:13cv29829 | Federal Ethicon 2327 |
| Shope | Anne F. Scully | 2:14cv31412 | Federal Ethicon 2327 |
| Shores | Sharon Diane McDowell | 2:13cv17809 | Federal Ethicon 2327 |
| Short | Debra S. Jearlds | 2:16cv11493 | Federal Ethicon 2327 |
| Short | Karen Kay | 2:16cv06108 | Federal Ethicon 2327 |
| Short | Shirley Doris Farmer | 2:14cv22148 | Federal Ethicon 2327 |
| Shortell | Heather M. Pedersen | 2:14cv11399 | Federal Ethicon 2327 |
| Shortino | Francine | 2:17cv01354 | Federal Ethicon 2327 |
| Shott | Kelly | 2:13cv03705 | Federal Ethicon 2327 |
| Shotwell | Marguerite W. Magee | 2:14cv27762 | Federal Ethicon 2327 |
| Shoulders | Diana Lynn | 2:14cv24391 | Federal Ethicon 2327 |
| Shoulette | Connie S. | 2:16cv05383 | Federal Ethicon 2327 |
| Shovan | Terri Wilfrom Selman Rowland | 2:13cv18036 | Federal Ethicon 2327 |
| Showalter | Linda Paech Sabby Oman Heitzman | 2:14cv24982 | Federal Ethicon 2327 |
| Showen | Terry Siples Cordid | 2:13cv15609 | Federal Ethicon 2327 |
| Shrewsberry | Linda Jones | 2:14cv19308 | Federal Ethicon 2327 |
| Shride | Cynthia A. Hall | 2:14cv18423 | Federal Ethicon 2327 |
| Shriver | Michelyn L. Accardi Coletti | 2:15cv01766 | Federal Ethicon 2327 |
| Shriver | Tonya L. McWalters Hughes Layton | 2:15cv13258 | Federal Ethicon 2327 |
| Shrout | Thelma I. | 2:16cv09590 | Federal Ethicon 2327 |
| Shugart | Verna Jean Funkhouser Buchanan | 2:14cv09505 | Federal Ethicon 2327 |
| Shugart, deceased | Rebecca W. | 2:14cv27899 | Federal Ethicon 2327 |
| Shuler | Kimberley Lowry | 2:16cv11774 | Federal Ethicon 2327 |
| Shuler | Monica L. Cochrane | 2:14cv05329 | Federal Ethicon 2327 |
| Shultis | Stacy Field | 2:12cv00654 | Federal Ethicon 2327 |
| Shunnarah | Siham | 2:16cv02390 | Federal Ethicon 2327 |
| Shurkey | Judyth Jean Maclaren Messacar Wiggins | 2:14cv12853 | Federal Ethicon 2327 |
| Shushan | Marcia | 2:12cv00827 | Federal Ethicon 2327 |
| Shutley | LaFonda L. | 2:12cv08247 | Federal Boston Scientific 2326 |
| Shy | Robin Jayne Jennewein Laster Howell | 2:15cv05678 | Federal Ethicon 2327 |
| Shyken | Marla J. | 2:16cv11462 | Federal Ethicon 2327 |
| Sibert | Mary Leys | 2:14cv13804 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sica | Jean Marie Bourque | 2:15cv03520 | Federal Ethicon 2327 |
| Sida | Sandra Lynn | 2:16cv07157 | Federal Ethicon 2327 |
| Sidak | Colleen | 2:13cv33942 | Federal Ethicon 2327 |
| Sidberry-Cox | Kimberly | 2:13cv17954 | Federal Ethicon 2327 |
| Sidders | Robin D. Chaney | 2:16cv08190 | Federal Ethicon 2327 |
| Sidwell | Loretta Jo Dishman | 2:12cv01737 | Federal Ethicon 2327 |
| Sieckert | Janet | 2:15cv11000 | Federal Ethicon 2327 |
| Siegel | Abby | 2:14cv05604 | Federal Ethicon 2327 |
| Siegel | Carole Ann Hare | 2:14cv21170 | Federal Ethicon 2327 |
| Siegel | Janet C. Paukent-Siegel Juchnowski | 2:16cv12353 | Federal Ethicon 2327 |
| Siegel | Joyce A. Legge | 2:17cv04026 | Federal Ethicon 2327 |
| Siegert | Sigrid O. | 2:14cv07303 | Federal Ethicon 2327 |
| Siegfried | Joanne Keller | 2:16cv09591 | Federal Ethicon 2327 |
| Siegrist | Debra C. Koval | 2:15cv03193 | Federal Ethicon 2327 |
| Siekerman | Kathy J. Kiekerman-Welch | 2:13cv31810 | Federal Ethicon 2327 |
| Sierra | Deena Diane Moss Campbell | 2:14cv20610 | Federal Ethicon 2327 |
| Siford | Genevieve Marie Baker Clevenger | 2:14cv17546 | Federal Ethicon 2327 |
| Sigmon | Nancy O. | 2:14cv08126 | Federal Ethicon 2327 |
| Signs | Bobbi Lynne | 2:14cv14665 | Federal Ethicon 2327 |
| Silbaugh | Dawn Elizabeth Baum | 2:13cv22488 | Federal Ethicon 2327 |
| Silberman | Bella Sternbarn | 2:16cv12011 | Federal Ethicon 2327 |
| Silcox | Tammy | 2:16cv12715 | Federal Ethicon 2327 |
| Sildack | Melissa Jean Knapp | 2:17cv01111 | Federal Ethicon 2327 |
| Sillery | Sharon K. Smith | 2:13cv32273 | Federal Ethicon 2327 |
| Sills | Eileen Duncan | 2:13cv17481 | Federal Ethicon 2327 |
| Sills | Eileen Mae | 2:15cv05679 | Federal Ethicon 2327 |
| Silva | Roberta Roy Grenon | 2:14cv23597 | Federal Ethicon 2327 |
| Silveira | Kimberly Morelock | 2:13cv32182 | Federal Ethicon 2327 |
| Silver | Linda Ross | 2:16cv08243 | Federal Ethicon 2327 |
| Silvernail | Jerri L. Compton Grote | 2:14cv18215 | Federal Ethicon 2327 |
| Silvers | Claudia M. Yates | 2:14cv08394 | Federal Ethicon 2327 |
| Silvers | Jennifer L. | 2:13cv33945 | Federal Ethicon 2327 |
| Silverstein | Anna L. Odette | 2:15cv11194 | Federal Ethicon 2327 |
| Siman | Natalie Joy | 2:14cv13857 | Federal Ethicon 2327 |
| Simants | Ioka | 2:16cv09175 | Federal Ethicon 2327 |
| Simas | Suzanne D. Audette | 2:14cv12071 | Federal Ethicon 2327 |
| Simcox | Berneice H. | 2:14cv22922 | Federal Ethicon 2327 |
| Simintal | Colleen Kay Williams Beilby | 2:13cv19365 | Federal Ethicon 2327 |
| Simmons | Barbara Pierson | 2:15cv12630 | Federal Ethicon 2327 |
| Simmons | Bessie Mae Roby | 2:13cv05405 | Federal Ethicon 2327 |
| Simmons | Beverly S. | 2:14cv25822 | Federal Ethicon 2327 |
| Simmons | Doris | 2:13cv01159 | Federal AMS 2325 |
| Simmons | Karen Kaye | 2:16cv08555 | Federal Ethicon 2327 |
| Simmons | Lisa L. | 2:17cv01110 | Federal Ethicon 2327 |
| Simmons | Luevelma J. | 2:13cv29125 | Federal Ethicon 2327 |
| Simmons | Margaret Payne White | 2:16cv08251 | Federal Ethicon 2327 |
| Simmons | Mary Goins | 2:14cv18218 | Federal Ethicon 2327 |
| Simmons | Myrtis M. Ingram | 2:15cv09151 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Simmons | Pamela R. | 2:14cv14473 | Federal Ethicon 2327 |
| Simmons | Phyllis Lorra | 2:13cv17125 | Federal Ethicon 2327 |
| Simmons | Phyllis Lorra | 2:14cv18883 | Federal Ethicon 2327 |
| Simmons | Ragen Lee Ann Arnold | 2:14cv16098 | Federal Ethicon 2327 |
| Simmons | Wanda L. Moore | 2:15cv07552 | Federal Ethicon 2327 |
| Simms | Marlee Cathy | 2:14cv16366 | Federal Ethicon 2327 |
| Simms | Stephanie Lawson Renee Sims | 2:14cv22009 | Federal Ethicon 2327 |
| Simon | Delores | 2:14cv05724 | Federal AMS 2325 |
| Simone | Susan A Snowden Nestor | 2:13cv09550 | Federal Ethicon 2327 |
| Simon-Enoch | Gloria Simon Jean | 2:13cv22135 | Federal Ethicon 2327 |
| Simons | Bonnie J. | 2:17cv03376 | Federal Ethicon 2327 |
| Simonton | Rosalyn D. | 2:16cv10378 | Federal Ethicon 2327 |
| Simoulis | Maricruz Urquiaga | 2:15cv14912 | Federal Ethicon 2327 |
| Simpkins | Felita Oliver | 2:14cv16722 | Federal Ethicon 2327 |
| Simpkins | Misty L. | 2:13cv10596 | Federal Ethicon 2327 |
| Simpson | Bonnie R. Mulkey | 2:15cv14769 | Federal Ethicon 2327 |
| Simpson | Cynthia Mae Greer Harris | 2:13cv13890 | Federal Ethicon 2327 |
| Simpson | Jean M. Riddle | 2:13cv21604 | Federal Ethicon 2327 |
| Simpson | Joan M. Engels | 2:15cv04972 | Federal AMS 2325 |
| Simpson | Judith Patricia Harrington | 2:17cv04088 | Federal Ethicon 2327 |
| Simpson | Louise W. Baker | 2:15cv07607 | Federal Ethicon 2327 |
| Simpson | Nancy | 2:15cv02781 | Federal Ethicon 2327 |
| Simpson | Nebra A. | 2:14cv00055 | Federal Ethicon 2327 |
| Simpson | Ramona Gaye Drew | 2:14cv00051 | Federal Ethicon 2327 |
| Simpson | Ramona L. Baker | 2:13cv14949 | Federal Ethicon 2327 |
| Simpson | Vicky M. Taylor | 2:14cv17524 | Federal Ethicon 2327 |
| Simpson-Daelen | Diana Simpson Beckemeyer Williams | 2:15cv15916 | Federal Ethicon 2327 |
| Sims | Lisa F. Frances Hoffman | 2:14cv05332 | Federal Ethicon 2327 |
| Sims | Luevena | 2:17cv00551 | Federal Ethicon 2327 |
| Sims | Margaret Della | 2:14cv18066 | Federal Ethicon 2327 |
| Sims | Sandy Arlean Sisk Walker | 2:14cv08824 | Federal Ethicon 2327 |
| Sims | Stephanie R. Lawson | 2:14cv27903 | Federal Ethicon 2327 |
| Sims | Tammie Leigh | 2:13cv03507 | Federal Ethicon 2327 |
| Sinclair | Brenda L. Long | 2:13cv33055 | Federal Ethicon 2327 |
| Sinclair | Chantese Mortimer | 2:13cv28587 | Federal Ethicon 2327 |
| Sinclair | Darlene | 2:16cv11877 | Federal Ethicon 2327 |
| Singer | Sharon L. | 2:14cv29691 | Federal Ethicon 2327 |
| Singleton | Carolyn Mae Stoner | 2:16cv08860 | Federal Ethicon 2327 |
| Singleton | Debra Kate | 2:14cv31314 | Federal Ethicon 2327 |
| Singleton | Joyce C. Emily Cohee Townsend Haskett | 2:15cv10765 | Federal Ethicon 2327 |
| Singleton | Mary | 2:14cv17678 | Federal Ethicon 2327 |
| Singleton-Hardy | Carolyn | 2:14cv04546 | Federal Ethicon 2327 |
| Sinn | Mary Beth | 2:16cv11620 | Federal Ethicon 2327 |
| Sinnett | Margaret M. | 2:13cv26720 | Federal Ethicon 2327 |
| Sinnott | Paula L. Sinnot | 2:14cv10351 | Federal Ethicon 2327 |
| Sinsky | Cindy Rex Sue | 2:15cv02782 | Federal Ethicon 2327 |
| Sipe | Kandi Candace Elizabeth Fulmer Seeman Behrends | 2:13cv19938 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sipes | Sondra B. Lee Beasley Stewart | 2:14cv22630 | Federal Ethicon 2327 |
| Siple | Lois | 2:13cv33948 | Federal Ethicon 2327 |
| Sirko | JoAnn L. | 2:16cv04052 | Federal Ethicon 2327 |
| Sirr | Mary Ann J. Sheridan Turgelis | 2:16cv01845 | Federal Ethicon 2327 |
| Sirrine | Tamara L. | 2:14cv05261 | Federal Ethicon 2327 |
| Sisco | Penelope | 2:16cv09514 | Federal Ethicon 2327 |
| Siskind | Michelle Ellen Belsky | 2:14cv12418 | Federal Ethicon 2327 |
| Sismondo | Tammy Jo Carter | 2:13cv18659 | Federal Ethicon 2327 |
| Sisson | Hannah Martin | 2:14cv05333 | Federal Ethicon 2327 |
| Sisson | Theresa Ann | 2:14cv28223 | Federal Ethicon 2327 |
| Sites | Carol Sue Tokarz | 2:13cv13078 | Federal Ethicon 2327 |
| Sither | Mary Kilpatrick | 2:12cv03491 | Federal Ethicon 2327 |
| Skaggs | Carrie J. Towery | 2:14cv08395 | Federal Ethicon 2327 |
| Skaggs | Shannon M. Mauldin Richards | 2:13cv21904 | Federal Ethicon 2327 |
| Skasko-Swallows | Susan Marie | 2:14cv22925 | Federal Ethicon 2327 |
| Skei | Gayle Rae Higley Poulson | 2:13cv13581 | Federal Ethicon 2327 |
| Skelton | Sharon | 2:16cv04209 | Federal Ethicon 2327 |
| Skinner | Karen | 2:17cv03289 | Federal Ethicon 2327 |
| Skinner | Sharon Denise | 2:14cv19947 | Federal Ethicon 2327 |
| Skodocek | Susan Davis | 2:16cv01641 | Federal Ethicon 2327 |
| Skold | Janet R. Waterman | 2:14cv05336 | Federal Ethicon 2327 |
| Skreko | Donna L. Davis Walker | 2:13cv21680 | Federal Ethicon 2327 |
| Skwarczynski | Shirley Lynn Monnett | 2:13cv12146 | Federal Ethicon 2327 |
| Skwiat-Gloy | Margaret E. Hostetler | 2:14cv07304 | Federal Ethicon 2327 |
| Slack | Mona Lisa Walker | 2:14cv05497 | Federal Ethicon 2327 |
| Slagle | Eloise G. | 2:17cv03569 | Federal Ethicon 2327 |
| Slagle | Lula Belle | 2:15cv16000 | Federal Ethicon 2327 |
| Slane | Laura L. Fuelling-Herman Haar | 2:15cv08633 | Federal Ethicon 2327 |
| Slater | Maria | 2:13cv27072 | Federal Ethicon 2327 |
| Slaughter | Rose Marie Jones | 2:14cv21939 | Federal Ethicon 2327 |
| Slaven | Christina Maria Montalvo | 2:13cv18719 | Federal Ethicon 2327 |
| Slayton | Linda S. | 2:13cv11754 | Federal Ethicon 2327 |
| Slayton | Marilyn McGreevy | 2:15cv14303 | Federal Bard 2187 |
| Slenning | Yvonne M. | 2:14cv14770 | Federal Ethicon 2327 |
| Slentz | Marietta Anta | 2:15cv08111 | Federal Ethicon 2327 |
| Sliger | Lora E. Overton | 2:15cv16327 | Federal Ethicon 2327 |
| Sloan | Jennifer L. Jennings | 2:13cv26722 | Federal Ethicon 2327 |
| Sloan | Nancy Lou Harris | 2:14cv27905 | Federal Ethicon 2327 |
| Sloan | Naomi Mae Stroud | 2:14cv22309 | Federal Ethicon 2327 |
| Sloan | Peggy Hatfield | 2:15cv02760 | Federal Ethicon 2327 |
| Sloan | Terri Lynn Henry | 2:13cv01385 | Federal Ethicon 2327 |
| Sloan | Vickie L. Silvers | 2:16cv10365 | Federal Ethicon 2327 |
| Sloane | Patricia Gail | 2:12cv08011 | Federal Ethicon 2327 |
| Slocum | Ruth M. | 2:13cv05831 | Federal AMS 2325 |
| Slocum | Sue A. | 2:14cv30345 | Federal Boston Scientific 2326 |
| Slone | Peggy Jo Eyring | 2:15cv05259 | Federal Ethicon 2327 |
| Sluis | Betty Ann | 2:14cv17734 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Slusher | Angela Kay Ogle | 2:16cv10028 | Federal Ethicon 2327 |
| Slutter | Linda M. | 2:14cv16179 | Federal Ethicon 2327 |
| Small | Debra Sue Bozarth | 2:16cv06712 | Federal Ethicon 2327 |
| Small | Nadine Bressette Bergevin | 2:15cv01722 | Federal Ethicon 2327 |
| Smallridge | Audrey Mae Riffle | 2:12cv02956 | Federal Ethicon 2327 |
| Smallwood | Glenda | 2:14cv04541 | Federal Ethicon 2327 |
| Smallwood | Teresa Ann Potts Hazelwood | 2:14cv18504 | Federal Ethicon 2327 |
| Smart | Jessie Stewart | 2:14cv07943 | Federal Ethicon 2327 |
| Smart | Joyce Descoteaux | 2:15cv13599 | Federal Ethicon 2327 |
| Smead | Carol Ann Graham | 2:16cv11618 | Federal Ethicon 2327 |
| Smedsrud | Kelly Christian Marsh | 2:16cv10528 | Federal Ethicon 2327 |
| Smercak | Jeanne M. Wagner Ahrens | 2:15cv11365 | Federal Ethicon 2327 |
| Smetana | Anna Marie Hoeft | 2:15cv02709 | Federal Ethicon 2327 |
| Smigiel | Laura | 2:13cv26112 | Federal Ethicon 2327 |
| Smiley | Marlo | 2:14cv15828 | Federal Ethicon 2327 |
| Smit | Donna A. Cacciarelli | 2:13cv11574 | Federal Ethicon 2327 |
| Smith | Adrienne Marie | 2:16cv04954 | Federal Ethicon 2327 |
| Smith | Alice Faye Keith | 2:16cv09513 | Federal Ethicon 2327 |
| Smith | Andora Lee Brock Crawford | 2:12cv01623 | Federal Ethicon 2327 |
| Smith | Angela | 2:14cv05785 | Federal Ethicon 2327 |
| Smith | Annie | 2:13cv04509 | Federal Ethicon 2327 |
| Smith | Annie Lou | 2:14cv30357 | Federal Ethicon 2327 |
| Smith | Areatha | 2:13cv12698 | Federal Ethicon 2327 |
| Smith | Barbara Jean Hajek Schueller | 2:15cv07634 | Federal Ethicon 2327 |
| Smith | Bernice Krauss | 2:15cv14424 | Federal Ethicon 2327 |
| Smith | Beth Ann Bridge Williams | 2:14cv09038 | Federal Ethicon 2327 |
| Smith | Bette Louise McCallum | 2:14cv17514 | Federal Ethicon 2327 |
| Smith | Beverly Sue | 2:16cv08307 | Federal Bard 2187 |
| Smith | Bridgette T. | 2:16cv12017 | Federal AMS 2325 |
| Smith | Candy Candace Candie Lynn Childers | 2:14cv08025 | Federal Ethicon 2327 |
| Smith | Carol Dean Carver | 2:15cv02789 | Federal Ethicon 2327 |
| Smith | Carolyn A. Lightfoot | 2:15cv09522 | Federal Ethicon 2327 |
| Smith | Carrie L. Thornton | 2:12cv00258 | Federal Ethicon 2327 |
| Smith | Cathy Flores | 2:13cv33950 | Federal Ethicon 2327 |
| Smith | Christin Denise | 2:15cv03244 | Federal Ethicon 2327 |
| Smith | Christina | 2:16cv03999 | Federal Ethicon 2327 |
| Smith | Christina Currie | 2:14cv24983 | Federal Ethicon 2327 |
| Smith | Christina E. | 2:17cv02094 | Federal Ethicon 2327 |
| Smith | Christina Elizabeth | 2:16cv11645 | Federal Ethicon 2327 |
| Smith | Christina S. | 2:13cv33956 | Federal Ethicon 2327 |
| Smith | Christine A. | 2:14cv05789 | Federal Ethicon 2327 |
| Smith | Clarice | 2:14cv01377 | Federal Ethicon 2327 |
| Smith | Constance | 2:14cv22472 | Federal Ethicon 2327 |
| Smith | Constance Susan | 2:14cv07474 | Federal Ethicon 2327 |
| Smith | Dana M. Hamilton | 2:14cv09660 | Federal Ethicon 2327 |
| Smith | Dana Marie Nichols | 2:15cv13533 | Federal Ethicon 2327 |
| Smith | Danielle Hether | 2:15cv14618 | Federal Ethicon 2327 |
| Smith | Darla J. Kauwe | 2:14cv09164 | Federal Ethicon 2327 |
| Smith | Dawn M. | 2:13cv24581 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smith | Deborah Debbie Suzanne A. Maltsbarger Nauman Eck | 2:16cv03564 | Federal Ethicon 2327 |
| Smith | Debra Willmeth | 2:15cv00504 | Federal Ethicon 2327 |
| Smith | Deveon N. Huff Loyd Carlile | 2:13cv31024 | Federal Ethicon 2327 |
| Smith | Diana | 2:13cv16333 | Federal Ethicon 2327 |
| Smith | Diane | 2:13cv26991 | Federal Ethicon 2327 |
| Smith | Dianne Marie | 2:15cv07514 | Federal Ethicon 2327 |
| Smith | Donna Kay Todd | 2:12cv07700 | Federal Ethicon 2327 |
| Smith | Donna M. Spinard | 2:16cv04994 | Federal Ethicon 2327 |
| Smith | Donna Marie | 2:12cv08820 | Federal Ethicon 2327 |
| Smith | Doris J. | 2:14cv17057 | Federal Ethicon 2327 |
| Smith | Doris Lawanda | 2:14cv18927 | Federal Ethicon 2327 |
| Smith | Ellen Sheahan | 2:16cv11023 | Federal Ethicon 2327 |
| Smith | Erika McFall Miller | 2:17cv00493 | Federal Ethicon 2327 |
| Smith | Esperanza | 2:16cv03957 | Federal Ethicon 2327 |
| Smith | Gerri | 2:13cv01729 | Federal Ethicon 2327 |
| Smith | Gertrude Carol Bower | 2:17cv03457 | Federal Ethicon 2327 |
| Smith | Ginger Rene Jackson | 2:15cv10153 | Federal Boston Scientific 2326 |
| Smith | Glenda J. Janette Bailey | 2:14cv05337 | Federal Ethicon 2327 |
| Smith | Glenda Sue Smith | 2:14cv18585 | Federal Ethicon 2327 |
| Smith | Gloria E. | 2:13cv29540 | Federal Ethicon 2327 |
| Smith | Hannah M. | 2:14cv17000 | Federal Ethicon 2327 |
| Smith | Heather D. | 2:16cv01403 | Federal Ethicon 2327 |
| Smith | Heather Gwen | 2:13cv21682 | Federal Ethicon 2327 |
| Smith | Irma Ramirez | 2:16cv09390 | Federal Ethicon 2327 |
| Smith | Janice Carol Grant | 2:13cv21612 | Federal Ethicon 2327 |
| Smith | Jean Legrand | 2:13cv26153 | Federal Ethicon 2327 |
| Smith | Jennifer June | 2:16cv12393 | Federal Ethicon 2327 |
| Smith | Jennifer Marie Haldorson | 2:16cv05099 | Federal Ethicon 2327 |
| Smith | Jerry A. | 2:14cv01962 | Federal Ethicon 2327 |
| Smith | Joan Patricia Wall Littleton | 2:14cv28228 | Federal Ethicon 2327 |
| Smith | Joann Renee Collier | 2:14cv28229 | Federal Ethicon 2327 |
| Smith | Jodi Lynn | 2:15cv09051 | Federal Ethicon 2327 |
| Smith | Jodie P. Berg | 2:15cv15145 | Federal Ethicon 2327 |
| Smith | Joey L. | 2:14cv05806 | Federal Ethicon 2327 |
| Smith | Juanita | 2:13cv04510 | Federal Ethicon 2327 |
| Smith | Judith | 2:14cv12214 | Federal Ethicon 2327 |
| Smith | Juliana S. | 2:16cv01509 | Federal Ethicon 2327 |
| Smith | Kady N. | 2:14cv14622 | Federal Ethicon 2327 |
| Smith | Karen Elizabeth | 2:12cv08025 | Federal Ethicon 2327 |
| Smith | Karen Lynn Hanson | 2:15cv10766 | Federal Ethicon 2327 |
| Smith | Karen Rae Stacy | 2:14cv28512 | Federal Ethicon 2327 |
| Smith | Karen Y. | 2:13cv21615 | Federal Ethicon 2327 |
| Smith | Kathy | 2:13cv01807 | Federal Ethicon 2327 |
| Smith | Kathy Teresa | 2:17cv03660 | Federal Ethicon 2327 |
| Smith | Kelly Peele | 2:15cv16002 | Federal Ethicon 2327 |
| Smith | Kimberly Eva | 2:13cv11974 | Federal Ethicon 2327 |
| Smith | LaVoynne Burrell Dunn | 2:14cv05339 | Federal Ethicon 2327 |
| Smith | Lawanna | 2:16cv06929 | Federal Boston Scientific 2326 |
| Smith | Leonda C. | 2:14cv10015 | Federal Ethicon 2327 |
| Smith | Lessie D. | 2:13cv23560 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smith | Linda Gramatky | 2:17cv00187 | Federal Ethicon 2327 |
| Smith | Linda L. Garrity Booth | 2:13cv13129 | Federal Ethicon 2327 |
| Smith | Linda Marshall | 2:16cv10232 | Federal Bard 2187 |
| Smith | Linda Sue Christensen | 2:13cv23588 | Federal Ethicon 2327 |
| Smith | Lisa Ann Ammons | 2:16cv12772 | Federal Ethicon 2327 |
| Smith | Lisa Liddy | 2:14cv22503 | Federal Ethicon 2327 |
| Smith | Lisa M. Alaimo | 2:15cv10767 | Federal Ethicon 2327 |
| Smith | Lisa M. McHenry | 2:14cv24688 | Federal Ethicon 2327 |
| Smith | Lori Lynn | 2:16cv10063 | Federal Ethicon 2327 |
| Smith | Lori M. | 2:14cv13735 | Federal Ethicon 2327 |
| Smith | Lorri S. Smith-Sierra Reed | 2:13cv16991 | Federal Ethicon 2327 |
| Smith | Lula M. Rearar | 2:13cv31313 | Federal Ethicon 2327 |
| Smith | Margaret Ann | 2:14cv07479 | Federal Ethicon 2327 |
| Smith | Maria Burkes | 2:13cv11069 | Federal AMS 2325 |
| Smith | Marie | 2:14cv28233 | Federal Ethicon 2327 |
| Smith | Martha | 2:13cv15017 | Federal Ethicon 2327 |
| Smith | Mary J. Wilder Inslee Nichols | 2:14cv23575 | Federal Ethicon 2327 |
| Smith | Mary Lynne | 2:14cv14022 | Federal Ethicon 2327 |
| Smith | Mary Maryanna | 2:17cv03409 | Federal Ethicon 2327 |
| Smith | Mary Watson | 2:15cv13496 | Federal Ethicon 2327 |
| Smith | Maude Lorene | 2:13cv26851 | Federal Ethicon 2327 |
| Smith | Megon L. Beaudion | 2:14cv27711 | Federal Ethicon 2327 |
| Smith | Melanie L. Ivy | 2:13cv14361 | Federal Ethicon 2327 |
| Smith | Meredith Bova | 2:13cv12742 | Federal Ethicon 2327 |
| Smith | Michele Maddox | 2:16cv11125 | Federal Ethicon 2327 |
| Smith | Michelle Annette | 2:14cv01425 | Federal Ethicon 2327 |
| Smith | Michelle Lynn Allen | 2:16cv10361 | Federal Ethicon 2327 |
| Smith | Michelle P. Puckett | 2:13cv21652 | Federal Ethicon 2327 |
| Smith | Myra K. Redmon | 2:13cv06663 | Federal Ethicon 2327 |
| Smith | Nancy D. Smith-Evers | 2:14cv23549 | Federal Ethicon 2327 |
| Smith | Nancy L. Bailey | 2:13cv31219 | Federal Ethicon 2327 |
| Smith | Nancy Lynn | 2:17cv02547 | Federal Ethicon 2327 |
| Smith | Nelda Espindola | 2:14cv23524 | Federal Ethicon 2327 |
| Smith | Nydia Sue | 2:14cv15217 | Federal Ethicon 2327 |
| Smith | Pamela Lee Lange | 2:16cv11725 | Federal Ethicon 2327 |
| Smith | Peggy Jean Tipler Lawrence | 2:14cv22029 | Federal Ethicon 2327 |
| Smith | Peggy Joyce Letson | 2:14cv23051 | Federal Bard 2187 |
| Smith | Penny Sue | 2:14cv07275 | Federal Ethicon 2327 |
| Smith | Rashanna P. | 2:13cv30044 | Federal Ethicon 2327 |
| Smith | Rhoda B. | 2:14cv17842 | Federal Ethicon 2327 |
| Smith | Rhonda Sue Blackbourne | 2:14cv08298 | Federal Ethicon 2327 |
| Smith | Robin Gunderson | 2:14cv12580 | Federal Ethicon 2327 |
| Smith | Robyn Dreith Jouett | 2:13cv11743 | Federal Ethicon 2327 |
| Smith | Rosalind Mosley | 2:14cv30000 | Federal Ethicon 2327 |
| Smith | Sandee Lee | 2:16cv02093 | Federal Ethicon 2327 |
| Smith | Sandra Lorene Zyph Weishaar | 2:14cv22033 | Federal Ethicon 2327 |
| Smith | Sandra Mertz Dennis | 2:13cv12264 | Federal Ethicon 2327 |
| Smith | Shannon | 2:12cv05036 | Federal Ethicon 2327 |
| Smith | Shannon D. | 2:17cv03891 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smith | Sharon Denise Sawyer | 2:16cv02988 | Federal Ethicon 2327 |
| Smith | Sharon Derry | 2:13cv00868 | Federal Ethicon 2327 |
| Smith | Sharon S. Lamb | 2:14cv17759 | Federal Ethicon 2327 |
| Smith | Sharron Clardy | 2:14cv08610 | Federal Ethicon 2327 |
| Smith | Shawna M. | 2:14cv18380 | Federal Ethicon 2327 |
| Smith | Sheila Carol | 2:16cv09534 | Federal Ethicon 2327 |
| Smith | Sheila J. Poulin | 2:13cv19495 | Federal Ethicon 2327 |
| Smith | Shirley | 2:12cv08822 | Federal Ethicon 2327 |
| Smith | Shirley Ann | 2:16cv05384 | Federal Ethicon 2327 |
| Smith | Shirley K. Lane | 2:14cv09697 | Federal Ethicon 2327 |
| Smith | Shontelle | 2:14cv00190 | Federal Ethicon 2327 |
| Smith | Stephanie Denise McKennon | 2:15cv12986 | Federal Ethicon 2327 |
| Smith | Susan G. | 2:12cv03805 | Federal Ethicon 2327 |
| Smith | Susan S. Swain | 2:13cv01592 | Federal Ethicon 2327 |
| Smith | Suzanne Woodruff Schrayer | 2:15cv09156 | Federal Ethicon 2327 |
| Smith | Sylvia B. Tribbey | 2:14cv05340 | Federal Ethicon 2327 |
| Smith | Tamara Louis | 2:15cv15343 | Federal Ethicon 2327 |
| Smith | Tami | 2:12cv06334 | Federal Ethicon 2327 |
| Smith | Tammy Jean Scott | 2:13cv07922 | Federal Ethicon 2327 |
| Smith | Tammy Lynn McClendon | 2:14cv05488 | Federal Ethicon 2327 |
| Smith | Tammy Michal Hall Brown | 2:17cv04250 | Federal Ethicon 2327 |
| Smith | Tammy S. Coots Sue | 2:14cv23545 | Federal Ethicon 2327 |
| Smith | Tammy S. Oldfield | 2:14cv08547 | Federal Ethicon 2327 |
| Smith | Teresa | 2:14cv09350 | Federal Ethicon 2327 |
| Smith | Teresa A. Fowler | 2:14cv16705 | Federal Ethicon 2327 |
| Smith | Teresa Ann Smith Burroughs | 2:13cv32419 | Federal Ethicon 2327 |
| Smith | Teresa J. Wallace Fenton Wilson Corsame | 2:16cv05964 | Federal Ethicon 2327 |
| Smith | Teressa F. Ritchhart Beekman | 2:16cv09536 | Federal Ethicon 2327 |
| Smith | Terri Watts | 2:16cv01827 | Federal Ethicon 2327 |
| Smith | Theresa N. Tatum Long | 2:16cv08312 | Federal Ethicon 2327 |
| Smith | Tina Ann Pulley Brewer | 2:14cv30828 | Federal Ethicon 2327 |
| Smith | Tina L. Bonnette | 2:14cv10500 | Federal Ethicon 2327 |
| Smith | Tona A. | 2:15cv03838 | Federal Ethicon 2327 |
| Smith | Traci Hill Baxter | 2:13cv26227 | Federal Ethicon 2327 |
| Smith | Vada Mae Scars Buckland Sears | 2:15cv02800 | Federal Ethicon 2327 |
| Smith | Valerie | 2:13cv11429 | Federal Ethicon 2327 |
| Smith | Vicki A. Brown | 2:17cv02478 | Federal Ethicon 2327 |
| Smith | Virginia C. | 2:14cv21274 | Federal Ethicon 2327 |
| Smith | Virginia C. Norfold Hohman | 2:14cv31506 | Federal Ethicon 2327 |
| Smith (deceased) | Doris Byron Pilkington | 2:13cv26723 | Federal Ethicon 2327 |
| Smithberg | Linda L. | 2:14cv10469 | Federal Ethicon 2327 |
| Smithbower | Jane Stump Newill Carr Haskins | 2:14cv05342 | Federal Ethicon 2327 |
| Smith-Green | Tonya Gaston | 2:15cv14294 | Federal Ethicon 2327 |
| Smithies | Deanna M. Legerski Silvers Carmine | 2:15cv09338 | Federal Ethicon 2327 |
| Smithson | Kathleen Ann | 2:13cv16586 | Federal Boston Scientific 2326 |
| Smithwick | Carolyn | 2:15cv15387 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smits | Julie A. | 2:14cv17748 | Federal Ethicon 2327 |
| Smoak | Joyce G. Runyon | 2:15cv00844 | Federal Ethicon 2327 |
| Smolik | Dawn M. Oliver | 2:15cv11646 | Federal Ethicon 2327 |
| Smothers | Susan Lynn Shampine | 2:14cv08829 | Federal Ethicon 2327 |
| Smyth | Sylvia Pierce | 2:14cv11340 | Federal Ethicon 2327 |
| Snare | Kimberlie M. Henning | 2:14cv27793 | Federal Ethicon 2327 |
| Snay-Youngblood | Shawn M. Perdono | 2:13cv25317 | Federal Ethicon 2327 |
| Snedden | Holly | 2:16cv06136 | Federal Ethicon 2327 |
| Sneed | Nancy E. Baker White | 2:14cv21573 | Federal Bard 2187 |
| Sneed | Patricia Louise Carroll | 2:15cv13799 | Federal Ethicon 2327 |
| Snell | Angel D. Killings | 2:14cv28051 | Federal Ethicon 2327 |
| Snell | Martha Fox | 2:14cv19856 | Federal Ethicon 2327 |
| Snell | Merna A. | 2:15cv15905 | Federal Ethicon 2327 |
| Snell | Patreece | 2:14cv09147 | Federal Ethicon 2327 |
| Snelling | Thelma Jones | 2:12cv08650 | Federal Ethicon 2327 |
| Snider | Carol Ann | 2:14cv18929 | Federal Ethicon 2327 |
| Snider | Christine Davidson | 2:13cv19520 | Federal Ethicon 2327 |
| Snider | Laura J. McKinley Nail | 2:14cv23542 | Federal Ethicon 2327 |
| Snider | Pamela Sue | 2:13cv30878 | Federal Boston Scientific 2326 |
| Sniderohler | Carole Carson Ohler Drechsley Snider | 2:13cv20011 | Federal Ethicon 2327 |
| Snipes | Celia Jodie Riddle | 2:14cv21344 | Federal Ethicon 2327 |
| Snook | Kim M. | 2:15cv15152 | Federal Ethicon 2327 |
| Snook | Melanie Michelle Murlin | 2:13cv29746 | Federal Ethicon 2327 |
| Snow | Connie R. Peterson | 2:13cv10456 | Federal Ethicon 2327 |
| Snow | Gena | 2:16cv12263 | Federal Ethicon 2327 |
| Snow | Gena | 2:16cv10148 | Federal Ethicon 2327 |
| Snow | Joan L. | 2:16cv04571 | Federal Ethicon 2327 |
| Snow | Robin | 2:17cv03690 | Federal Ethicon 2327 |
| Snow | Tammy Gail Weaver | 2:15cv13690 | Federal Ethicon 2327 |
| Snowden | Marjorie G. | 2:13cv28214 | Federal Ethicon 2327 |
| Snyder | Barbara J. | 2:14cv05343 | Federal Ethicon 2327 |
| Snyder | Betty Lila Nierling Strempke | 2:14cv19823 | Federal Ethicon 2327 |
| Snyder | Brenda L. Moshier | 2:14cv20816 | Federal Boston Scientific 2326 |
| Snyder | Deborah S. | 2:16cv04193 | Federal Ethicon 2327 |
| Snyder | Dorothy Kolb | 2:13cv00491 | Federal Ethicon 2327 |
| Snyder | Jamie L. Knous | 2:13cv20304 | Federal Ethicon 2327 |
| Snyder | Kim L. | 2:14cv17050 | Federal Ethicon 2327 |
| Snyder | Lavonda | 2:14cv09689 | Federal Ethicon 2327 |
| Snyder | Lisa S. | 2:14cv00114 | Federal Ethicon 2327 |
| Snyder | Lola M. Chapman | 2:14cv22101 | Federal Ethicon 2327 |
| Snyder | Mariel G. Sumner Gavirati | 2:15cv07537 | Federal Ethicon 2327 |
| Snyder | Michelle Kay | 2:13cv11750 | Federal Ethicon 2327 |
| Snyder | Pamela | 2:17cv01354 | Federal Ethicon 2327 |
| Snyder | Patience B. Moore | 2:13cv27269 | Federal Ethicon 2327 |
| Snyder | Tracy Jean | 2:13cv32678 | Federal Ethicon 2327 |
| Snyder | Yvonne Faith | 2:13cv08379 | Federal Ethicon 2327 |
| Soares | Elaine Teixeira | 2:14cv23515 | Federal Ethicon 2327 |
| Sobek | Patricia M. | 2:13cv19014 | Federal Ethicon 2327 |
| Socha | Brenda C. Lestoria Berarducci | 2:14cv17002 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Socks-Boyce | Mary Ann Ehmer | 2:14cv05269 | Federal Ethicon 2327 |
| Sockwell | Linda D. Collier | 2:14cv24550 | Federal Ethicon 2327 |
| Soderman | Michelle Hart | 2:13cv16723 | Federal Ethicon 2327 |
| Soete | Melissa Pena Gordon Rauch | 2:14cv01782 | Federal Ethicon 2327 |
| Solberg | Carol M. Marquissee | 2:13cv28436 | Federal Ethicon 2327 |
| Solberg | Debra Jean | 2:14cv23149 | Federal Boston Scientific 2326 |
| Soles | Linda Diane | 2:13cv08266 | Federal Ethicon 2327 |
| Soley | Elaine Dadar | 2:13cv24400 | Federal Ethicon 2327 |
| Soliday | Christina Chilson | 2:14cv05345 | Federal Ethicon 2327 |
| Solis | Ana I. | 2:15cv15156 | Federal Ethicon 2327 |
| Solis | Loucella | 2:14cv20054 | Federal Ethicon 2327 |
| Soliz | Christine | 2:16cv02161 | Federal Ethicon 2327 |
| Soliz | Enedelia | 2:14cv08548 | Federal Ethicon 2327 |
| Solsberg | Nancy E. | 2:13cv23442 | Federal Ethicon 2327 |
| Soltero | Roxana | 2:15cv05161 | Federal Ethicon 2327 |
| Soltis | Kimberly Ann | 2:17cv00034 | Federal Ethicon 2327 |
| Solver | Michelle Brooks Lee Hartman | 2:13cv11477 | Federal Ethicon 2327 |
| Somers | Glenda S. | 2:13cv20053 | Federal Ethicon 2327 |
| Somerville | Deborah L. | 2:14cv08285 | Federal Ethicon 2327 |
| Sommerfield | Virginia A. Hazel | 2:14cv24981 | Federal Ethicon 2327 |
| Sommers | Miriam | 2:18cv00249 | Federal Ethicon 2327 |
| Sonnier | June Ellen | 2:15cv09743 | Federal Ethicon 2327 |
| Sons | Lola C. | 2:16cv12221 | Federal Ethicon 2327 |
| Sore' | Cynthia Louise | 2:16cv06222 | Federal Ethicon 2327 |
| Sorensen | Linda I. Jones | 2:15cv03669 | Federal Ethicon 2327 |
| Sorg | Diane M. Butterworth | 2:14cv10731 | Federal Ethicon 2327 |
| Sorg | Mimi L. Smith Hopkins | 2:15cv05683 | Federal Ethicon 2327 |
| Soria | Isabel | 2:14cv22478 | Federal Ethicon 2327 |
| Sorrells | Barbara Shoen | 2:12cv08195 | Federal Ethicon 2327 |
| Sorum | Jeri Dawn Seyer Tenbrook | 2:16cv05393 | Federal Ethicon 2327 |
| Sosa | Elsa Gonzalez | 2:15cv16517 | Federal Ethicon 2327 |
| Soto | Darlene Lynn Stoddard | 2:14cv08400 | Federal Ethicon 2327 |
| Soto | Evelyn Ponce | 2:16cv06538 | Federal Ethicon 2327 |
| Soto | Kenia | 2:16cv03832 | Federal Ethicon 2327 |
| Soto | Kimberly Rae | 2:16cv02329 | Federal Ethicon 2327 |
| Soto | Luz Galvan | 2:15cv15435 | Federal Boston Scientific 2326 |
| Soto | Maureen M. Cain Webb | 2:14cv01195 | Federal Ethicon 2327 |
| Soto-Bonilla | Jacquelyne | 2:14cv30443 | Federal Ethicon 2327 |
| Soucie | Helen Ann Lindgren | 2:14cv21981 | Federal Ethicon 2327 |
| Sours | Debra Kay | 2:14cv07926 | Federal Ethicon 2327 |
| Sousa | Argentina R. Avila | 2:14cv05346 | Federal Ethicon 2327 |
| Sousa | Mae L. Driscoll Brennan | 2:14cv31525 | Federal Ethicon 2327 |
| Souther | Glenda Crider | 2:14cv13570 | Federal Ethicon 2327 |
| Southerland | Mindy Lee Farias | 2:13cv23407 | Federal Ethicon 2327 |
| Southern | Barbara Lee Slater | 2:15cv07530 | Federal Ethicon 2327 |
| Southern | Brenda L. | 2:16cv08484 | Federal Boston Scientific 2326 |
| Southern | Nora A. | 2:13cv02011 | Federal Boston Scientific 2326 |
| Southers | Kim Laurine Goldenberg Marcus | 2:16cv10559 | Federal Ethicon 2327 |
| Southworth | Brenda Carol Cantrell | 2:16cv02265 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Souza | Louann Elsie L. | 2:16cv09615 | Federal Ethicon 2327 |
| Souza | Mary Jane Pregil | 2:15cv10769 | Federal Ethicon 2327 |
| Sowa | Urszula Klimek | 2:14cv08211 | Federal Ethicon 2327 |
| Sowell | Penny Warr | 2:15cv11769 | Federal Ethicon 2327 |
| Sowels | Linda Maye Phillips | 2:14cv16974 | Federal Ethicon 2327 |
| Sowers | Arnita Pletzer Colbert Beckner | 2:13cv23558 | Federal Ethicon 2327 |
| Spalletta | Barbara Dunham | 2:13cv18259 | Federal Ethicon 2327 |
| Spanburgh | Jean Mari | 2:14cv08570 | Federal Boston Scientific 2326 |
| Spangler | Judie K. McCormick | 2:13cv25408 | Federal Ethicon 2327 |
| Spann | Andrea Eidson | 2:14cv08860 | Federal Ethicon 2327 |
| Sparacco | Carole Ann | 2:15cv02787 | Federal Ethicon 2327 |
| Sparkman | Joann V. Sorenson | 2:13cv27585 | Federal Ethicon 2327 |
| Sparks | Felcie E. | 2:16cv12358 | Federal Ethicon 2327 |
| Sparks | Glenda Skaggs | 2:12cv03800 | Federal Ethicon 2327 |
| Sparks | Ida L. Hillebrand | 2:14cv07172 | Federal Ethicon 2327 |
| Sparks | Shelly Sue Zavala | 2:16cv06507 | Federal Ethicon 2327 |
| Sparks | Stephanie Kotch | 2:14cv06454 | Federal Ethicon 2327 |
| Sparks | Vikki Lynn Herbert | 2:14cv07944 | Federal Ethicon 2327 |
| Speaks | Terri Rae Roush | 2:15cv06369 | Federal Ethicon 2327 |
| Spear | Lisa Michele | 2:13cv12875 | Federal Ethicon 2327 |
| Spearman | Juanita Hall | 2:16cv05988 | Federal Ethicon 2327 |
| Spears | Linda D. Casey | 2:14cv05349 | Federal Ethicon 2327 |
| Spears | Ruth Fuqua | 2:15cv02786 | Federal Ethicon 2327 |
| Spears | Shelley M. | 2:13cv24030 | Federal Ethicon 2327 |
| Spears | Valerie | 2:14cv27076 | Federal Ethicon 2327 |
| Speed | Patricia Hembry Sakolik | 2:17cv00538 | Federal Ethicon 2327 |
| Speer | Victoria Lynn Wilson | 2:13cv27929 | Federal Bard 2187 |
| Speers | Sherry Lynn Walker | 2:14cv21822 | Federal Ethicon 2327 |
| Spees | Kimberly Denise Hopson | 2:15cv15893 | Federal Ethicon 2327 |
| Speiser | Bernadette S. Greenwell | 2:14cv27911 | Federal Ethicon 2327 |
| Spellicy | Virginia A. Hoyt | 2:15cv07533 | Federal Ethicon 2327 |
| Spence | Irene Furry Furey | 2:16cv02682 | Federal Ethicon 2327 |
| Spence | Kathryn S. | 2:16cv04307 | Federal Bard 2187 |
| Spence | Patricia Ann Dozier Spicer | 2:14cv07881 | Federal Ethicon 2327 |
| Spencer | Cheryle Dow | 2:15cv14973 | Federal Ethicon 2327 |
| Spencer | Cynthia A. Brodeur | 2:14cv30410 | Federal Ethicon 2327 |
| Spencer | Gwenda Faye | 2:13cv32360 | Federal Ethicon 2327 |
| Spencer | Michelle Diane Evans | 2:14cv05811 | Federal Ethicon 2327 |
| Spencer | Renee Marie Telega | 2:12cv00181 | Federal Bard 2187 |
| Spencer | Susan Roust | 2:13cv11070 | Federal Ethicon 2327 |
| Spencer | Tamara G. Edwards | 2:14cv28307 | Federal Ethicon 2327 |
| Sperkacz | Alicia | 2:13cv16769 | Federal Boston Scientific 2326 |
| Spicer | Joy Kessinger Meyers | 2:14cv12259 | Federal Ethicon 2327 |
| Spicer | Julia F. Maynord | 2:15cv14790 | Federal Ethicon 2327 |
| Spicer | Karen | 2:14cv07482 | Federal Ethicon 2327 |
| Spicer | Sarah L. | 2:15cv14745 | Federal Ethicon 2327 |
| Spicer-McLain | Rita C. | 2:15cv07644 | Federal Ethicon 2327 |
| Spight | Iva Daniel | 2:12cv08803 | Federal Ethicon 2327 |
| Spiker | Barbara Ellen Wilt | 2:14cv18828 | Federal Ethicon 2327 |
| Spillman | Wanda Caro Crittenden | 2:13cv06485 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Spinner | Teresa | 2:13cv03588 | Federal Ethicon 2327 |
| Spires | Susan E. Sonnenberg Turner | 2:15cv11098 | Federal Ethicon 2327 |
| Spitler | Renee | 2:14cv11383 | Federal Ethicon 2327 |
| Spiva | Georgia L. Hiser | 2:13cv27927 | Federal Ethicon 2327 |
| Spivey | Caroline Sue Carolyn Bates DeBoard Krauss | 2:13cv17564 | Federal Ethicon 2327 |
| Spivey | Carolyn | 2:13cv11642 | Federal Ethicon 2327 |
| Spivey | Mary Ann Petty | 2:13cv22512 | Federal Bard 2187 |
| Spoon | Edna M. | 2:13cv01808 | Federal Ethicon 2327 |
| Spoon | Edna M. | 2:12cv04245 | Federal Ethicon 2327 |
| Spoon | Sandra K. Hatfield Williams | 2:14cv29925 | Federal Ethicon 2327 |
| Spoonemore | Glenda Clifford | 2:16cv04647 | Federal Ethicon 2327 |
| Sports | Peggy Lee | 2:13cv33446 | Federal Ethicon 2327 |
| Spradley | Marjorie Gowan | 2:15cv04412 | Federal Ethicon 2327 |
| Spradley | Terrie Miller | 2:14cv09611 | Federal Ethicon 2327 |
| Spradlin | Vickie Lynn Blackwell McBridge Pearce | 2:16cv01640 | Federal Ethicon 2327 |
| Spradling | Nila Mae | 2:15cv08944 | Federal Ethicon 2327 |
| Sprenkle | Linda K. Skaggs | 2:14cv04547 | Federal Ethicon 2327 |
| Spriggs | Janet N. | 2:15cv02785 | Federal Ethicon 2327 |
| Spriggs | Rachel Ann Aragon | 2:14cv22616 | Federal Ethicon 2327 |
| Springer | Madeline Pauline Knox | 2:14cv05352 | Federal Ethicon 2327 |
| Springer | Tina M. Allen | 2:14cv30594 | Federal Ethicon 2327 |
| Sprinkle | Dorothy Mae Starr | 2:14cv10150 | Federal Ethicon 2327 |
| Sprinkles | Sandra Brown | 2:15cv02784 | Federal Ethicon 2327 |
| Sproulls | Josephine Brown | 2:13cv31037 | Federal Ethicon 2327 |
| Sprouse | Kristilla J. | 2:15cv07827 | Federal Ethicon 2327 |
| Sprowls | Ruby Moore Jarkque | 2:15cv02783 | Federal Ethicon 2327 |
| Spruell | Lisa | 2:13cv20071 | Federal Ethicon 2327 |
| Spurgeon | Julie P. | 2:13cv25095 | Federal Ethicon 2327 |
| Spurling | Lisa | 2:13cv07834 | Federal Ethicon 2327 |
| St. Arnold | Sonya Michelle | 2:16cv04946 | Federal Ethicon 2327 |
| St. Duran | Connie | 2:13cv03132 | Federal Ethicon 2327 |
| St. Jarre | Ernestine Lagasse | 2:13cv33134 | Federal Ethicon 2327 |
| St. Jean | Debra Cerra | 2:13cv33835 | Federal Ethicon 2327 |
| St. John | Tiffany Kennedy Kerbler | 2:16cv00949 | Federal Ethicon 2327 |
| St. John-Klenk | Sherry S. Herron | 2:14cv15963 | Federal Ethicon 2327 |
| St. Peter | Brooke M. | 2:14cv09653 | Federal Ethicon 2327 |
| St. Pierre | Sharon L. Carey ott | 2:16cv05430 | Federal Ethicon 2327 |
| Stace | Stephanie Ann Stalker | 2:12cv09243 | Federal Ethicon 2327 |
| Stacey | Sheila Sue Dedman Sowards | 2:17cv03458 | Federal Ethicon 2327 |
| Stack | Sarah R. | 2:14cv27913 | Federal Ethicon 2327 |
| Stackhouse | Doris Mae Pritchard Stultz | 2:14cv24803 | Federal Ethicon 2327 |
| Stadtlander | Jean M. | 2:16cv04570 | Federal Ethicon 2327 |
| Staffieri | Karen Moyer Eyer | 2:14cv09693 | Federal Ethicon 2327 |
| Stafford | Christine M. Tuck | 2:14cv18219 | Federal Ethicon 2327 |
| Stafford | Joyce E. Robertson | 2:13cv33002 | Federal Ethicon 2327 |
| Stahl | Dianne Marie Jelke | 2:14cv18422 | Federal Ethicon 2327 |
| Stahl | Katherine Darlene | 2:13cv23248 | Federal Ethicon 2327 |
| Stahl | Linda Jane Hinkle | 2:16cv09694 | Federal Ethicon 2327 |
| Staidl | Rose Marie Fry | 2:15cv07587 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Staines | Adela | 2:14cv17850 | Federal Ethicon 2327 |
| Stallard | Pamela V. | 2:16cv03233 | Federal Ethicon 2327 |
| Stallings | Peggy J. McKinley | 2:15cv02757 | Federal Ethicon 2327 |
| Stallsworth | Patricia Lynn Akers | 2:13cv11052 | Federal Ethicon 2327 |
| Staltz | Julie | 2:14cv05353 | Federal Ethicon 2327 |
| Stamback | Linda Pardick Allen Lambertson Patterson | 2:15cv03471 | Federal Ethicon 2327 |
| Stamps | Pamela C. Joy Chance | 2:14cv00726 | Federal Ethicon 2327 |
| Standafer | Janice | 2:16cv03685 | Federal Ethicon 2327 |
| Standerfer | Delisa J. Bowlin Humphreys LeDune | 2:13cv03231 | Federal Ethicon 2327 |
| Standifer | Linda Anderson | 2:14cv19591 | Federal Ethicon 2327 |
| Standing | Kelly | 2:14cv20954 | Federal Ethicon 2327 |
| Stanfield | Gwendolyn H. | 2:14cv13301 | Federal Ethicon 2327 |
| Stanfield | Maude M. McCarthy | 2:14cv20740 | Federal Ethicon 2327 |
| Stanfield | Misty D. Lewis | 2:13cv01810 | Federal Ethicon 2327 |
| Stanfield | Olga Mae Janet | 2:13cv25144 | Federal Ethicon 2327 |
| Stanfield | Patricia Byars | 2:15cv09595 | Federal Ethicon 2327 |
| Stanfield | Teresa Florence Watkins Weeks | 2:13cv00601 | Federal Ethicon 2327 |
| Stanford | Georgetta | 2:15cv03646 | Federal Ethicon 2327 |
| Stango | Jane | 2:14cv21474 | Federal Ethicon 2327 |
| Stankiewicz | Jennifer LeAnne Duckworth | 2:14cv30233 | Federal Ethicon 2327 |
| Stanley | Emma Young | 2:16cv04000 | Federal Ethicon 2327 |
| Stanley | Gaynelle Thompson Cumberland | 2:16cv09696 | Federal Ethicon 2327 |
| Stanley | Jennifer Frances | 2:14cv19048 | Federal Ethicon 2327 |
| Stanley | Roshunda Lyniece Nowels Hatfield | 2:15cv09527 | Federal Ethicon 2327 |
| Stanley | Tammy C. | 2:13cv04577 | Federal Ethicon 2327 |
| Stanley-Smith | Debra L. | 2:14cv16476 | Federal Ethicon 2327 |
| Stanly | Jo Ann | 2:17cv01847 | Federal Ethicon 2327 |
| Stansbury | Wendy | 2:17cv01354 | Federal Ethicon 2327 |
| Stanton | Angela Cochran Suitt Lott | 2:13cv00966 | Federal Ethicon 2327 |
| Stanton | Lynn C. | 2:14cv05354 | Federal Ethicon 2327 |
| Stanzlaus | Angela M. | 2:15cv09170 | Federal Boston Scientific 2326 |
| Staples | Kathleen L. | 2:16cv02697 | Federal Ethicon 2327 |
| Staples | Patty A. | 2:14cv16426 | Federal Ethicon 2327 |
| Stapleton | Annette C. | 2:12cv03965 | Federal Ethicon 2327 |
| Stapleton | Debera E. Watters | 2:14cv05356 | Federal Ethicon 2327 |
| Stapleton | Shannon Stewart | 2:12cv07987 | Federal Ethicon 2327 |
| Stapleton | Theresa A. Briggs | 2:14cv05359 | Federal Ethicon 2327 |
| Starcher | Judy Ann Martin | 2:13cv32645 | Federal Ethicon 2327 |
| Starha | Susan B. Heck Engelbrecht | 2:16cv03394 | Federal Ethicon 2327 |
| Stark | Barbara Patricia Thomas Moore | 2:14cv10312 | Federal Ethicon 2327 |
| Stark | Mavis J. Antoine | 2:14cv08913 | Federal Ethicon 2327 |
| Stark | Myrna | 2:12cv03992 | Federal Ethicon 2327 |
| Stark | Tracy J. | 2:14cv22805 | Federal Ethicon 2327 |
| Starkey | Darla L. Rowson | 2:16cv01097 | Federal Ethicon 2327 |
| Starling | Donna Teegardin | 2:14cv16899 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Starnes | Barbara | 2:16cv03879 | Federal Ethicon 2327 |
| Starnes | Glenda Carol Dean | 2:15cv09623 | Federal Ethicon 2327 |
| Starnes | Margie Ann Johnson | 2:16cv03725 | Federal Ethicon 2327 |
| Starr | Juanita Maynard | 2:14cv28237 | Federal Ethicon 2327 |
| Starr | Patricia Smith | 2:15cv14562 | Federal Ethicon 2327 |
| Starrett | Sally Ann Powell | 2:16cv06075 | Federal Ethicon 2327 |
| Staser | Mary E. Clifford | 2:14cv27914 | Federal Ethicon 2327 |
| States | Dianne M. | 2:13cv32401 | Federal Ethicon 2327 |
| Stearns | Wanda Ballard Edwards Marie | 2:15cv13503 | Federal Ethicon 2327 |
| Stebbins | Meighen Petkash | 2:13cv28215 | Federal Ethicon 2327 |
| Stebbins | Nelda Christine Ravia | 2:13cv24191 | Federal Ethicon 2327 |
| Stebok | Janet Marie Rasch | 2:16cv00641 | Federal Ethicon 2327 |
| Steele | Dawn | 2:13cv11112 | Federal Ethicon 2327 |
| Steele | Julia Boylee Killen | 2:16cv12354 | Federal Ethicon 2327 |
| Steele | Rita K. Butcher | 2:16cv01004 | Federal Bard 2187 |
| Steele | Veronica Jackson Jones | 2:16cv04730 | Federal Ethicon 2327 |
| Steen | Bonita E. Rodriguez | 2:14cv11550 | Federal Ethicon 2327 |
| Steere | Christine D. Turner | 2:14cv07483 | Federal Ethicon 2327 |
| Stefanide | Kathleen B. | 2:15cv15028 | Federal Ethicon 2327 |
| Steffek | Tammy Lynn Konow | 2:13cv32974 | Federal Ethicon 2327 |
| Steffen | Debra K. | 2:14cv13578 | Federal Ethicon 2327 |
| Stegall | Neva Ferguson | 2:15cv04614 | Federal Ethicon 2327 |
| Steger | Jane E. | 2:16cv03905 | Federal Ethicon 2327 |
| Stegmann | Barbara | 2:13cv13752 | Federal Ethicon 2327 |
| Stegmeier | Showna Corleen Ledoux | 2:16cv06225 | Federal Ethicon 2327 |
| Stehling | Beverly Wadsworth | 2:16cv08228 | Federal Ethicon 2327 |
| Steiger | Fern M. | 2:14cv09354 | Federal Ethicon 2327 |
| Steiger | Rebecca S. Delp | 2:13cv01358 | Federal Ethicon 2327 |
| Steil | Karel M. Bolka | 2:15cv08186 | Federal Ethicon 2327 |
| Stein | Judith M. | 2:13cv22546 | Federal Ethicon 2327 |
| Stein | Linda Sue Randolph Spoelman | 2:13cv27765 | Federal Ethicon 2327 |
| Stein | Sally | 2:16cv12485 | Federal Ethicon 2327 |
| Steinberg | Xiomara Collins | 2:16cv02940 | Federal Ethicon 2327 |
| Steinhagen | Catherine Ann Boyd Spaulding | 2:15cv09637 | Federal Ethicon 2327 |
| Steininger | Richelle F. | 2:16cv04174 | Federal Bard 2187 |
| Stemen | Beverly E. Romans | 2:15cv07604 | Federal Ethicon 2327 |
| Stene | Joan C. Kosloske | 2:16cv06104 | Federal Ethicon 2327 |
| Stengel | Shirley Ann | 2:14cv04548 | Federal Ethicon 2327 |
| Stephan | Rita | 2:13cv03407 | Federal Ethicon 2327 |
| Stephan | Rita Sue | 2:15cv07484 | Federal Ethicon 2327 |
| Stephanishen | Karen Cooper | 2:13cv10440 | Federal Ethicon 2327 |
| Stephanson | Melissa Blunt | 2:13cv08290 | Federal Ethicon 2327 |
| Stephens | Lori L. Copley | 2:13cv18925 | Federal Ethicon 2327 |
| Stephens | Patricia Moore | 2:12cv04081 | Federal Ethicon 2327 |
| Stephens | Sandra K. | 2:17cv01394 | Federal Ethicon 2327 |
| Stephens | Sonya | 2:16cv09702 | Federal Ethicon 2327 |
| Stephens | Tammy A. | 2:13cv13080 | Federal Ethicon 2327 |
| Stephens | Tania Faye Parker Rowland | 2:15cv16573 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Stephens | Tina Denise Martin Edmonds Rush | 2:13cv02819 | Federal Ethicon 2327 |
| Stephens | Vivian | 2:14cv29127 | Federal Ethicon 2327 |
| Stephenson | Atha Jean | 2:15cv12850 | Federal Ethicon 2327 |
| Stephenson | Mona Andrews | 2:14cv31105 | Federal Ethicon 2327 |
| Stepp | Paula | 2:13cv03556 | Federal Ethicon 2327 |
| Stepp | Tiffany Beth McBride Lucas | 2:16cv05965 | Federal Ethicon 2327 |
| Sterling | Joan E. Morris | 2:14cv12947 | Federal Ethicon 2327 |
| Sterling | Pamela Sue | 2:14cv13437 | Federal Ethicon 2327 |
| Stevens | Andrea G. Massnick | 2:13cv17723 | Federal Ethicon 2327 |
| Stevens | Chrystal | 2:13cv31534 | Federal Ethicon 2327 |
| Stevens | Dianne | 2:16cv04555 | Federal Ethicon 2327 |
| Stevens | Elizabeth A. Gobel Blevin Bender Slone | 2:16cv03337 | Federal Ethicon 2327 |
| Stevens | Judith Lynel White | 2:16cv01602 | Federal Ethicon 2327 |
| Stevens | Kelly L. | 2:13cv14619 | Federal Ethicon 2327 |
| Stevens | Loretta Lynn Lynne Lindsey | 2:13cv29918 | Federal Ethicon 2327 |
| Stevens | Marietta Godwin Dreaper | 2:13cv06459 | Federal Ethicon 2327 |
| Stevens | Michelle Yvonne | 2:16cv04177 | Federal Ethicon 2327 |
| Stevens | Nancy | 2:13cv16362 | Federal Ethicon 2327 |
| Stevens | Patricia | 2:16cv12555 | Federal Ethicon 2327 |
| Stevens | Patricia Jean Flowers | 2:16cv12371 | Federal Ethicon 2327 |
| Stevenson | Claudia Grayce | 2:16cv04460 | Federal Ethicon 2327 |
| Stevenson | Loretta Williamson Rattan | 2:16cv05303 | Federal Ethicon 2327 |
| Stevenson | Pamela R. Weible Maness | 2:15cv11149 | Federal Ethicon 2327 |
| Stevens-Smith | Launi | 2:13cv31292 | Federal Ethicon 2327 |
| Stevich | Christine Patricia Rodgers | 2:16cv09156 | Federal Ethicon 2327 |
| Stewart | Ada Miller | 2:13cv24586 | Federal Ethicon 2327 |
| Stewart | Andrea Mabins | 2:17cv04097 | Federal Ethicon 2327 |
| Stewart | Antonia M. Godinez | 2:16cv04848 | Federal Boston Scientific 2326 |
| Stewart | Carolyn Campbell | 2:14cv08300 | Federal Ethicon 2327 |
| Stewart | Cheryl L. Graff | 2:16cv11522 | Federal Ethicon 2327 |
| Stewart | Chloe C. Ray | 2:15cv16328 | Federal Ethicon 2327 |
| Stewart | Christine Hollen | 2:16cv11998 | Federal Ethicon 2327 |
| Stewart | Corrinne Ann Stransky | 2:16cv08085 | Federal Ethicon 2327 |
| Stewart | Dorothy Martin | 2:13cv06875 | Federal Ethicon 2327 |
| Stewart | Hilda | 2:12cv08939 | Federal Ethicon 2327 |
| Stewart | Linda D. Logan | 2:15cv01566 | Federal Ethicon 2327 |
| Stewart | Pamela Denise | 2:15cv14137 | Federal Ethicon 2327 |
| Stewart | Patricia | 2:13cv27008 | Federal Ethicon 2327 |
| Stewart | Rebecca A. | 2:14cv12378 | Federal Ethicon 2327 |
| Stewart | Rebecca Jane Epps Johnson | 2:14cv13006 | Federal Ethicon 2327 |
| Stewart | Robbin Hickey Seitz Patterson | 2:14cv23424 | Federal Ethicon 2327 |
| Stewart | Sandra L. | 2:16cv02304 | Federal Ethicon 2327 |
| Stewart | Victoria Villarreal | 2:14cv24858 | Federal Ethicon 2327 |
| Sticker-Recotta | Brenda | 2:14cv16295 | Federal Ethicon 2327 |
| Stidham | Laura L. Webb Mason | 2:13cv23702 | Federal Ethicon 2327 |
| Stidham | Sonia G. Bailey | 2:13cv21817 | Federal Ethicon 2327 |
| Stike | Vickie Blevins | 2:15cv01743 | Federal Ethicon 2327 |
| Stiles | Allyson E. | 2:13cv13132 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Stiles | Lynette | 2:16cv10395 | Federal Bard 2187 |
| Still | Laura E. Johnson | 2:14cv10313 | Federal Ethicon 2327 |
| Still | Virginia Mae Cason Dorsey | 2:14cv14761 | Federal Bard 2187 |
| Stillion | Carol Sue | 2:14cv20766 | Federal Ethicon 2327 |
| Still-Trudgeon | Sharon Ruth Jevett-Taylor | 2:13cv09563 | Federal Ethicon 2327 |
| Stilphen | Giselle Anne Small Costa | 2:15cv07672 | Federal Ethicon 2327 |
| Stilwell | Lynetta | 2:13cv15625 | Federal Ethicon 2327 |
| Stimpert | Connie Valerio Munoz | 2:14cv09629 | Federal Ethicon 2327 |
| Stiner | Terri L. Brandt | 2:16cv10659 | Federal Ethicon 2327 |
| Stinnett | Doris Jean Fowler | 2:14cv16140 | Federal Ethicon 2327 |
| Stinnett | Roann | 2:13cv05938 | Federal Ethicon 2327 |
| Stinson | Jackie | 2:12cv08858 | Federal Ethicon 2327 |
| Stinson | Jackie Smart | 2:14cv08551 | Federal Ethicon 2327 |
| Stinson | Kim A. | 2:13cv03490 | Federal Bard 2187 |
| Stinson | Linda K. Wiedenhoefer Terry Nowland Whiteaker | 2:14cv11443 | Federal Ethicon 2327 |
| Stocker | Mary Sook | 2:13cv27417 | Federal Ethicon 2327 |
| Stockho | Pamalla Ann W | 2:14cv10314 | Federal Ethicon 2327 |
| Stocksett | Cheryl Ann Foster | 2:16cv09498 | Federal Ethicon 2327 |
| Stockton | Gena Morehead | 2:15cv07756 | Federal Ethicon 2327 |
| Stockwell | Ellen Buzzard | 2:14cv09698 | Federal Ethicon 2327 |
| Stokely | Debra M. Holland Helton | 2:12cv03801 | Federal Ethicon 2327 |
| Stoker | Sandra Janeen Hall | 2:16cv06492 | Federal Ethicon 2327 |
| Stokes | Betsy Corene Sumner | 2:12cv03500 | Federal Bard 2187 |
| Stokes | Joy Earlene | 2:12cv04010 | Federal Ethicon 2327 |
| Stokes | Melinda Jean Chandler | 2:13cv23793 | Federal Ethicon 2327 |
| Stokoszynski | Dawn Hanchett | 2:15cv15841 | Federal Ethicon 2327 |
| Stokovich | Brenda L. Cool | 2:14cv25325 | Federal Ethicon 2327 |
| Stoll | Melissa Roxanne Barnes | 2:14cv22007 | Federal Ethicon 2327 |
| Stompf | Susan Ackerman Schiery | 2:14cv05361 | Federal Ethicon 2327 |
| Stone | Celia Dianne Lamb Dewitt Funiga Kelly Martinez Parkinson | 2:16cv10608 | Federal Ethicon 2327 |
| Stone | Constance Foutz Purdue | 2:13cv13412 | Federal Ethicon 2327 |
| Stone | Donna Shields | 2:13cv16528 | Federal Ethicon 2327 |
| Stone | Edibell | 2:13cv02155 | Federal Ethicon 2327 |
| Stone | Heidi Gertrude Schock | 2:14cv31445 | Federal Ethicon 2327 |
| Stone | Leslie | 2:17cv03468 | Federal Ethicon 2327 |
| Stone | Lois D. | 2:15cv11911 | Federal Ethicon 2327 |
| Stone | Roberta | 2:13cv02772 | Federal Ethicon 2327 |
| Stone | Sharon Ann McClary Startzman | 2:16cv06008 | Federal Ethicon 2327 |
| Stone | Stephanie Anne Waschsen | 2:16cv03294 | Federal Ethicon 2327 |
| Stone | Thelma E. Benge | 2:14cv25508 | Federal Ethicon 2327 |
| Stone | Vickie | 2:14cv13349 | Federal Ethicon 2327 |
| Stoner | Bonnie Lynn | 2:13cv07288 | Federal Ethicon 2327 |
| Stonerook | Rosemary Stone | 2:16cv02685 | Federal Boston Scientific 2326 |
| Stopple | Eunice Stradtman | 2:15cv02755 | Federal Ethicon 2327 |
| Storch | Veronica Laraine Mahmood | 2:14cv07695 | Federal Ethicon 2327 |
| Storey | Elizabeth June Keeling | 2:16cv12439 | Federal Ethicon 2327 |
| Storheim | Jeanne Helen | 2:13cv21561 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Storms | Evelyn J. | 2:13cv03525 | Federal Ethicon 2327 |
| Storts | Dian Lynn Minder Conley | 2:15cv13365 | Federal Ethicon 2327 |
| Story | Marsha F. Rich | 2:14cv11929 | Federal Ethicon 2327 |
| Stotts | Terri G. | 2:14cv22360 | Federal Ethicon 2327 |
| Stotts | Terri Lynn | 2:12cv08564 | Federal Ethicon 2327 |
| Stoufer | Patricia Ann Embry Dean Franklin France | 2:16cv03397 | Federal Ethicon 2327 |
| Stout | Lorraine Ellsworth | 2:14cv24601 | Federal Ethicon 2327 |
| Stover | Sharon L. Anthony Arnold | 2:15cv16106 | Federal Ethicon 2327 |
| Stover | Tammy S. | 2:17cv01313 | Federal Ethicon 2327 |
| Stover | Tammy S. | 2:17cv03428 | Federal Ethicon 2327 |
| Stovers | Billie | 2:13cv21617 | Federal Ethicon 2327 |
| Stowers | Brenda Lee Vyvyan | 2:16cv08558 | Federal Ethicon 2327 |
| Straley | Jeanette Adams Le Moine | 2:16cv03467 | Federal Ethicon 2327 |
| Strambi | Barbara Gabbarino | 2:14cv31106 | Federal Ethicon 2327 |
| Strange | Bettina Prosser | 2:15cv13823 | Federal Ethicon 2327 |
| Strange | Janet Marie | 2:16cv08842 | Federal Ethicon 2327 |
| Strantz | Kelly L. | 2:14cv19767 | Federal Ethicon 2327 |
| Stratton | Melinda Sue Mullins Robinson McLemore | 2:13cv32698 | Federal Ethicon 2327 |
| Stratton | Sharon | 2:13cv16017 | Federal Ethicon 2327 |
| Strauch | Jo Anne | 2:16cv04066 | Federal Ethicon 2327 |
| Straughn | Peggy Lynn | 2:13cv27009 | Federal Ethicon 2327 |
| Strausbaugh | Diana L. Stotridge Kight | 2:13cv19477 | Federal Ethicon 2327 |
| Strausburger | Joyce Heydt | 2:14cv29912 | Federal Ethicon 2327 |
| Strawser | Pamela J. Maddox | 2:15cv11817 | Federal Ethicon 2327 |
| Streat | Sandra Tanner | 2:14cv20493 | Federal Ethicon 2327 |
| Strech | Viola May | 2:14cv23692 | Federal Ethicon 2327 |
| Street | Dorothy Demprey | 2:15cv12540 | Federal Ethicon 2327 |
| Street | Pearl | 2:16cv10969 | Federal Boston Scientific 2326 |
| Streeter | Spring Lee | 2:14cv17843 | Federal Ethicon 2327 |
| Streier | Lisa R. | 2:15cv00331 | Federal Ethicon 2327 |
| Strickland | Bobbie G. | 2:12cv08269 | Federal Ethicon 2327 |
| Strickland | Elizabeth Marie Eddy | 2:14cv05364 | Federal Ethicon 2327 |
| Strickland | Melinda Sue Land Lee Brown | 2:13cv30550 | Federal Ethicon 2327 |
| Strickland | Michelle R. Breczinski | 2:16cv09757 | Federal Ethicon 2327 |
| Strickland | Pamela S. | 2:13cv30038 | Federal Ethicon 2327 |
| Strickland | Tracy Ellen Vanhorn | 2:14cv04176 | Federal Ethicon 2327 |
| Strickley | Vicki Ann Dane Griffith | 2:14cv08489 | Federal Ethicon 2327 |
| Stricklin | Earline J. Daniels | 2:15cv09324 | Federal Ethicon 2327 |
| Strine | Alice Frances Wood | 2:14cv14189 | Federal Ethicon 2327 |
| Stringari | Jessica Mary Sweeney | 2:16cv03496 | Federal Ethicon 2327 |
| Stringer | Anita Lynn Archer | 2:16cv11712 | Federal Ethicon 2327 |
| Stringfellow | Dianna L. Goolsby | 2:16cv11216 | Federal Ethicon 2327 |
| Strittmatter | Suzanne Marie P. Holloway McDonald | 2:14cv22361 | Federal Ethicon 2327 |
| Strobel | Janet H. | 2:14cv04550 | Federal Ethicon 2327 |
| Strobl | Holly E. | 2:13cv31494 | Federal Ethicon 2327 |
| Strohl | Ramona | 2:16cv06338 | Federal Ethicon 2327 |
| Strom | Betti | 2:13cv21568 | Federal Ethicon 2327 |
| Strom | Betti Ann Vanlandingham | 2:15cv13499 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Strom | Sara | 2:15cv07703 | Federal Ethicon 2327 |
| Strong | Barbara J. | 2:15cv09163 | Federal Ethicon 2327 |
| Strong | Janet Mari Anthony Janette | 2:13cv26386 | Federal Ethicon 2327 |
| Strong | Johnnie Mae | 2:13cv27426 | Federal Ethicon 2327 |
| Strong | Joyce Morin | 2:15cv07877 | Federal Ethicon 2327 |
| Strong | Marilyn L. Rhinehart | 2:16cv09703 | Federal Ethicon 2327 |
| Strong | Stacy Daigre | 2:15cv07667 | Federal Ethicon 2327 |
| Strotz | Diane Marie Chrfty Christy | 2:15cv06499 | Federal Ethicon 2327 |
| Stroud | Jimmie | 2:13cv04499 | Federal Ethicon 2327 |
| Stroud | Mary A. Bollenger | 2:16cv11375 | Federal Ethicon 2327 |
| Strubert | Tina Marie | 2:14cv08284 | Federal Ethicon 2327 |
| Strunk | Eleisha | 2:13cv10499 | Federal Ethicon 2327 |
| Stuart | Virginia Lucille Spradling | 2:16cv07680 | Federal Ethicon 2327 |
| Stuart | Wanda | 2:14cv25735 | Federal Ethicon 2327 |
| Stubbert | Victoria | 2:17cv03543 | Federal Ethicon 2327 |
| Stubin | Wadra Sarumi Stubin | 2:15cv11067 | Federal Ethicon 2327 |
| Stuchel | Andrea Denise Coleman-Nunn | 2:13cv06694 | Federal Ethicon 2327 |
| Stuck | Kathy Katherine R. | 2:13cv16726 | Federal Ethicon 2327 |
| Stuckrath | Heather O. Micucci | 2:15cv08677 | Federal Ethicon 2327 |
| Studdard | Tammy Ann | 2:15cv06397 | Federal Ethicon 2327 |
| Studer | Lisa J. | 2:14cv07166 | Federal Ethicon 2327 |
| Studniski | Rene M. Tschida | 2:14cv26817 | Federal Ethicon 2327 |
| Studt | Tonia D. | 2:15cv05280 | Federal Ethicon 2327 |
| Studymine | Shirley A. Sanders | 2:13cv20504 | Federal Bard 2187 |
| Stugart | Pamela L. Buddy | 2:13cv13414 | Federal Ethicon 2327 |
| Stull | Kathleen S. | 2:13cv15058 | Federal Ethicon 2327 |
| Stump | Marcella Gail | 2:17cv00894 | Federal Ethicon 2327 |
| Stump | Ruth | 2:14cv16770 | Federal Ethicon 2327 |
| Stumpf | Linda E. | 2:13cv11898 | Federal Ethicon 2327 |
| Sturdevant | Lindsey Margaret Gremore | 2:13cv10426 | Federal Ethicon 2327 |
| Sturgeon | Deborah K. Warthen | 2:16cv10880 | Federal Ethicon 2327 |
| Sturgeon | Kathy | 2:13cv08225 | Federal Ethicon 2327 |
| Sturgeon | Sylvania A. | 2:15cv03473 | Federal Ethicon 2327 |
| Sturgeon-West | Diane Helen | 2:16cv02117 | Federal Ethicon 2327 |
| Sturgill | Jennifer C. Willmore Beason | 2:13cv09810 | Federal Ethicon 2327 |
| Stutzke | Roxanne | 2:13cv20664 | Federal Ethicon 2327 |
| Stutzman | Darlene Marie Salkeld Arrell | 2:14cv14102 | Federal Ethicon 2327 |
| Styles | Charlotte Marie Tus | 2:17cv04458 | Federal Ethicon 2327 |
| Styles | Dixie C. | 2:12cv06565 | Federal Ethicon 2327 |
| Styles | Susan T. | 2:13cv07719 | Federal Ethicon 2327 |
| Styron | Yvonne Dudley | 2:14cv31219 | Federal Ethicon 2327 |
| Suarez | Eiddie | 2:17cv04268 | Federal Ethicon 2327 |
| Sublett | Kimetta Lynne Watson | 2:16cv09705 | Federal Ethicon 2327 |
| Suggs | Angel Angelia | 2:13cv07744 | Federal Ethicon 2327 |
| Suggs | Betty | 2:12cv07482 | Federal Ethicon 2327 |
| Suggs | Joyce Yvonne Adams | 2:14cv31220 | Federal Ethicon 2327 |
| Suhr | Pamela L. | 2:13cv02999 | Federal Ethicon 2327 |
| Suiter | Rennie Kaye | 2:13cv09320 | Federal Ethicon 2327 |
| Sullentrup | Gwen L. Gerling | 2:15cv13418 | Federal Ethicon 2327 |
| Sullivan | Anne Halle | 2:14cv30403 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sullivan | April Wright Smitherman | 2:16cv06572 | Federal Ethicon 2327 |
| Sullivan | Beverly Jo Ferris | 2:15cv11152 | Federal Ethicon 2327 |
| Sullivan | Carol Dean Wilson | 2:14cv07209 | Federal Ethicon 2327 |
| Sullivan | Cynthia Paul | 2:13cv04358 | Federal Ethicon 2327 |
| Sullivan | Florence Keely | 2:14cv14456 | Federal Ethicon 2327 |
| Sullivan | Leeanne Marie | 2:15cv11999 | Federal Ethicon 2327 |
| Sullivan | Martha M. | 2:13cv02383 | Federal Ethicon 2327 |
| Sullivan | Maureen M. | 2:14cv12668 | Federal Ethicon 2327 |
| Sullivan | Rebecca | 2:17cv03119 | Federal Ethicon 2327 |
| Sullivan | Staci D. Vann Witherington | 2:15cv07657 | Federal Ethicon 2327 |
| Sullivan | Theresa Ann Slaven | 2:12cv08365 | Federal Ethicon 2327 |
| Sulser | Sherry L. Peoples | 2:14cv31222 | Federal Ethicon 2327 |
| Sumler | Bessie Lou Roberts Peters Ferrell | 2:13cv19591 | Federal Ethicon 2327 |
| Summa | Tricia | 2:16cv04114 | Federal Ethicon 2327 |
| Summers | Kathryn M. Shepard | 2:16cv05453 | Federal Ethicon 2327 |
| Summers | Roxanna M. | 2:17cv03323 | Federal Ethicon 2327 |
| Summers | Sheryl Ann | 2:14cv23000 | Federal Ethicon 2327 |
| Summey | Martha S. E. Shoemaker | 2:13cv31304 | Federal Ethicon 2327 |
| Sumney | Genie M. Szygenda | 2:14cv14245 | Federal Ethicon 2327 |
| Sumpter-Irwin | Gretchen Suzanne | 2:15cv07674 | Federal Ethicon 2327 |
| Sumrall | Terry Corona | 2:13cv06061 | Federal Ethicon 2327 |
| Sunderman | Rita Ann | 2:13cv01609 | Federal Ethicon 2327 |
| Supencheck | Jacqueline A. Bond LaTourrette | 2:16cv06585 | Federal Ethicon 2327 |
| Surcey | Tammy Louise Greene | 2:12cv05668 | Federal Ethicon 2327 |
| Surrett | Geraldine J. | 2:14cv09357 | Federal Ethicon 2327 |
| Survilla | Tammie R. | 2:15cv01755 | Federal Ethicon 2327 |
| Susits | Dawn L. Ferrell Lenze Sanders | 2:14cv13008 | Federal Ethicon 2327 |
| Suter | Edith Ann | 2:13cv11018 | Federal Ethicon 2327 |
| Suttle | Doris Ann Jones | 2:13cv23373 | Federal Ethicon 2327 |
| Suttles | Edna Rector | 2:16cv12181 | Federal Ethicon 2327 |
| Sutton | Diana M. Callahan | 2:14cv05366 | Federal Ethicon 2327 |
| Sutton | Kathryn C. | 2:13cv09095 | Federal Boston Scientific 2326 |
| Sutton | Kimberly D. | 2:13cv07671 | Federal Ethicon 2327 |
| Sutton | Mary Frances | 2:13cv28217 | Federal Ethicon 2327 |
| Sutton | Tina White | 2:14cv18011 | Federal Ethicon 2327 |
| Swafford | Betty Sue | 2:15cv14804 | Federal Boston Scientific 2326 |
| Swafford | Sandra Kay Crum McDaniel | 2:15cv15884 | Federal Ethicon 2327 |
| Swails | Alma Kay Felix Flores Ishida | 2:16cv12695 | Federal Ethicon 2327 |
| Swanger | Susan | 2:13cv04501 | Federal Ethicon 2327 |
| Swank | Beverly A. Perry | 2:13cv19398 | Federal Ethicon 2327 |
| Swanson | Joanne | 2:14cv01380 | Federal Ethicon 2327 |
| Swarmer | Deanne Berry | 2:13cv20034 | Federal Ethicon 2327 |
| Swartwood | Patricia L. | 2:14cv21847 | Federal Ethicon 2327 |
| Swartz | Beth Ann Runion | 2:16cv01109 | Federal Ethicon 2327 |
| Swearingen | Deborah Guy Moran | 2:15cv10117 | Federal Ethicon 2327 |
| Swearingen | Maureen A. Lavin | 2:15cv07735 | Federal Ethicon 2327 |
| Sweasy | Rachel Hemze | 2:13cv13081 | Federal Ethicon 2327 |
| Sweat | Kathy | 2:13cv22244 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sweatte | Deborah Renea Arnett Styles Orndortt | 2:14cv12398 | Federal Ethicon 2327 |
| Sweeney | Judith Judy May Mai Johnson | 2:12cv02887 | Federal Bard 2187 |
| Sweet | Dawn M. Clark | 2:14cv22810 | Federal Ethicon 2327 |
| Sweet | Jennie Elizabeth Lefler Paulson | 2:14cv19933 | Federal Ethicon 2327 |
| Sweet | Misty Scott | 2:14cv22035 | Federal Ethicon 2327 |
| Sweet-Green | Sheila M. | 2:13cv09143 | Federal Ethicon 2327 |
| Swentek | Arlys Robertson | 2:13cv18017 | Federal Ethicon 2327 |
| Swick | Emily Suzanne | 2:15cv02452 | Federal Ethicon 2327 |
| Swick | Lisa Ann Donaldson | 2:14cv06476 | Federal Ethicon 2327 |
| Swindal | Eleanor Adele Zeigler | 2:14cv12147 | Federal Ethicon 2327 |
| Swinderman | Sandy K. Lockridge | 2:14cv09310 | Federal Ethicon 2327 |
| Swindle | Libby Nannette Raines | 2:14cv12145 | Federal Ethicon 2327 |
| Swinford | Lora Lynn | 2:14cv04551 | Federal Ethicon 2327 |
| Swingle | Rebecca Virginia | 2:14cv17948 | Federal Ethicon 2327 |
| Swink | Lisa G. Thomas | 2:12cv01290 | Federal Ethicon 2327 |
| Swint | Denise Coker Monroe Fletcher | 2:15cv01681 | Federal Ethicon 2327 |
| Sykes | Cheryl | 2:13cv18910 | Federal Ethicon 2327 |
| Sykes | Cheryl A. | 2:17cv01623 | Federal Ethicon 2327 |
| Sylvester | Barbara Jean | 2:13cv32704 | Federal Ethicon 2327 |
| Sylvester | Glennece M. Brann | 2:17cv00541 | Federal Ethicon 2327 |
| Symmonds | Lila Walker | 2:16cv08967 | Federal Ethicon 2327 |
| Symonds | Kimberly | 2:12cv09915 | Federal Ethicon 2327 |
| Synodinos | Bernadine Y. Moxey | 2:14cv16141 | Federal Ethicon 2327 |
| Sypek | June J. | 2:14cv08831 | Federal Ethicon 2327 |
| Syres | Nicole Marie | 2:14cv22510 | Federal Boston Scientific 2326 |
| Szelest | Lisa C. | 2:17cv01108 | Federal Ethicon 2327 |
| Szwajkowski | Gloria | 2:13cv03640 | Federal Ethicon 2327 |
| Szwarckop | Stacy Ann Smith | 2:15cv12665 | Federal AMS 2325 |
| Tabler | Phyllis Altenbaumer | 2:15cv02751 | Federal Ethicon 2327 |
| Tabor | Lillie M. | 2:13cv26184 | Federal Ethicon 2327 |
| Tabor | Teresa Carol Brown | 2:13cv01811 | Federal Ethicon 2327 |
| Tabucol | Sherri Lynn Sterns Garcia | 2:14cv30657 | Federal Ethicon 2327 |
| Tackett | Laura L. Irion | 2:14cv04776 | Federal Ethicon 2327 |
| Tackett | Shari L. | 2:12cv08826 | Federal Ethicon 2327 |
| Tacon | Linda S. Kelley | 2:12cv07821 | Federal Ethicon 2327 |
| Taft | Carole Ann Tucker | 2:17cv00790 | Federal Ethicon 2327 |
| Tagliavento | Merry Esther | 2:13cv02836 | Federal Ethicon 2327 |
| Tagliavini | Lynda Bulach | 2:14cv15382 | Federal Ethicon 2327 |
| Taha | Sandra K. | 2:16cv05300 | Federal Ethicon 2327 |
| Talkington | Rebecca Wilson | 2:15cv01033 | Federal Ethicon 2327 |
| Tallant | Tina Rhee | 2:14cv09359 | Federal Ethicon 2327 |
| Talley | Betty Wise | 2:13cv04853 | Federal Ethicon 2327 |
| Talley | Brenda Adams | 2:13cv16132 | Federal Ethicon 2327 |
| Talley | Judith A. Carter | 2:16cv12003 | Federal Ethicon 2327 |
| Tally | Lisa Ann Dawson | 2:14cv22139 | Federal Ethicon 2327 |
| Talucci | Gail | 2:13cv06598 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tamblyn | Tamara Suzanne Parker Gideon | 2:15cv03117 | Federal Ethicon 2327 |
| Tamin | Mary Catherine Oestreich | 2:16cv08933 | Federal Ethicon 2327 |
| Tankersley | Debra Lynn Krems | 2:16cv06203 | Federal Ethicon 2327 |
| Tann | Wanda R. | 2:12cv05723 | Federal Ethicon 2327 |
| Tanner | Brenda Guidry | 2:16cv09892 | Federal Ethicon 2327 |
| Tanner | Nancy L. Scholefield Nash | 2:14cv20119 | Federal Ethicon 2327 |
| Tannery | Staci | 2:13cv03738 | Federal Ethicon 2327 |
| Tantalos | Carmen Ramos | 2:14cv21145 | Federal Ethicon 2327 |
| Tappin | Marlita Vallone | 2:14cv24293 | Federal Ethicon 2327 |
| Tarap | Jill D. | 2:13cv14210 | Federal Ethicon 2327 |
| Tarape | Stacy Alyssa | 2:16cv07169 | Federal Ethicon 2327 |
| Tarin | Elizabeth | 2:14cv28253 | Federal Ethicon 2327 |
| Tarin | Maria Hortencia | 2:13cv15368 | Federal Ethicon 2327 |
| Tartaglia | Kimberly Ann | 2:16cv05513 | Federal Ethicon 2327 |
| Tarter | Sandra K. | 2:16cv03767 | Federal Ethicon 2327 |
| Tarvin | Delores June Auvill Ekiss Pritchett | 2:13cv08271 | Federal Ethicon 2327 |
| Tate | Cynthia | 2:14cv22310 | Federal Ethicon 2327 |
| Tate | Dorothy Jean Wilson | 2:13cv18914 | Federal Boston Scientific 2326 |
| Tate | Jennifer Jill Paige Hughes Mauldin | 2:14cv05325 | Federal Ethicon 2327 |
| Tate | Lois M. Williams | 2:13cv04502 | Federal Ethicon 2327 |
| Tate | Stefanie Linn Ebberts | 2:13cv00740 | Federal Ethicon 2327 |
| Tatsis | Sofia | 2:12cv06286 | Federal Ethicon 2327 |
| Tatum | Lynda Waller | 2:16cv06011 | Federal Ethicon 2327 |
| Tatum | Stacey Wiseley | 2:16cv04339 | Federal Ethicon 2327 |
| Taveirne | Mary I. Lamm Dropik | 2:14cv29394 | Federal Ethicon 2327 |
| Taves | Donna Treadway | 2:16cv11548 | Federal Ethicon 2327 |
| Taylor | Alma R. Meza | 2:14cv05367 | Federal Ethicon 2327 |
| Taylor | Angela | 2:14cv22312 | Federal Ethicon 2327 |
| Taylor | Barbara L. Manes | 2:14cv27949 | Federal Ethicon 2327 |
| Taylor | Barbara R. | 2:16cv06680 | Federal Ethicon 2327 |
| Taylor | Betty J. Brown | 2:14cv15130 | Federal Ethicon 2327 |
| Taylor | Beverly Ann Dixen | 2:15cv14936 | Federal Ethicon 2327 |
| Taylor | Brenda Hunnicutt Walker | 2:14cv28921 | Federal Ethicon 2327 |
| Taylor | Callie Turner | 2:13cv26337 | Federal Ethicon 2327 |
| Taylor | Carolyn S. Smith | 2:13cv11466 | Federal Ethicon 2327 |
| Taylor | Catherine I. | 2:14cv16818 | Federal Ethicon 2327 |
| Taylor | Cathy Lynn Zanetti | 2:12cv06566 | Federal Ethicon 2327 |
| Taylor | Charissa Austin | 2:16cv10981 | Federal Ethicon 2327 |
| Taylor | Christine Marie | 2:14cv26582 | Federal Ethicon 2327 |
| Taylor | Cynthia Green | 2:14cv00202 | Federal Ethicon 2327 |
| Taylor | Cynthia Lynn Medeiros | 2:14cv09674 | Federal Ethicon 2327 |
| Taylor | Dashon Lynette | 2:16cv06027 | Federal Ethicon 2327 |
| Taylor | Debbie Debra Hebert | 2:14cv15611 | Federal Ethicon 2327 |
| Taylor | Debra J. | 2:13cv29682 | Federal Ethicon 2327 |
| Taylor | Debra K. | 2:14cv09966 | Federal Ethicon 2327 |
| Taylor | Donna L. Baxter | 2:14cv04238 | Federal Ethicon 2327 |
| Taylor | Edith C. | 2:14cv11398 | Federal Ethicon 2327 |
| Taylor | Elizabeth Annetta Daughtery | 2:12cv04083 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Taylor | Gloria Jean Jenkins | 2:13cv08482 | Federal Ethicon 2327 |
| Taylor | Grace Ellen | 2:13cv03458 | Federal Ethicon 2327 |
| Taylor | Honey D. Phipps Wellman | 2:13cv18912 | Federal Ethicon 2327 |
| Taylor | Jennifer | 2:14cv31029 | Federal Ethicon 2327 |
| Taylor | Karen | 2:16cv04557 | Federal Ethicon 2327 |
| Taylor | Lee Anna | 2:13cv16770 | Federal Ethicon 2327 |
| Taylor | Lena R. | 2:16cv05461 | Federal Ethicon 2327 |
| Taylor | Leslie Marie Griffin | 2:16cv04529 | Federal Ethicon 2327 |
| Taylor | Lisa Jones Annette | 2:14cv15538 | Federal Ethicon 2327 |
| Taylor | Lynn A. | 2:16cv12228 | Federal Ethicon 2327 |
| Taylor | Madeline Marlow | 2:14cv23535 | Federal Ethicon 2327 |
| Taylor | Margaret Peggy Ann Craft Neugebauer Jeanes | 2:14cv19327 | Federal Ethicon 2327 |
| Taylor | Mary | 2:17cv03122 | Federal Ethicon 2327 |
| Taylor | Mary Ann Hanks Marcrum | 2:17cv02691 | Federal Ethicon 2327 |
| Taylor | Mary F. Pearce | 2:15cv09164 | Federal Ethicon 2327 |
| Taylor | Melissa Hall | 2:13cv21889 | Federal Ethicon 2327 |
| Taylor | Paige S. Hicks Stout | 2:14cv20741 | Federal Ethicon 2327 |
| Taylor | Rachel Nicole Hart | 2:12cv00765 | Federal Ethicon 2327 |
| Taylor | Rosalind Diana | 2:14cv00583 | Federal Ethicon 2327 |
| Taylor | Sandra S. | 2:14cv14026 | Federal Ethicon 2327 |
| Taylor | Scottie Johnson McWhorter | 2:13cv12383 | Federal Ethicon 2327 |
| Taylor | Sharon | 2:17cv01094 | Federal Ethicon 2327 |
| Taylor | Sharon L. Pace Storey Buetel | 2:14cv06627 | Federal Ethicon 2327 |
| Taylor | Sharon Lee | 2:16cv12125 | Federal Ethicon 2327 |
| Taylor | Sherry Renee | 2:15cv16006 | Federal Ethicon 2327 |
| Taylor | Sherry Womer Temples | 2:14cv05369 | Federal Ethicon 2327 |
| Taylor | Suzanne Lynn | 2:13cv06722 | Federal Ethicon 2327 |
| Taylor | Tammy D. Evatt Lazo Turlukis | 2:15cv04014 | Federal Ethicon 2327 |
| Taylor | Tammy Farley Spradling | 2:12cv08356 | Federal Ethicon 2327 |
| Taylor | Taylor Lane Pitman | 2:15cv04217 | Federal AMS 2325 |
| Taylor | Telya Renee | 2:15cv06919 | Federal Ethicon 2327 |
| Taylor | Tempy LaRae | 2:16cv04701 | Federal Ethicon 2327 |
| Taylor | Terry L. | 2:14cv15473 | Federal Ethicon 2327 |
| Taylor | Trudy Stanton | 2:17cv01965 | Federal Ethicon 2327 |
| Taylor | Vicky Horne | 2:16cv04317 | Federal Ethicon 2327 |
| Taylor | Victoria Vickie A. | 2:13cv09572 | Federal Ethicon 2327 |
| Taylor | Wanda Sue Smith | 2:17cv04311 | Federal Ethicon 2327 |
| Taylor-Pierce | Kellie | 2:16cv06264 | Federal Ethicon 2327 |
| Teagarden | Kathleen Marie | 2:13cv21683 | Federal Ethicon 2327 |
| Teal | Bonnie Lou | 2:13cv32531 | Federal Ethicon 2327 |
| Teamer | Rita K. Sissel Smith Dameron | 2:14cv08832 | Federal Ethicon 2327 |
| Teat | Iris Faye Sellers | 2:14cv27951 | Federal Ethicon 2327 |
| Tebo | Laurie Sue Slaten | 2:15cv12844 | Federal Ethicon 2327 |
| Teel | Beverly R. Monkman Kinder Huffman | 2:14cv05371 | Federal Ethicon 2327 |
| Teems | Laura | 2:12cv09215 | Federal Ethicon 2327 |
| Teepe | Dorothy Mae Welsh | 2:14cv07261 | Federal Ethicon 2327 |
| Teeple | Lori | 2:15cv02750 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Teichrow | April | 2:16cv02975 | Federal Ethicon 2327 |
| Teister | Kary L. Knutsen | 2:15cv07606 | Federal Ethicon 2327 |
| Teixeira | Mary Louise | 2:14cv18930 | Federal Ethicon 2327 |
| Tejack | Ann M. | 2:14cv05374 | Federal Ethicon 2327 |
| Tejeda | Carmen Lynn Kinser | 2:14cv16688 | Federal Ethicon 2327 |
| Tejeda | Santa | 2:13cv12791 | Federal Ethicon 2327 |
| Tejera | Maria | 2:15cv08680 | Federal Ethicon 2327 |
| Telgenhof | Elda Rae | 2:14cv21037 | Federal Ethicon 2327 |
| Teller | Robbin L. | 2:14cv12817 | Federal Ethicon 2327 |
| Tellez | Angela | 2:15cv09167 | Federal Ethicon 2327 |
| Tellez | Jessica | 2:15cv01214 | Federal Ethicon 2327 |
| Telliano | Shannon D. Bardwell McDonald Edenstrom | 2:17cv02187 | Federal Ethicon 2327 |
| Templeman | Karrie A. King Powell | 2:14cv28270 | Federal Ethicon 2327 |
| Templeton | Beth M. Tempton | 2:15cv11886 | Federal Ethicon 2327 |
| Templeton | Kim Marie Rende | 2:15cv03118 | Federal Ethicon 2327 |
| Templeton | LaVonne Vilda | 2:14cv09150 | Federal Ethicon 2327 |
| Teneyck | Terri Loquasto | 2:14cv28546 | Federal Ethicon 2327 |
| Tenney | Edith May Cutlip McCourt Howell | 2:14cv09311 | Federal Ethicon 2327 |
| Terhune | Deborah R. | 2:17cv04511 | Federal Ethicon 2327 |
| Termini | Rosa | 2:13cv16335 | Federal Ethicon 2327 |
| Ternberg | Brenda K. | 2:14cv08419 | Federal Ethicon 2327 |
| Terpstra | Joyce | 2:13cv14084 | Federal Ethicon 2327 |
| Terrell | Cheryl Lynne | 2:14cv18355 | Federal Ethicon 2327 |
| Terrell | LaDonna Jeanette | 2:14cv19025 | Federal Bard 2187 |
| Terrell | Nancy L. | 2:13cv08619 | Federal Ethicon 2327 |
| Terrell | Vicki G. Taylor Pridemore | 2:14cv15817 | Federal Ethicon 2327 |
| Terrian | Connie Mae Demand Nimtz Dzuba | 2:14cv11347 | Federal Ethicon 2327 |
| Terrible | Linda M. Rowinski Wade Doty Rowinski Nicholson | 2:14cv25065 | Federal Ethicon 2327 |
| Terrio | Stacey | 2:16cv02483 | Federal Ethicon 2327 |
| Terry | Eva I. Becsey | 2:15cv03898 | Federal Ethicon 2327 |
| Terry | Eva Yvonne | 2:13cv13123 | Federal Ethicon 2327 |
| Terry | Gloria | 2:13cv26992 | Federal Ethicon 2327 |
| Terry | Julie | 2:14cv07696 | Federal Ethicon 2327 |
| Terry | Rachel Lee Butler Cannon | 2:15cv04897 | Federal Ethicon 2327 |
| Terry | Sonia L. Lambrecht | 2:17cv02692 | Federal Ethicon 2327 |
| Terwilliger | Lisa A. Baker | 2:15cv09186 | Federal Ethicon 2327 |
| Tessanne | Becky | 2:15cv14685 | Federal Ethicon 2327 |
| Tessari | Charlene Joy Moss | 2:14cv27952 | Federal Ethicon 2327 |
| Tester | Nancy J. | 2:13cv29686 | Federal Ethicon 2327 |
| Tetrault | Sharon Hayes MacDonald | 2:16cv09275 | Federal Ethicon 2327 |
| Teuteberg | Kimberly J. Williams Livingston | 2:16cv05463 | Federal Ethicon 2327 |
| Tew | Sandra J. Clark | 2:14cv18014 | Federal Ethicon 2327 |
| Tewelow | Kathleen M. | 2:14cv08435 | Federal Ethicon 2327 |
| Thacker | Reba L. | 2:12cv04358 | Federal Ethicon 2327 |
| Thackston | Joan Elizabeth Kimmel | 2:16cv01042 | Federal Ethicon 2327 |
| Thate | Connie F. Warner Brettin | 2:12cv04144 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Thaxton | Dortha | 2:12cv05868 | Federal Ethicon 2327 |
| Theetge | Linda | 2:13cv33869 | Federal Ethicon 2327 |
| Theisen | Carla R. | 2:13cv12635 | Federal Ethicon 2327 |
| Theisen | Janet E. | 2:16cv02116 | Federal Ethicon 2327 |
| Theriot | Debbie A. Broussard | 2:14cv18926 | Federal Ethicon 2327 |
| Thetford | Pamela Louise | 2:14cv09362 | Federal Ethicon 2327 |
| Theus | Donna M. Lowry | 2:14cv12932 | Federal Ethicon 2327 |
| Thibedeau | Karen S. | 2:14cv17844 | Federal Ethicon 2327 |
| Thibodaux | Nancy Kibbin | 2:16cv08889 | Federal Ethicon 2327 |
| Thiel | April A. Brownlee | 2:15cv11765 | Federal Ethicon 2327 |
| Thien-Stasko | Vicki Lynn Knepper | 2:13cv30991 | Federal Ethicon 2327 |
| Thigpen | Carolyn M. F. McPherson | 2:16cv06168 | Federal Ethicon 2327 |
| Thistlewood | Linda Lou Taylor | 2:14cv09312 | Federal Ethicon 2327 |
| Thoennes | Julie A. peterson | 2:15cv07318 | Federal Bard 2187 |
| Tholen | Bronwyn R. | 2:15cv14103 | Federal Ethicon 2327 |
| Thoma | Stephanie A. Podzimek | 2:17cv04426 | Federal Ethicon 2327 |
| Thomaidis | Ann-Marie | 2:14cv03852 | Federal Ethicon 2327 |
| Thomas | Andrea D. Pettef | 2:14cv12670 | Federal Ethicon 2327 |
| Thomas | Barbara A. Lott Coles | 2:14cv05375 | Federal Ethicon 2327 |
| Thomas | Bertley | 2:14cv18594 | Federal Ethicon 2327 |
| Thomas | Betty D. Butler | 2:14cv22314 | Federal Ethicon 2327 |
| Thomas | Cindy Roberts | 2:14cv04493 | Federal Ethicon 2327 |
| Thomas | Claire Ellen Hulon Thomas | 2:13cv08120 | Federal Ethicon 2327 |
| Thomas | Connie Cecelia Turner Foskey | 2:16cv06493 | Federal Ethicon 2327 |
| Thomas | Daphne Dawn | 2:16cv03312 | Federal Ethicon 2327 |
| Thomas | Darlene | 2:14cv09151 | Federal Ethicon 2327 |
| Thomas | Deborah Adcock | 2:13cv16361 | Federal Ethicon 2327 |
| Thomas | Dianna Beisel | 2:14cv08436 | Federal Ethicon 2327 |
| Thomas | Dorothy Jean Bryan | 2:15cv07795 | Federal Ethicon 2327 |
| Thomas | Eilene E. | 2:13cv20172 | Federal Ethicon 2327 |
| Thomas | Elizabeth W. | 2:14cv21543 | Federal Ethicon 2327 |
| Thomas | Eva L. Blake Markasion | 2:14cv05376 | Federal Ethicon 2327 |
| Thomas | Heidi Leuzinger Olsen | 2:14cv21160 | Federal Ethicon 2327 |
| Thomas | Janice Annette Hartness Browning | 2:15cv06352 | Federal Ethicon 2327 |
| Thomas | Jennifer Louise Sanders | 2:15cv09383 | Federal Ethicon 2327 |
| Thomas | Julie Marie Branch | 2:16cv02074 | Federal Ethicon 2327 |
| Thomas | Karen Harrison | 2:14cv24385 | Federal Ethicon 2327 |
| Thomas | Karen Lyn Doering Auker | 2:13cv19253 | Federal Ethicon 2327 |
| Thomas | Ksandra A. | 2:16cv07420 | Federal Ethicon 2327 |
| Thomas | Ksandra A. | 2:14cv04556 | Federal Ethicon 2327 |
| Thomas | Lisa Klingel | 2:15cv11137 | Federal Ethicon 2327 |
| Thomas | Marsherry Y. | 2:17cv03501 | Federal Ethicon 2327 |
| Thomas | Martha Ann Vaughn | 2:13cv32641 | Federal Ethicon 2327 |
| Thomas | Mary Alice | 2:16cv12351 | Federal Ethicon 2327 |
| Thomas | Mary Jo Mokry | 2:15cv07731 | Federal Ethicon 2327 |
| Thomas | Melanie | 2:14cv04401 | Federal Ethicon 2327 |
| Thomas | Melanie Holland Johnson | 2:15cv09194 | Federal Ethicon 2327 |
| Thomas | Nancy Lee Van Hoy | 2:13cv21184 | Federal Ethicon 2327 |
| Thomas | Odean Riggins | 2:15cv10029 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Thomas | Pamela Ellen | 2:14cv27145 | Federal Ethicon 2327 |
| Thomas | Patricia J. | 2:16cv01955 | Federal Ethicon 2327 |
| Thomas | Patricia Lenor Smith | 2:15cv10432 | Federal Ethicon 2327 |
| Thomas | Rita K. | 2:14cv31226 | Federal Ethicon 2327 |
| Thomas | Stacey | 2:14cv05377 | Federal Ethicon 2327 |
| Thomas | Susan Pete | 2:13cv29621 | Federal Ethicon 2327 |
| Thomas | Terri Ellen | 2:16cv04821 | Federal Ethicon 2327 |
| Thomas | Terry Lee Hicks | 2:16cv09713 | Federal Ethicon 2327 |
| Thomas | Verna L. | 2:16cv10976 | Federal Ethicon 2327 |
| Thomas | Veronica B. G. | 2:12cv05712 | Federal Ethicon 2327 |
| Thomas | Virgina Renee Guy Randall | 2:13cv34025 | Federal Ethicon 2327 |
| Thomas | Vonia L. | 2:16cv08780 | Federal Ethicon 2327 |
| Thomason | Vicky Ann Thomas | 2:14cv31452 | Federal Ethicon 2327 |
| Thomas-Righter | Vicky Lee Righter Copsy | 2:15cv12632 | Federal Ethicon 2327 |
| Thomas-Secord | Dianne L. Simonds | 2:12cv08875 | Federal Ethicon 2327 |
| Thomas-Wilson | Christina A. Chris | 2:14cv09365 | Federal Ethicon 2327 |
| Thompkins | Betty Smith | 2:14cv22317 | Federal Ethicon 2327 |
| Thompson | Beth Frey | 2:13cv13879 | Federal Ethicon 2327 |
| Thompson | Billie R. Crafton | 2:14cv22108 | Federal Ethicon 2327 |
| Thompson | Carol F. Vasey Mumley | 2:16cv05396 | Federal Ethicon 2327 |
| Thompson | Catherine | 2:14cv20046 | Federal Ethicon 2327 |
| Thompson | Cathleen Jean Bernskoetter | 2:14cv31279 | Federal Boston Scientific 2326 |
| Thompson | Connie Harness Mofield | 2:14cv27945 | Federal Ethicon 2327 |
| Thompson | Cynthia E. Cox David | 2:15cv02652 | Federal Ethicon 2327 |
| Thompson | Cynthia Fay Lodge Talkington | 2:16cv03498 | Federal Ethicon 2327 |
| Thompson | Debra J. Presswood Staniszewski | 2:15cv03119 | Federal Ethicon 2327 |
| Thompson | Debra L. | 2:14cv17131 | Federal Ethicon 2327 |
| Thompson | Diana Marie | 2:13cv32076 | Federal Ethicon 2327 |
| Thompson | Diane Judy | 2:14cv31307 | Federal Ethicon 2327 |
| Thompson | Donna Gail Currin | 2:13cv05388 | Federal Ethicon 2327 |
| Thompson | Donna Hardin | 2:13cv04005 | Federal Ethicon 2327 |
| Thompson | Heather L. Orth | 2:15cv12853 | Federal Ethicon 2327 |
| Thompson | Jennifer Laney | 2:15cv02729 | Federal Ethicon 2327 |
| Thompson | Josephine Kirby Tetstone | 2:13cv26156 | Federal Ethicon 2327 |
| Thompson | Judy Julian Murphy Kirkland | 2:15cv05073 | Federal Ethicon 2327 |
| Thompson | Karen Tanner | 2:15cv05826 | Federal Ethicon 2327 |
| Thompson | Kendra | 2:14cv31302 | Federal Ethicon 2327 |
| Thompson | Laura Evelyn Daniel | 2:16cv03728 | Federal Ethicon 2327 |
| Thompson | Lisa M. Faunce Hassell | 2:15cv14106 | Federal Ethicon 2327 |
| Thompson | Mary Elizabeth Selby | 2:13cv00839 | Federal Ethicon 2327 |
| Thompson | Mary Susan Barwick | 2:16cv01609 | Federal Ethicon 2327 |
| Thompson | Mary Virginia Ertzner | 2:17cv02403 | Federal Ethicon 2327 |
| Thompson | Melba Deleon | 2:14cv16900 | Federal Ethicon 2327 |
| Thompson | Melinda Gail | 2:15cv02113 | Federal Ethicon 2327 |
| Thompson | Nancy L. Wilkerson | 2:14cv18948 | Federal Ethicon 2327 |
| Thompson | Pamela G. Sharp | 2:15cv01225 | Federal Ethicon 2327 |
| Thompson | Patricia Z. | 2:14cv07173 | Federal Ethicon 2327 |
| Thompson | Peggy Sue | 2:15cv14107 | Federal Ethicon 2327 |
| Thompson | Rebecca A. | 2:15cv16008 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|-----------|-------|---------------|
| Thompson | Rebecca Lynne | 2:12cv06769 | Federal Ethicon 2327 |
| Thompson | Rosemarie Joseph Hockenbury | 2:14cv09435 | Federal Ethicon 2327 |
| Thompson | Ruth C. | 2:16cv11546 | Federal Ethicon 2327 |
| Thompson | Sally J. | 2:14cv04935 | Federal AMS 2325 |
| Thompson | Shon Yvette Ward | 2:14cv14416 | Federal Ethicon 2327 |
| Thompson | Tanya L. | 2:13cv11351 | Federal Ethicon 2327 |
| Thompson | Teena Charisse Elgin Lee | 2:13cv13448 | Federal Ethicon 2327 |
| Thompson | Toni Marie | 2:13cv29106 | Federal Ethicon 2327 |
| Thompson | Zenora Wilson | 2:13cv06092 | Federal Ethicon 2327 |
| Thompson-Hampton | Velma G. | 2:15cv04433 | Federal Ethicon 2327 |
| Thomson | Jean Gwendolyn Pointer | 2:14cv04926 | Federal Boston Scientific 2326 |
| Thorington | Celia Covin | 2:15cv03734 | Federal Ethicon 2327 |
| Thorn | Carolyn J. L. McAlexander | 2:13cv10161 | Federal Ethicon 2327 |
| Thornburg | Mary Sue Ward | 2:17cv02097 | Federal Ethicon 2327 |
| Thornhill | Roxann Joy | 2:16cv11604 | Federal Ethicon 2327 |
| Thornton | Josephine Wallace | 2:13cv19616 | Federal Ethicon 2327 |
| Thornton | Patricia | 2:14cv31286 | Federal Ethicon 2327 |
| Thornton-Parsadanian | Lisa Ann | 2:13cv19514 | Federal Ethicon 2327 |
| Thornwall | Lorna Gay Gardner Wiece | 2:12cv03854 | Federal Ethicon 2327 |
| Thorp | Carmany | 2:13cv04184 | Federal Ethicon 2327 |
| Thorpe | Carla J. Cauley | 2:12cv02546 | Federal Ethicon 2327 |
| Thorpe | Kathryn Lobo | 2:16cv04767 | Federal Ethicon 2327 |
| Thorpe | Lucille | 2:13cv08620 | Federal Ethicon 2327 |
| Thorson | Karen M. Souza | 2:15cv02726 | Federal Ethicon 2327 |
| Thorson | Rachel Louise Wade | 2:12cv07481 | Federal Ethicon 2327 |
| Thorson | Ruth Fath | 2:17cv02693 | Federal Ethicon 2327 |
| Thrall | Teresa Brown | 2:16cv03356 | Federal Ethicon 2327 |
| Thrash | Deanna | 2:16cv03956 | Federal Ethicon 2327 |
| Thrasher | Kathern King | 2:13cv13082 | Federal Ethicon 2327 |
| Threatt | Leonya I. Bates | 2:15cv04543 | Federal Ethicon 2327 |
| Threlkeld | Karen Jennice | 2:13cv33057 | Federal Ethicon 2327 |
| Thue | Sharon Louise Feltner | 2:14cv08916 | Federal Ethicon 2327 |
| Thurber | Ann M. Hanion | 2:16cv06013 | Federal Ethicon 2327 |
| Thurlby | Mildred L. Porter | 2:12cv09935 | Federal Ethicon 2327 |
| Thurman | Ida Marie | 2:14cv13888 | Federal Ethicon 2327 |
| Thurman | Kellie A. Mobley | 2:14cv09368 | Federal Ethicon 2327 |
| Thurmond | Yvonne Marie | 2:14cv23362 | Federal Ethicon 2327 |
| Thurston | Mary Anna Terry Leighty Carter | 2:12cv00505 | Federal Ethicon 2327 |
| Tibbetts | Mary C. | 2:14cv09637 | Federal Ethicon 2327 |
| Tiburzi | Agnes J. | 2:14cv25719 | Federal Ethicon 2327 |
| Ticer | Connie Howard Moyers Owens | 2:14cv31026 | Federal Ethicon 2327 |
| Tichbourn | Loral Kathleen Modica Bennett | 2:12cv07777 | Federal Ethicon 2327 |
| Tichnell | Bernice E. | 2:14cv14434 | Federal Ethicon 2327 |
| Tidmore | Ressie P. Fondren | 2:16cv00778 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tidwell | Betty E. Oliver Glover Cowley Caldwell Tanner | 2:13cv29495 | Federal Ethicon 2327 |
| Tiemann | Linda Sue Kempa | 2:16cv12488 | Federal Ethicon 2327 |
| Tierce | Becky DuBase | 2:14cv12155 | Federal Ethicon 2327 |
| Tiffany | Nicki Ann Riddell | 2:14cv21833 | Federal Ethicon 2327 |
| Tiffany | Sandra J. Carper Van Syckle | 2:14cv17851 | Federal Ethicon 2327 |
| Tiftafeh-Sadiq | Carmela | 2:14cv07856 | Federal Ethicon 2327 |
| Tighe | Mary C. Lee Bennett | 2:13cv20274 | Federal Ethicon 2327 |
| Tilbanie | Sharonia Katrina Killingham | 2:13cv04906 | Federal Ethicon 2327 |
| Tillett | Charlotte Ann Allen | 2:16cv02965 | Federal Ethicon 2327 |
| Tilley | Kimberly S. | 2:14cv09369 | Federal Ethicon 2327 |
| Tillis | Christina L | 2:14cv28514 | Federal Ethicon 2327 |
| Tillman | Sebrena A. Catchings | 2:15cv08547 | Federal Ethicon 2327 |
| Tilloson | Linda | 2:16cv02087 | Federal Boston Scientific 2326 |
| Tily | Joan E. | 2:15cv00385 | Federal Ethicon 2327 |
| Timmer | Suzanne Marie Sue | 2:15cv14875 | Federal Ethicon 2327 |
| Timmons | Barbara E. Stallard Farrow Breech Timmons | 2:14cv12934 | Federal Ethicon 2327 |
| Timms | Margie Avandel | 2:14cv11539 | Federal Ethicon 2327 |
| Timothy | Dawn | 2:16cv03955 | Federal Ethicon 2327 |
| Tindal | Deborah K. Chambers | 2:14cv26304 | Federal Ethicon 2327 |
| Tiner | Bobbie Denise Gaskins | 2:13cv21021 | Federal Ethicon 2327 |
| Tingle | Evelyn J. Evelyne | 2:13cv11813 | Federal Ethicon 2327 |
| Tingle | Lisa Denis | 2:15cv11820 | Federal Ethicon 2327 |
| Tinkham | Diana M. | 2:16cv05875 | Federal Ethicon 2327 |
| Tinsley | Denise Elaine | 2:13cv09603 | Federal Ethicon 2327 |
| Tinsley | Hazel Cecile Spooner | 2:16cv11265 | Federal Ethicon 2327 |
| Tirado | Laura Ann Moe Woods Riddell Houser | 2:15cv10059 | Federal Ethicon 2327 |
| Tishner | Thelma Y. | 2:16cv00782 | Federal Ethicon 2327 |
| Tittle | Donna Jo Walker McLemor Flippo | 2:13cv10831 | Federal Ethicon 2327 |
| Tobery-Hack | Barbara A. Rozzo | 2:15cv02504 | Federal Ethicon 2327 |
| Tobias | Kathy | 2:14cv13568 | Federal Ethicon 2327 |
| Tobin | Marian J. | 2:14cv15801 | Federal Ethicon 2327 |
| Tocha | Nancy L. | 2:13cv21281 | Federal Ethicon 2327 |
| Toczek | Suzanne Marie | 2:12cv01508 | Federal Ethicon 2327 |
| Todd | Karen M. Taylor | 2:13cv27811 | Federal Ethicon 2327 |
| Toedter | Linda Sue Kieffer | 2:15cv14409 | Federal Ethicon 2327 |
| Toennies | Kathleen A. Harr | 2:12cv02687 | Federal Ethicon 2327 |
| Tognarine | Pamela Kay Thompson | 2:15cv13677 | Federal Ethicon 2327 |
| Toler | Deborah D. Brown Parks | 2:13cv29622 | Federal Ethicon 2327 |
| Tolley | Deborah D. Stanhope | 2:14cv02391 | Federal Ethicon 2327 |
| Tolley | Denise L. Ferguson Hilton | 2:16cv12533 | Federal Ethicon 2327 |
| Tollison | Stacey Jones | 2:13cv15614 | Federal Ethicon 2327 |
| Tolliver | Valerie J. Thomas | 2:14cv08438 | Federal Ethicon 2327 |
| Tolman | Jeanette Bishop | 2:13cv29966 | Federal Ethicon 2327 |
| Tolman | Ramona Twiner Broussard | 2:14cv07174 | Federal Ethicon 2327 |
| Tom | Cindy Gilda Leuthold | 2:14cv21924 | Federal Ethicon 2327 |
| Tomalewicz | Thelma Rangel | 2:16cv12058 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tomlinson | Donna Crabb | 2:15cv03121 | Federal Ethicon 2327 |
| Tomlinson | Katie Evertt Lesch Glendenning | 2:14cv25808 | Federal Ethicon 2327 |
| Tompkins | Karen | 2:13cv04147 | Federal Ethicon 2327 |
| Tompkins | Sandra | 2:13cv29144 | Federal Ethicon 2327 |
| Toney | Shelton | 2:14cv19126 | Federal Ethicon 2327 |
| Tonkoshkur | Phyllis M. | 2:14cv14535 | Federal Ethicon 2327 |
| Toohey | Margaruette M. | 2:13cv04408 | Federal Ethicon 2327 |
| Toole | Patricia M. Hassert | 2:14cv04559 | Federal Ethicon 2327 |
| Topi | Clara Jo Crain Beck | 2:13cv31427 | Federal Ethicon 2327 |
| Topping | Leah | 2:17cv00581 | Federal Ethicon 2327 |
| Torbush | Lois E. | 2:13cv14912 | Federal Ethicon 2327 |
| Torchi | Janice Connor | 2:14cv02394 | Federal Boston Scientific 2326 |
| Torpy | Charlotte Michelle | 2:14cv29069 | Federal Ethicon 2327 |
| Torraca | Brenda L. | 2:14cv19316 | Federal Ethicon 2327 |
| Torre | Tracey A. | 2:13cv16350 | Federal Ethicon 2327 |
| Torres | Alicia Sanchez | 2:13cv13881 | Federal Ethicon 2327 |
| Torres | Anneska Daisy Brito | 2:15cv04616 | Federal Brito 2327 |
| Torres | Beverly | 2:15cv13709 | Federal Ethicon 2327 |
| Torres | Beverly Golda | 2:14cv20309 | Federal Ethicon 2327 |
| Torres | Eliades | 2:13cv20174 | Federal Ethicon 2327 |
| Torres | Esmeralda | 2:16cv01572 | Federal Ethicon 2327 |
| Torres | Laura Ann Vice | 2:14cv05380 | Federal Ethicon 2327 |
| Torres | Laura Veronica Ramon | 2:16cv11229 | Federal Ethicon 2327 |
| Torres | Mary | 2:14cv18869 | Federal Ethicon 2327 |
| Torres | Mary Lou Dolores | 2:14cv09107 | Federal Ethicon 2327 |
| Torres | Monica | 2:18cv00195 | Federal Ethicon 2327 |
| Torres-Trimble | Luz N. | 2:13cv03002 | Federal Ethicon 2327 |
| Tortola | Jane Olszeski | 2:13cv07424 | Federal Boston Scientific 2326 |
| Toth | Dorothy M. Langford | 2:14cv17580 | Federal Ethicon 2327 |
| Totten | Jody Lynn | 2:17cv00582 | Federal Boston Scientific 2326 |
| Touchet | Barbara | 2:15cv05511 | Federal Ethicon 2327 |
| Touchton | Sylvia R. | 2:15cv03122 | Federal Ethicon 2327 |
| Touhey | Jeanne Scollins | 2:14cv21322 | Federal Ethicon 2327 |
| Toups | Ivabel | 2:12cv00989 | Federal Ethicon 2327 |
| Tourville | Emma A. Edwards | 2:15cv07881 | Federal Ethicon 2327 |
| Tovar | Lisa Espinosa | 2:13cv18980 | Federal Ethicon 2327 |
| Towell | Donna L. Hodgson | 2:15cv02724 | Federal Ethicon 2327 |
| Towle | Janet Ledoux | 2:14cv19268 | Federal Ethicon 2327 |
| Towne | Sandra McAdams Dungan | 2:16cv06516 | Federal Ethicon 2327 |
| Townley | Dulene | 2:13cv28816 | Federal Ethicon 2327 |
| Towns | Bertha G. | 2:12cv03306 | Federal Ethicon 2327 |
| Townsend | Hazel | 2:13cv04410 | Federal Ethicon 2327 |
| Townsend | Jeanette Hicks | 2:14cv17004 | Federal Ethicon 2327 |
| Townsend | Pamela A. Mageors | 2:14cv29518 | Federal Ethicon 2327 |
| Townson | Sheryl l. Heird | 2:13cv31908 | Federal Ethicon 2327 |
| Tozier | Lori Jones | 2:14cv06026 | Federal Ethicon 2327 |
| Tracht | Debra Sue Kameny | 2:13cv24654 | Federal Ethicon 2327 |
| Tracy | Royanne Darby Monks | 2:14cv03429 | Federal Ethicon 2327 |
| Trahan | Carleen Borel Champagne | 2:15cv11725 | Federal Ethicon 2327 |
| Trahan | Virginia A. | 2:15cv09594 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Trainor | Denise | 2:16cv02928 | Federal Ethicon 2327 |
| Tramel | Patsy Waller Stewart | 2:16cv08602 | Federal Ethicon 2327 |
| Trammell | Doris Gail Merryman | 2:16cv06565 | Federal Boston Scientific 2326 |
| Trammell | Melissa Dawn | 2:12cv02368 | Federal Ethicon 2327 |
| Trammell | Vicki T. | 2:12cv02994 | Federal Ethicon 2327 |
| Trampleasure | Jessica L. Nelson Weeks | 2:13cv29696 | Federal Ethicon 2327 |
| Tran | Theresa C. Vega | 2:15cv11861 | Federal Ethicon 2327 |
| Trantham | Peggy | 2:15cv02720 | Federal Ethicon 2327 |
| Trautz, deceased | Pamela E. | 2:14cv07891 | Federal Ethicon 2327 |
| Traver | Rosalie A. Hlad | 2:13cv11075 | Federal Boston Scientific 2326 |
| Travers | Pamela J. Calf Vance | 2:14cv27244 | Federal Boston Scientific 2326 |
| Travier | Angelique Latrice | 2:14cv23683 | Federal Ethicon 2327 |
| Travis | Cassie Lorraine | 2:14cv06773 | Federal Ethicon 2327 |
| Travis | Samantha | 2:13cv18200 | Federal Ethicon 2327 |
| Traxler | Tammy C. | 2:13cv11935 | Federal Ethicon 2327 |
| Treadway | Tina Marie | 2:15cv09177 | Federal Ethicon 2327 |
| Tredick | Kimberly J. | 2:16cv12380 | Federal Ethicon 2327 |
| Treece | Shelia Shields | 2:16cv05092 | Federal Ethicon 2327 |
| Trembly | Elizabeth Carlson Henry | 2:14cv08455 | Federal Ethicon 2327 |
| Trembly | Karla J. Gibson | 2:16cv10986 | Federal Ethicon 2327 |
| Trenier | Wanda Marie | 2:15cv08684 | Federal Ethicon 2327 |
| Trent | Georgia Brock | 2:14cv27433 | Federal Ethicon 2327 |
| Trent | Mary Rebecca | 2:16cv08735 | Federal Ethicon 2327 |
| Trent | Stella Price | 2:14cv01486 | Federal Ethicon 2327 |
| Trepowski | Gloria J. Temple | 2:14cv19125 | Federal Ethicon 2327 |
| Trevail | Linda L. | 2:12cv09172 | Federal Ethicon 2327 |
| Trevino | Linda Garcia | 2:14cv17995 | Federal Ethicon 2327 |
| Trevino | Linda Garcia | 2:14cv15755 | Federal Ethicon 2327 |
| Triana | Caridad Colina Sanchez | 2:16cv11547 | Federal Ethicon 2327 |
| Tribble | Katherine Kay Brown DeLong Schultz | 2:14cv08620 | Federal Ethicon 2327 |
| Triche | Melissa Scott | 2:13cv02474 | Federal Ethicon 2327 |
| Triemert | Kecia Lorraine Zinser | 2:16cv06016 | Federal Ethicon 2327 |
| Trigg | Barbara Carol Miller Knox | 2:15cv12760 | Federal Ethicon 2327 |
| Trillo | Rhonda Verlen Delshaine | 2:16cv06138 | Federal Ethicon 2327 |
| Trimble | Jill M. | 2:14cv19863 | Federal Ethicon 2327 |
| Trimm | Myrtle V. St. Clair-Munoz | 2:16cv12360 | Federal Ethicon 2327 |
| Trimmer | Robin L. Edmiston Fiad Parsons | 2:13cv12904 | Federal Ethicon 2327 |
| Tringler | Connie R. Greene | 2:15cv14123 | Federal Ethicon 2327 |
| Trinidad | Carmen | 2:13cv13779 | Federal Ethicon 2327 |
| Trinkle | Lisa Gail Helton | 2:13cv13083 | Federal Ethicon 2327 |
| Triolo | Danielle D'Aranzo | 2:14cv05382 | Federal Ethicon 2327 |
| Triplett | Gloria Marie Zinn | 2:14cv07175 | Federal Ethicon 2327 |
| Triplett | Janice Stewart | 2:14cv18257 | Federal Ethicon 2327 |
| Tripp | Kristy Marie Kenyon Hanisch | 2:14cv07863 | Federal Ethicon 2327 |
| Tripp | Lisa | 2:16cv06154 | Federal Ethicon 2327 |
| Tripp | Myrna L. | 2:16cv00136 | Federal Boston Scientific 2326 |
| Tripp | Valerie Connolly | 2:14cv22038 | Federal Ethicon 2327 |
| Trivett | Donna T. Townsend | 2:14cv00375 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Trivett | Margaret Eaton | 2:13cv19612 | Federal Ethicon 2327 |
| Troester | Gloria Elizabeth Cull | 2:14cv22059 | Federal Ethicon 2327 |
| Troha | Julanne K. V. | 2:14cv05991 | Federal Ethicon 2327 |
| Trombley | Sheila J. | 2:14cv16101 | Federal Ethicon 2327 |
| Trombly | Michelle Joy Henderson | 2:15cv14898 | Federal Ethicon 2327 |
| Tropea | Joanne JoAnne J. Ropea Sodaro | 2:16cv12590 | Federal Ethicon 2327 |
| Trosclair | Roberta Renee Bindon Stephan | 2:14cv21335 | Federal Ethicon 2327 |
| Trotter | Janet Ometa | 2:13cv11672 | Federal Ethicon 2327 |
| Trotter | Tammy Fisher Schmidt Bair | 2:13cv03130 | Federal Ethicon 2327 |
| Trout | Carolyn Kemp Clem | 2:15cv08943 | Federal Ethicon 2327 |
| Trout | Shaheen | 2:14cv27782 | Federal Ethicon 2327 |
| Troutman | Kathryn Brady Stephens | 2:16cv05555 | Federal Ethicon 2327 |
| Troutman | Pamela Kathleen | 2:15cv15886 | Federal Ethicon 2327 |
| Trowbridge | Dannette L. Garber | 2:14cv15242 | Federal Ethicon 2327 |
| Trowbridge | Nancy N. Custis | 2:16cv02690 | Federal Ethicon 2327 |
| Trowbridge | Susan Jean Pasholk Survant | 2:13cv06528 | Federal Bard 2187 |
| Troyer | Cherie Laurena Hamby Brown | 2:16cv11128 | Federal Ethicon 2327 |
| Trudel | Brenda L. Gallant Trudel-Persson | 2:15cv16045 | Federal Ethicon 2327 |
| True | Twyla E. | 2:14cv12076 | Federal Ethicon 2327 |
| Truex | Maria D. | 2:13cv26780 | Federal Ethicon 2327 |
| Truitt | Althea | 2:14cv12379 | Federal Ethicon 2327 |
| Truitt | Karen Scott Edwards | 2:14cv18595 | Federal Ethicon 2327 |
| Truitt | Portia | 2:17cv01354 | Federal Ethicon 2327 |
| Trujillo | Irene Marie Carreras | 2:13cv19590 | Federal Ethicon 2327 |
| Trujillo | Jennifer M. Perez Carnero | 2:14cv21339 | Federal Ethicon 2327 |
| Trujillo | JoAnn K. Papp | 2:13cv08333 | Federal Ethicon 2327 |
| Trujillo | Mary Lou Josie Ortega | 2:14cv09442 | Federal Ethicon 2327 |
| Trull | Pamela Ledford | 2:14cv27935 | Federal Ethicon 2327 |
| Trulove | Phyllis A. | 2:13cv31636 | Federal Ethicon 2327 |
| Truluck | Lynda Diane Carter | 2:15cv02802 | Federal Ethicon 2327 |
| Tryan | Kathy M.arie Rochefort | 2:14cv11130 | Federal Ethicon 2327 |
| Tucci | Lisa Hendrick | 2:14cv16224 | Federal Ethicon 2327 |
| Tucker | Catherine Knoblock | 2:16cv04922 | Federal Ethicon 2327 |
| Tucker | Charlotte E. | 2:14cv16816 | Federal Ethicon 2327 |
| Tucker | Dona Marie Ward Hendren Lively | 2:17cv02406 | Federal Ethicon 2327 |
| Tucker | Judy H. | 2:16cv03234 | Federal Ethicon 2327 |
| Tucker | Kristine Shores | 2:16cv09083 | Federal Ethicon 2327 |
| Tucker | Lindsay | 2:13cv14586 | Federal Ethicon 2327 |
| Tucker | Nena Kay Mahan | 2:15cv15360 | Federal Ethicon 2327 |
| Tucker | Patricia R. Ann Rallis | 2:14cv22437 | Federal Ethicon 2327 |
| Tucker | Sharon Yvette Horton | 2:13cv12394 | Federal Ethicon 2327 |
| Tucker | Sherri Alice Simons | 2:14cv05385 | Federal Ethicon 2327 |
| Tucker | Sheryda Lynn Bynum Landers | 2:13cv13137 | Federal Ethicon 2327 |
| Tucker | Tanzy M. Creasy | 2:15cv05591 | Federal Ethicon 2327 |
| Tucker | Tommie Jo Barton | 2:15cv02805 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tucker | Vickie Sue | 2:15cv15391 | Federal Ethicon 2327 |
| Tuggle | Linda Jean Bybee | 2:13cv01548 | Federal Ethicon 2327 |
| Tully-Tolbert | Michelle Jackson | 2:15cv01289 | Federal Ethicon 2327 |
| Tumbleson | Janice | 2:16cv09537 | Federal Ethicon 2327 |
| Tumminia | Stacy E. O'Brien | 2:13cv03849 | Federal Ethicon 2327 |
| Tungate | Diane K. Hoffman | 2:13cv12850 | Federal Ethicon 2327 |
| Tunnell | Teresa Marie | 2:16cv03910 | Federal Ethicon 2327 |
| Tunsil | Pearlie Mae Sharpe | 2:15cv07083 | Federal Ethicon 2327 |
| Turbay | Carmen | 2:14cv21840 | Federal Ethicon 2327 |
| Turch | Dona | 2:14cv18599 | Federal Ethicon 2327 |
| Turcotte | Judith M. | 2:13cv06229 | Federal Ethicon 2327 |
| Turey | Lori J. Albanese | 2:13cv20894 | Federal Ethicon 2327 |
| Turman | Philistia | 2:17cv04264 | Federal Ethicon 2327 |
| Turnbill | Amanda Gail | 2:15cv10973 | Federal Boston Scientific 2326 |
| Turnbough | Virginia H. Diane Hicks | 2:13cv31451 | Federal Ethicon 2327 |
| Turnbow | Theresa Pacatte McClelland | 2:13cv18149 | Federal Ethicon 2327 |
| Turnbull | Shirley Clarisse Harrell Killion Johnston Paul | 2:13cv27709 | Federal Ethicon 2327 |
| Turner | Arlene B. Gonyou | 2:14cv23006 | Federal Ethicon 2327 |
| Turner | Bernice Pierce | 2:14cv09155 | Federal Ethicon 2327 |
| Turner | Cynthia L. Aragon Day | 2:14cv03365 | Federal Ethicon 2327 |
| Turner | Debra Joyce Hopper | 2:16cv10358 | Federal Ethicon 2327 |
| Turner | Erma Mae | 2:14cv23363 | Federal Ethicon 2327 |
| Turner | Evelyn B. Owens | 2:14cv12380 | Federal Ethicon 2327 |
| Turner | Gayle Pauline Smith Lineberger | 2:13cv23349 | Federal Ethicon 2327 |
| Turner | Gloria A. Smith | 2:17cv03661 | Federal Ethicon 2327 |
| Turner | Gloria Jean | 2:16cv03761 | Federal Ethicon 2327 |
| Turner | Hilda | 2:14cv31401 | Federal Ethicon 2327 |
| Turner | Hilda S. Strickland | 2:13cv30222 | Federal Ethicon 2327 |
| Turner | Laura RaNae Osborne | 2:14cv25238 | Federal Ethicon 2327 |
| Turner | Mary | 2:16cv09538 | Federal Ethicon 2327 |
| Turner | Mary Joyce | 2:16cv03181 | Federal Ethicon 2327 |
| Turner | Melva Hardaway | 2:14cv15915 | Federal Ethicon 2327 |
| Turner | Norma Jean | 2:12cv05892 | Federal Ethicon 2327 |
| Turner | Patsy Denise Brewster Weaver | 2:16cv09567 | Federal Ethicon 2327 |
| Turner | Rebecca Renee Reinert | 2:13cv15828 | Federal Ethicon 2327 |
| Turner | Sandi Shipp | 2:13cv28251 | Federal Ethicon 2327 |
| Turner | Sherrie Allen | 2:13cv12153 | Federal Ethicon 2327 |
| Turner | Shirlijeanne | 2:13cv00161 | Federal Ethicon 2327 |
| Turner | Sondra M. Basham | 2:13cv20718 | Federal Ethicon 2327 |
| Turner | Tamaraa Laviene Lantow | 2:14cv31509 | Federal Ethicon 2327 |
| Turner | Vivian Marano | 2:15cv02807 | Federal Ethicon 2327 |
| Turner | Wanda G. Kicklighter | 2:15cv08195 | Federal Ethicon 2327 |
| Turner | Wanda J. | 2:15cv16046 | Federal Ethicon 2327 |
| Turner-Goodman | Linae Denece Larry | 2:14cv22120 | Federal Ethicon 2327 |
| Turner-Hill | Barbara S. Turner | 2:14cv09371 | Federal Ethicon 2327 |
| Turney-Mayeaux | Sherry | 2:15cv05598 | Federal Ethicon 2327 |
| Turpen | Christina Stauffer | 2:16cv11291 | Federal Ethicon 2327 |
| Turpen | Patricia Ferguson | 2:15cv14142 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Turpin | Priscilla A. | 2:13cv13732 | Federal Ethicon 2327 |
| Tusing | Judith A. | 2:13cv27989 | Federal Ethicon 2327 |
| Tusing | Judith Ann | 2:15cv15887 | Federal Ethicon 2327 |
| Tuttle | Katherine M. | 2:14cv30331 | Federal Ethicon 2327 |
| Tuttle | Linda I. Linck | 2:15cv10972 | Federal Boston Scientific 2326 |
| Tuttle | Tonya Washaburn | 2:13cv07554 | Federal Ethicon 2327 |
| Tweedy | Donna | 2:15cv08171 | Federal Bard 2187 |
| Twigg | Kimberly A. Halbritter | 2:16cv09411 | Federal Ethicon 2327 |
| Twilley | Barbara Ann Chapman | 2:13cv33008 | Federal Ethicon 2327 |
| Twomoons-Town | Margaret | 2:13cv28252 | Federal Ethicon 2327 |
| Tyacke | Donna Lee Davenport | 2:16cv10766 | Federal Ethicon 2327 |
| Tyler | Brandy M. Marcum | 2:15cv01674 | Federal Ethicon 2327 |
| Tyler | Mary Ruth Doan Cosnell Britt | 2:14cv20495 | Federal Ethicon 2327 |
| Tyrrell | Paulette Rogers | 2:15cv08688 | Federal Ethicon 2327 |
| Tyson | Connie L. Hawley | 2:14cv30953 | Federal Ethicon 2327 |
| Tyson | Lena M. | 2:14cv06463 | Federal Ethicon 2327 |
| Ubiles | Carmen | 2:13cv31638 | Federal Ethicon 2327 |
| Ucar | Irmak H. Dursunoglu | 2:16cv12646 | Federal Ethicon 2327 |
| Uhde | Sheila Kay | 2:13cv07989 | Federal Ethicon 2327 |
| Uihlein | Reana | 2:13cv06212 | Federal Ethicon 2327 |
| Ulitsky | Deborah Marie Fleming Arnold | 2:14cv19169 | Federal Ethicon 2327 |
| Ulrich | Janet | 2:13cv20584 | Federal Ethicon 2327 |
| Umpleby | Barbara Hannah Bennett | 2:14cv14453 | Federal Ethicon 2327 |
| Underwood | Ida Beatrice | 2:14cv17097 | Federal Ethicon 2327 |
| Underwood | Janice L. Jarett | 2:13cv33885 | Federal Ethicon 2327 |
| Underwood | Joundria N. | 2:15cv10778 | Federal Ethicon 2327 |
| Underwood | Mildred Lorimer | 2:14cv21837 | Federal Ethicon 2327 |
| Underwood | Rita Jean Slaughter | 2:13cv17800 | Federal Ethicon 2327 |
| Unruh | Martisha Ann | 2:14cv02395 | Federal Ethicon 2327 |
| Unzen | Carol A. | 2:15cv09178 | Federal Ethicon 2327 |
| Upton | Marsha K. Walker | 2:13cv16181 | Federal Ethicon 2327 |
| Upton | Stacy Y. | 2:14cv24991 | Federal Ethicon 2327 |
| Urban | Judith A. | 2:13cv28983 | Federal Ethicon 2327 |
| Urban | Meri L. Oxhorn | 2:15cv10780 | Federal Ethicon 2327 |
| Urbanek | Rita Swenson | 2:13cv23544 | Federal Ethicon 2327 |
| Urbas | Alice K. | 2:13cv21717 | Federal Ethicon 2327 |
| Uriarte | Ligia Bonilla Giconda | 2:16cv12057 | Federal Ethicon 2327 |
| Urias | Norma L. | 2:14cv13892 | Federal Ethicon 2327 |
| Uribe | Barbara L. Kirley | 2:14cv15234 | Federal Ethicon 2327 |
| Uribe | Rebecca Rodrigues | 2:13cv08011 | Federal Ethicon 2327 |
| Uselman | Linda J. Martin Nottingham Fuller Doss | 2:14cv17309 | Federal Ethicon 2327 |
| Usilton | Regina | 2:16cv04747 | Federal Boston Scientific 2326 |
| Usrey | Laura J. Emerson | 2:16cv11459 | Federal Ethicon 2327 |
| Ussery | Judy Daniels | 2:14cv05387 | Federal Ethicon 2327 |
| Utley | Sandra Ann Cole | 2:13cv11316 | Federal Bard 2187 |
| Utrera | Samantha K. Garcia Ramirez Hartsock | 2:14cv11382 | Federal Ethicon 2327 |
| Utsinger | Nancy S. | 2:17cv02696 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Utz | Carrol J. Bromhead Davis Miller | 2:14cv11514 | Federal Bard 2187 |
| Vaccaro | April | 2:15cv09276 | Federal Ethicon 2327 |
| Vachon | Deborah J. | 2:14cv31482 | Federal Ethicon 2327 |
| Vagnoli | Carol L. Ryan | 2:16cv12773 | Federal Ethicon 2327 |
| Vahldick | Regina Banasiak | 2:13cv02023 | Federal Ethicon 2327 |
| Vahlkamp | Marianne H. | 2:13cv32050 | Federal Ethicon 2327 |
| Vajarakitipongse | Edith B. Jimenez M. | 2:14cv25167 | Federal Ethicon 2327 |
| Valadez | Ruby Ann Iturbe Perales | 2:14cv02900 | Federal Ethicon 2327 |
| Valdez | Donna Marie | 2:15cv04159 | Federal Ethicon 2327 |
| Valdez | Evelyn Watts | 2:15cv07874 | Federal Ethicon 2327 |
| Valdez | Sandra Hurtado | 2:13cv33131 | Federal Ethicon 2327 |
| Valdivia | Dorothy Mae Richardson | 2:13cv32420 | Federal Ethicon 2327 |
| Valencia | Teresa Martinez | 2:17cv04184 | Federal Ethicon 2327 |
| Valentine | Dorothy Ann | 2:14cv10994 | Federal Ethicon 2327 |
| Valentine | Sharron Louise Carter | 2:14cv07505 | Federal Ethicon 2327 |
| Valentine | Yvonne | 2:15cv02812 | Federal Ethicon 2327 |
| Valenzuela | Erin Truskier | 2:17cv04621 | Federal Ethicon 2327 |
| Valle | Janice Kay Allea | 2:16cv01361 | Federal Ethicon 2327 |
| Valle | Mayra Enid | 2:14cv21719 | Federal Ethicon 2327 |
| Valle | Mayra Perez | 2:13cv15459 | Federal Ethicon 2327 |
| Valle-Gil | Esther Flores | 2:14cv24291 | Federal Ethicon 2327 |
| Vallejos | Bertha A. | 2:13cv27951 | Federal Bard 2187 |
| Valles | Marie A. Creagan Murphy | 2:14cv22015 | Federal Ethicon 2327 |
| Valles | Marisa Renee Sewell | 2:15cv07044 | Federal Ethicon 2327 |
| Valtri | Tressa Halas Warrick | 2:13cv03590 | Federal Ethicon 2327 |
| Van Appledorn | Judith Ellen Koning | 2:14cv20738 | Federal Ethicon 2327 |
| Van Boskerck | Barbara Baird | 2:16cv03539 | Federal Ethicon 2327 |
| Van Cott | Jeannine Brown | 2:14cv20315 | Federal Ethicon 2327 |
| Van Diest | Rosario Torero | 2:14cv08134 | Federal Ethicon 2327 |
| Van Dunk | Esther Emily | 2:14cv31108 | Federal Ethicon 2327 |
| Van Dyken | Kelli Ann | 2:14cv17526 | Federal Ethicon 2327 |
| Van Erven | Helen R. | 2:13cv19141 | Federal Ethicon 2327 |
| Van Frankfoort | Teresa Rodriguez | 2:13cv16451 | Federal Ethicon 2327 |
| Van Gorp | Carla L. Null | 2:17cv02121 | Federal Ethicon 2327 |
| Van Heest | Jacquelyn Winter | 2:14cv13705 | Federal Ethicon 2327 |
| Van Hise | Barbara Ann | 2:14cv27697 | Federal Ethicon 2327 |
| Van Hooser | Linda G. Kissinger | 2:17cv02698 | Federal Ethicon 2327 |
| Van Matre | Margaret Montoya | 2:15cv02089 | Federal Ethicon 2327 |
| Van Mil | Brenda Logsdon Perez | 2:16cv01540 | Federal Ethicon 2327 |
| Van Pelt | Deborah A. Squires Preston | 2:16cv12004 | Federal Ethicon 2327 |
| Van Vliet | Bonnie Gearhart | 2:14cv21834 | Federal Ethicon 2327 |
| Van Zee | Lisa M. Valdez | 2:14cv16174 | Federal Ethicon 2327 |
| VanArsdalen | Trisha | 2:13cv25579 | Federal Ethicon 2327 |
| Vanaskey | Leslie Ann Kilgore | 2:14cv28326 | Federal Ethicon 2327 |
| Vanbeek | Teresa | 2:14cv01487 | Federal Ethicon 2327 |
| Vanbuskirk | Theresa Marie Tomsic-Swanson Masoka | 2:13cv16183 | Federal Ethicon 2327 |
| Vance | Dora Kay Faulkner | 2:15cv16068 | Federal Ethicon 2327 |
| Vance | Jennifer Gail Byrge | 2:13cv26401 | Federal Ethicon 2327 |
| Vandenhaak | Sandra Luckenbill | 2:14cv15247 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Vander Leest | Nancy A. Thorpe | 2:15cv02819 | Federal Ethicon 2327 |
| Vanderbosch | Judy | 2:14cv00851 | Federal AMS 2325 |
| Vandervort | Diane B. Gott | 2:16cv08814 | Federal Ethicon 2327 |
| Vandestouwe | Julie Ann O'Hearon | 2:14cv28328 | Federal Ethicon 2327 |
| VanDeusen | Jacqueline | 2:17cv04477 | Federal Ethicon 2327 |
| Vandevender | Cheryl L. Pitstick Bunn | 2:14cv16478 | Federal Ethicon 2327 |
| Vandiver | Sandra Lee | 2:17cv04603 | Federal Ethicon 2327 |
| VanDura | Cynthia Ann Rutherford Grzegorzewicz | 2:13cv15770 | Federal Ethicon 2327 |
| Vanhoose | Wendi Chaney | 2:13cv08910 | Federal Ethicon 2327 |
| VanHorn | Helen Hertel | 2:15cv10786 | Federal Ethicon 2327 |
| VanHousen | Patricia Jean Purmort | 2:15cv15177 | Federal Boston Scientific 2326 |
| Vanklaveren | Bonnie J. | 2:13cv08160 | Federal Ethicon 2327 |
| Vanliere | Patricia Ann Skaggs | 2:13cv08065 | Federal Ethicon 2327 |
| VanMeter | Katharine E. Gamble | 2:17cv01281 | Federal Ethicon 2327 |
| Vanmeter | Sandra K. Cavey | 2:15cv09281 | Federal Ethicon 2327 |
| Vann | Rosetta Rosie | 2:14cv09373 | Federal Ethicon 2327 |
| Vannorsdall | Kari | 2:14cv05286 | Federal Ethicon 2327 |
| Vanover | Sheila L. Roberts | 2:14cv02481 | Federal Ethicon 2327 |
| Vanwhite-Rosado | Linda Gayle Paolucci Rasado | 2:14cv18378 | Federal Ethicon 2327 |
| Vanwijnen | Mary Ellen Parslow | 2:16cv11646 | Federal Ethicon 2327 |
| Vanzile | Debra M. Howe | 2:15cv13640 | Federal Ethicon 2327 |
| Vara | Julie Louise Higby | 2:15cv03917 | Federal Ethicon 2327 |
| Varela | Janiece Lucille | 2:13cv04260 | Federal Ethicon 2327 |
| Vargas | Sarah Joyce Cutlip Hicks | 2:14cv25584 | Federal Ethicon 2327 |
| Vasconcellos | Rita L. Ledoux | 2:15cv02824 | Federal Ethicon 2327 |
| Vaska | Cheryl Peltola | 2:15cv11074 | Federal Ethicon 2327 |
| Vasquez | Anna L. Perez | 2:14cv18095 | Federal Boston Scientific 2326 |
| Vasquez | Brenda L. Smith Guyett | 2:14cv17006 | Federal Ethicon 2327 |
| Vasquez | Celina Herrera | 2:13cv15503 | Federal Ethicon 2327 |
| Vasquez | Deborah E. Herrera | 2:14cv26675 | Federal Ethicon 2327 |
| Vasquez | Frances Louise Aquine | 2:14cv11968 | Federal Ethicon 2327 |
| Vasquez | Juana Cirilo | 2:13cv13161 | Federal Ethicon 2327 |
| Vasquez | Mary M. Perez | 2:15cv06395 | Federal Ethicon 2327 |
| Vasquez | Melody C. Eubanks Deitriech | 2:13cv12940 | Federal Ethicon 2327 |
| Vasquez | Nelida | 2:15cv05858 | Federal Ethicon 2327 |
| Vasquez | Tere Andrea Miranda | 2:16cv12774 | Federal Ethicon 2327 |
| Vasquez | Vitalia M. Woroszylo | 2:14cv09634 | Federal Ethicon 2327 |
| Vass | Porsha Lavon | 2:15cv15346 | Federal Ethicon 2327 |
| Vasseur | Lisa R. Berger Haynes | 2:15cv15888 | Federal Ethicon 2327 |
| Vastine | Judy A. | 2:15cv04861 | Federal Ethicon 2327 |
| Vaughan | Karen | 2:13cv33992 | Federal Ethicon 2327 |
| Vaughan | Lisa K. Shealey | 2:15cv03737 | Federal Ethicon 2327 |
| Vaughn | Brenda Sorrows Fugate Boyd | 2:14cv21785 | Federal Ethicon 2327 |
| Vaughn | Charlotte Ott Bawden | 2:13cv17334 | Federal Ethicon 2327 |
| Vaughn | Kristy Evette Beck Hiatt Willson | 2:12cv08172 | Federal Ethicon 2327 |
| Vaughn | Linda A. Watt | 2:14cv05292 | Federal Ethicon 2327 |
| Vaught | Jill Hudson | 2:13cv19759 | Federal Ethicon 2327 |
| Vazheparambil | Daisy Thaiparambil | 2:13cv26378 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Vazquez | Kim Kimberly Wolske | 2:13cv29249 | Federal Ethicon 2327 |
| Vazquez | Rosalina | 2:15cv08243 | Federal Ethicon 2327 |
| Vazquez-Nitschneider | Laura | 2:14cv01680 | Federal Ethicon 2327 |
| Veal | Joann Smith | 2:14cv23531 | Federal Ethicon 2327 |
| Veal | Tamara Lynn | 2:16cv09320 | Federal Ethicon 2327 |
| Vealey | Janet | 2:14cv17456 | Federal Ethicon 2327 |
| Vecere-Riley | Dorothy | 2:15cv13451 | Federal Ethicon 2327 |
| Vega | Carmen | 2:14cv23630 | Federal Ethicon 2327 |
| Vega | Joanna Cintron | 2:16cv09758 | Federal Ethicon 2327 |
| Vega | Patricia Simanca | 2:15cv12713 | Federal Ethicon 2327 |
| Vegas | Ruby Lee Reed | 2:14cv22271 | Federal Ethicon 2327 |
| Velasquez | Jessica M. Jones | 2:15cv08996 | Federal Ethicon 2327 |
| Velasquez | Laurie L. | 2:17cv00901 | Federal Ethicon 2327 |
| Velasquez | Patricia A. Estrada | 2:14cv17718 | Federal Ethicon 2327 |
| Velasquez | Venita Herman | 2:14cv20351 | Federal Ethicon 2327 |
| Velazquez | Concepcion Colon | 2:16cv01567 | Federal Ethicon 2327 |
| Velazquez | Nelida Montanez Carlton-Cuevas | 2:14cv25229 | Federal Ethicon 2327 |
| Velez | Cheyenne Yakenya | 2:14cv30151 | Federal Ethicon 2327 |
| Velez | Gladys Buonomo Montalvo | 2:14cv31512 | Federal Ethicon 2327 |
| Velez | Gloria Martinez | 2:13cv24915 | Federal Ethicon 2327 |
| Veltema | Diane Kay Meyer Borgman | 2:15cv07909 | Federal Ethicon 2327 |
| Venable | Ernestine | 2:16cv04563 | Federal Ethicon 2327 |
| Venable | Kathy Rogers Smith | 2:14cv11133 | Federal Ethicon 2327 |
| Vencill | Stella M. | 2:14cv15516 | Federal Ethicon 2327 |
| Vensas | Ilse A. Engel | 2:14cv22481 | Federal Bard 2187 |
| Ver Hulst | Judy | 2:16cv03453 | Federal Ethicon 2327 |
| Vera | Tammy S. | 2:17cv01193 | Federal Ethicon 2327 |
| Vercher | Tammy Sue Ivey | 2:16cv04067 | Federal Ethicon 2327 |
| Verdugo | Gianna M | 2:14cv08617 | Federal Ethicon 2327 |
| Vergara | Linda Giordano | 2:13cv04207 | Federal Ethicon 2327 |
| Vernados-James | Kathleen Kathy Mary | 2:12cv06061 | Federal Ethicon 2327 |
| Verner | Donna Anita | 2:16cv11839 | Federal Ethicon 2327 |
| Versey | Julie A. Pollock Richard | 2:13cv32926 | Federal Ethicon 2327 |
| Vessell | Judy K. Warren | 2:13cv28235 | Federal Ethicon 2327 |
| Vetrano | Carlie | 2:13cv04512 | Federal Ethicon 2327 |
| Vetrovec | Renee Ann Blodgett | 2:14cv23181 | Federal Ethicon 2327 |
| Vickers | Debbie Deborah Birt | 2:14cv27968 | Federal Ethicon 2327 |
| Vickers | Regina Lynn Trammell Hopkins Jarvis | 2:14cv03363 | Federal Ethicon 2327 |
| Vickers | Stacie L. | 2:13cv20492 | Federal Ethicon 2327 |
| Vickery | Elizabeth Anne | 2:16cv03670 | Federal Ethicon 2327 |
| Vicory | Juanita Mae Williamson Shapiro Marshall | 2:16cv10827 | Federal Ethicon 2327 |
| Victorian | Anna Frank | 2:16cv06081 | Federal Ethicon 2327 |
| Victory-Lulloff | Donna Kittle | 2:15cv08117 | Federal Ethicon 2327 |
| Vides | Rina D. | 2:15cv04400 | Federal Ethicon 2327 |
| Viens | Ann L. | 2:16cv12457 | Federal Ethicon 2327 |
| Viera | Cheryl Jean | 2:14cv23009 | Federal Ethicon 2327 |
| Viets | Brenda Arlene Bell | 2:13cv04238 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Viggiano | Kathleen Cawley | 2:15cv02826 | Federal Ethicon 2327 |
| Vigil | Brenda Marie | 2:15cv02828 | Federal Ethicon 2327 |
| Vigilante | Rosemarie Testa | 2:16cv09539 | Federal Ethicon 2327 |
| Villa | Elizabeth M. | 2:16cv10977 | Federal Ethicon 2327 |
| Villa | Shirley | 2:16cv10992 | Federal Ethicon 2327 |
| Villain | Benji Marie | 2:16cv09479 | Federal Ethicon 2327 |
| Villanova-White | Lisa Marie Tenny | 2:15cv10439 | Federal Ethicon 2327 |
| Villanueva | Diana Mesta Trevino Hernandez | 2:15cv04043 | Federal Ethicon 2327 |
| Villarreal | Ramona | 2:13cv24924 | Federal Ethicon 2327 |
| Villarrial | Deborah Bohl | 2:13cv20152 | Federal Boston Scientific 2326 |
| Villate | Claire S. | 2:17cv00499 | Federal Ethicon 2327 |
| Villavicencio | Nury Ramirez | 2:17cv04185 | Federal Ethicon 2327 |
| Villnave | Susan P. Ayers | 2:14cv19323 | Federal Ethicon 2327 |
| Vincent | Nancy | 2:15cv09597 | Federal Ethicon 2327 |
| Vincent | Robin Dorothy | 2:14cv23010 | Federal Ethicon 2327 |
| Vinklarek | Paula Cottle | 2:14cv17621 | Federal Ethicon 2327 |
| Vinning | Debra Gruber | 2:13cv11488 | Federal Ethicon 2327 |
| Vinson | Victoria | 2:14cv00061 | Federal Ethicon 2327 |
| Violante | Norma Jean Presutti | 2:15cv04517 | Federal Bard 2187 |
| Viramontes | Cheri L. Deardeuff | 2:16cv06140 | Federal Ethicon 2327 |
| Virch | Hope Miller | 2:14cv16040 | Federal Ethicon 2327 |
| Virgillito | Kathleen Widmer Williams | 2:15cv10442 | Federal Ethicon 2327 |
| Virola | Luz | 2:13cv16338 | Federal Ethicon 2327 |
| Vita | Alisa A. Graves | 2:13cv30334 | Federal Ethicon 2327 |
| Vital | Lynn Ann Fields Metoken | 2:15cv07890 | Federal Ethicon 2327 |
| Vitaz | Tammy Lyn Karis | 2:14cv10319 | Federal Ethicon 2327 |
| Viterbo | Charlotte Ann Baugh | 2:13cv17792 | Federal Ethicon 2327 |
| Viviano | Irene J. Digemma | 2:15cv07894 | Federal Ethicon 2327 |
| Vizina | Shauna Fiscus | 2:13cv28366 | Federal Ethicon 2327 |
| Vizzari | Lucille Paci | 2:16cv04477 | Federal Ethicon 2327 |
| Vlahoulis | Joan | 2:14cv12201 | Federal Ethicon 2327 |
| Vodney | Sally L. Franklin | 2:15cv15190 | Federal Ethicon 2327 |
| Voelker | Jennifer Laughlin Huber | 2:13cv22283 | Federal Ethicon 2327 |
| Vogler | Linda S. | 2:16cv02778 | Federal Ethicon 2327 |
| Vogt | Catherine Mae | 2:14cv17011 | Federal Ethicon 2327 |
| Vogt | Michele Renee Brady | 2:15cv15734 | Federal Ethicon 2327 |
| Vogt | Tonya Denise | 2:14cv28334 | Federal Ethicon 2327 |
| Vogt-Patton | Mary A. Vogt Herman | 2:15cv09386 | Federal Ethicon 2327 |
| Vohs | Bobalene S. Benevento Vetterhoofer | 2:17cv02509 | Federal Ethicon 2327 |
| Voland | Stephanie | 2:14cv24095 | Federal Ethicon 2327 |
| Volkmer | Annette Marie Crane | 2:14cv30058 | Federal Ethicon 2327 |
| Von Burg | Marguerite A | 2:14cv07699 | Federal Ethicon 2327 |
| Vonderwahl | Candace K. Wilson | 2:12cv06990 | Federal Ethicon 2327 |
| Voorhies | Carlotta Chi | 2:16cv03730 | Federal Ethicon 2327 |
| Vorbach | Dora Lee | 2:14cv23451 | Federal Ethicon 2327 |
| Vorse | Sheila M. Dudas | 2:14cv08919 | Federal Ethicon 2327 |
| Voss | Carrie S. Knudsen | 2:15cv07808 | Federal Ethicon 2327 |
| Vugrinovich | Arlene Sue Starcher | 2:14cv25603 | Federal Ethicon 2327 |
| Wachholz | Pamela R. Busho Hvam | 2:15cv07485 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wachob | Debra Jean Keagle | 2:15cv15412 | Federal Ethicon 2327 |
| Wacker | Michelle Ann Tolson Snellings | 2:13cv27985 | Federal Ethicon 2327 |
| Waddell | Joan M. Blahre | 2:16cv05464 | Federal Ethicon 2327 |
| Wade | Candis R. | 2:15cv11821 | Federal Ethicon 2327 |
| Wade | Diana Persinger | 2:14cv05516 | Federal Ethicon 2327 |
| Wade | Diana Persinger | 2:14cv27057 | Federal Ethicon 2327 |
| Wade | Judy Charlotte | 2:14cv08862 | Federal Ethicon 2327 |
| Wade | Lisa | 2:17cv04535 | Federal Ethicon 2327 |
| Wade | Lisa Hudgins | 2:17cv04535 | Federal Ethicon 2327 |
| Wade | Mary Frances Evans | 2:12cv04512 | Federal Ethicon 2327 |
| Wade | Patricia A. Straight | 2:13cv07377 | Federal Ethicon 2327 |
| Wadel | Barbara Ellen Flora Hepfer | 2:14cv05390 | Federal Ethicon 2327 |
| Wages | Jessica L. Barrow Smith | 2:14cv02604 | Federal Ethicon 2327 |
| Waggoner | Donna Chatham | 2:13cv02751 | Federal Ethicon 2327 |
| Wagner | Alfreda | 2:14cv31001 | Federal Ethicon 2327 |
| Wagner | Betty L. Tople | 2:13cv22394 | Federal Ethicon 2327 |
| Wagner | Catheline | 2:13cv18548 | Federal Ethicon 2327 |
| Wagner | Corina Garza Diaz | 2:17cv04412 | Federal Ethicon 2327 |
| Wagner | Diane Reighn DiPietro | 2:13cv02562 | Federal Ethicon 2327 |
| Wagner | Kathy Sue R. Woodward | 2:13cv32974 | Federal Ethicon 2327 |
| Wagner | Lillian L. Strauss Wagner Davis | 2:12cv06663 | Federal Bard 2187 |
| Wagner | Maxine L. Hall | 2:16cv12170 | Federal Ethicon 2327 |
| Wagner | Stella Suski | 2:13cv28818 | Federal Ethicon 2327 |
| Wagner | Wanda G. Snapp | 2:13cv09798 | Federal Ethicon 2327 |
| Wagoner | Margie Pearl | 2:15cv05420 | Federal Ethicon 2327 |
| Wagoner | Michelle Kirstie Cronin Mendez | 2:14cv08920 | Federal Ethicon 2327 |
| Wagoner | Rosemary Crabtree | 2:12cv06871 | Federal Ethicon 2327 |
| Wagster | Marlene Gage | 2:14cv14117 | Federal Ethicon 2327 |
| Wahl | Amy Louise Lynn Myers | 2:16cv03313 | Federal Ethicon 2327 |
| Wainscott | Brenda Holman | 2:16cv04886 | Federal Ethicon 2327 |
| Wainwright | Melynda A. | 2:13cv25166 | Federal Ethicon 2327 |
| Wainwright | Tina M. Rumore | 2:15cv09284 | Federal Ethicon 2327 |
| Wald | Marilee C. Carlson | 2:15cv16108 | Federal Ethicon 2327 |
| Walden | Angela D. Levy | 2:16cv02031 | Federal Ethicon 2327 |
| Waldheim | Mary G. Honeycutt Assad | 2:14cv05392 | Federal Ethicon 2327 |
| Waldron | Lori Rode Angus Bryant | 2:16cv01401 | Federal Ethicon 2327 |
| Walker | Angela D. McCoy | 2:14cv24548 | Federal Ethicon 2327 |
| Walker | Barbara Q. | 2:16cv09540 | Federal Ethicon 2327 |
| Walker | Bonnie Blue Counts | 2:13cv02448 | Federal Ethicon 2327 |
| Walker | Christine Ellen | 2:13cv33999 | Federal Ethicon 2327 |
| Walker | Christine Ellen Lavers | 2:12cv03166 | Federal Ethicon 2327 |
| Walker | Deanna L. | 2:15cv01740 | Federal Ethicon 2327 |
| Walker | Delores Taylor | 2:13cv10936 | Federal Ethicon 2327 |
| Walker | Dorothy Darlene Gisi | 2:13cv04513 | Federal Ethicon 2327 |
| Walker | Jacqueline D. | 2:13cv29922 | Federal Ethicon 2327 |
| Walker | Janie W. | 2:14cv12146 | Federal Ethicon 2327 |
| Walker | Jo | 2:13cv18727 | Federal Ethicon 2327 |
| Walker | Jody L. Dunster | 2:12cv08162 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Walker | Kjersti Elizabeth | 2:14cv25488 | Federal Ethicon 2327 |
| Walker | Lavonda Mae | 2:12cv05863 | Federal Ethicon 2327 |
| Walker | Lillie R. Dive Bliss | 2:15cv13644 | Federal Ethicon 2327 |
| Walker | Lizabeth Lodell Brewer Dickinson | 2:15cv02531 | Federal Ethicon 2327 |
| Walker | Lucy A. Molbert | 2:16cv00190 | Federal Ethicon 2327 |
| Walker | Marilynn Eudean Murphy | 2:13cv01286 | Federal Ethicon 2327 |
| Walker | Mary F. Elizabeth Fagan | 2:17cv04413 | Federal Ethicon 2327 |
| Walker | Nancy Kay | 2:14cv14174 | Federal AMS 2325 |
| Walker | Nicole Colin Portis Terry | 2:14cv15781 | Federal Ethicon 2327 |
| Walker | Patricia A. Keeler | 2:15cv11053 | Federal Boston Scientific 2326 |
| Walker | Patricia D. | 2:15cv14351 | Federal Ethicon 2327 |
| Walker | Sandra Olivia Wilson | 2:15cv11822 | Federal Ethicon 2327 |
| Walker | Sarah T. Thomas Tucker | 2:14cv18610 | Federal Ethicon 2327 |
| Walker | Sharon K. Buckanaga | 2:15cv08069 | Federal Ethicon 2327 |
| Walker | Sharon K. Scovel Thorne Johnson | 2:13cv22545 | Federal Ethicon 2327 |
| Walker | Sherry Lynn Ora Orange Thomas Bray Roberts | 2:16cv03908 | Federal Ethicon 2327 |
| Walker | Sonja E. Lambert | 2:14cv31110 | Federal Ethicon 2327 |
| Walker | Vicki Lynette Keller Bruce Lopez | 2:13cv05605 | Federal Ethicon 2327 |
| Wall | Janet Wilson | 2:16cv10826 | Federal Ethicon 2327 |
| Wall | LeAnn | 2:14cv10784 | Federal Ethicon 2327 |
| Wall | Michelle Haddox | 2:15cv15194 | Federal Ethicon 2327 |
| Wall | Patricia Jones | 2:14cv19336 | Federal Ethicon 2327 |
| Wallace | Carol Ann Forrest | 2:16cv00767 | Federal Ethicon 2327 |
| Wallace | Connie Merritt | 2:16cv12746 | Federal Ethicon 2327 |
| Wallace | Edna Lucille | 2:14cv17861 | Federal Ethicon 2327 |
| Wallace | Karen Porter | 2:13cv29867 | Federal Ethicon 2327 |
| Wallace | Sandra Farmer | 2:16cv11835 | Federal Ethicon 2327 |
| Wallace | Sharon Blackmon | 2:16cv01993 | Federal Ethicon 2327 |
| Wallace | Tracie Foust | 2:16cv10469 | Federal Ethicon 2327 |
| Wallace | Wendy Ray | 2:13cv29702 | Federal Ethicon 2327 |
| Waller | Valarie Stewart | 2:14cv23185 | Federal Ethicon 2327 |
| Wallingford | Meghan Marilyn Honegger | 2:16cv09417 | Federal Bard 2187 |
| Wallis | Naomi L. | 2:14cv00116 | Federal Ethicon 2327 |
| Walls | Diana Lynn | 2:13cv04514 | Federal Ethicon 2327 |
| Walls | Janice Lewis | 2:16cv01649 | Federal Ethicon 2327 |
| Walls | Linda Diane | 2:17cv00604 | Federal Ethicon 2327 |
| Walsdorf | Julia Haase | 2:16cv10770 | Federal Ethicon 2327 |
| Walsh | Jacqueline M. Mcauliffe Duewerth | 2:14cv22124 | Federal Ethicon 2327 |
| Walsh | Jodi L. | 2:14cv09375 | Federal Ethicon 2327 |
| Walsh | June W. Minniec | 2:14cv18506 | Federal Ethicon 2327 |
| Walsh | Linda Mulroney | 2:14cv22331 | Federal Ethicon 2327 |
| Walsh | Maureen | 2:13cv10531 | Federal Ethicon 2327 |
| Walsh | Phyllis Wasielewski | 2:16cv11185 | Federal Ethicon 2327 |
| Walsh | Rosemary M. | 2:16cv09542 | Federal Ethicon 2327 |
| Walsh | Sherry Lynn Buikema Simmons | 2:14cv07923 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Walsh | Susan L. Jones | 2:16cv04531 | Federal Ethicon 2327 |
| Walsh | Tina Marie | 2:13cv10294 | Federal Ethicon 2327 |
| Walston | Shelly L. Taylor | 2:13cv18092 | Federal Ethicon 2327 |
| Walter | Mary Jean | 2:16cv03914 | Federal Ethicon 2327 |
| Walter | Natalie L. W. Rife | 2:13cv31254 | Federal Ethicon 2327 |
| Walters | Anna Sue Gambrel | 2:17cv04358 | Federal Ethicon 2327 |
| Walters | Donna L. Everetts | 2:14cv29025 | Federal Ethicon 2327 |
| Walters | Judith E. Johnson | 2:14cv19714 | Federal Ethicon 2327 |
| Walters | Melissa Renee Rector | 2:16cv12325 | Federal Boston Scientific 2326 |
| Walters | Merrily Holley | 2:14cv30646 | Federal Ethicon 2327 |
| Walters | Shelley L. | 2:17cv02099 | Federal Ethicon 2327 |
| Walters | Suean Lelonek | 2:17cv02973 | Federal Ethicon 2327 |
| Walters | Teresa C. Grainger | 2:15cv11823 | Federal Ethicon 2327 |
| Walthall | Lacy J. Mills | 2:15cv00990 | Federal Ethicon 2327 |
| Walton | Jane S. Matthews Stacey | 2:14cv00583 | Federal Ethicon 2327 |
| Walton | Joy Lee Maurer | 2:13cv28677 | Federal Ethicon 2327 |
| Walz | Cynthia Ann Curro | 2:13cv25976 | Federal Ethicon 2327 |
| Wamack | Darlene | 2:14cv00583 | Federal Ethicon 2327 |
| Wamsher | Lupe Gutierrez | 2:13cv06552 | Federal Ethicon 2327 |
| Wand | Marsha King | 2:15cv15195 | Federal Ethicon 2327 |
| Wantland-Busby | Glenda LaRose | 2:13cv25197 | Federal Ethicon 2327 |
| Warber | Vicki L. Horn Boukamp | 2:15cv13827 | Federal Ethicon 2327 |
| Ward | Amy Beth Paris Burns Wright | 2:13cv28003 | Federal Ethicon 2327 |
| Ward | Betty June Geiger | 2:17cv01311 | Federal Ethicon 2327 |
| Ward | Betty Lou Perrigo | 2:17cv01903 | Federal Ethicon 2327 |
| Ward | Carolyn L. Tokar | 2:14cv13842 | Federal Ethicon 2327 |
| Ward | Debra Marie Odom Amick Clatterbuck | 2:16cv03366 | Federal Ethicon 2327 |
| Ward | Diane A. Cole | 2:15cv12989 | Federal Ethicon 2327 |
| Ward | Diane Smith | 2:16cv12546 | Federal Ethicon 2327 |
| Ward | Jessie Valerie Simpson | 2:14cv18377 | Federal Ethicon 2327 |
| Ward | Marshia Laura | 2:13cv04900 | Federal AMS 2325 |
| Ward | Mary LeeAnn Bolick | 2:12cv02198 | Federal Ethicon 2327 |
| Ward | Michele Dawn | 2:14cv07307 | Federal Ethicon 2327 |
| Ward | Reda M. Major | 2:14cv20319 | Federal Ethicon 2327 |
| Ward | Rhonda G. Tatum | 2:13cv21104 | Federal Ethicon 2327 |
| Ward | Sue L. Grissett White | 2:14cv09376 | Federal Ethicon 2327 |
| Ward | Suzette | 2:14cv08342 | Federal Ethicon 2327 |
| Ward | Teena Gail | 2:14cv00583 | Federal Ethicon 2327 |
| Ward | Virginia Marie Timmerman | 2:13cv29463 | Federal Ethicon 2327 |
| Wardell | Mary Jo | 2:14cv10455 | Federal Ethicon 2327 |
| Warden | Pamela O. | 2:13cv31518 | Federal Ethicon 2327 |
| Wardrip | Susan Lynn Sellars | 2:14cv21712 | Federal Ethicon 2327 |
| Ware | Barbara A. Fontaine Kay Roberts | 2:14cv22023 | Federal Ethicon 2327 |
| Ware | Ellen Louise Jones | 2:16cv06631 | Federal Ethicon 2327 |
| Ware | Hazel Pauline Halstead | 2:14cv20508 | Federal Ethicon 2327 |
| Ware | Karen B. | 2:15cv07813 | Federal Ethicon 2327 |
| Ware | Liane Germany Nichols Joyner | 2:14cv19873 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ware | Mary Elizabeth Lafleur | 2:13cv01500 | Federal Ethicon 2327 |
| Warner | Cynthia A. McPherson | 2:13cv06515 | Federal Ethicon 2327 |
| Warner | Darlene Broms | 2:13cv22101 | Federal Ethicon 2327 |
| Warner | Julie Ida | 2:14cv18764 | Federal Ethicon 2327 |
| Warner | Ollie C. | 2:13cv12440 | Federal Ethicon 2327 |
| Warnick | Brenda Jane Green | 2:15cv07907 | Federal Ethicon 2327 |
| Warren | Nancy Baskett Jones | 2:16cv09543 | Federal Ethicon 2327 |
| Warren | Peggy Cato Fleming | 2:13cv18182 | Federal Ethicon 2327 |
| Warren | Ruby Adkins Scarbary | 2:14cv04573 | Federal Ethicon 2327 |
| Warrenbrand | Karyn G. Tracy | 2:13cv27047 | Federal Ethicon 2327 |
| Warrix | Tammy L. | 2:14cv16143 | Federal Ethicon 2327 |
| Washburn | Elizabeth James Thompson | 2:16cv08948 | Federal Ethicon 2327 |
| Washburn | Mildred DeLane Hale Stone Wallin | 2:14cv09315 | Federal Ethicon 2327 |
| Washington | Angela Lavaid | 2:15cv02439 | Federal Ethicon 2327 |
| Washington | Carole | 2:13cv07990 | Federal Ethicon 2327 |
| Washington | Deborah L. | 2:13cv34003 | Federal Ethicon 2327 |
| Washington | Ruth May | 2:16cv09430 | Federal Ethicon 2327 |
| Washington | Sharon Dalphonse | 2:14cv20323 | Federal Ethicon 2327 |
| Washington | Sophia D. | 2:15cv15197 | Federal Ethicon 2327 |
| Washington | Valerie Valarie Lynn Lynne Nash | 2:14cv22680 | Federal Ethicon 2327 |
| Washington | Verlena Corant Grant | 2:14cv04575 | Federal Ethicon 2327 |
| Washington, Jr. | Johnnena J. | 2:17cv00552 | Federal Ethicon 2327 |
| Wasik | Susan (Smedberg) | 2:13cv24588 | Federal Ethicon 2327 |
| Wasley | Barbara A. Farley | 2:16cv09544 | Federal Ethicon 2327 |
| Wasson | Yvonne Muscarella | 2:13cv30826 | Federal Ethicon 2327 |
| Watchman | Sylvia Tsosie | 2:13cv07358 | Federal Ethicon 2327 |
| Waters | Kim Cunningham | 2:14cv10408 | Federal Ethicon 2327 |
| Waters | Paula Figueroa | 2:13cv09712 | Federal Ethicon 2327 |
| Waters | Sue Ann | 2:13cv13391 | Federal Ethicon 2327 |
| Watkins | Billie Ann | 2:16cv04641 | Federal Ethicon 2327 |
| Watkins | Brenda Faye | 2:14cv05309 | Federal Ethicon 2327 |
| Watkins | DeAnn Michelle Bradshaw | 2:14cv12382 | Federal Ethicon 2327 |
| Watkins | Gwendolyn C. Hill | 2:12cv01941 | Federal Boston Scientific 2326 |
| Watkins | Jennifer Elizabeth Johnson | 2:17cv02857 | Federal Ethicon 2327 |
| Watkins | Kathryn M. Travis Miller Kappy | 2:14cv31342 | Federal Ethicon 2327 |
| Watkins | Kitty May Dinsmore | 2:12cv03578 | Federal Ethicon 2327 |
| Watkins | Lana Corbins Reese | 2:13cv31049 | Federal Ethicon 2327 |
| Watkins | Lenora James Jordan | 2:13cv18732 | Federal Ethicon 2327 |
| Watkins | Penelope D. | 2:12cv09365 | Federal Ethicon 2327 |
| Watson | Angela D. | 2:13cv31562 | Federal Ethicon 2327 |
| Watson | Darcy | 2:16cv11263 | Federal Ethicon 2327 |
| Watson | Debra C. Walker | 2:16cv05398 | Federal Ethicon 2327 |
| Watson | Estella Chapman | 2:16cv06693 | Federal Ethicon 2327 |
| Watson | Heather R. Guinn | 2:13cv12709 | Federal Ethicon 2327 |
| Watson | Jeanette Lee | 2:14cv27970 | Federal Ethicon 2327 |
| Watson | Jeanette Lee Phillips Goff Roy Watkins Watson | 2:13cv27588 | Federal Ethicon 2327 |
| Watson | Kathy Lynn Birgham | 2:14cv27971 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Watson | Lea Ann | 2:18cv00250 | Federal Ethicon 2327 |
| Watson | Mandarin Mandi | 2:15cv09122 | Federal Ethicon 2327 |
| Watson | Melanie Chevell | 2:14cv03854 | Federal Ethicon 2327 |
| Watson | Melanie Esparza | 2:13cv24197 | Federal Ethicon 2327 |
| Watson | Rosemary Coleman | 2:13cv02663 | Federal Ethicon 2327 |
| Watson | Ruth Mae Halda | 2:16cv04849 | Federal Ethicon 2327 |
| Watson | Tommie E. Roberson Springfield | 2:13cv12521 | Federal Ethicon 2327 |
| Watt | Angelia | 2:14cv18056 | Federal Ethicon 2327 |
| Watters | Patricia A. | 2:12cv04539 | Federal Boston Scientific 2326 |
| Watters | Vickie L. | 2:12cv08173 | Federal Ethicon 2327 |
| Watts | Andranette M. | 2:13cv33837 | Federal Ethicon 2327 |
| Watts | Karen Denise Anderson | 2:13cv32974 | Federal Ethicon 2327 |
| Watts | Kathyrn Louise Henderson | 2:16cv06001 | Federal Ethicon 2327 |
| Watts | Linda Cookie | 2:16cv09107 | Federal Ethicon 2327 |
| Watts | Mary A. | 2:13cv21726 | Federal Ethicon 2327 |
| Watts | Sharon | 2:15cv09295 | Federal Ethicon 2327 |
| Watts | Wendy Lynn Webb | 2:14cv05394 | Federal Ethicon 2327 |
| Waybrant | Evita Riccarda Dornbraak | 2:14cv23688 | Federal Ethicon 2327 |
| Waybright | Carole Anita Adams | 2:16cv09547 | Federal Ethicon 2327 |
| Weakley | Julie Leas Ensor | 2:17cv04352 | Federal Bard 2187 |
| Wear | Carrie C. Charlene | 2:13cv12475 | Federal Ethicon 2327 |
| Wears | Frances K. Hooper | 2:14cv10199 | Federal Ethicon 2327 |
| Weatherford | Virginia Colli Caballero | 2:14cv17581 | Federal Ethicon 2327 |
| Weathersby | Aimee Amy Eugena | 2:14cv22455 | Federal Ethicon 2327 |
| Weathersby | Aimee Engena | 2:16cv05995 | Federal Ethicon 2327 |
| Weatherspoon | Norma Jean Walton | 2:15cv15446 | Federal Ethicon 2327 |
| Weatherwax | Kathleen E. Burns | 2:16cv11062 | Federal Ethicon 2327 |
| Weaver | Robin Otto Nopens Baker May Quinn | 2:14cv01384 | Federal Ethicon 2327 |
| Weaver | Virginia | 2:13cv13165 | Federal Ethicon 2327 |
| Webb | Christine Ann Koinis | 2:16cv10787 | Federal Ethicon 2327 |
| Webb | Christine Renee Roberts Rigley | 2:12cv03136 | Federal Ethicon 2327 |
| Webb | Cynthia Sue Cindy Dosher Gramling Thomas | 2:15cv02313 | Federal Ethicon 2327 |
| Webb | Edith F. | 2:14cv15348 | Federal Ethicon 2327 |
| Webb | Janna Lynne | 2:16cv04732 | Federal Coloplast 2387 |
| Webb | Karen S. Wendt Nivens | 2:13cv32974 | Federal Ethicon 2327 |
| Webb | Karin D. Armald | 2:16cv01543 | Federal Ethicon 2327 |
| Webb | Linda | 2:13cv14077 | Federal Ethicon 2327 |
| Webb | Lisa K. Nichols | 2:14cv24565 | Federal Ethicon 2327 |
| Webb | Mary Joyce | 2:13cv12895 | Federal Ethicon 2327 |
| Webb | Mary Kelline | 2:13cv31453 | Federal Ethicon 2327 |
| Webber | Kimberly M. | 2:14cv08471 | Federal Ethicon 2327 |
| Webb-Henson | Tammy Leann | 2:12cv03123 | Federal Ethicon 2327 |
| Webb-Starobin | Laureen R. Collins Olsen | 2:14cv22930 | Federal Ethicon 2327 |
| Weber | Angela M. Reinke | 2:14cv22654 | Federal Ethicon 2327 |
| Weber | Anna V. Henrikson | 2:14cv19811 | Federal Ethicon 2327 |
| Weber | Danielle N. Ortiz Garst | 2:14cv28171 | Federal Ethicon 2327 |
| Weber | Pamela | 2:13cv16185 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Weber | Theresa Ann | 2:17cv01909 | Federal Ethicon 2327 |
| Webster | Lesha Daniels Leonard | 2:13cv09306 | Federal Ethicon 2327 |
| Webster | Mary A. | 2:16cv10856 | Federal Ethicon 2327 |
| Webster | Tina | 2:13cv04546 | Federal Ethicon 2327 |
| Weddle | Lisa A. | 2:14cv09204 | Federal Ethicon 2327 |
| Weekley | Reana Donille | 2:16cv02775 | Federal Ethicon 2327 |
| Weekley | Reana Thompson | 2:14cv17451 | Federal Ethicon 2327 |
| Weeks | Brenda Sue Jones | 2:13cv15873 | Federal Ethicon 2327 |
| Weeks | Carolyn Patricia Moore | 2:13cv34006 | Federal Ethicon 2327 |
| Weeks | Debra Lynn Guess | 2:14cv06524 | Federal Ethicon 2327 |
| Weeks | Madell Cox | 2:14cv22273 | Federal Ethicon 2327 |
| Weeks | Mary Guastavio Jensen | 2:13cv21685 | Federal Ethicon 2327 |
| Weeks | Tracy M. Moss | 2:16cv00708 | Federal Ethicon 2327 |
| Weems | Brenda Kay McCarter | 2:13cv30886 | Federal Ethicon 2327 |
| Wehrwein | Raquel L. Lyril Kirkpatrick | 2:16cv02179 | Federal Ethicon 2327 |
| Weidler | Carole J. | 2:15cv03893 | Federal Ethicon 2327 |
| Weierbach | Linda L. Devine | 2:14cv05398 | Federal Ethicon 2327 |
| Weigel | Alice D. Seek | 2:16cv05594 | Federal Ethicon 2327 |
| Weigel | April Jean Gray | 2:15cv16218 | Federal Ethicon 2327 |
| Weil | Carolyn Ann Linbstedt | 2:14cv20593 | Federal Ethicon 2327 |
| Weiler | Karan Hubbert Price | 2:14cv15956 | Federal Ethicon 2327 |
| Weinhauer | Carol Lynn Combs | 2:16cv06021 | Federal Ethicon 2327 |
| Weinkam | Barbara T. | 2:17cv00934 | Federal Ethicon 2327 |
| Weinkauf | Robin Lee Anger | 2:14cv04577 | Federal Ethicon 2327 |
| Weintraub | Stacy S. Bennett | 2:15cv11834 | Federal Ethicon 2327 |
| Weir | Denise Jensen Oyen | 2:15cv03200 | Federal Ethicon 2327 |
| Weis | Michelle Christensen | 2:13cv09504 | Federal Ethicon 2327 |
| Weisheit | Donna Michele Fain | 2:14cv12820 | Federal Ethicon 2327 |
| Weishuhn | Mary Ann Pihaylic Burnham | 2:14cv25059 | Federal Ethicon 2327 |
| Weiss | Karri S. Mange | 2:16cv07849 | Federal Ethicon 2327 |
| Weissman | Deborah D. Mance Sodders | 2:17cv02409 | Federal Ethicon 2327 |
| Welborn | Rena Messick | 2:14cv02319 | Federal Bard 2187 |
| Welborn | Tammy Lynn Neff | 2:14cv29162 | Federal Ethicon 2327 |
| Welch | Eleanor C. Potts | 2:14cv07701 | Federal Ethicon 2327 |
| Welch | Myrna L. Cozort | 2:14cv09856 | Federal Ethicon 2327 |
| Welch | Teresa Olson | 2:15cv02815 | Federal Ethicon 2327 |
| Welch-Stamey | Emily | 2:12cv03202 | Federal Ethicon 2327 |
| Weldon | Judith L. Waller | 2:16cv10646 | Federal Ethicon 2327 |
| Weller | Peggy Sue Pilgert | 2:13cv16261 | Federal Ethicon 2327 |
| Wellington | Victoria L. | 2:15cv09609 | Federal Ethicon 2327 |
| Wellington | Victoria L. | 2:15cv16114 | Federal Ethicon 2327 |
| Wellner | Grace Tammy Phillips | 2:14cv05399 | Federal Ethicon 2327 |
| Wells | Aleaha Gail Stephenson Lockhart | 2:16cv11754 | Federal Ethicon 2327 |
| Wells | Angela | 2:13cv31133 | Federal Ethicon 2327 |
| Wells | Bonnie Kay | 2:14cv22414 | Federal Boston Scientific 2326 |
| Wells | Ella Marie Keller Middleton | 2:15cv13710 | Federal Ethicon 2327 |
| Wells | Janet Pierce Holland Maksimous | 2:16cv08238 | Federal Ethicon 2327 |
| Wells | Janis Marlene | 2:16cv00143 | Federal Ethicon 2327 |
| Wells | Juana R. Houston | 2:14cv14343 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wells | Lisa A. Clark Vankalkenburg | 2:14cv21365 | Federal Ethicon 2327 |
| Wells | Rhonda Whisnont | 2:16cv06251 | Federal Ethicon 2327 |
| Welstead | Kelly | 2:17cv04010 | Federal Ethicon 2327 |
| Wempren | Mona Lisa Dube | 2:16cv01544 | Federal Ethicon 2327 |
| Wendt | Christine | 2:13cv31563 | Federal Ethicon 2327 |
| Wendt | Christine M. | 2:14cv14704 | Federal Ethicon 2327 |
| Wendt | Tamera Lynn Austin | 2:14cv15778 | Federal Ethicon 2327 |
| Wengelewski | Gayle | 2:13cv33281 | Federal Ethicon 2327 |
| Wenger | Mary Gina Schaetzle | 2:13cv10948 | Federal Ethicon 2327 |
| Wenrich | Lori A. Herb Myers | 2:14cv04610 | Federal Ethicon 2327 |
| Wentworth | Suzanne E. | 2:15cv16115 | Federal Ethicon 2327 |
| Wentz | Elwanda Lee Bandy | 2:15cv15199 | Federal Ethicon 2327 |
| Wenzel | Jeannette Gerard | 2:14cv17836 | Federal Ethicon 2327 |
| Werito | Iva J. | 2:15cv14540 | Federal Ethicon 2327 |
| Werkheiser | Tina M. | 2:15cv09872 | Federal Ethicon 2327 |
| Werner | Heidi | 2:14cv09561 | Federal Ethicon 2327 |
| Werner | Lisa M. | 2:14cv07464 | Federal Ethicon 2327 |
| Wernimont | Carol Jean Christy | 2:13cv13168 | Federal Ethicon 2327 |
| Wernowsky | Marita R. | 2:14cv08360 | Federal Boston Scientific 2326 |
| Wert | Christina L. Webster | 2:13cv14939 | Federal Ethicon 2327 |
| Werthman | Tawnya | 2:14cv27978 | Federal Ethicon 2327 |
| Wesley | Cynthia | 2:14cv11077 | Federal Ethicon 2327 |
| Wesoloski | Deb Deborah J. Kukwa Kingman | 2:16cv03368 | Federal Ethicon 2327 |
| Wesson | Carolyn J. | 2:13cv13111 | Federal Ethicon 2327 |
| Wesson | Carolyn Watts Popwell Moore Haney | 2:13cv20178 | Federal Ethicon 2327 |
| West | Barbara | 2:14cv00814 | Federal Ethicon 2327 |
| West | Debbie Ann | 2:13cv20182 | Federal Ethicon 2327 |
| West | Debbie Debra Corinne Julsen | 2:13cv14594 | Federal Ethicon 2327 |
| West | Glenna Dean | 2:14cv00583 | Federal Ethicon 2327 |
| West | Hope L. | 2:14cv22860 | Federal Ethicon 2327 |
| West | Janice K. Bevel | 2:14cv15708 | Federal Ethicon 2327 |
| West | Kimberly Anderson Cutter | 2:14cv00583 | Federal Ethicon 2327 |
| West | Loretta M. Markham | 2:14cv26090 | Federal Ethicon 2327 |
| West | Lori T. | 2:14cv02928 | Federal Ethicon 2327 |
| West | Lynne Campbell | 2:15cv01678 | Federal Ethicon 2327 |
| West | Marilyn Bell | 2:16cv09552 | Federal Ethicon 2327 |
| West | Shannon D. | 2:14cv00689 | Federal Ethicon 2327 |
| West | Sherry Diane Moyers | 2:15cv02424 | Federal Bard 2187 |
| West | Susan Diann | 2:12cv03855 | Federal Ethicon 2327 |
| Westberry | Donna Marie Cannon Talton Asbell Dudley | 2:17cv02192 | Federal Ethicon 2327 |
| Westbrook | Beverly Evans Owens | 2:14cv20330 | Federal Ethicon 2327 |
| Westbrook | Karol Jan Cole | 2:13cv21687 | Federal Ethicon 2327 |
| Westbrooks | Lisa M. | 2:15cv16012 | Federal Ethicon 2327 |
| Westerberg | Leona M. Hager Schumann | 2:14cv20800 | Federal Ethicon 2327 |
| Westereng | LeAnn F. | 2:15cv15423 | Federal Ethicon 2327 |
| Westerman | Jean M. Stauche | 2:13cv22229 | Federal Ethicon 2327 |
| Westlake | Virginia Adele | 2:13cv31125 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Westmoreland | Monica Anne Henderson | 2:14cv09613 | Federal Ethicon 2327 |
| Westmoreland | Stacy A. Sheleon | 2:17cv01976 | Federal Ethicon 2327 |
| Westmoreland | Susie P. | 2:14cv04578 | Federal Ethicon 2327 |
| Weston | Linda J. Smith | 2:14cv27146 | Federal Ethicon 2327 |
| Weston | Valerie J. | 2:15cv15803 | Federal Ethicon 2327 |
| Wetter | Christine Marie Eggl | 2:14cv22748 | Federal Ethicon 2327 |
| Wetzel | Kelly Dee Faircloth Marlatt Harris | 2:14cv25195 | Federal Ethicon 2327 |
| Weyer | Teresa J. | 2:15cv13829 | Federal Ethicon 2327 |
| Whalen | Anne M. McFerran Stonerock | 2:15cv05229 | Federal Ethicon 2327 |
| Whalen | Janet P. Coates | 2:16cv06356 | Federal Ethicon 2327 |
| Whalen | Pamela Anne Osborne | 2:15cv02884 | Federal Ethicon 2327 |
| Whaley | Joyce Diane Guinn | 2:13cv09626 | Federal Ethicon 2327 |
| Whaley | Tina H. | 2:13cv22965 | Federal Ethicon 2327 |
| Whalley | Vincenza Chiappone | 2:17cv04186 | Federal Ethicon 2327 |
| Wharton | Lorrie Kay Creegan Witt | 2:13cv00427 | Federal Ethicon 2327 |
| Whatley | Gayle Marie | 2:14cv06370 | Federal Ethicon 2327 |
| Whealdon | Ruth Ann | 2:17cv00031 | Federal Ethicon 2327 |
| Wheeler | Colleen | 2:15cv06578 | Federal Ethicon 2327 |
| Wheeler | Colleen Rutman | 2:14cv22261 | Federal Ethicon 2327 |
| Wheeler | Constance Rei Sowell | 2:13cv12386 | Federal Ethicon 2327 |
| Wheeler | Deborah L. | 2:13cv14285 | Federal Ethicon 2327 |
| Wheeler | Debra L. | 2:15cv11824 | Federal Ethicon 2327 |
| Wheeler | Gloria A. Bock Beardslee | 2:16cv12525 | Federal Ethicon 2327 |
| Wheeler | Laura | 2:13cv11997 | Federal Ethicon 2327 |
| Wheeler | Nancy Kay | 2:15cv02569 | Federal Bard 2187 |
| Wheeler | Nina Marie | 2:13cv08292 | Federal Ethicon 2327 |
| Wheeler | Rebecca A. Selph | 2:12cv01088 | Federal Ethicon 2327 |
| Wheeler | Wanda T. Jones | 2:15cv14542 | Federal Ethicon 2327 |
| Wheeles-Gaddy | Shannon R. Reagor | 2:14cv17971 | Federal Ethicon 2327 |
| Wheelis | Debra Elaine | 2:14cv08863 | Federal Ethicon 2327 |
| Whetstone | Queenie E. | 2:14cv13377 | Federal Ethicon 2327 |
| Whiddon | Maryann Westmoreland | 2:14cv18826 | Federal Ethicon 2327 |
| Whilden | Judi F. Fetterman Judith | 2:13cv18262 | Federal Ethicon 2327 |
| Whipple | Mary Burns Young | 2:17cv02512 | Federal Ethicon 2327 |
| Whirley | Shirley Brooks Kent Reinhardt | 2:15cv15656 | Federal Ethicon 2327 |
| Whisenhunt | Brandy M. Russell | 2:14cv04580 | Federal Ethicon 2327 |
| Whitaker | Margaret A. Tolley Collins | 2:16cv03479 | Federal Ethicon 2327 |
| Whitby | Paula Witt Powers Hopper Reeder Alexander | 2:14cv18837 | Federal Ethicon 2327 |
| White | Christina M. Ohmer | 2:16cv11391 | Federal Ethicon 2327 |
| White | Cynthia Marie | 2:13cv17177 | Federal Ethicon 2327 |
| White | Delilah Langley | 2:14cv03112 | Federal Ethicon 2327 |
| White | Dora Hasselbacher | 2:13cv11447 | Federal Ethicon 2327 |
| White | Helga L. | 2:12cv00298 | Federal Ethicon 2327 |
| White | Jessica Loraine Hubbard Tyberghein | 2:12cv03736 | Federal Ethicon 2327 |
| White | Karen D. Snyder | 2:14cv00121 | Federal Ethicon 2327 |
| White | Kathleen Fitzgerald | 2:14cv24303 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| White | Kimberly F. Sexton | 2:14cv07177 | Federal Ethicon 2327 |
| White | LaVetta Cenell | 2:14cv20123 | Federal Ethicon 2327 |
| White | Leana Helen Coffer | 2:13cv29242 | Federal Ethicon 2327 |
| White | Leslie Ann | 2:16cv00280 | Federal Ethicon 2327 |
| White | Leslie D. Bailey | 2:16cv01995 | Federal Ethicon 2327 |
| White | Linda Merritt | 2:14cv11829 | Federal Ethicon 2327 |
| White | Lisa M. Villanova | 2:16cv03231 | Federal Ethicon 2327 |
| White | Louise S. | 2:13cv17601 | Federal Ethicon 2327 |
| White | Magdeline | 2:14cv26267 | Federal Ethicon 2327 |
| White | Marcia Ann | 2:14cv08791 | Federal Ethicon 2327 |
| White | Mary A. Fossier | 2:15cv04341 | Federal Ethicon 2327 |
| White | Mary Lorraine Hall Scheck | 2:14cv22280 | Federal Ethicon 2327 |
| White | Mary Louise | 2:13cv11296 | Federal Ethicon 2327 |
| White | Patricia Lynn Drepperd | 2:16cv01937 | Federal Ethicon 2327 |
| White | Rosemary Johnson | 2:16cv06961 | Federal Ethicon 2327 |
| White | Sandra Bahr | 2:13cv24165 | Federal Ethicon 2327 |
| White | Sarah Mills | 2:16cv03269 | Federal Ethicon 2327 |
| White | Sharon E. | 2:14cv15577 | Federal Ethicon 2327 |
| White | Teresa Kay Jordan | 2:13cv24575 | Federal Ethicon 2327 |
| White | Tina Louise Vivier | 2:14cv14391 | Federal Ethicon 2327 |
| White | Vickie A. | 2:13cv11553 | Federal Ethicon 2327 |
| White | Virginia A. Rimel | 2:14cv00565 | Federal Ethicon 2327 |
| Whited | Dena Angela Gates Montgomery | 2:14cv12384 | Federal Ethicon 2327 |
| Whitehead | Barbara Gail Owens | 2:16cv06371 | Federal Ethicon 2327 |
| Whitehead | Bonnie Sue | 2:15cv05693 | Federal Ethicon 2327 |
| Whitehead, deceased | Rebecca E. | 2:14cv22201 | Federal Ethicon 2327 |
| Whitehouse | Suzanne C. Tremblay | 2:13cv04144 | Federal Ethicon 2327 |
| White-Huaman | Patricia E. | 2:14cv14064 | Federal Ethicon 2327 |
| Whitehurst | Melinda G. Odom | 2:15cv12817 | Federal Ethicon 2327 |
| Whiteside | Asha Goodman Pillal | 2:15cv13539 | Federal Ethicon 2327 |
| Whitfield | Neila Vay | 2:15cv16013 | Federal Ethicon 2327 |
| Whitford | Deborah Marden Whyte | 2:13cv29689 | Federal Ethicon 2327 |
| Whiting | Helen V. | 2:14cv12492 | Federal Ethicon 2327 |
| Whiting | Melissa Ellis | 2:15cv15424 | Federal Ethicon 2327 |
| Whiting | Suzan McClellan Anderson Katherine Archer | 2:16cv07906 | Federal Ethicon 2327 |
| Whitlatch | Karyn Hustedde | 2:13cv00866 | Federal Ethicon 2327 |
| Whitley | Rebecca Williams | 2:14cv09223 | Federal Ethicon 2327 |
| Whitlock | Janice C. Liane | 2:14cv28525 | Federal Ethicon 2327 |
| Whitlock | Roberta Lee Shomaker Strutzenberg | 2:16cv00259 | Federal Ethicon 2327 |
| Whitlow | Jo Beth | 2:14cv10609 | Federal Ethicon 2327 |
| Whitlow | Vickie Elizabeth Clark Hudgins Dodd | 2:14cv00815 | Federal Ethicon 2327 |
| Whitman | RoseMarie Beaudry | 2:13cv30244 | Federal Ethicon 2327 |
| Whitmire | Debra Gail Tharp Williams Albertson | 2:12cv09099 | Federal Ethicon 2327 |
| Whitmire | Patricia | 2:16cv09212 | Federal Ethicon 2327 |
| Whitney | Holly Frankeen Spencer | 2:16cv04465 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Whitney | Sherrie LaVonne Smith Price Gladney Wheeler | 2:14cv01416 | Federal Ethicon 2327 |
| Whitson | Emily | 2:13cv22347 | Federal Ethicon 2327 |
| Whitson | Emily | 2:14cv01386 | Federal Ethicon 2327 |
| Whitson | Judy Darlene Craghead Turpin | 2:16cv08831 | Federal Ethicon 2327 |
| Whitt | Sandra Jean Beckett | 2:14cv14350 | Federal Ethicon 2327 |
| Whitt | Stephanie | 2:13cv17750 | Federal Ethicon 2327 |
| Whitten | Maggie Rose Beard | 2:14cv10951 | Federal Boston Scientific 2326 |
| Whittley | Shirley Ann White | 2:13cv20459 | Federal Ethicon 2327 |
| Whittlinger | Barbara J. Yeoman | 2:15cv07099 | Federal Ethicon 2327 |
| Whorton | Paula J. | 2:14cv27983 | Federal Ethicon 2327 |
| Wibbing | Candace Jo | 2:14cv07962 | Federal Ethicon 2327 |
| Wiblin | Viola G. Kinzer Shrewsbury | 2:16cv12290 | Federal Ethicon 2327 |
| Wichert | Linda | 2:13cv33015 | Federal Ethicon 2327 |
| Wicker | Sabrina Faye Lamar Lyons | 2:14cv20511 | Federal Ethicon 2327 |
| Wickline | Shelva J. | 2:16cv04640 | Federal Ethicon 2327 |
| Wickman | Robin Christine Anderson | 2:13cv10397 | Federal Ethicon 2327 |
| Widrig | Martha A. Watson | 2:13cv08450 | Federal Ethicon 2327 |
| Wierzba | Linda G. Martin | 2:15cv05902 | Federal Ethicon 2327 |
| Wiese | Wanda Lee Peterson | 2:16cv06768 | Federal Ethicon 2327 |
| Wiggins | Brenda S. | 2:14cv20512 | Federal Ethicon 2327 |
| Wiggins | Cynthia S. | 2:16cv06716 | Federal Ethicon 2327 |
| Wiggins | Deborah Sue | 2:15cv13646 | Federal Ethicon 2327 |
| Wiggins | Linda Louise Petteruti | 2:14cv07179 | Federal Ethicon 2327 |
| Wiggins | Taunie Nielsen | 2:13cv07557 | Federal Ethicon 2327 |
| Wigington | Brenda S. | 2:13cv33147 | Federal Ethicon 2327 |
| Wigley | Virginia Lassitter | 2:13cv32565 | Federal Bard 2187 |
| Wiklund | Kristine Ann | 2:13cv13801 | Federal Ethicon 2327 |
| Wilbanks | Ann Marie Douglas | 2:17cv03424 | Federal Ethicon 2327 |
| Wilbanks | Jean E. Brown | 2:15cv04623 | Federal Ethicon 2327 |
| Wilbanks | Judy Scott Greer Lowery Pannell | 2:14cv28691 | Federal Ethicon 2327 |
| Wilborn` | Evelyn D. | 2:14cv11232 | Federal Ethicon 2327 |
| Wilburn | Tammy R. Stribling | 2:17cv00857 | Federal Ethicon 2327 |
| Wilcox | Constance L. Burneka Ayers | 2:14cv05330 | Federal Ethicon 2327 |
| Wilcox | Jennifer L. | 2:16cv01996 | Federal Ethicon 2327 |
| Wilcox | Judy Cook | 2:13cv00594 | Federal Ethicon 2327 |
| Wild | Larraine Marie | 2:15cv08301 | Federal Ethicon 2327 |
| Wilde | Cynthia Ann | 2:13cv03081 | Federal Ethicon 2327 |
| Wildenauer | Christine E. Ackerman Strassener | 2:13cv27815 | Federal Ethicon 2327 |
| Wilder | Charlotte T. Gilmer | 2:13cv29602 | Federal Ethicon 2327 |
| Wilder | Donna L. Harding Haney | 2:14cv20263 | Federal Ethicon 2327 |
| Wilder | Edna Mae | 2:13cv32974 | Federal Ethicon 2327 |
| Wilder | Martis Karin Swifney VanHook Wilder | 2:17cv03957 | Federal Ethicon 2327 |
| Wilderman | Stephanie | 2:17cv01511 | Federal Ethicon 2327 |
| Wiles | Betty L. | 2:14cv23018 | Federal Ethicon 2327 |
| Wiles | Susan G. | 2:15cv15425 | Federal Ethicon 2327 |
| Wiley | Cathy M. Rhodes | 2:14cv05401 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wiley | Mary Ellen | 2:13cv28820 | Federal Ethicon 2327 |
| Wiley | Patsy A. | 2:15cv15631 | Federal Ethicon 2327 |
| Wiley | Sheryl A. Morris | 2:14cv15782 | Federal Ethicon 2327 |
| Wilgus | Debbie Deborah | 2:15cv09220 | Federal Ethicon 2327 |
| Wilhoit | Carol J. Yaden | 2:13cv01641 | Federal Ethicon 2327 |
| Wilkerson | Barbara | 2:16cv03282 | Federal Ethicon 2327 |
| Wilkes | Karen C. Culbreth | 2:14cv30334 | Federal Ethicon 2327 |
| Wilkes | Pamela J. Robinson Sturguess | 2:16cv01783 | Federal Ethicon 2327 |
| Wilkes | Patricia Wilkes | 2:14cv10876 | Federal Ethicon 2327 |
| Wilkins | Debrah | 2:14cv21622 | Federal Ethicon 2327 |
| Wilkins | Mary E. Raymond | 2:15cv09327 | Federal Ethicon 2327 |
| Wilkins | Mary Elizabeth | 2:12cv02280 | Federal Ethicon 2327 |
| Wilkins | Susan Lynn Camp | 2:14cv20124 | Federal Ethicon 2327 |
| Wilkinson | Amy L. Austin | 2:13cv21688 | Federal Ethicon 2327 |
| Wilkinson | Beverly C. Ross | 2:12cv05994 | Federal Ethicon 2327 |
| Wilkinson | Gail L. Crowther Blake Wilson Brady | 2:16cv11081 | Federal Ethicon 2327 |
| Willard | Beverly Denise Neal | 2:13cv01331 | Federal Ethicon 2327 |
| Willard | Jacqueline Lee Davis Lopez Brown | 2:14cv08198 | Federal Ethicon 2327 |
| Willard | Jacqueline Torres | 2:14cv03118 | Federal Ethicon 2327 |
| Willard | Shannon Noel | 2:14cv14109 | Federal Ethicon 2327 |
| Willers | Kimberly Ann Kimberley Christensen | 2:13cv04518 | Federal Ethicon 2327 |
| Willes | Lynne Gordiner | 2:14cv29092 | Federal Ethicon 2327 |
| Willett | Tara Dawn Meeks Earles | 2:14cv07491 | Federal Ethicon 2327 |
| Williams | Alana M. | 2:14cv15431 | Federal Ethicon 2327 |
| Williams | Angelita Marie Quintana | 2:14cv23366 | Federal Ethicon 2327 |
| Williams | Anna M. Padilla Hentman Gordon King Shafer | 2:13cv19484 | Federal Ethicon 2327 |
| Williams | Barbara | 2:13cv20275 | Federal Ethicon 2327 |
| Williams | Barbara A. | 2:13cv20669 | Federal Ethicon 2327 |
| Williams | Barbara S. Harrison | 2:13cv24925 | Federal Ethicon 2327 |
| Williams | Beverly Carol Farrar | 2:15cv02808 | Federal Ethicon 2327 |
| Williams | Beverly Farrar | 2:14cv05792 | Federal Ethicon 2327 |
| Williams | Bonnie Jean Jones | 2:15cv02806 | Federal Ethicon 2327 |
| Williams | Bridgette Yvette | 2:13cv21684 | Federal Ethicon 2327 |
| Williams | Callie R. | 2:12cv09157 | Federal Ethicon 2327 |
| Williams | Carol Jean Savage | 2:14cv09485 | Federal Boston Scientific 2326 |
| Williams | Charlene Kirkland | 2:16cv04284 | Federal Ethicon 2327 |
| Williams | Clara Nash | 2:16cv03361 | Federal Ethicon 2327 |
| Williams | Crystal Glen Gault Marshall | 2:14cv25090 | Federal Ethicon 2327 |
| Williams | Crystal L. Gregory | 2:13cv31800 | Federal Ethicon 2327 |
| Williams | Cynthia A. Cooley | 2:14cv06006 | Federal Ethicon 2327 |
| Williams | Cynthia Ann Keller | 2:16cv02801 | Federal Ethicon 2327 |
| Williams | Darla D. Hamberg | 2:15cv11429 | Federal Bard 2187 |
| Williams | Dawn L. Snider | 2:13cv17143 | Federal Ethicon 2327 |
| Williams | Debra Deborah Ann Styron McClain | 2:15cv02804 | Federal Ethicon 2327 |
| Williams | Debra S. Brass Phillips | 2:16cv06634 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Williams | Deloris Clay | 2:13cv24926 | Federal Ethicon 2327 |
| Williams | Diane | 2:15cv01942 | Federal Ethicon 2327 |
| Williams | Donna A. Gilliam | 2:13cv06732 | Federal Ethicon 2327 |
| Williams | Donna Jean Chadwell | 2:12cv03225 | Federal Ethicon 2327 |
| Williams | Dorothy Lynette Ferrara | 2:13cv24928 | Federal Ethicon 2327 |
| Williams | Esther Jean Klindworth | 2:16cv08892 | Federal Ethicon 2327 |
| Williams | Eunice P. Boutte | 2:14cv30361 | Federal Ethicon 2327 |
| Williams | Eva E. | 2:13cv02637 | Federal Boston Scientific 2326 |
| Williams | Evelyn Lane | 2:13cv23999 | Federal Ethicon 2327 |
| Williams | Gina Manning | 2:14cv11086 | Federal Ethicon 2327 |
| Williams | Helen L. Free | 2:14cv16144 | Federal Ethicon 2327 |
| Williams | Janet | 2:14cv00818 | Federal Ethicon 2327 |
| Williams | Janet P. | 2:13cv28821 | Federal Ethicon 2327 |
| Williams | Janice | 2:14cv08345 | Federal Ethicon 2327 |
| Williams | Janice Kay Henry | 2:13cv21761 | Federal Ethicon 2327 |
| Williams | Jennifer Denise | 2:15cv07225 | Federal Ethicon 2327 |
| Williams | Jimmie C. | 2:12cv02530 | Federal Ethicon 2327 |
| Williams | Joan C. | 2:14cv05462 | Federal Ethicon 2327 |
| Williams | Joyce Lewis | 2:15cv06018 | Federal Ethicon 2327 |
| Williams | Judith Ann Tybinka | 2:13cv28895 | Federal Ethicon 2327 |
| Williams | Kewanda Shenel | 2:14cv28553 | Federal Ethicon 2327 |
| Williams | Kim A. | 2:14cv31241 | Federal Ethicon 2327 |
| Williams | Kimberly Schmidt | 2:14cv09819 | Federal Ethicon 2327 |
| Williams | LaDonna R. Brooks | 2:14cv07963 | Federal Ethicon 2327 |
| Williams | Laverne | 2:13cv08957 | Federal Ethicon 2327 |
| Williams | LeEllen L. Jones | 2:14cv28557 | Federal Ethicon 2327 |
| Williams | Leila Audrey Durham | 2:16cv11465 | Federal Ethicon 2327 |
| Williams | Linda Michelle | 2:13cv30246 | Federal Ethicon 2327 |
| Williams | Lisa G. Herd | 2:14cv07964 | Federal Ethicon 2327 |
| Williams | Lolita Frances Colbough | 2:17cv02048 | Federal Ethicon 2327 |
| Williams | Lucinda | 2:14cv00197 | Federal Ethicon 2327 |
| Williams | Lynda Linda D. Mercellious | 2:15cv01382 | Federal Ethicon 2327 |
| Williams | Maria Luisa | 2:16cv00192 | Federal Ethicon 2327 |
| Williams | Marilyn Louise | 2:17cv01512 | Federal Ethicon 2327 |
| Williams | Marlene Daggett | 2:13cv01342 | Federal Boston Scientific 2326 |
| Williams | Martha Ann | 2:13cv06076 | Federal Ethicon 2327 |
| Williams | Mary A. Thompson Keeble Hamon | 2:15cv13851 | Federal Ethicon 2327 |
| Williams | Mary Kay Hanks | 2:14cv05529 | Federal Ethicon 2327 |
| Williams | Mary Powers | 2:15cv11347 | Federal Ethicon 2327 |
| Williams | Melissa Gay Waldroop | 2:16cv03911 | Federal Ethicon 2327 |
| Williams | Melissa Renee Craven Overton | 2:14cv10867 | Federal Ethicon 2327 |
| Williams | Nancy Ann Perry | 2:15cv01533 | Federal Ethicon 2327 |
| Williams | Nancy L. Showalter Barber | 2:13cv12946 | Federal Ethicon 2327 |
| Williams | Pamela T. Standard Jean | 2:14cv14561 | Federal Ethicon 2327 |
| Williams | Patricia Menard | 2:15cv15632 | Federal Ethicon 2327 |
| Williams | Patricia Robinson Holmes | 2:13cv17567 | Federal Ethicon 2327 |
| Williams | Patty | 2:14cv17238 | Federal Ethicon 2327 |
| Williams | Paulette Z. | 2:15cv14810 | Federal Ethicon 2327 |
| Williams | Prudence N. | 2:14cv29932 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Williams | Regina | 2:15cv09727 | Federal Ethicon 2327 |
| Williams | Roseale | 2:12cv03788 | Federal Ethicon 2327 |
| Williams | Rosemary | 2:14cv21332 | Federal Ethicon 2327 |
| Williams | Sally J. Christmon | 2:16cv09759 | Federal Ethicon 2327 |
| Williams | Sandra Marie | 2:14cv20125 | Federal Ethicon 2327 |
| Williams | Sandy Michelle | 2:16cv03288 | Federal Ethicon 2327 |
| Williams | Scarlett A. Mosley | 2:16cv00317 | Federal Ethicon 2327 |
| Williams | Shelia J. Ann Johnson | 2:13cv34016 | Federal Ethicon 2327 |
| Williams | Shelliann Haggerty | 2:16cv04036 | Federal Bard 2187 |
| Williams | Shera Devonne Norwood | 2:13cv24178 | Federal Ethicon 2327 |
| Williams | Sheri Ann Cole | 2:13cv12359 | Federal Ethicon 2327 |
| Williams | Sherry P. | 2:13cv25271 | Federal Ethicon 2327 |
| Williams | Sheryl | 2:14cv04582 | Federal Ethicon 2327 |
| Williams | Sonora I. | 2:17cv01354 | Federal Ethicon 2327 |
| Williams | Sonya Y. Thomas Cobb | 2:15cv05883 | Federal Ethicon 2327 |
| Williams | Suzanne P. Hote | 2:16cv10978 | Federal Ethicon 2327 |
| Williams | Tammy Lee Attard | 2:14cv26004 | Federal Ethicon 2327 |
| Williams | Tawana | 2:15cv08827 | Federal Ethicon 2327 |
| Williams | Terri | 2:13cv12022 | Federal Ethicon 2327 |
| Williams | Yulonda Harper | 2:12cv08277 | Federal Ethicon 2327 |
| Williams | Yvonne Cecil Montellano | 2:14cv08794 | Federal Ethicon 2327 |
| Williamson | Amy L. Daniels | 2:14cv27791 | Federal Ethicon 2327 |
| Williamson | Amy Pierce Karwowski | 2:16cv12008 | Federal Ethicon 2327 |
| Williamson | Barbara C. Chapman | 2:16cv08982 | Federal Ethicon 2327 |
| Williamson | Catherine Marie Audino Embach | 2:15cv14158 | Federal Ethicon 2327 |
| Williamson | Cheyenne Elaine McCaleb | 2:13cv28954 | Federal Ethicon 2327 |
| Williamson | Connie S. Negley Corish | 2:15cv11908 | Federal Ethicon 2327 |
| Williamson | Donnitta S. | 2:15cv04089 | Federal Ethicon 2327 |
| Williamson | Gloria J. Leidy | 2:16cv09760 | Federal Ethicon 2327 |
| Williamson | Kathy Clark Ramsey | 2:13cv33452 | Federal Ethicon 2327 |
| Williamson | Linda Reams | 2:14cv11530 | Federal Ethicon 2327 |
| Williamson | Mandy N. | 2:16cv06609 | Federal Ethicon 2327 |
| Williamson | Mary Jo | 2:12cv09156 | Federal Ethicon 2327 |
| Williamson | Shanna Geneva | 2:14cv12494 | Federal Ethicon 2327 |
| Williamson | Shirley M. | 2:14cv19511 | Federal Ethicon 2327 |
| Williamson | Yolanda Jackson | 2:17cv04029 | Federal Ethicon 2327 |
| Willingham | Bernadine | 2:14cv00583 | Federal Ethicon 2327 |
| Willis | Angela Michelle Hall | 2:16cv09618 | Federal Ethicon 2327 |
| Willis | Betty Jean | 2:13cv00919 | Federal Boston Scientific 2326 |
| Willis | Brenda | 2:13cv25816 | Federal Ethicon 2327 |
| Willis | Frances Kelly Higgs | 2:14cv10325 | Federal Ethicon 2327 |
| Willis | Jennifer Elaine | 2:13cv27893 | Federal Ethicon 2327 |
| Willis | Melinda Michelle Lampert Lipps | 2:14cv05464 | Federal Ethicon 2327 |
| Willis | Pamela J. | 2:16cv06147 | Federal Ethicon 2327 |
| Willis | Shannon | 2:14cv04583 | Federal Ethicon 2327 |
| Willison | Vicky L. Kensinger Purcell Brown Jones | 2:15cv11482 | Federal Ethicon 2327 |
| Willner | Rose Badler | 2:14cv18013 | Federal Ethicon 2327 |
| Willocks | Betty Gail Dunlap | 2:16cv06804 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Willoughby | Mary Jane | 2:16cv10301 | Federal Ethicon 2327 |
| Wills | Joann C. Barbara Compton | 2:16cv00249 | Federal Ethicon 2327 |
| Wilmouth | Sheila Berdion Fugate | 2:14cv26388 | Federal Ethicon 2327 |
| Wilson | Amy Jo Rosenthal Swanson Converse | 2:14cv25364 | Federal Bard 2187 |
| Wilson | Angela J. | 2:13cv21489 | Federal Ethicon 2327 |
| Wilson | Beckie L. Turcote | 2:14cv08372 | Federal Ethicon 2327 |
| Wilson | Brenda J. Kessinger | 2:13cv05412 | Federal Ethicon 2327 |
| Wilson | Carole Lee | 2:14cv23060 | Federal Ethicon 2327 |
| Wilson | Charlene | 2:16cv11561 | Federal Ethicon 2327 |
| Wilson | Cheryl A. Pickard | 2:14cv30379 | Federal Ethicon 2327 |
| Wilson | Cheryl tilley | 2:18cv00019 | Federal Ethicon 2327 |
| Wilson | Cherylann M. | 2:14cv01167 | Federal Ethicon 2327 |
| Wilson | Connie E. Williams | 2:14cv27940 | Federal Ethicon 2327 |
| Wilson | Danette Kay Pilz | 2:14cv17527 | Federal Ethicon 2327 |
| Wilson | Denise | 2:12cv07905 | Federal Ethicon 2327 |
| Wilson | Diann Eileen | 2:14cv11233 | Federal Boston Scientific 2326 |
| Wilson | Gwendolyn Olson | 2:13cv21218 | Federal Ethicon 2327 |
| Wilson | Hazel Stanton Lively | 2:16cv01796 | Federal Ethicon 2327 |
| Wilson | Helen Barbette MCLaws | 2:15cv15895 | Federal Ethicon 2327 |
| Wilson | Janet Smith | 2:14cv21835 | Federal Ethicon 2327 |
| Wilson | Jean Ann Gilligan | 2:16cv09764 | Federal Ethicon 2327 |
| Wilson | Jean Kirksey Reed | 2:14cv09964 | Federal Ethicon 2327 |
| Wilson | Jeanette Smith | 2:15cv14812 | Federal Ethicon 2327 |
| Wilson | Joann Joan | 2:17cv03983 | Federal Ethicon 2327 |
| Wilson | Katherine N. | 2:16cv01704 | Federal Ethicon 2327 |
| Wilson | Kathy L. | 2:14cv06475 | Federal Ethicon 2327 |
| Wilson | Kathy L. Peterson | 2:15cv02677 | Federal Ethicon 2327 |
| Wilson | Kimberly Dawn Bennett | 2:16cv09554 | Federal Ethicon 2327 |
| Wilson | Linda A. | 2:14cv14401 | Federal Ethicon 2327 |
| Wilson | Linda Kaye Boomershine Reynolds Hamilton | 2:14cv00977 | Federal Ethicon 2327 |
| Wilson | Linda Louise Bachelder Sorensen | 2:16cv12556 | Federal Ethicon 2327 |
| Wilson | Lois Holloway | 2:14cv05465 | Federal Ethicon 2327 |
| Wilson | Lorraine | 2:14cv22867 | Federal Ethicon 2327 |
| Wilson | Lorraine F. | 2:15cv01834 | Federal Ethicon 2327 |
| Wilson | Martha E. Howell | 2:14cv05214 | Federal Boston Scientific 2326 |
| Wilson | Mary J. | 2:17cv00636 | Federal Ethicon 2327 |
| Wilson | Melanie Inez Burian | 2:15cv09767 | Federal Ethicon 2327 |
| Wilson | Michelle F. Craig | 2:15cv14549 | Federal Ethicon 2327 |
| Wilson | Nancy Marie | 2:14cv08486 | Federal Ethicon 2327 |
| Wilson | Norma Jean Geyer Runyon Likely | 2:13cv25496 | Federal Ethicon 2327 |
| Wilson | Patricia M. | 2:13cv10398 | Federal Ethicon 2327 |
| Wilson | Peggy Sue Silva Sarge | 2:14cv08309 | Federal Ethicon 2327 |
| Wilson | Phyllis Cassidy | 2:14cv17134 | Federal Ethicon 2327 |
| Wilson | Rebecca Kendrick | 2:15cv08265 | Federal Ethicon 2327 |
| Wilson | Sheila Short | 2:14cv19557 | Federal Ethicon 2327 |
| Wilson | Shelia Stephens Short | 2:14cv24551 | Federal Ethicon 2327 |
| Wilson | Simonetta | 2:13cv12868 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wilson | Susan Wray | 2:14cv28298 | Federal Ethicon 2327 |
| Wilson | Suzanne E. O'Neil | 2:15cv02259 | Federal Ethicon 2327 |
| Wilson | Teresa Ann | 2:13cv32974 | Federal Ethicon 2327 |
| Wilson | Theresa A. | 2:15cv01692 | Federal Ethicon 2327 |
| Wilson | Tracy L. Dickerson | 2:13cv12908 | Federal Ethicon 2327 |
| Wilson | Vickie Mixion Langston | 2:15cv12709 | Federal Ethicon 2327 |
| Wilson | Wanda | 2:14cv11414 | Federal Ethicon 2327 |
| Wilson | Wendy M. | 2:13cv13232 | Federal Ethicon 2327 |
| Wilson | Wilma | 2:14cv07877 | Federal Ethicon 2327 |
| Wilson, deceased | Blanche Denise Barrett | 2:14cv29197 | Federal Ethicon 2327 |
| Wilson-Hancock | Diana Lynn Cross | 2:14cv31313 | Federal Boston Scientific 2326 |
| Wilson-Henderson | Elaina | 2:15cv15206 | Federal Ethicon 2327 |
| Wilson-Stolz | Sarah Beth | 2:14cv10019 | Federal Ethicon 2327 |
| Wilt | Athena Lee Hargreaves | 2:13cv14467 | Federal AMS 2325 |
| Wilt | Rhonda Roxann Evans Ault | 2:14cv06526 | Federal Ethicon 2327 |
| Wiltsey | Roseann Helene | 2:16cv11479 | Federal Ethicon 2327 |
| Wiltsie | Debra L. Strong | 2:14cv23397 | Federal Ethicon 2327 |
| Winals | Mary E. | 2:14cv12186 | Federal Ethicon 2327 |
| Winblad | Lillie F. Bradley | 2:14cv23861 | Federal Ethicon 2327 |
| Winder | Gloria D. Palmira | 2:16cv05751 | Federal Boston Scientific 2326 |
| Winders | Karyn Marks | 2:16cv12356 | Federal Ethicon 2327 |
| Windholz | Tina K. Lou | 2:14cv28002 | Federal Ethicon 2327 |
| Windows | Lori M. Cribbs Leydic | 2:14cv09380 | Federal Leycon 2327 |
| Windy | Michelle | 2:16cv12547 | Federal Ethicon 2327 |
| Wing | Deborah L. Newland | 2:13cv01464 | Federal Ethicon 2327 |
| Wingard | LeShanda Rae | 2:15cv07393 | Federal Ethicon 2327 |
| Winkers | Michelle Lynn | 2:14cv17845 | Federal Ethicon 2327 |
| Winkler | Janice Kathy | 2:14cv18158 | Federal Ethicon 2327 |
| Winn | Linda Atwood | 2:14cv05531 | Federal Ethicon 2327 |
| Winn | Terry Helphingstine Thomson Wright | 2:16cv12154 | Federal Ethicon 2327 |
| Winner | Billie Jo | 2:14cv00875 | Federal Ethicon 2327 |
| Winsborough | Shannon P. | 2:15cv03129 | Federal Ethicon 2327 |
| Winship | Shirley E. Marquis Warner | 2:16cv05628 | Federal Ethicon 2327 |
| Winsted | Sherry | 2:13cv09874 | Federal Ethicon 2327 |
| Wintermote | Nancy Ann | 2:16cv08250 | Federal Ethicon 2327 |
| Winters | Brenda | 2:13cv16189 | Federal Ethicon 2327 |
| Winters | Kimberly Diana Mason Diane | 2:13cv12387 | Federal Ethicon 2327 |
| Wipperman | Peggy Stephenson Roundtree Shelton | 2:16cv09243 | Federal Ethicon 2327 |
| Wirth | Martha A. Teter | 2:13cv08574 | Federal Ethicon 2327 |
| Wirts | Carolyn J. Bartley | 2:16cv10979 | Federal Ethicon 2327 |
| Wise | Kristi Brubaker McLaughlin Cerny Perea | 2:15cv08236 | Federal Ethicon 2327 |
| Wise | Velma Louse Wright | 2:14cv13009 | Federal Ethicon 2327 |
| Wisecarver | Ruth E. Cole | 2:13cv00781 | Federal AMS 2325 |
| Wiseman | Virginia Bambo Johnson | 2:16cv03443 | Federal Ethicon 2327 |
| Wishart | Joyce McNeely Ring | 2:13cv12642 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wishart (Deceased, 04/04/2013) | Joyce D. | 2:13cv13930 | Federal Ethicon 2327 |
| Wishert | Janet J. Alexander | 2:13cv12265 | Federal Ethicon 2327 |
| Witherington | Tammy | 2:13cv34023 | Federal Ethicon 2327 |
| Withers | Vicky L. Amburgey | 2:13cv32121 | Federal Ethicon 2327 |
| Witherspoon | Shirley Jean Thomas Moody Brelove | 2:14cv25707 | Federal Ethicon 2327 |
| Witherspoon | Tanya L. | 2:14cv30856 | Federal Ethicon 2327 |
| Withrow | Renita Joy | 2:13cv28010 | Federal Ethicon 2327 |
| Withrow | Ruby B. Smith | 2:14cv05534 | Federal Ethicon 2327 |
| Witman | Michele M. Downs | 2:14cv08490 | Federal Ethicon 2327 |
| Witt | Gean R. Reynolds Jumper | 2:14cv13486 | Federal Bard 2187 |
| Witt | Venus S. | 2:12cv08176 | Federal Ethicon 2327 |
| Witte | Sherry Kay McVay Pumphrey | 2:13cv26186 | Federal Ethicon 2327 |
| Witthoeft | Susan Helen McKinnon Larson | 2:15cv15003 | Federal Ethicon 2327 |
| Wittkamp | Sara Kathryn | 2:13cv14636 | Federal Ethicon 2327 |
| Wittmer | Katherine Gordon | 2:16cv11082 | Federal Ethicon 2327 |
| Wittmeyer | Anita C. Pomeroy | 2:17cv04530 | Federal Ethicon 2327 |
| Wixom | Patricia Womble | 2:15cv15907 | Federal Ethicon 2327 |
| Wiza | Diana L. Fons | 2:14cv17014 | Federal Ethicon 2327 |
| Woehler | Patricia Schmits | 2:14cv28005 | Federal Ethicon 2327 |
| Woeltje | Shirley A. Ferrel | 2:14cv00822 | Federal Ethicon 2327 |
| Wogan | Cheryl M. | 2:14cv02128 | Federal Ethicon 2327 |
| Wogan | Cheryl M. Simmons | 2:13cv28668 | Federal Ethicon 2327 |
| Wolaver | Peggy A. Willever McCarter | 2:15cv13019 | Federal Ethicon 2327 |
| Wolchik | Adrienne Turnipseed | 2:14cv08865 | Federal Ethicon 2327 |
| Wolensky | Barbara R. Borek | 2:14cv20360 | Federal Ethicon 2327 |
| Wolfe | Ginger Dorain Myers Surface | 2:16cv04176 | Federal Ethicon 2327 |
| Wolfe | LaVerne | 2:13cv13681 | Federal Ethicon 2327 |
| Wolfe | Melinda Madden | 2:14cv23922 | Federal Ethicon 2327 |
| Wolfe | Rosetta O. Simpson | 2:14cv28010 | Federal Ethicon 2327 |
| Wolfert | Allison M. | 2:13cv18090 | Federal Ethicon 2327 |
| Wolff | Sandra D. Hall | 2:13cv04002 | Federal Ethicon 2327 |
| Wolfgang | Helen M. | 2:14cv09562 | Federal Ethicon 2327 |
| Wolfley | Lena Vanbenburg | 2:14cv20465 | Federal Ethicon 2327 |
| Woliner | Patricia Southerton | 2:16cv05835 | Federal Ethicon 2327 |
| Wolkoff | Alice K. Josefsen | 2:15cv15899 | Federal Ethicon 2327 |
| Wollaston | Diane Caulk | 2:13cv31303 | Federal Ethicon 2327 |
| Wollitz | Cindy Ellen Spicer Walker | 2:12cv05013 | Federal Ethicon 2327 |
| Woloch | Kimberly L. | 2:14cv08492 | Federal Ethicon 2327 |
| Wones | Gayle S. | 2:16cv02948 | Federal Boston Scientific 2326 |
| Wong | Lori M. | 2:13cv02156 | Federal Ethicon 2327 |
| Wood | Alice | 2:14cv22874 | Federal Ethicon 2327 |
| Wood | Barbi Jean | 2:17cv03375 | Federal Ethicon 2327 |
| Wood | Brenda Gail Dyal Hill | 2:14cv16481 | Federal Ethicon 2327 |
| Wood | Catherine A. | 2:15cv15363 | Federal Ethicon 2327 |
| Wood | Cathy Burke | 2:13cv10067 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wood | Cherie Phillips McCain Mullins | 2:16cv08767 | Federal Ethicon 2327 |
| Wood | Cynthia Sitton Nalley Scarbrough Rowan | 2:14cv05466 | Federal Ethicon 2327 |
| Wood | Jolene M. Diket | 2:13cv20070 | Federal AMS 2325 |
| Wood | Julie Ann | 2:14cv08621 | Federal Ethicon 2327 |
| Wood | Karen S. | 2:14cv18420 | Federal Ethicon 2327 |
| Wood | Kathleen M. Lavalette | 2:14cv20514 | Federal Ethicon 2327 |
| Wood | Mary Lou | 2:14cv12631 | Federal Ethicon 2327 |
| Wood | Michelle R. | 2:14cv08499 | Federal Ethicon 2327 |
| Wood | Michelle Reneah Rose | 2:13cv29064 | Federal Ethicon 2327 |
| Wood | Nancy Dupraw | 2:15cv16435 | Federal Ethicon 2327 |
| Wood | Sandra Jean Nicole Smith | 2:14cv17720 | Federal Ethicon 2327 |
| Woodall | Phyllis | 2:13cv23408 | Federal Ethicon 2327 |
| Woodard | Connie F. Reeves | 2:14cv17760 | Federal Ethicon 2327 |
| Woodard | Janice Auton | 2:14cv07865 | Federal Ethicon 2327 |
| Wooden | Brenda Jeanne DeSheles | 2:12cv02951 | Federal Ethicon 2327 |
| Woodie | Renee Michelle Woody | 2:12cv06534 | Federal Ethicon 2327 |
| Woodin | Susan Linda Wilson | 2:14cv31237 | Federal Ethicon 2327 |
| Woodland | Judith Eileen | 2:14cv23025 | Federal Ethicon 2327 |
| Woodruff | Julie Anne Loucks Los | 2:16cv00211 | Federal Ethicon 2327 |
| Woodruff | Sonja | 2:17cv03651 | Federal Ethicon 2327 |
| Woods | Angela Nada Morgan | 2:13cv12085 | Federal Ethicon 2327 |
| Woods | Ann L. Truitt | 2:14cv23453 | Federal Ethicon 2327 |
| Woods | Cindy S. Hanks | 2:15cv08832 | Federal Ethicon 2327 |
| Woods | Dana M. | 2:17cv02839 | Federal Ethicon 2327 |
| Woods | Donna Duffek Waldron | 2:13cv25844 | Federal Ethicon 2327 |
| Woods | Gina Rene | 2:13cv05517 | Federal Ethicon 2327 |
| Woods | Kathy | 2:13cv05487 | Federal Ethicon 2327 |
| Woods | Kim | 2:14cv09215 | Federal Ethicon 2327 |
| Woods | Kristy Sue | 2:14cv05467 | Federal Ethicon 2327 |
| Woods | Linda M. Gibson | 2:16cv05975 | Federal Ethicon 2327 |
| Woods | Lisa M. Leah Catherine Simpson | 2:13cv13461 | Federal Ethicon 2327 |
| Woods | Lorraine Patricia O'Connell | 2:13cv16817 | Federal Ethicon 2327 |
| Woods | Rhonda Lorraine Courville | 2:15cv16014 | Federal Ethicon 2327 |
| Woods | Tina Risner | 2:13cv16531 | Federal Ethicon 2327 |
| Woods-Fraley | Betty | 2:12cv07515 | Federal Ethicon 2327 |
| Woodside | Martha Durbin | 2:15cv12814 | Federal Ethicon 2327 |
| Woodworth | Carmelina Carmen J. Locascio Prettack Gibson"Carter | 2:12cv04792 | Federal Bard 2187 |
| Woody | Faith J. Swann Marie Woody Johnson | 2:14cv30942 | Federal Ethicon 2327 |
| Woody | Sandra Marcus | 2:12cv07740 | Federal Ethicon 2327 |
| Woolard | Barbara Cooper | 2:13cv19055 | Federal Ethicon 2327 |
| Wooldridge | Amey M. Johnson | 2:13cv16018 | Federal Ethicon 2327 |
| Woolfolk | Pauline M. Terrell | 2:13cv12949 | Federal Ethicon 2327 |
| Woolley | Beverly Younger | 2:14cv24799 | Federal Ethicon 2327 |
| Woolley | Ladonna E. Stanford | 2:16cv06277 | Federal Ethicon 2327 |
| Woolley | Tauna R. | 2:12cv05701 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Woolsey | Dee Ann Reeves Sloan | 2:12cv00756 | Federal Ethicon 2327 |
| Woolum | Marsha Ruann Phillips | 2:14cv19296 | Federal Ethicon 2327 |
| Woosley | Tracy L. Miller | 2:12cv03145 | Federal Ethicon 2327 |
| Wootan | Tina Marie Wells Jaracz | 2:17cv02352 | Federal Ethicon 2327 |
| Wooten | Cathy Ann R. Atnip Kathy Kathleen Floyd | 2:12cv08831 | Federal Ethicon 2327 |
| Wooten | Crystal Renee Diggs | 2:15cv02797 | Federal Ethicon 2327 |
| Wooten | Dawn Marie Page | 2:15cv15362 | Federal Ethicon 2327 |
| Workman | Brenda Gail Turner | 2:14cv01789 | Federal Ethicon 2327 |
| Workman | Lisa Ann Vandenberg | 2:14cv23676 | Federal Ethicon 2327 |
| Worley | Alice M. Singleton | 2:16cv09926 | Federal Ethicon 2327 |
| Worley | Cathy Miller Stermer | 2:14cv05468 | Federal Ethicon 2327 |
| Worley | Mary W. | 2:13cv17602 | Federal Ethicon 2327 |
| Worline | Betty Sue | 2:13cv28763 | Federal Ethicon 2327 |
| Wormsley | Janet H. Gunter | 2:16cv08589 | Federal Ethicon 2327 |
| Worsham | Betty Gail Kilgore Parmley Illderton | 2:13cv06390 | Federal Ethicon 2327 |
| Worth | Lisa Jo Hoopengardner | 2:15cv14673 | Federal Ethicon 2327 |
| Worthey | Miranda Kaye Harris | 2:15cv09206 | Federal Ethicon 2327 |
| Worton | Teresa Starnes Moody Belcher | 2:13cv15682 | Federal Ethicon 2327 |
| Woytek | Eleanor Lee Hogan Brinegar | 2:13cv13433 | Federal Ethicon 2327 |
| Wozniak | Jill A. Thome | 2:14cv07866 | Federal Ethicon 2327 |
| Wright | Alice M. | 2:17cv03686 | Federal Ethicon 2327 |
| Wright | Anna May Wolf | 2:14cv20507 | Federal Ethicon 2327 |
| Wright | Bernice Caudill Kilburn | 2:13cv16857 | Federal Ethicon 2327 |
| Wright | Carmel Lynn Turner | 2:13cv33148 | Federal Ethicon 2327 |
| Wright | Carolyn J. | 2:16cv11463 | Federal Ethicon 2327 |
| Wright | Carolyn Rollins | 2:16cv11960 | Federal Ethicon 2327 |
| Wright | Cynthia M. | 2:13cv16344 | Federal Ethicon 2327 |
| Wright | Dana Jo | 2:16cv05474 | Federal Ethicon 2327 |
| Wright | Denise F. | 2:15cv07910 | Federal Ethicon 2327 |
| Wright | Joan Bishop | 2:13cv09022 | Federal Ethicon 2327 |
| Wright | Kathy S. Griffin | 2:14cv05085 | Federal Ethicon 2327 |
| Wright | Kimberly S. Wells | 2:14cv26763 | Federal Ethicon 2327 |
| Wright | Mary Ann Radosevic | 2:13cv13209 | Federal Ethicon 2327 |
| Wright | Mary C. | 2:13cv28823 | Federal Ethicon 2327 |
| Wright | Mary Campbell Railey Long | 2:13cv21174 | Federal Ethicon 2327 |
| Wright | Mendy K. Sharp | 2:13cv32180 | Federal Ethicon 2327 |
| Wright | Mendy Kaye Daugherty Sharp | 2:13cv07060 | Federal Ethicon 2327 |
| Wright | Paulette F. Harper | 2:14cv28567 | Federal Ethicon 2327 |
| Wright | Rhonda Anne Hale Gann | 2:16cv12530 | Federal Ethicon 2327 |
| Wright | Tamara S. | 2:15cv09919 | Federal Boston Scientific 2326 |
| Wright | Teresa Farrington Hardy Lusive | 2:14cv28568 | Federal Ethicon 2327 |
| Wright | Thelma Ann Wright Harper | 2:12cv01090 | Federal Ethicon 2327 |
| Wright | Victoria Maldonado | 2:16cv05921 | Federal Ethicon 2327 |
| Wriston | Kristina L. Trice | 2:13cv19485 | Federal Ethicon 2327 |
| Writer | Cheryl Lee | 2:14cv08315 | Federal Ethicon 2327 |
| Wulf | Jo-Ann Norris | 2:12cv03993 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wultanski | Joanna D. Klimek | 2:16cv12647 | Federal Boston Scientific 2326 |
| Wyatt | Crystal Dawn | 2:18cv00033 | Federal Ethicon 2327 |
| Wyatt | Joanne Laviola Knauer | 2:13cv01167 | Federal Ethicon 2327 |
| Wyatt | Sharon Arlene Carroll Wright | 2:15cv11386 | Federal Ethicon 2327 |
| Wylie | Susan L. Kaylor Haymes | 2:15cv10456 | Federal Ethicon 2327 |
| Wynens | Brenda Gail Manning | 2:13cv24929 | Federal Ethicon 2327 |
| Xia | Linda | 2:15cv15788 | Federal Ethicon 2327 |
| Yabumoto | Veronica | 2:14cv08795 | Federal Ethicon 2327 |
| Yaghoubian | Irene Kujawski | 2:15cv07613 | Federal Ethicon 2327 |
| Yancey | Joy McGhee | 2:14cv28689 | Federal Ethicon 2327 |
| Yancey | Roberta Wood | 2:15cv15209 | Federal Ethicon 2327 |
| Yancy | Dorothy | 2:12cv09168 | Federal Ethicon 2327 |
| Yanis | Sheila Elaine Flores | 2:14cv11927 | Federal Ethicon 2327 |
| Yaniz | Amy Amey | 2:16cv12215 | Federal Ethicon 2327 |
| Yarber | Chonitta LaTrice Raines | 2:16cv08504 | Federal Ethicon 2327 |
| Yarberry | Jamie Cox | 2:14cv29847 | Federal Ethicon 2327 |
| Yarbrough | Jo Nell | 2:16cv03435 | Federal Ethicon 2327 |
| Yarbrough | Linda Skeen Huacuja | 2:15cv13957 | Federal Ethicon 2327 |
| Yates | Bonnie | 2:13cv19450 | Federal Ethicon 2327 |
| Yates | Cathy Briscoe | 2:15cv05602 | Federal Ethicon 2327 |
| Yates | Debra Sue Stovall | 2:15cv09614 | Federal Ethicon 2327 |
| Yates | Ester Lynn Newman Harris | 2:13cv14867 | Federal Ethicon 2327 |
| Yeadon | Joanne D. Shimkus | 2:15cv12593 | Federal Ethicon 2327 |
| Yeager | Tina L. Dargavage Gore | 2:15cv12049 | Federal Boston Scientific 2326 |
| Yeargin | Diane E. | 2:13cv07955 | Federal Ethicon 2327 |
| Yearout | Chrissy | 2:16cv09782 | Federal Ethicon 2327 |
| Yeater | Kelly A. Mavrin | 2:15cv04626 | Federal Ethicon 2327 |
| Yeazell | Denise L. | 2:14cv19390 | Federal Ethicon 2327 |
| Yelle | Mary | 2:15cv15124 | Federal Ethicon 2327 |
| Yelle | Paula Bruce | 2:13cv19666 | Federal Ethicon 2327 |
| Yero | Brigitte Carroy Griese Kemp | 2:16cv12000 | Federal Ethicon 2327 |
| Yetman | Marion Tiller | 2:17cv02194 | Federal Ethicon 2327 |
| Yetter | Karla Cooper Murders Craggett Rider | 2:12cv05702 | Federal Ethicon 2327 |
| Yingling | Hope D. | 2:14cv16465 | Federal Ethicon 2327 |
| Yingling | Sandra M. Reisner | 2:16cv05966 | Federal Ethicon 2327 |
| Yobbe | Angela Inglet | 2:13cv17603 | Federal Ethicon 2327 |
| Yoder | Cynthia S. Schemmel Miller | 2:14cv12365 | Federal Ethicon 2327 |
| Yoder | D-Lin | 2:14cv16604 | Federal Ethicon 2327 |
| Yoder | Kim C. Dusch Ingle | 2:15cv02795 | Federal Ethicon 2327 |
| Yoho | Diana Lynn Thompson | 2:13cv12442 | Federal Ethicon 2327 |
| York | Paulette Little | 2:13cv10401 | Federal Ethicon 2327 |
| York-Fry | Katherine J. Johnson York Raynes | 2:13cv32905 | Federal Ethicon 2327 |
| Yost | Suzanne A. | 2:15cv14817 | Federal Ethicon 2327 |
| Youells | Marjorie | 2:14cv20559 | Federal Ethicon 2327 |
| Young | Angela Dillon | 2:16cv12720 | Federal Ethicon 2327 |
| Young | Barbara Denise Brown | 2:14cv17516 | Federal Ethicon 2327 |
| Young | Beverly J. Robinett | 2:13cv13432 | Federal Ethicon 2327 |
| Young | Bonnie Ilene | 2:13cv30890 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Young | Brenda F. Morton | 2:13cv01505 | Federal Ethicon 2327 |
| Young | Brenda F. Morton | 2:15cv02794 | Federal Ethicon 2327 |
| Young | Carolyn S. | 2:14cv01387 | Federal Ethicon 2327 |
| Young | Cheryl F. | 2:16cv10529 | Federal Ethicon 2327 |
| Young | Christina S. | 2:17cv03120 | Federal Ethicon 2327 |
| Young | Constance M. | 2:14cv18131 | Federal Ethicon 2327 |
| Young | Deborah K. Wheeler | 2:14cv28573 | Federal Ethicon 2327 |
| Young | Deborah L. Delk Spence | 2:12cv02672 | Federal Ethicon 2327 |
| Young | Donica Boswell Larson | 2:16cv00622 | Federal Ethicon 2327 |
| Young | Donna | 2:13cv12256 | Federal Ethicon 2327 |
| Young | Elizabeth L. | 2:13cv17874 | Federal Ethicon 2327 |
| Young | Evelyn Cook | 2:13cv27437 | Federal Ethicon 2327 |
| Young | Glory Wilkins Brierley | 2:14cv18618 | Federal Ethicon 2327 |
| Young | Juanita Nita F. Boone | 2:13cv14682 | Federal Bard 2187 |
| Young | Laura L. Pinnick | 2:13cv31645 | Federal Ethicon 2327 |
| Young | Mary Elizabeth | 2:14cv14352 | Federal Ethicon 2327 |
| Young | Marylue | 2:14cv21864 | Federal Ethicon 2327 |
| Young | Melissa K. | 2:16cv03260 | Federal Ethicon 2327 |
| Young | Monica Leith Crem Milam | 2:13cv33172 | Federal Ethicon 2327 |
| Young | Nancy Jo | 2:14cv26104 | Federal Ethicon 2327 |
| Young | Naomi Ruth Childers Henderson Naylor | 2:16cv09556 | Federal Ethicon 2327 |
| Young | Ollie Collins | 2:17cv02517 | Federal Ethicon 2327 |
| Young | Patricia | 2:13cv22972 | Federal Ethicon 2327 |
| Young | Patricia Joan Hebert Young | 2:13cv02642 | Federal Ethicon 2327 |
| Young | Rebecca Ann Becky Lawrence | 2:16cv11943 | Federal Ethicon 2327 |
| Young | Rose M. | 2:12cv03198 | Federal Ethicon 2327 |
| Young | Shannon Lee Cheshire | 2:14cv02580 | Federal Ethicon 2327 |
| Young | Shirley Ann McFarland | 2:14cv00122 | Federal Ethicon 2327 |
| Youngblood | Barbara Grimes | 2:15cv11826 | Federal Ethicon 2327 |
| Youngblood | Darlene | 2:13cv23550 | Federal Ethicon 2327 |
| Youngblood | Sharon P. | 2:13cv14126 | Federal Ethicon 2327 |
| Yousey | H. Ruth E. Pittman Gerloff | 2:14cv02400 | Federal Ethicon 2327 |
| Yurgil | Pamela R. | 2:14cv08923 | Federal Ethicon 2327 |
| Yurkovic | Virginia Waldman Robben | 2:14cv08351 | Federal Ethicon 2327 |
| Zack | Cynthia J. | 2:14cv07181 | Federal Ethicon 2327 |
| Zadroga | Theresa Mary Dottoli | 2:13cv17091 | Federal Ethicon 2327 |
| Zagrodny | Elaine J. Dupvis Marques | 2:14cv06575 | Federal Bard 2187 |
| Zahran | Leida | 2:17cv01354 | Federal Ethicon 2327 |
| Zak | Anna Naugle | 2:15cv09329 | Federal Ethicon 2327 |
| Zaldivar | Diana Isabel Buentello | 2:15cv03612 | Federal Ethicon 2327 |
| Zaleski | Pamela | 2:16cv03202 | Federal Ethicon 2327 |
| Zambrana | Evelyn Garcia | 2:14cv00123 | Federal Ethicon 2327 |
| Zamora | Leticia Reyes | 2:13cv15968 | Federal Ethicon 2327 |
| Zamora | Lorraine Nadine | 2:17cv01103 | Federal Ethicon 2327 |
| Zamsky | Sofia | 2:14cv20520 | Federal Ethicon 2327 |
| Zamsky | Sofia L. | 2:13cv21785 | Federal Ethicon 2327 |
| Zande | Patricia Ann | 2:13cv17140 | Federal Ethicon 2327 |
| Zaracki | Eileen Agnes Minshall | 2:14cv23520 | Federal Ethicon 2327 |
| Zariski | Kay A. Hill | 2:14cv26753 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Zarnowiec | Laura M. | 2:13cv31449 | Federal Ethicon 2327 |
| Zdarko | Mary Beth Portzer | 2:14cv12037 | Federal Ethicon 2327 |
| Zeagler | Linda Sue Graham Vick Cooper | 2:12cv04250 | Federal Ethicon 2327 |
| Zecca | Jerry Lee Hurta | 2:15cv02793 | Federal Ethicon 2327 |
| Zehm | Kyong C. Lee Womack | 2:15cv16017 | Federal Ethicon 2327 |
| Zehr | Sherry Lynn Broadfield Mooney | 2:13cv16537 | Federal AMS 2325 |
| Zeiders | Kathy | 2:15cv02792 | Federal Ethicon 2327 |
| Zeigler | Carolyn | 2:16cv10771 | Federal Ethicon 2327 |
| Zeigler | Peggy S. Reisinger | 2:14cv04587 | Federal Ethicon 2327 |
| Zelitt-Balentine | Rhoda Korn | 2:12cv08767 | Federal Ethicon 2327 |
| Zelkowitz | Genya | 2:17cv03410 | Federal Ethicon 2327 |
| Zellem | Cathy L. | 2:13cv24791 | Federal Ethicon 2327 |
| Zeller | Rebecca Ann Deitzel Earls Jackson | 2:14cv22274 | Federal Ethicon 2327 |
| Zember | Cynthia Pauline Kokke | 2:12cv08211 | Federal Ethicon 2327 |
| Zentgraf | Linda S. | 2:14cv11230 | Federal Ethicon 2327 |
| Zertuche | Hollie | 2:13cv26045 | Federal Ethicon 2327 |
| Zetouna | Miaad Ibrahirm | 2:14cv15338 | Federal Ethicon 2327 |
| Zielinski | Rebecca Lynn Clayborn | 2:14cv08797 | Federal Ethicon 2327 |
| Ziemann | Michelle L. Quinnert | 2:14cv18016 | Federal Ethicon 2327 |
| Ziesemer | Kellie Dianne Powers | 2:14cv03171 | Federal Bard 2187 |
| Zigan | Vickie L. | 2:13cv34048 | Federal Ethicon 2327 |
| Zigray | Teresa Wallace Wright | 2:15cv00495 | Federal Ethicon 2327 |
| Zilm | Betty Lincheski | 2:16cv12587 | Federal Ethicon 2327 |
| Zimmer | Donna Lee Shell | 2:16cv00703 | Federal Ethicon 2327 |
| Zimmerman | Carolyn I. | 2:17cv00674 | Federal Ethicon 2327 |
| Zimmerman | Cynthia L. | 2:12cv02320 | Federal Ethicon 2327 |
| Zimmerman | Jewel D. Baerg | 2:16cv12048 | Federal Ethicon 2327 |
| Zimmerman | M. Eileen Dunn | 2:14cv23517 | Federal Ethicon 2327 |
| Zimmerman | Rachelle L. | 2:14cv14404 | Federal Ethicon 2327 |
| Zimmerman | Rebecca A. Turner | 2:13cv12956 | Federal Ethicon 2327 |
| Zindler | Mildred Kay | 2:13cv26486 | Federal Ethicon 2327 |
| Zingg | Nancy Lee | 2:13cv11352 | Federal Ethicon 2327 |
| Zisu | Mihaela | 2:14cv00714 | Federal Ethicon 2327 |
| Zittel | Brenda Joy | 2:15cv14750 | Federal Ethicon 2327 |
| Zoll | Sandy Reid | 2:15cv08165 | Federal Ethicon 2327 |
| Zollman | Gloria Ann Heatley | 2:12cv03951 | Federal Ethicon 2327 |
| Zollo | Constance Ruiz | 2:13cv06294 | Federal Ethicon 2327 |
| Zuckerman | Susan Segal | 2:13cv09312 | Federal Ethicon 2327 |
| Zuger | Claire L. Simpson | 2:16cv12674 | Federal Ethicon 2327 |
| Zuniga | Lynda Hoke | 2:13cv17771 | Federal Ethicon 2327 |
| Zuniga | Maria V. Virginia | 2:15cv03130 | Federal Ethicon 2327 |
| Zupan | Angelique P. | 2:13cv21212 | Federal Ethicon 2327 |
| Zupancic | Mary Ellen | 2:13cv29713 | Federal Ethicon 2327 |
| Zurn | Terri P Davy Krogstad | 2:15cv16386 | Federal Ethicon 2327 |
| Zuschlag | Jo Ann | 2:14cv28304 | Federal Ethicon 2327 |
| Zwiefka | Janet Lou | 2:14cv08924 | Federal Ethicon 2327 |
| Zykan | Helen Marie Howard | 2:15cv06247 | Federal Ethicon 2327 |
| Zylks | Danita D. Freeland | 2:13cv20055 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Name**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Zylstra | Ruth Ann Longoria Emelander | 2:14cv02254 | Federal Ethicon 2327 |

# SECOND AMENDED EXHIBIT A – SORTED BY CIVIL ACTION NUMBER

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pack | Carol | 2:10cv01343 | Federal Bard 2187 |
| Daniels | Judy Judi Kay | 2:11cv00054 | Federal Ethicon 2327 |
| Dickey | Lynn Hall Jeri | 2:12cv00120 | Federal Bard 2187 |
| Fonteno | Marcella Deloris Mathis | 2:12cv00131 | Federal Bard 2187 |
| Spencer | Renee Marie Telega | 2:12cv00181 | Federal Bard 2187 |
| Smith | Carrie L. Thornton | 2:12cv00258 | Federal Ethicon 2327 |
| White | Helga L. | 2:12cv00298 | Federal Ethicon 2327 |
| Middlebrook | Polly B. | 2:12cv00396 | Federal Ethicon 2327 |
| Hall | Jacqueline Jackie Smith | 2:12cv00442 | Federal Bard 2187 |
| Forester | Karen Haggard | 2:12cv00486 | Federal Other |
| Thurston | Mary Anna Terry Leighty Carter | 2:12cv00505 | Federal Ethicon 2327 |
| Shultis | Stacy Field | 2:12cv00654 | Federal Ethicon 2327 |
| Drake | Karyn Elizabeth Warthen | 2:12cv00747 | Federal Ethicon 2327 |
| Byrd | Myra Lynn Hughes | 2:12cv00748 | Federal Ethicon 2327 |
| Woolsey | Dee Ann Reeves Sloan | 2:12cv00756 | Federal Ethicon 2327 |
| Matott | Diane Carol Moore | 2:12cv00759 | Federal Ethicon 2327 |
| Taylor | Rachel Nicole Hart | 2:12cv00765 | Federal Ethicon 2327 |
| Burnham | Kimberly T. | 2:12cv00769 | Federal Ethicon 2327 |
| Hagans | Wendy Ann Spurlock | 2:12cv00783 | Federal Ethicon 2327 |
| Shushan | Marcia | 2:12cv00827 | Federal Ethicon 2327 |
| Rock | Victoria A. Ann Barker Clark | 2:12cv00867 | Federal Ethicon 2327 |
| Harri | Sharon | 2:12cv00947 | Federal Ethicon 2327 |
| Toups | Ivabel | 2:12cv00989 | Federal Ethicon 2327 |
| Babcock | Marty Ann Schrader | 2:12cv01052 | Federal Ethicon 2327 |
| Baugher | Dorothy L. Guenther Brocksmith Clark Turner Singleton Slater | 2:12cv01053 | Federal Ethicon 2327 |
| Basta | Pamela Ruscigno Goebler Korn | 2:12cv01068 | Federal Bard 2187 |
| Wheeler | Rebecca A. Selph | 2:12cv01088 | Federal Ethicon 2327 |
| Wright | Thelma Ann Wright Harper | 2:12cv01090 | Federal Ethicon 2327 |
| Bell | Angela R. | 2:12cv01104 | Federal Ethicon 2327 |
| Holmes | Jeanie S. Allgaier Potter | 2:12cv01206 | Federal Ethicon 2327 |
| Jacobson | Denise L. | 2:12cv01232 | Federal Ethicon 2327 |
| Housman | Wilma | 2:12cv01247 | Federal Ethicon 2327 |
| Hamby | Eualia A. Lawrence | 2:12cv01265 | Federal Ethicon 2327 |
| Honeycutt | Sharon Allen | 2:12cv01268 | Federal Ethicon 2327 |
| Pratt | Rebecca A. Bartlett LeBlanc Weldon | 2:12cv01273 | Federal Ethicon 2327 |
| Long | Heather Nicole Marcella | 2:12cv01275 | Federal Ethicon 2327 |
| Cyrus | Sandra L. Beall | 2:12cv01283 | Federal Ethicon 2327 |
| Swink | Lisa G. Thomas | 2:12cv01290 | Federal Ethicon 2327 |
| Almendarez | Angela Marissa | 2:12cv01329 | Federal Ethicon 2327 |
| Buglewicz | Jeanne Kathleen Gromowsky | 2:12cv01375 | Federal Ethicon 2327 |
| Ornelas | Sang N. | 2:12cv01488 | Federal Ethicon 2327 |
| Brown | Valerie Renee | 2:12cv01489 | Federal Ethicon 2327 |
| Hamilton | Theresa | 2:12cv01491 | Federal Ethicon 2327 |
| Martin | Diann Knight Loveless | 2:12cv01495 | Federal Ethicon 2327 |
| Toczek | Suzanne Marie | 2:12cv01508 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Harper | Kathy Louise Vance Brannum Cope | 2:12cv01567 | Federal Ethicon 2327 |
| Smith | Andora Lee Brock Crawford | 2:12cv01623 | Federal Ethicon 2327 |
| Hatfield | Nona Lee | 2:12cv01657 | Federal Ethicon 2327 |
| Cooper | Jennifer A. Meyer | 2:12cv01660 | Federal Ethicon 2327 |
| Fleck | Jean Ellen Gaston | 2:12cv01681 | Federal Ethicon 2327 |
| Sidwell | Loretta Jo Dishman | 2:12cv01737 | Federal Ethicon 2327 |
| Parker | Yvonne Lynn Menko | 2:12cv01744 | Federal Ethicon 2327 |
| Graham | Paula L. Renko | 2:12cv01747 | Federal Boston Scientific 2326 |
| Hemingway | Veda Mathis Mae Lamarre | 2:12cv01829 | Federal Ethicon 2327 |
| Abell | Emily Scott Gonterman Tavakolian Abece | 2:12cv01833 | Federal Ethicon 2327 |
| Hays | Brenda Ann Parrett Wiles | 2:12cv01855 | Federal Ethicon 2327 |
| Bowles | Phyllis A. Roach | 2:12cv01865 | Federal Ethicon 2327 |
| Powers | Shirley Lynn Seitz | 2:12cv01886 | Federal Bard 2187 |
| Klinker | Michelle Muse | 2:12cv01926 | Federal AMS 2325 |
| Watkins | Gwendolyn C. Hill | 2:12cv01941 | Federal Boston Scientific 2326 |
| Covington-Branker | Barbara M. | 2:12cv01983 | Federal Ethicon 2327 |
| Gullett | Brenda Lee Cadle Hurd | 2:12cv02027 | Federal Ethicon 2327 |
| Legnon | Eve | 2:12cv02050 | Federal Boston Scientific 2326 |
| Dawson | Kristen Lee Bellinger Ewing Maynard | 2:12cv02074 | Federal Ethicon 2327 |
| Manor | Kristy Lynn Staton | 2:12cv02137 | Federal Ethicon 2327 |
| Messina | Laritza Rios Ismara | 2:12cv02140 | Federal Ethicon 2327 |
| Pitts | Michelle Rena Childers | 2:12cv02144 | Federal Ethicon 2327 |
| Lambert | Corrie Ann Edick | 2:12cv02183 | Federal Ethicon 2327 |
| Miller | Rose Marie Carver Mckinney | 2:12cv02187 | Federal Ethicon 2327 |
| Pridmore | Hope Elaine Riley Manning | 2:12cv02190 | Federal Ethicon 2327 |
| Ward | Mary LeeAnn Bolick | 2:12cv02198 | Federal Ethicon 2327 |
| Brown | Rebecca J. Terry | 2:12cv02220 | Federal Ethicon 2327 |
| Kuks | Patricia Ann Fochtman | 2:12cv02257 | Federal Ethicon 2327 |
| Miller | Frankie Bryson Ellen | 2:12cv02266 | Federal Ethicon 2327 |
| Shell | Kathy | 2:12cv02269 | Federal Ethicon 2327 |
| Wilkins | Mary Elizabeth | 2:12cv02280 | Federal Ethicon 2327 |
| Conley | Karen V. Vincent | 2:12cv02315 | Federal Ethicon 2327 |
| Zimmerman | Cynthia L. | 2:12cv02320 | Federal Ethicon 2327 |
| Colburn | Mary Elizabeth Fern Marafino Schiltgen | 2:12cv02359 | Federal Ethicon 2327 |
| Trammell | Melissa Dawn | 2:12cv02368 | Federal Ethicon 2327 |
| Dierickx | Kimberly Ann | 2:12cv02385 | Federal Ethicon 2327 |
| Lail-Moore | Elizabeth Irene | 2:12cv02466 | Federal Boston Scientific 2326 |
| Phillips | Joanne Miller | 2:12cv02489 | Federal Ethicon 2327 |
| Williams | Jimmie C. | 2:12cv02530 | Federal Ethicon 2327 |
| Thorpe | Carla J. Cauley | 2:12cv02546 | Federal Ethicon 2327 |
| Dotson | Kandy Patricia Hammack | 2:12cv02633 | Federal Ethicon 2327 |
| Morse | Lori Anne Janice Bouchard Griffin Magnusen | 2:12cv02657 | Federal Ethicon 2327 |
| Young | Deborah L. Delk Spence | 2:12cv02672 | Federal Ethicon 2327 |
| Toennies | Kathleen A. Harr | 2:12cv02687 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lawyer-Johnson | Barbara Gene Lowe | 2:12cv02690 | Federal Ethicon 2327 |
| Aguilar | Jennifer Diane Smithey Hernandez Marceleno | 2:12cv02742 | Federal Ethicon 2327 |
| Holman | Karen | 2:12cv02769 | Federal Ethicon 2327 |
| Robertson | Kathy Kathleen A. Gloeckner | 2:12cv02802 | Federal Ethicon 2327 |
| Frazier | Reba A. | 2:12cv02843 | Federal Ethicon 2327 |
| Russell | Lisa Ann | 2:12cv02879 | Federal Ethicon 2327 |
| Sweeney | Judith Judy May Mai Johnson | 2:12cv02887 | Federal Bard 2187 |
| Hitselberger | Elizabeth K. Osborn | 2:12cv02912 | Federal Ethicon 2327 |
| Bartley | Susan D. Mullins | 2:12cv02921 | Federal Ethicon 2327 |
| Milsap | Deborah Kay Presnell Bailey Burnett | 2:12cv02931 | Federal Bard 2187 |
| Blake | Kathy Lynne Rawson Kasuba | 2:12cv02943 | Federal Ethicon 2327 |
| Wooden | Brenda Jeanne DeSheles | 2:12cv02951 | Federal Ethicon 2327 |
| Mullins | Terreski Ann Hall | 2:12cv02952 | Federal Ethicon 2327 |
| Smallridge | Audrey Mae Riffle | 2:12cv02956 | Federal Ethicon 2327 |
| Fields | Janice Elaine Lloyd Murray Joyner | 2:12cv02971 | Federal Ethicon 2327 |
| Correa | Lydia O. | 2:12cv02973 | Federal Ethicon 2327 |
| Lovell | Charlotte C. | 2:12cv02974 | Federal AMS 2325 |
| Grizzle, deceased | Susan | 2:12cv02991 | Federal Ethicon 2327 |
| Trammell | Vicki T. | 2:12cv02994 | Federal Ethicon 2327 |
| May | Pamala J. Long Wong | 2:12cv03042 | Federal Boston Scientific 2326 |
| Booher | Stephanie Gail Newcomb | 2:12cv03076 | Federal Ethicon 2327 |
| Ludwig | Lori Sue Marshall Petrosky Marsh | 2:12cv03093 | Federal Ethicon 2327 |
| Moore | Melissa Ruth | 2:12cv03108 | Federal Ethicon 2327 |
| Brower | Carmen Rosaly Cameron Smith | 2:12cv03113 | Federal Ethicon 2327 |
| Webb-Henson | Tammy Leann | 2:12cv03123 | Federal Ethicon 2327 |
| Webb | Christine Renee Roberts Rigley | 2:12cv03136 | Federal Ethicon 2327 |
| Woosley | Tracy L. Miller | 2:12cv03145 | Federal Ethicon 2327 |
| Powell | Claudia | 2:12cv03148 | Federal Ethicon 2327 |
| Walker | Christine Ellen Lavers | 2:12cv03166 | Federal Ethicon 2327 |
| Young | Rose M. | 2:12cv03198 | Federal Ethicon 2327 |
| Welch-Stamey | Emily | 2:12cv03202 | Federal Ethicon 2327 |
| Williams | Donna Jean Chadwell | 2:12cv03225 | Federal Ethicon 2327 |
| Ocker | Carol Betty | 2:12cv03227 | Federal Ethicon 2327 |
| Heidel | Barbara Gail Ward | 2:12cv03236 | Federal Ethicon 2327 |
| Plahmer | Donna Kaye Shuda Stasko | 2:12cv03241 | Federal Ethicon 2327 |
| Harris | Tina Louise | 2:12cv03246 | Federal Ethicon 2327 |
| Owens | Donna S. Wiggins Strange Bogt | 2:12cv03254 | Federal Bard 2187 |
| Barkley | Janet Louise Cook | 2:12cv03262 | Federal AMS 2325 |
| Towns | Bertha G. | 2:12cv03306 | Federal Ethicon 2327 |
| Lunsford | Sharon Kay | 2:12cv03308 | Federal Ethicon 2327 |
| Hubbard | Pamela | 2:12cv03309 | Federal Ethicon 2327 |
| Kirkman | Debra Lynn Cross | 2:12cv03354 | Federal Ethicon 2327 |
| Meadows | Debra Darlene | 2:12cv03356 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dyer | Linda M. | 2:12cv03357 | Federal Boston Scientific 2326 |
| Kane | Alice Christine Christy | 2:12cv03365 | Federal Ethicon 2327 |
| Reggio | Carolyn | 2:12cv03367 | Federal Ethicon 2327 |
| Augustus | Deshawn Cook | 2:12cv03368 | Federal Ethicon 2327 |
| Chandler | Vivian Gail | 2:12cv03369 | Federal Ethicon 2327 |
| Farmer | Myrtle Patricia | 2:12cv03377 | Federal Ethicon 2327 |
| Patterson | Norma L. | 2:12cv03394 | Federal Ethicon 2327 |
| Sither | Mary Kilpatrick | 2:12cv03491 | Federal Ethicon 2327 |
| Holloway | Mildred Marie Jones | 2:12cv03493 | Federal Ethicon 2327 |
| Stokes | Betsy Corene Sumner | 2:12cv03500 | Federal Bard 2187 |
| Moss | Joyce Ann Dunn | 2:12cv03520 | Federal Ethicon 2327 |
| McDonald | Pamela Davidson | 2:12cv03524 | Federal Ethicon 2327 |
| Morgan | Terri Dee Semmens | 2:12cv03528 | Federal AMS 2325 |
| May | Wanda B. | 2:12cv03532 | Federal Ethicon 2327 |
| Donelly-Rogers | Patricia | 2:12cv03538 | Federal Ethicon 2327 |
| Cupp | Joyce Ann Fields | 2:12cv03547 | Federal Ethicon 2327 |
| Bain | Cindy | 2:12cv03555 | Federal Ethicon 2327 |
| Clingan | Stephanie | 2:12cv03569 | Federal Ethicon 2327 |
| Ackerman | Marilyn S. | 2:12cv03573 | Federal Ethicon 2327 |
| Watkins | Kitty May Dinsmore | 2:12cv03578 | Federal Ethicon 2327 |
| Harvell | Rita Jo Bentley Crisp | 2:12cv03586 | Federal Ethicon 2327 |
| Farrar | Lunda E. McCoy | 2:12cv03596 | Federal Ethicon 2327 |
| Neal | Glendora | 2:12cv03614 | Federal Ethicon 2327 |
| Cox | Patty Seeber | 2:12cv03616 | Federal Ethicon 2327 |
| Horton | Barbara Jean Davis Valentine | 2:12cv03641 | Federal Ethicon 2327 |
| Davis | Deborah M. | 2:12cv03652 | Federal Ethicon 2327 |
| Hudson | Ladonna Louise Romans | 2:12cv03674 | Federal Ethicon 2327 |
| White | Jessica Loraine Hubbard Tyberghein | 2:12cv03736 | Federal Ethicon 2327 |
| Williams | Roseale | 2:12cv03788 | Federal Ethicon 2327 |
| Godrich | Margaret Brown | 2:12cv03795 | Federal Ethicon 2327 |
| Sparks | Glenda Skaggs | 2:12cv03800 | Federal Ethicon 2327 |
| Stokely | Debra M. Holland Helton | 2:12cv03801 | Federal Ethicon 2327 |
| Smith | Susan G. | 2:12cv03805 | Federal Ethicon 2327 |
| BecksteadBatis | Cicily Godfrey | 2:12cv03849 | Federal Ethicon 2327 |
| Hollingsworth | Melanie Winger | 2:12cv03850 | Federal Ethicon 2327 |
| Thornwall | Lorna Gay Gardner Wiece | 2:12cv03854 | Federal Ethicon 2327 |
| West | Susan Diann | 2:12cv03855 | Federal Ethicon 2327 |
| Collins | Melissa Dawn Jones | 2:12cv03866 | Federal Ethicon 2327 |
| Blankship | Tina Gail Mills | 2:12cv03867 | Federal Ethicon 2327 |
| Jackson | Cynthia Kay Henry | 2:12cv03871 | Federal Ethicon 2327 |
| McDaniel | Wilma D. | 2:12cv03909 | Federal Boston Scientific 2326 |
| Bates | Dana Christine Sharp Webb | 2:12cv03939 | Federal Ethicon 2327 |
| Montgomery | Michelle I. Ruckel | 2:12cv03941 | Federal Boston Scientific 2326 |
| Conlin | Judy Kay | 2:12cv03949 | Federal Boston Scientific 2326 |
| Zollman | Gloria Ann Heatley | 2:12cv03951 | Federal Ethicon 2327 |
| Stapleton | Annette C. | 2:12cv03965 | Federal Ethicon 2327 |
| Stark | Myrna | 2:12cv03992 | Federal Ethicon 2327 |
| Wulf | Jo-Ann Norris | 2:12cv03993 | Federal Ethicon 2327 |
| Dumortier | Marjorie | 2:12cv03994 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Metz | Brenda Sue Taylor | 2:12cv03995 | Federal Ethicon 2327 |
| Galarza | Delia M. Hill | 2:12cv03998 | Federal Ethicon 2327 |
| Anglian | Lisa Helton | 2:12cv04007 | Federal Ethicon 2327 |
| Stokes | Joy Earlene | 2:12cv04010 | Federal Ethicon 2327 |
| Schmitt | Rebecca L. | 2:12cv04013 | Federal Ethicon 2327 |
| Heady | Tammy Jo Greenwood | 2:12cv04040 | Federal Ethicon 2327 |
| Mack | Donna | 2:12cv04052 | Federal Ethicon 2327 |
| Sally | Wanda L. Calamese | 2:12cv04065 | Federal Ethicon 2327 |
| Stephens | Patricia Moore | 2:12cv04081 | Federal Ethicon 2327 |
| Jenkins | Tina Chezanne Davis | 2:12cv04082 | Federal Ethicon 2327 |
| Taylor | Elizabeth Annetta Daughtery | 2:12cv04083 | Federal Ethicon 2327 |
| Hopper, deceased | Sherry Lou Green Hurst | 2:12cv04084 | Federal Ethicon 2327 |
| McCurdy | Kimberly D. | 2:12cv04090 | Federal Ethicon 2327 |
| Lowery | Margie Levina Stewart | 2:12cv04092 | Federal Ethicon 2327 |
| Dano | Autumn Dean Roberts | 2:12cv04100 | Federal Ethicon 2327 |
| Thate | Connie F. Warner Brettin | 2:12cv04144 | Federal Ethicon 2327 |
| Conrardy | Virgie Schnetber | 2:12cv04150 | Federal Ethicon 2327 |
| Alvarado | Jeanette | 2:12cv04196 | Federal Ethicon 2327 |
| Earp | Jill Diane Longmore Hall Mirr | 2:12cv04238 | Federal Boston Scientific 2326 |
| Spoon | Edna M. | 2:12cv04245 | Federal Ethicon 2327 |
| Zeagler | Linda Sue Graham Vick Cooper | 2:12cv04250 | Federal Ethicon 2327 |
| Bartley, deceased | Sharon Lorraine Wethington McStoots Case Dant Stewart Conkrite | 2:12cv04270 | Federal Ethicon 2327 |
| Brown | Judith Ann | 2:12cv04273 | Federal Ethicon 2327 |
| Patterson | Beverly Marie Warlick Warlock Godfrey Jennings Hardy Tolley | 2:12cv04282 | Federal Ethicon 2327 |
| Perkins | Carol A. Kelly | 2:12cv04328 | Federal Ethicon 2327 |
| Blades | Nancy Farrah Willett | 2:12cv04349 | Federal Ethicon 2327 |
| Thacker | Reba L. | 2:12cv04358 | Federal Ethicon 2327 |
| Mackey | Rochelle | 2:12cv04395 | Federal Ethicon 2327 |
| Fields | Angela Brigette Gantt Brawley Mayhams | 2:12cv04473 | Federal Ethicon 2327 |
| Lewis | Sandra Faye Scott | 2:12cv04474 | Federal Ethicon 2327 |
| Ray | Darla Grace Russell | 2:12cv04475 | Federal Ethicon 2327 |
| Earls | Bev Beverly Jean Joslin Dells | 2:12cv04500 | Federal Bard 2187 |
| Sheldon | Christine Annette Wood | 2:12cv04508 | Federal Ethicon 2327 |
| Wade | Mary Frances Evans | 2:12cv04512 | Federal Ethicon 2327 |
| Browley | Stephanie Quantranette Johnson Carothers | 2:12cv04515 | Federal Ethicon 2327 |
| Ellis | Leslie R. Trimble Graves | 2:12cv04523 | Federal Ethicon 2327 |
| Morris | Loretta G. Allen Cox Goodwin McElfresh Mattox Warner | 2:12cv04536 | Federal Boston Scientific 2326 |
| Watters | Patricia A. | 2:12cv04539 | Federal Boston Scientific 2326 |
| Noles | Sherrie | 2:12cv04551 | Federal Ethicon 2327 |
| Morgan | Susan Tullos | 2:12cv04610 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ott | Dorothy Iona Cornelison Walls | 2:12cv04635 | Federal Ethicon 2327 |
| Breeden | Candy Shawane Galyon | 2:12cv04658 | Federal Ethicon 2327 |
| Jeltema | Kathy | 2:12cv04696 | Federal Ethicon 2327 |
| Barclay | Valerie L. | 2:12cv04710 | Federal Ethicon 2327 |
| Berry | Lamarr Renee | 2:12cv04721 | Federal Boston Scientific 2326 |
| Cumby | Ronda Cook | 2:12cv04743 | Federal Ethicon 2327 |
| Woodworth | Carmelina Carmen J. Locascio Prettack Gibson"Carter | 2:12cv04792 | Federal Bard 2187 |
| Kimsey | Cathy DeeAnn Sexton Nicholson | 2:12cv04814 | Federal Ethicon 2327 |
| Gaines | Jackie L. McKinney | 2:12cv04844 | Federal Ethicon 2327 |
| Hodge | Tammie Jean Hearon | 2:12cv04847 | Federal Ethicon 2327 |
| Green | Karen E. Echols | 2:12cv04851 | Federal Ethicon 2327 |
| Barnes | Margaret A. | 2:12cv04853 | Federal Ethicon 2327 |
| Moore | Frances E. Allan | 2:12cv04898 | Federal Boston Scientific 2326 |
| Nix | Joyce Ann Knight | 2:12cv04905 | Federal Ethicon 2327 |
| Scott | Beverly June Lovell | 2:12cv04916 | Federal Ethicon 2327 |
| Layfield | Diane S. Thrower | 2:12cv04918 | Federal Ethicon 2327 |
| Conklin | Dawn M. | 2:12cv04925 | Federal Ethicon 2327 |
| Laney | Flodean | 2:12cv04962 | Federal Ethicon 2327 |
| Jenkins | Sarah Roberts | 2:12cv04987 | Federal Ethicon 2327 |
| Crespin | Tawyna Leigh Wiss | 2:12cv05004 | Federal Ethicon 2327 |
| Wollitz | Cindy Ellen Spicer Walker | 2:12cv05013 | Federal Ethicon 2327 |
| Husted | Stacy Perry | 2:12cv05024 | Federal Ethicon 2327 |
| Pascual | Mary Maria Lennette Leanette Barber | 2:12cv05032 | Federal Ethicon 2327 |
| Smith | Shannon | 2:12cv05036 | Federal Ethicon 2327 |
| Birchfield | Sheila Darleen Fortner | 2:12cv05053 | Federal Ethicon 2327 |
| Donley | Paula J. | 2:12cv05067 | Federal Ethicon 2327 |
| Rosen | Zouka Macsound | 2:12cv05068 | Federal Ethicon 2327 |
| Henry | Deborah Faye | 2:12cv05179 | Federal Ethicon 2327 |
| Baillio | Regina Kay Black Castillon Harmon | 2:12cv05246 | Federal Ethicon 2327 |
| Gibson | Nancy Caroline Tuckhorn | 2:12cv05252 | Federal Ethicon 2327 |
| Roman | Jeanette Rivera | 2:12cv05255 | Federal Ethicon 2327 |
| Emerich | Jennifer L. Long | 2:12cv05328 | Federal Ethicon 2327 |
| Oliver | Sandra Kay | 2:12cv05467 | Federal Ethicon 2327 |
| Bignon | Johnnie E. W. Weaver | 2:12cv05468 | Federal Ethicon 2327 |
| Furrow | Teresa Diane | 2:12cv05472 | Federal Ethicon 2327 |
| Bowman | Lynn Marie Kaufman Kendrick Mallard | 2:12cv05485 | Federal Ethicon 2327 |
| Newton | Cynthia D. Britton | 2:12cv05517 | Federal Ethicon 2327 |
| Phung | Kelly A. | 2:12cv05562 | Federal Ethicon 2327 |
| Robinson | Carol Ann Miller | 2:12cv05573 | Federal Ethicon 2327 |
| Bond | Janeen | 2:12cv05586 | Federal AMS 2325 |
| Draper | Amy Lynn Umpghries | 2:12cv05594 | Federal Ethicon 2327 |
| Carcione | Kathleen Marie Metcalf Lynch | 2:12cv05657 | Federal AMS 2325 |
| Surcey | Tammy Louise Greene | 2:12cv05668 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Woolley | Tauna R. | 2:12cv05701 | Federal Ethicon 2327 |
| Yetter | Karla Cooper Murders Craggett Rider | 2:12cv05702 | Federal Ethicon 2327 |
| Harthcock | Connie Constance M. | 2:12cv05706 | Federal Ethicon 2327 |
| Thomas | Veronica B. G. | 2:12cv05712 | Federal Ethicon 2327 |
| Harper | Karen K. | 2:12cv05714 | Federal Ethicon 2327 |
| Tann | Wanda R. | 2:12cv05723 | Federal Ethicon 2327 |
| Parks | Beatrice Marie Joyce | 2:12cv05724 | Federal Ethicon 2327 |
| Dabach | Elaine Phyllis Debach | 2:12cv05735 | Federal Ethicon 2327 |
| Holmes | Sheila M. Chafin | 2:12cv05767 | Federal Ethicon 2327 |
| Headings | Cheryl S. | 2:12cv05768 | Federal Ethicon 2327 |
| Lowe | Mary Madeline Huling | 2:12cv05826 | Federal Ethicon 2327 |
| Blevins | Theresa Gail | 2:12cv05838 | Federal Ethicon 2327 |
| Roath | Amata Gayle Freels Nordstrom | 2:12cv05841 | Federal Ethicon 2327 |
| Sabatino | Teresa | 2:12cv05843 | Federal Ethicon 2327 |
| Carmichael | Judy | 2:12cv05859 | Federal Bard 2187 |
| Walker | Lavonda Mae | 2:12cv05863 | Federal Ethicon 2327 |
| Thaxton | Dortha | 2:12cv05868 | Federal Ethicon 2327 |
| Sanders | Jeri K. Harris Clairday | 2:12cv05883 | Federal Ethicon 2327 |
| Ghaster | Debra Stratton Vermillion Scott Meadows Buffington | 2:12cv05890 | Federal Boston Scientific 2326 |
| Turner | Norma Jean | 2:12cv05892 | Federal Ethicon 2327 |
| Endicott | Judy M. | 2:12cv05916 | Federal Ethicon 2327 |
| Lindsey | Becky Heathcott Pruett | 2:12cv05935 | Federal Ethicon 2327 |
| Robertson | Nova Darlene | 2:12cv05959 | Federal Ethicon 2327 |
| Bone | Mary Ruth Stewart | 2:12cv05978 | Federal Ethicon 2327 |
| Pierce | Betty F. | 2:12cv05987 | Federal Ethicon 2327 |
| Wilkinson | Beverly C. Ross | 2:12cv05994 | Federal Ethicon 2327 |
| Sanders | Donna T. | 2:12cv06012 | Federal Ethicon 2327 |
| Greening | Hope Morton | 2:12cv06020 | Federal Ethicon 2327 |
| Vernados-James | Kathleen Kathy Mary | 2:12cv06061 | Federal Ethicon 2327 |
| Alvey | Doris B. | 2:12cv06079 | Federal Ethicon 2327 |
| Mortensen | Iris Gale Jefford | 2:12cv06101 | Federal AMS 2325 |
| Lawrence | Jill Renee Quick | 2:12cv06183 | Federal Ethicon 2327 |
| Lenderman | Mary Ellen Bassett Christian | 2:12cv06216 | Federal Ethicon 2327 |
| Tatsis | Sofia | 2:12cv06286 | Federal Ethicon 2327 |
| Lemaire | Diane | 2:12cv06316 | Federal Ethicon 2327 |
| Smith | Tami | 2:12cv06334 | Federal Ethicon 2327 |
| Bitowt | Suylayne | 2:12cv06357 | Federal Ethicon 2327 |
| Munoz | Melanie Rae Castro Kilgo | 2:12cv06371 | Federal Ethicon 2327 |
| Alello | Jacqueline Owens | 2:12cv06381 | Federal Ethicon 2327 |
| Becker | Karin Pedersen Brock | 2:12cv06382 | Federal Ethicon 2327 |
| Callahan | Sonja Knapp Unser | 2:12cv06387 | Federal Ethicon 2327 |
| Garrison | Cherrie Lee | 2:12cv06390 | Federal Ethicon 2327 |
| Scuderi | Lynn A. | 2:12cv06409 | Federal Ethicon 2327 |
| Brown | Gwendolyn | 2:12cv06508 | Federal Ethicon 2327 |
| Flynn | Rosemary | 2:12cv06510 | Federal Ethicon 2327 |
| Jonus | Angela | 2:12cv06511 | Federal Ethicon 2327 |
| Rabon | Denesesea L. | 2:12cv06514 | Federal Ethicon 2327 |
| Remy | Carine | 2:12cv06515 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McKeever | Deborah Debbie J. | 2:12cv06523 | Federal Ethicon 2327 |
| Hickerson | Mary Ann | 2:12cv06529 | Federal Ethicon 2327 |
| Larson | Judi Judith Ann | 2:12cv06531 | Federal Ethicon 2327 |
| Woodie | Renee Michelle Woody | 2:12cv06534 | Federal Ethicon 2327 |
| Kincaid | Rosemarie | 2:12cv06560 | Federal Ethicon 2327 |
| Rosario | Sylvia | 2:12cv06561 | Federal Ethicon 2327 |
| Styles | Dixie C. | 2:12cv06565 | Federal Ethicon 2327 |
| Taylor | Cathy Lynn Zanetti | 2:12cv06566 | Federal Ethicon 2327 |
| Durkin | Kristy | 2:12cv06632 | Federal Ethicon 2327 |
| Marshall | Margaret Elisabeth Giljum | 2:12cv06633 | Federal Bard 2187 |
| Burroughs | Rose M. | 2:12cv06635 | Federal Ethicon 2327 |
| Green | Andrea | 2:12cv06650 | Federal Bard 2187 |
| Wagner | Lillian L. Strauss Wagner Davis | 2:12cv06663 | Federal Bard 2187 |
| Pelletier | Diane Thomas | 2:12cv06664 | Federal Ethicon 2327 |
| Roberts | Carol Ann Dizonno | 2:12cv06666 | Federal Ethicon 2327 |
| Exantus | Media Medina | 2:12cv06668 | Federal Ethicon 2327 |
| Roof | Mary Eileen Bobo, Deceased | 2:12cv06683 | Federal Ethicon 2327 |
| Rygh | Sherrie Lynne Rodriguez | 2:12cv06685 | Federal Ethicon 2327 |
| Arnold | Patricia Gail McCardell Myers Walls | 2:12cv06686 | Federal Ethicon 2327 |
| Cavallaro | Lisa | 2:12cv06729 | Federal Ethicon 2327 |
| Barnes | Danyele M. Butler | 2:12cv06737 | Federal Ethicon 2327 |
| Pegg | Brenda L. | 2:12cv06738 | Federal Ethicon 2327 |
| Bland | Ethel Lee | 2:12cv06748 | Federal Ethicon 2327 |
| Mills | Barbara Ellen | 2:12cv06757 | Federal Ethicon 2327 |
| Thompson | Rebecca Lynne | 2:12cv06769 | Federal Ethicon 2327 |
| Newman | Cindy Lou Brown | 2:12cv06796 | Federal AMS 2325 |
| Christian | Angelina Barriga | 2:12cv06840 | Federal Ethicon 2327 |
| Higginbotham | Charlotte Jean Cooper | 2:12cv06868 | Federal Ethicon 2327 |
| Wagoner | Rosemary Crabtree | 2:12cv06871 | Federal Ethicon 2327 |
| Guieb | Lisa | 2:12cv06910 | Federal Ethicon 2327 |
| Britt | Milissa Davenport | 2:12cv06934 | Federal Ethicon 2327 |
| Vonderwahl | Candace K. Wilson | 2:12cv06990 | Federal Ethicon 2327 |
| Myers | Deloris C. | 2:12cv07021 | Federal Ethicon 2327 |
| Cook | Donna Lavada Stennett | 2:12cv07113 | Federal Ethicon 2327 |
| Johnson | Ruth | 2:12cv07140 | Federal Ethicon 2327 |
| Haynes | Alison Lynn | 2:12cv07209 | Federal Ethicon 2327 |
| Duke | Yvonne Jean | 2:12cv07211 | Federal Ethicon 2327 |
| Claypool | Sarah M. | 2:12cv07325 | Federal Ethicon 2327 |
| Abadie, deceased | Mary J. Weckesser Quick Marchiafava | 2:12cv07356 | Federal Ethicon 2327 |
| Brandy | Sheri | 2:12cv07389 | Federal Ethicon 2327 |
| Forpomes | Danielle Laine Noack | 2:12cv07414 | Federal Ethicon 2327 |
| Ball | Sammie Marie | 2:12cv07415 | Federal Ethicon 2327 |
| Montney-Mason | Lynn Montney | 2:12cv07454 | Federal Ethicon 2327 |
| Evans | Janet Jana Jo Rebecca Shellenberger | 2:12cv07472 | Federal Ethicon 2327 |
| Lee | Amy D. Blair Matthews Noah | 2:12cv07478 | Federal Ethicon 2327 |
| Phillips | Pamela Kuharik | 2:12cv07480 | Federal Ethicon 2327 |
| Thorson | Rachel Louise Wade | 2:12cv07481 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Suggs | Betty | 2:12cv07482 | Federal Ethicon 2327 |
| Dupont | Catherine A. Ann Ducote Ducotie | 2:12cv07490 | Federal Ethicon 2327 |
| Roberts | Judy M. Eberhardt | 2:12cv07499 | Federal Ethicon 2327 |
| Buckler-Dollins | Jo Ann Fiolco | 2:12cv07507 | Federal Ethicon 2327 |
| Woods-Fraley | Betty | 2:12cv07515 | Federal Ethicon 2327 |
| Gillson | Carolyn A. | 2:12cv07537 | Federal Ethicon 2327 |
| Grindle | Marcia A. | 2:12cv07538 | Federal Ethicon 2327 |
| Harris | Sabrina S. Schnyder | 2:12cv07582 | Federal Ethicon 2327 |
| Coffey | Sharon | 2:12cv07620 | Federal Ethicon 2327 |
| McCoy | Clarisa Marie | 2:12cv07646 | Federal Ethicon 2327 |
| Lockwood | Maria | 2:12cv07649 | Federal Ethicon 2327 |
| Smith | Donna Kay Todd | 2:12cv07700 | Federal Ethicon 2327 |
| Conrad | Toni Jo Lowery Phillips | 2:12cv07718 | Federal Ethicon 2327 |
| Barber | Kathi Katherine Catherine Kay Kathyryn Katie Jean | 2:12cv07720 | Federal Ethicon 2327 |
| Rhoden | Connie | 2:12cv07726 | Federal Ethicon 2327 |
| Irvin | Cherie | 2:12cv07730 | Federal Ethicon 2327 |
| Woody | Sandra Marcus | 2:12cv07740 | Federal Ethicon 2327 |
| Harvey | Anita Portgee | 2:12cv07768 | Federal Ethicon 2327 |
| Altheide | Diana J. | 2:12cv07770 | Federal Ethicon 2327 |
| Tichbourn | Loral Kathleen Modica Bennett | 2:12cv07777 | Federal Ethicon 2327 |
| Tacon | Linda S. Kelley | 2:12cv07821 | Federal Ethicon 2327 |
| Pierel | Jennifer S. | 2:12cv07822 | Federal Ethicon 2327 |
| Anzalone | Viki | 2:12cv07833 | Federal Ethicon 2327 |
| Peralez | Irene | 2:12cv07836 | Federal Ethicon 2327 |
| Edmonds | Zepporiah | 2:12cv07845 | Federal Ethicon 2327 |
| Bethune | Susan Ann Garrett Parrette | 2:12cv07852 | Federal Ethicon 2327 |
| Martin | Linda Ann Dash | 2:12cv07853 | Federal Ethicon 2327 |
| Marcum | Lori Kathleen Wells | 2:12cv07877 | Federal Ethicon 2327 |
| Palmer | Teresa Janell Wooten Walker Nunn | 2:12cv07902 | Federal Ethicon 2327 |
| Wilson | Denise | 2:12cv07905 | Federal Ethicon 2327 |
| Chauvaux | Marjorie Anne | 2:12cv07906 | Federal Ethicon 2327 |
| Bogue | Teresa M. Lanning | 2:12cv07907 | Federal Ethicon 2327 |
| Salva | Sandra A. Sallee | 2:12cv07920 | Federal Ethicon 2327 |
| Morin-Alvarez | Mary Jean | 2:12cv07932 | Federal Ethicon 2327 |
| Neuhaus | Dianna Mechele Barry Doran Satzler Betti | 2:12cv07934 | Federal Ethicon 2327 |
| Morrison | Ella A. Anthony Elsa | 2:12cv07935 | Federal Ethicon 2327 |
| Kitchens | Rebecca Becky Lee | 2:12cv07947 | Federal Ethicon 2327 |
| Layman | Cheryl Lynn | 2:12cv07950 | Federal AMS 2325 |
| Lim | Colleen Marie Matheney | 2:12cv07975 | Federal Ethicon 2327 |
| Cortez | Sonya Estrada | 2:12cv07984 | Federal Ethicon 2327 |
| Stapleton | Shannon Stewart | 2:12cv07987 | Federal Ethicon 2327 |
| Adams | Jennifer L. Archibald | 2:12cv07990 | Federal Ethicon 2327 |
| McLain | Jamie G. Savaves | 2:12cv08004 | Federal Ethicon 2327 |
| Sloane | Patricia Gail | 2:12cv08011 | Federal Ethicon 2327 |
| Smith | Karen Elizabeth | 2:12cv08025 | Federal Ethicon 2327 |
| Hurta | Gloria | 2:12cv08033 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| DuBois | Virginia L. | 2:12cv08070 | Federal Ethicon 2327 |
| McCumber | Betty Jean Linton | 2:12cv08083 | Federal Ethicon 2327 |
| McClinsey | Sharon A. Mepzger | 2:12cv08114 | Federal Ethicon 2327 |
| McMillan | Kay Francis | 2:12cv08123 | Federal Ethicon 2327 |
| Rasmussen | Yoon Sun Won | 2:12cv08129 | Federal Boston Scientific 2326 |
| Ashley | Christy A. | 2:12cv08144 | Federal Ethicon 2327 |
| Beebe | Elaine E. | 2:12cv08145 | Federal Ethicon 2327 |
| Benavides | Sharon K. | 2:12cv08146 | Federal Ethicon 2327 |
| Boyd | Ida Matthews | 2:12cv08147 | Federal Ethicon 2327 |
| Dorton | Casaundra L. | 2:12cv08148 | Federal Ethicon 2327 |
| Hymas | Kathy P. | 2:12cv08152 | Federal Ethicon 2327 |
| Jensen | Elizabeth J. | 2:12cv08154 | Federal Ethicon 2327 |
| King | Betty Louise | 2:12cv08156 | Federal Ethicon 2327 |
| Walker | Jody L. Dunster | 2:12cv08162 | Federal Ethicon 2327 |
| Parker | Teddy J. Arnold | 2:12cv08165 | Federal Ethicon 2327 |
| Reid | Karen L. | 2:12cv08169 | Federal Ethicon 2327 |
| Roth | Betty L. Bateman | 2:12cv08170 | Federal Ethicon 2327 |
| Vaughn | Kristy Evette Beck Hiatt Willson | 2:12cv08172 | Federal Ethicon 2327 |
| Watters | Vickie L. | 2:12cv08173 | Federal Ethicon 2327 |
| Witt | Venus S. | 2:12cv08176 | Federal Ethicon 2327 |
| LaRue | Debbie K. Blankenship | 2:12cv08179 | Federal Ethicon 2327 |
| Justice | Beth | 2:12cv08191 | Federal Ethicon 2327 |
| Sorrells | Barbara Shoen | 2:12cv08195 | Federal Ethicon 2327 |
| Zember | Cynthia Pauline Kokke | 2:12cv08211 | Federal Ethicon 2327 |
| Moore | Martha Esquivel Contreras | 2:12cv08220 | Federal Ethicon 2327 |
| Shoffner | Penny S. | 2:12cv08237 | Federal Ethicon 2327 |
| Shutley | LaFonda L. | 2:12cv08247 | Federal Boston Scientific 2326 |
| Brush | Cora Mae Nance | 2:12cv08248 | Federal Ethicon 2327 |
| McDaniel | Terri Anderson Noble | 2:12cv08250 | Federal Ethicon 2327 |
| Strickland | Bobbie G. | 2:12cv08269 | Federal Ethicon 2327 |
| Williams | Yulonda Harper | 2:12cv08277 | Federal Ethicon 2327 |
| Law | Rebecca L. Moore | 2:12cv08294 | Federal Ethicon 2327 |
| Pugh | LaVerna J. Sutton | 2:12cv08309 | Federal Ethicon 2327 |
| Taylor | Tammy Farley Spradling | 2:12cv08356 | Federal Ethicon 2327 |
| Foster | Holly Dickerson Dickson J. | 2:12cv08360 | Federal Ethicon 2327 |
| Sullivan | Theresa Ann Slaven | 2:12cv08365 | Federal Ethicon 2327 |
| Pilgrim | Lena E. Mims | 2:12cv08381 | Federal Ethicon 2327 |
| Fenner | Rebecca Anne Chryst Osborn | 2:12cv08406 | Federal Ethicon 2327 |
| Bolcar | Ginger Reed | 2:12cv08430 | Federal Ethicon 2327 |
| Lockaby | Peggy | 2:12cv08467 | Federal Ethicon 2327 |
| Pyfrom-Ward | Emma | 2:12cv08472 | Federal Ethicon 2327 |
| Romo | Natalie | 2:12cv08480 | Federal Ethicon 2327 |
| Flier | Glenda L. | 2:12cv08490 | Federal Ethicon 2327 |
| Martin | Marlys A. | 2:12cv08519 | Federal Ethicon 2327 |
| Davis | Judith L. | 2:12cv08561 | Federal Ethicon 2327 |
| Stotts | Terri Lynn | 2:12cv08564 | Federal Ethicon 2327 |
| Rivas | Esperanza A. | 2:12cv08567 | Federal Ethicon 2327 |
| Robertson | Ruby J. | 2:12cv08585 | Federal Ethicon 2327 |
| Shaffer | Dianna Claiborne | 2:12cv08589 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Perry | Judy K. | 2:12cv08646 | Federal Ethicon 2327 |
| Snelling | Thelma Jones | 2:12cv08650 | Federal Ethicon 2327 |
| Morris | Rebecca J. Drake | 2:12cv08653 | Federal Ethicon 2327 |
| Hampton | Kumsuk | 2:12cv08671 | Federal Ethicon 2327 |
| Fraley | Lisa A. | 2:12cv08672 | Federal Ethicon 2327 |
| Lineske | Katrina Norrington | 2:12cv08684 | Federal Ethicon 2327 |
| North | Rosamond Eleanor Renee | 2:12cv08713 | Federal Ethicon 2327 |
| Davidson | Nelli | 2:12cv08716 | Federal Ethicon 2327 |
| Pritzkau | Nadine | 2:12cv08719 | Federal Ethicon 2327 |
| Bartee | Mary | 2:12cv08759 | Federal Ethicon 2327 |
| Burns | Patricia D. | 2:12cv08763 | Federal Ethicon 2327 |
| Powell | Tonya M. Morris | 2:12cv08764 | Federal Ethicon 2327 |
| Zelitt-Balentine | Rhoda Korn | 2:12cv08767 | Federal Ethicon 2327 |
| O'Brien | Judy Hope | 2:12cv08773 | Federal Ethicon 2327 |
| Lughas | Annette Harris | 2:12cv08776 | Federal Ethicon 2327 |
| McDonaldson | Lynn L. Wilfong | 2:12cv08777 | Federal Ethicon 2327 |
| Citrano | Elaine C. Malagarie | 2:12cv08790 | Federal Ethicon 2327 |
| Fleming | Rae | 2:12cv08792 | Federal Ethicon 2327 |
| Farmer | Candy Renae | 2:12cv08794 | Federal Ethicon 2327 |
| Durham | Beth | 2:12cv08798 | Federal Ethicon 2327 |
| Cogley | Jessica M. | 2:12cv08800 | Federal AMS 2325 |
| Adkins | Wanda | 2:12cv08801 | Federal Ethicon 2327 |
| Spight | Iva Daniel | 2:12cv08803 | Federal Ethicon 2327 |
| Horst | Deborah Lee | 2:12cv08805 | Federal Ethicon 2327 |
| Esco | Linda D. | 2:12cv08806 | Federal Ethicon 2327 |
| Arnold | Terry Antrican | 2:12cv08816 | Federal Ethicon 2327 |
| Beeler | Lisa | 2:12cv08817 | Federal Ethicon 2327 |
| Caldwell | Conchita Beatrice Arnett | 2:12cv08818 | Federal Ethicon 2327 |
| Edwards | Emma | 2:12cv08819 | Federal Ethicon 2327 |
| Smith | Donna Marie | 2:12cv08820 | Federal Ethicon 2327 |
| Smith | Shirley | 2:12cv08822 | Federal Ethicon 2327 |
| Cooper | Pamela Gail Watts | 2:12cv08823 | Federal Ethicon 2327 |
| Tackett | Shari L. | 2:12cv08826 | Federal Ethicon 2327 |
| Wooten | Cathy Ann R. Atnip Kathy Kathleen Floyd | 2:12cv08831 | Federal Ethicon 2327 |
| Phillips | Suzann J. | 2:12cv08843 | Federal Ethicon 2327 |
| Bourque | Suzette Melcancon | 2:12cv08845 | Federal Ethicon 2327 |
| Mitchell | Angela Oliver | 2:12cv08848 | Federal Ethicon 2327 |
| Stinson | Jackie | 2:12cv08858 | Federal Ethicon 2327 |
| Ayers | Joann Marie Oakes Sharp | 2:12cv08863 | Federal Ethicon 2327 |
| Bevis | Penny | 2:12cv08867 | Federal Ethicon 2327 |
| Campbell | Judith | 2:12cv08873 | Federal Ethicon 2327 |
| Thomas-Secord | Dianne L. Simonds | 2:12cv08875 | Federal Ethicon 2327 |
| Drye | Linda | 2:12cv08877 | Federal Ethicon 2327 |
| Rodriguez | Elba L. | 2:12cv08882 | Federal Ethicon 2327 |
| Hurst | Brandie | 2:12cv08885 | Federal Ethicon 2327 |
| Stewart | Hilda | 2:12cv08939 | Federal Ethicon 2327 |
| Alaniz | Ernestina Figueroa | 2:12cv08943 | Federal Ethicon 2327 |
| Gardner | Linda C. | 2:12cv08952 | Federal Ethicon 2327 |
| Searcy | Patricia Pat A. White Toledano | 2:12cv08953 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nobles | Mary Travis | 2:12cv08955 | Federal Ethicon 2327 |
| Cohen | Sandra M. Schwartz | 2:12cv08988 | Federal Ethicon 2327 |
| Barnes | Mayo Belle | 2:12cv09025 | Federal Ethicon 2327 |
| Chadwell | Melissa J. | 2:12cv09032 | Federal Ethicon 2327 |
| Dixon | Carolyn | 2:12cv09038 | Federal Ethicon 2327 |
| Oliveira | Lervon R. | 2:12cv09062 | Federal Ethicon 2327 |
| Jeffers | Rita S. | 2:12cv09092 | Federal Ethicon 2327 |
| Whitmire | Debra Gail Tharp Williams Albertson | 2:12cv09099 | Federal Ethicon 2327 |
| Flaherty | Kim M. Holland | 2:12cv09100 | Federal Ethicon 2327 |
| Martin | Virginia Helen | 2:12cv09113 | Federal Ethicon 2327 |
| Brandon | Lee Ann Davidson | 2:12cv09119 | Federal Boston Scientific 2326 |
| Adams | Patsy Pruitt | 2:12cv09146 | Federal Ethicon 2327 |
| Pena | Teresa Y. | 2:12cv09148 | Federal Ethicon 2327 |
| McCarley | Sonya Renea Palmer | 2:12cv09152 | Federal Ethicon 2327 |
| Lloyd-Duncan | Meredith | 2:12cv09153 | Federal Ethicon 2327 |
| Williamson | Mary Jo | 2:12cv09156 | Federal Ethicon 2327 |
| Williams | Callie R. | 2:12cv09157 | Federal Ethicon 2327 |
| Lewis-Ramsey | Lisa | 2:12cv09158 | Federal Ethicon 2327 |
| Kessler | Carol | 2:12cv09159 | Federal Ethicon 2327 |
| Yancy | Dorothy | 2:12cv09168 | Federal Ethicon 2327 |
| Martinez | Maria | 2:12cv09170 | Federal Ethicon 2327 |
| Holley | Patsy Sue | 2:12cv09171 | Federal Bard 2187 |
| Trevail | Linda L. | 2:12cv09172 | Federal Ethicon 2327 |
| Potts | Johnnie F. | 2:12cv09177 | Federal Ethicon 2327 |
| Croft | Tammy M. | 2:12cv09191 | Federal Ethicon 2327 |
| Barnett | Shirley | 2:12cv09205 | Federal Ethicon 2327 |
| Bauman | Michelle Schaffer | 2:12cv09206 | Federal Ethicon 2327 |
| Broglin | Angela Biddwell | 2:12cv09208 | Federal Ethicon 2327 |
| Sandlin | Martha Reynolds | 2:12cv09214 | Federal Ethicon 2327 |
| Teems | Laura | 2:12cv09215 | Federal Ethicon 2327 |
| Endsley | Rebecca Lynne Nelms | 2:12cv09220 | Federal Ethicon 2327 |
| Stace | Stephanie Ann Stalker | 2:12cv09243 | Federal Ethicon 2327 |
| Meszaros | Mary Theresa McCormack | 2:12cv09246 | Federal Ethicon 2327 |
| Daniels | Paula Bordelon Fitzgerald | 2:12cv09249 | Federal Ethicon 2327 |
| Greenwood | Michelle Lynn Rutley | 2:12cv09252 | Federal Ethicon 2327 |
| Richardson | Paula Diane | 2:12cv09253 | Federal Ethicon 2327 |
| Harrington | Cynthia Compton Lee | 2:12cv09265 | Federal Ethicon 2327 |
| Pope | Lorrain June | 2:12cv09270 | Federal Ethicon 2327 |
| Caballero | Sharon Christine | 2:12cv09294 | Federal Ethicon 2327 |
| Pegorch | Tammy K. | 2:12cv09309 | Federal Ethicon 2327 |
| Bryant | Judy Kay | 2:12cv09311 | Federal Ethicon 2327 |
| Gibson | Debby Marie Kennedy Hiatt | 2:12cv09317 | Federal Ethicon 2327 |
| Oslin | Denise | 2:12cv09350 | Federal Ethicon 2327 |
| Hanekamp | Lisa Ann | 2:12cv09359 | Federal Ethicon 2327 |
| Watkins | Penelope D. | 2:12cv09365 | Federal Ethicon 2327 |
| Dollar | Dana | 2:12cv09366 | Federal Boston Scientific 2326 |
| Davis | Brenda | 2:12cv09381 | Federal Ethicon 2327 |
| Mortenson | Karen | 2:12cv09382 | Federal Ethicon 2327 |
| Brown | Carolyn Hogan | 2:12cv09384 | Federal Ethicon 2327 |
| Phelps | Crystal | 2:12cv09392 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Presley | Wanda D. Mealer | 2:12cv09412 | Federal Ethicon 2327 |
| Rosenbalm | Sasha Trent | 2:12cv09414 | Federal Ethicon 2327 |
| Norton | Pattie Ann Jean Lanphear | 2:12cv09460 | Federal Ethicon 2327 |
| Rindler | Michelle Y. Brown | 2:12cv09461 | Federal Ethicon 2327 |
| Barnett | Sharon Jean | 2:12cv09479 | Federal Ethicon 2327 |
| Miller | Sandra | 2:12cv09488 | Federal Ethicon 2327 |
| Diaz | Monica | 2:12cv09491 | Federal Ethicon 2327 |
| Meadows | Sarah Gage | 2:12cv09494 | Federal Boston Scientific 2326 |
| Cass | Mary | 2:12cv09500 | Federal Ethicon 2327 |
| Louisy | Veronica Marcelle | 2:12cv09516 | Federal Ethicon 2327 |
| Cheston | Vickie Lynn | 2:12cv09520 | Federal Ethicon 2327 |
| Hotelling | Anneliese A. Losinger | 2:12cv09524 | Federal Bard 2187 |
| Clinger | Carol J. Bish Watkins | 2:12cv09581 | Federal Ethicon 2327 |
| Anselmo | Tina M. | 2:12cv09611 | Federal Ethicon 2327 |
| Ames | Susan Michelle | 2:12cv09636 | Federal Ethicon 2327 |
| Midtun | Marion Sue | 2:12cv09638 | Federal Ethicon 2327 |
| Santana | Diana Valentin Ramos | 2:12cv09640 | Federal Ethicon 2327 |
| Baker | Freedom M. | 2:12cv09647 | Federal Ethicon 2327 |
| Beckman | Eva | 2:12cv09648 | Federal Ethicon 2327 |
| Beason | Johanna | 2:12cv09649 | Federal Ethicon 2327 |
| Douglas | Frances H. | 2:12cv09650 | Federal Ethicon 2327 |
| Seaman | Carey | 2:12cv09681 | Federal Ethicon 2327 |
| Herb | Cheryl Morris Hanvey | 2:12cv09683 | Federal Ethicon 2327 |
| Herman | Nancy McCrary | 2:12cv09720 | Federal Ethicon 2327 |
| Blake | Christina M. Hovanec | 2:12cv09722 | Federal Ethicon 2327 |
| Drake | Carolyn | 2:12cv09723 | Federal Ethicon 2327 |
| Freck | Connie | 2:12cv09724 | Federal Ethicon 2327 |
| Duvall | Tammy Sue | 2:12cv09732 | Federal Ethicon 2327 |
| Furley | Jolyn | 2:12cv09753 | Federal Ethicon 2327 |
| Anderson | Patty M. | 2:12cv09757 | Federal Ethicon 2327 |
| Lentz | Bonnie J. | 2:12cv09760 | Federal Ethicon 2327 |
| Iquinto | Kathie Kathleen Mary Seamon | 2:12cv09765 | Federal Ethicon 2327 |
| Harwig | Michelle Lilley | 2:12cv09784 | Federal Ethicon 2327 |
| Helton | Ellen | 2:12cv09792 | Federal Ethicon 2327 |
| Ahmad | Naseema D. | 2:12cv09793 | Federal Ethicon 2327 |
| Dudas | Kerry Foote | 2:12cv09808 | Federal Ethicon 2327 |
| Kadletz | Kathy A. Canaday | 2:12cv09817 | Federal Ethicon 2327 |
| Ackerman | Beverly J. Harris | 2:12cv09840 | Federal Ethicon 2327 |
| Hollyfield | Linette Adina | 2:12cv09842 | Federal Ethicon 2327 |
| Pickens | Betty | 2:12cv09844 | Federal Ethicon 2327 |
| Jacobson | Vicki | 2:12cv09867 | Federal Ethicon 2327 |
| Maddux | Teresa | 2:12cv09883 | Federal Ethicon 2327 |
| Cotton | Rita A. | 2:12cv09893 | Federal Ethicon 2327 |
| Lachcik | Karen | 2:12cv09894 | Federal Ethicon 2327 |
| Lopez | Dixie Lavonne | 2:12cv09896 | Federal Ethicon 2327 |
| Symonds | Kimberly | 2:12cv09915 | Federal Ethicon 2327 |
| Thurlby | Mildred L. Porter | 2:12cv09935 | Federal Ethicon 2327 |
| Harris | Towon Pacino | 2:12cv09965 | Federal Ethicon 2327 |
| Perry | Phyllis Mouchett | 2:12cv09966 | Federal Ethicon 2327 |
| Gray | Janie M. Baskin | 2:13cv00009 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Schatzman | Maureen Gray | 2:13cv00010 | Federal Ethicon 2327 |
| Oseguera | Sandra M. Roman | 2:13cv00053 | Federal Ethicon 2327 |
| Pierce | Karen Knudson | 2:13cv00060 | Federal Ethicon 2327 |
| Poullion | Debrah Kay | 2:13cv00119 | Federal Ethicon 2327 |
| Pazimino | Gabriela Maria | 2:13cv00134 | Federal Ethicon 2327 |
| Ray | Lucille Alma | 2:13cv00148 | Federal Ethicon 2327 |
| Turner | Shirlijeanne | 2:13cv00161 | Federal Ethicon 2327 |
| Oelke | Anita J. Severance | 2:13cv00171 | Federal AMS 2325 |
| Shellady | Shawn | 2:13cv00220 | Federal Ethicon 2327 |
| Nettles | Mildred Louise Blackmon | 2:13cv00268 | Federal Ethicon 2327 |
| Campbell | Pamela S. | 2:13cv00363 | Federal Ethicon 2327 |
| Doherty | Betty A. | 2:13cv00414 | Federal Ethicon 2327 |
| Hedlin | Vicky Lynn Riegel | 2:13cv00426 | Federal Ethicon 2327 |
| Wharton | Lorrie Kay Creegan Witt | 2:13cv00427 | Federal Ethicon 2327 |
| Snyder | Dorothy Kolb | 2:13cv00491 | Federal Ethicon 2327 |
| Atwood | Lisa Fuller | 2:13cv00497 | Federal Ethicon 2327 |
| Blank | Aleli Madrid | 2:13cv00500 | Federal Ethicon 2327 |
| Miller | Casey J. | 2:13cv00501 | Federal Ethicon 2327 |
| Graham | Deborah Mae Jones Maples Rogers Feibelman Beckerle | 2:13cv00505 | Federal Ethicon 2327 |
| Gardner | Donna M. | 2:13cv00516 | Federal Ethicon 2327 |
| Reed | Nancy L. Storms | 2:13cv00532 | Federal Ethicon 2327 |
| Paul | Stacey Maria | 2:13cv00548 | Federal Ethicon 2327 |
| Lee | Emeline | 2:13cv00565 | Federal Ethicon 2327 |
| Chapman | Judy R. | 2:13cv00568 | Federal Ethicon 2327 |
| Drone | Jacqueline Jackie K. | 2:13cv00569 | Federal Ethicon 2327 |
| Lacey | Sharon D. | 2:13cv00583 | Federal Ethicon 2327 |
| Neill | Lori A. Wardell Hale | 2:13cv00585 | Federal Ethicon 2327 |
| Wilcox | Judy Cook | 2:13cv00594 | Federal Ethicon 2327 |
| Stanfield | Teresa Florence Watkins Weeks | 2:13cv00601 | Federal Ethicon 2327 |
| Freeman | Carolyn O'Brien | 2:13cv00613 | Federal Ethicon 2327 |
| Nickols | Pamela Joiner | 2:13cv00642 | Federal Ethicon 2327 |
| Jacobs | Victoria Glover | 2:13cv00644 | Federal Ethicon 2327 |
| Courtney | Vicki | 2:13cv00645 | Federal Ethicon 2327 |
| Brungardt | Darlene R. | 2:13cv00651 | Federal Ethicon 2327 |
| Eller | Ellen Gayle | 2:13cv00659 | Federal Ethicon 2327 |
| Hammack | Shelly L. Lewis | 2:13cv00665 | Federal Ethicon 2327 |
| McKinney | Teresa Ann Cloom | 2:13cv00667 | Federal Ethicon 2327 |
| Grammer | Karen S. | 2:13cv00670 | Federal Ethicon 2327 |
| Thompson | Zenora Wilson | 2:13cv00692 | Federal Ethicon 2327 |
| Mottram | Lisa | 2:13cv00705 | Federal Ethicon 2327 |
| Booker | Lakeisha Hough Huff | 2:13cv00709 | Federal Ethicon 2327 |
| Hunter | Cheryl Ann Kelsey | 2:13cv00711 | Federal Ethicon 2327 |
| Repp | Deborah J. Abato | 2:13cv00716 | Federal Ethicon 2327 |
| Paul | Laura J. | 2:13cv00725 | Federal Ethicon 2327 |
| Nelson | Mitzi L. Joyner | 2:13cv00729 | Federal AMS 2325 |
| Breland | Teresa Annette Davis Welch | 2:13cv00730 | Federal Ethicon 2327 |
| Disch | Cindy | 2:13cv00732 | Federal Ethicon 2327 |
| Tate | Stefanie Linn Ebberts | 2:13cv00740 | Federal Ethicon 2327 |
| Lane | Kerensa D. | 2:13cv00747 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wisecarver | Ruth E. Cole | 2:13cv00781 | Federal AMS 2325 |
| Lucas | Rebecca Anne Gunyon | 2:13cv00816 | Federal Ethicon 2327 |
| Harmon | Rebecca N. | 2:13cv00822 | Federal Ethicon 2327 |
| Peek | Sharon | 2:13cv00824 | Federal Ethicon 2327 |
| Sargent | Trudy Nobles | 2:13cv00825 | Federal Ethicon 2327 |
| Thompson | Mary Elizabeth Selby | 2:13cv00839 | Federal Ethicon 2327 |
| Shepherd | Linda | 2:13cv00855 | Federal Ethicon 2327 |
| Whitlatch | Karyn Hustedde | 2:13cv00866 | Federal Ethicon 2327 |
| Smith | Sharon Derry | 2:13cv00868 | Federal Ethicon 2327 |
| Blank | R'Lena Rlena Raquel Doucet | 2:13cv00887 | Federal Ethicon 2327 |
| Carpenter | Dorothy H. | 2:13cv00889 | Federal Boston Scientific 2326 |
| Willis | Betty Jean | 2:13cv00919 | Federal Boston Scientific 2326 |
| Bowling | Brenda C. Hall | 2:13cv00925 | Federal Ethicon 2327 |
| Burns | Linda | 2:13cv00933 | Federal Ethicon 2327 |
| Finklea | Pamela J. Morris | 2:13cv00934 | Federal Ethicon 2327 |
| Copas | Shyrell Jean | 2:13cv00940 | Federal Ethicon 2327 |
| Evans | Doris L. | 2:13cv00941 | Federal Ethicon 2327 |
| Mullins | Mardell Renee | 2:13cv00959 | Federal Ethicon 2327 |
| Rogers, deceased | Brenda Gass | 2:13cv00960 | Federal Ethicon 2327 |
| Rougeou-Carter | Cheryl | 2:13cv00962 | Federal Ethicon 2327 |
| Russell | Martha Goley | 2:13cv00963 | Federal Ethicon 2327 |
| Stanton | Angela Cochran Suitt Lott | 2:13cv00966 | Federal Ethicon 2327 |
| Cross | Corinza Sullins | 2:13cv00973 | Federal Ethicon 2327 |
| Clide | Caroline | 2:13cv00982 | Federal Ethicon 2327 |
| Sanchez | Samantha K. | 2:13cv00986 | Federal Ethicon 2327 |
| Forbus | Laura Hughes | 2:13cv01007 | Federal Ethicon 2327 |
| Cardwell | Jannie Sue Selton Felton | 2:13cv01016 | Federal Ethicon 2327 |
| Rewis | Barbara Aretta Bixon Sierra | 2:13cv01042 | Federal Ethicon 2327 |
| Moore | Connie Marie Jones | 2:13cv01043 | Federal Ethicon 2327 |
| Grimes | Anna | 2:13cv01058 | Federal Ethicon 2327 |
| Castaneda | Rose Pardon Knight | 2:13cv01078 | Federal Ethicon 2327 |
| Gallup | Nell M. Thompson | 2:13cv01080 | Federal Ethicon 2327 |
| Green | Carol A. | 2:13cv01090 | Federal Ethicon 2327 |
| Elder | Kathleen M. Hakaln Wenzel Elders | 2:13cv01128 | Federal Ethicon 2327 |
| Hazard | Dolores Fernandez Quartey | 2:13cv01132 | Federal Ethicon 2327 |
| Hertneck | Sara A. Jones | 2:13cv01147 | Federal Boston Scientific 2326 |
| Simmons | Doris | 2:13cv01159 | Federal AMS 2325 |
| Wyatt | Joanne Laviola Knauer | 2:13cv01167 | Federal Ethicon 2327 |
| Frey | Jo-Antoinette | 2:13cv01174 | Federal Ethicon 2327 |
| Nejat | Fariba Dadfarmay | 2:13cv01229 | Federal Ethicon 2327 |
| May | Rhonda Gail Beekman | 2:13cv01260 | Federal Ethicon 2327 |
| Walker | Marilynn Eudean Murphy | 2:13cv01286 | Federal Ethicon 2327 |
| Hoxsey | Katherine J. | 2:13cv01292 | Federal Ethicon 2327 |
| Hall | Teresa Kay Gillfillan | 2:13cv01305 | Federal Ethicon 2327 |
| Jeffers | Rebecca | 2:13cv01309 | Federal Ethicon 2327 |
| Willard | Beverly Denise Neal | 2:13cv01331 | Federal Ethicon 2327 |
| Williams | Marlene Daggett | 2:13cv01342 | Federal Boston Scientific 2326 |
| Steiger | Rebecca S. Delp | 2:13cv01358 | Federal Ethicon 2327 |
| Embry | Dana Gayle Everett | 2:13cv01376 | Federal Ethicon 2327 |
| Hankins | Djunia D. Underwood | 2:13cv01379 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sloan | Terri Lynn Henry | 2:13cv01385 | Federal Ethicon 2327 |
| Atwood | Jacqueline B. | 2:13cv01406 | Federal Ethicon 2327 |
| Ham | Delpha Gene Phillips | 2:13cv01462 | Federal Ethicon 2327 |
| Wing | Deborah L. Newland | 2:13cv01464 | Federal Ethicon 2327 |
| Bolden | Elizabeth Ann Gilbert Marshall | 2:13cv01465 | Federal Ethicon 2327 |
| Casey | Miriam | 2:13cv01483 | Federal Ethicon 2327 |
| Ratcliff | Laura L. Roath | 2:13cv01486 | Federal Ethicon 2327 |
| Lustri | Susan Darlene Tolman''Lister''Bock | 2:13cv01489 | Federal Ethicon 2327 |
| Ware | Mary Elizabeth Lafleur | 2:13cv01500 | Federal Ethicon 2327 |
| Dunnehoo | Donna L. | 2:13cv01501 | Federal Ethicon 2327 |
| Delcambre | Shirley Domingue | 2:13cv01503 | Federal Ethicon 2327 |
| Young | Brenda F. Morton | 2:13cv01505 | Federal Ethicon 2327 |
| McFarlain | Carolyn Ferris | 2:13cv01508 | Federal Ethicon 2327 |
| Evans | Deborah Debbie | 2:13cv01521 | Federal Ethicon 2327 |
| Dunson | Corinne Owilbon Lovelace | 2:13cv01530 | Federal Bard 2187 |
| Alexander | Tammy | 2:13cv01531 | Federal Ethicon 2327 |
| Baldus | Penny Ann Kanipe | 2:13cv01544 | Federal Ethicon 2327 |
| Tuggle | Linda Jean Bybee | 2:13cv01548 | Federal Ethicon 2327 |
| Bolin | Teresa Ann Koonce | 2:13cv01580 | Federal Ethicon 2327 |
| Smith | Susan S. Swain | 2:13cv01592 | Federal Ethicon 2327 |
| Dixon | Marylee S. | 2:13cv01596 | Federal Ethicon 2327 |
| Sunderman | Rita Ann | 2:13cv01609 | Federal Ethicon 2327 |
| Bellamy | Margaret Catherine McLaughlin | 2:13cv01612 | Federal Ethicon 2327 |
| Reus | Elisabeth Ann Lowry | 2:13cv01613 | Federal Ethicon 2327 |
| Frisby | Wanda Loretta | 2:13cv01628 | Federal Ethicon 2327 |
| Lorrain | Shelley A. | 2:13cv01636 | Federal Boston Scientific 2326 |
| Seabolt | Misty D. | 2:13cv01640 | Federal Ethicon 2327 |
| Wilhoit | Carol J. Yaden | 2:13cv01641 | Federal Ethicon 2327 |
| Breeding | Pamela May | 2:13cv01647 | Federal Ethicon 2327 |
| Berry | Stacy L. O'Leary | 2:13cv01682 | Federal Ethicon 2327 |
| Hoot | Lynn | 2:13cv01690 | Federal Ethicon 2327 |
| Bubner | Marjorie Campbell | 2:13cv01696 | Federal Ethicon 2327 |
| Fuentes | Arelis | 2:13cv01708 | Federal Ethicon 2327 |
| Redden | Candy Lynn Dudley Johnson | 2:13cv01724 | Federal AMS 2325 |
| Smith | Gerri | 2:13cv01729 | Federal Ethicon 2327 |
| Pomeroy | Laura L. | 2:13cv01738 | Federal Ethicon 2327 |
| Beito | Sandra K. Erickson | 2:13cv01766 | Federal Ethicon 2327 |
| Krantz | Robalynn | 2:13cv01768 | Federal Ethicon 2327 |
| Beavers | Pamela Paullete | 2:13cv01770 | Federal Ethicon 2327 |
| Kennedy | Sue Ellen Wilt | 2:13cv01797 | Federal Ethicon 2327 |
| Smith | Kathy | 2:13cv01807 | Federal Ethicon 2327 |
| Spoon | Edna M. | 2:13cv01808 | Federal Ethicon 2327 |
| Stanfield | Misty D. Lewis | 2:13cv01810 | Federal Ethicon 2327 |
| Tabor | Teresa Carol Brown | 2:13cv01811 | Federal Ethicon 2327 |
| Ackerman | Cindy K. | 2:13cv01861 | Federal Ethicon 2327 |
| DeTurk | Jennifer | 2:13cv01870 | Federal Ethicon 2327 |
| Laub | Cindy S. Deibel | 2:13cv01876 | Federal Ethicon 2327 |
| Denney | Connie K. | 2:13cv01887 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dearen | Betty Jane Orr Woolwine | 2:13cv01922 | Federal Ethicon 2327 |
| Purper-Leafty | Colleen Marie Atkison Purter | 2:13cv01926 | Federal Ethicon 2327 |
| Rozell | Elizabeth Mary Hoag | 2:13cv01935 | Federal Ethicon 2327 |
| McEachin | Kimberly | 2:13cv01938 | Federal Ethicon 2327 |
| Agorchukwu | Josie Ellen Dunn | 2:13cv01946 | Federal Ethicon 2327 |
| Rogers | Elsa Zuercher Kenycn Jacovs Jimenez | 2:13cv01953 | Federal Ethicon 2327 |
| Holcombe-Wheeler | Jennifer Marie | 2:13cv01962 | Federal Ethicon 2327 |
| Jolley | Jimmie Fae | 2:13cv01966 | Federal Boston Scientific 2326 |
| Nielsen | Lori | 2:13cv01977 | Federal Ethicon 2327 |
| Baker | Terri Lynn | 2:13cv01985 | Federal Ethicon 2327 |
| Calvisky | Annette | 2:13cv01987 | Federal Ethicon 2327 |
| Garcia | Margarita | 2:13cv01992 | Federal Ethicon 2327 |
| Porter | Mary | 2:13cv02002 | Federal Bard 2187 |
| Southern | Nora A. | 2:13cv02011 | Federal Boston Scientific 2326 |
| Nichee | Elouise Mae Thomas Hatahlie | 2:13cv02019 | Federal Ethicon 2327 |
| Vahldick | Regina Banasiak | 2:13cv02023 | Federal Ethicon 2327 |
| Herrera | Cindy | 2:13cv02026 | Federal Ethicon 2327 |
| Quintanilla | Maria | 2:13cv02043 | Federal Ethicon 2327 |
| Clinton | Christina Marie | 2:13cv02049 | Federal Ethicon 2327 |
| Bradley | Beth Ann Musa | 2:13cv02058 | Federal Ethicon 2327 |
| Harrell | Jeanelle D. Ray | 2:13cv02075 | Federal Ethicon 2327 |
| Rice | Janice | 2:13cv02092 | Federal Ethicon 2327 |
| Rencowski | Becky | 2:13cv02140 | Federal Ethicon 2327 |
| Martinez | Martha | 2:13cv02147 | Federal Ethicon 2327 |
| Stone | Edibell | 2:13cv02155 | Federal Ethicon 2327 |
| Wong | Lori M. | 2:13cv02156 | Federal Ethicon 2327 |
| Scott | Jerry D. | 2:13cv02178 | Federal Ethicon 2327 |
| Harris | Paulette C. Newsom | 2:13cv02189 | Federal Ethicon 2327 |
| Beltran | Liliebeth Perez | 2:13cv02195 | Federal Ethicon 2327 |
| Hursman | Ruth Ann Cramer | 2:13cv02209 | Federal Ethicon 2327 |
| Pearson | Remelda | 2:13cv02221 | Federal Ethicon 2327 |
| Devane | Teresa Ann W. Penland | 2:13cv02231 | Federal Ethicon 2327 |
| Metzel | Kristin Kaye Hamilton Conner | 2:13cv02240 | Federal Ethicon 2327 |
| Reso | Dayna Glynn | 2:13cv02251 | Federal Ethicon 2327 |
| Atchley | Carol J. | 2:13cv02252 | Federal Ethicon 2327 |
| Black | Damienne Simone | 2:13cv02272 | Federal Ethicon 2327 |
| Belisle | Julie A. Boudreau | 2:13cv02317 | Federal Ethicon 2327 |
| Burge | Lois Eileen Leoni | 2:13cv02321 | Federal Ethicon 2327 |
| Campbell | Janet Leigh Gregory Tauber | 2:13cv02322 | Federal Ethicon 2327 |
| Richardson | LaShonda J. Renee Bass Jones | 2:13cv02328 | Federal Ethicon 2327 |
| Grassie | Gloria M. | 2:13cv02350 | Federal Ethicon 2327 |
| Kantun | Glenda | 2:13cv02357 | Federal Ethicon 2327 |
| Sullivan | Martha M. | 2:13cv02383 | Federal Ethicon 2327 |
| Muniz-Diaz | Misty Leigh | 2:13cv02385 | Federal Ethicon 2327 |
| Frye | Linda Diane | 2:13cv02390 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Saldana | Linda M. Deveney Brown | 2:13cv02391 | Federal Ethicon 2327 |
| McGregor | Patricia Ray Schwartz | 2:13cv02392 | Federal Ethicon 2327 |
| Dix | Melonee Ann | 2:13cv02441 | Federal Ethicon 2327 |
| Walker | Bonnie Blue Counts | 2:13cv02448 | Federal Ethicon 2327 |
| Cabrales | Kathy Delores | 2:13cv02464 | Federal Ethicon 2327 |
| Kelleher | Mildred Rodriguez Fernandes | 2:13cv02471 | Federal AMS 2325 |
| Triche | Melissa Scott | 2:13cv02474 | Federal Ethicon 2327 |
| Rhodes | Brenda L. Murray | 2:13cv02480 | Federal Ethicon 2327 |
| Hawks | Patricia Louise Causey | 2:13cv02509 | Federal Ethicon 2327 |
| Edinger | Jana Marie | 2:13cv02529 | Federal Ethicon 2327 |
| Abernathy | Barbara Lee Sosebee | 2:13cv02534 | Federal Ethicon 2327 |
| Pollard | Barbara | 2:13cv02535 | Federal Ethicon 2327 |
| Altieri | Mary Ellen Margaret Kerrigan | 2:13cv02536 | Federal Ethicon 2327 |
| Dietz | Wonell | 2:13cv02537 | Federal Ethicon 2327 |
| Owens | Karen M. Thomas | 2:13cv02539 | Federal Ethicon 2327 |
| Jock | Becky Colleen Eisinger | 2:13cv02540 | Federal Ethicon 2327 |
| Kershaw | Robin Ann Callaway Bradford | 2:13cv02544 | Federal Ethicon 2327 |
| Lopez | Sandra Ortiz | 2:13cv02545 | Federal Boston Scientific 2326 |
| Barnes | Sheila Jeanette | 2:13cv02550 | Federal Boston Scientific 2326 |
| Johnson | Rosalie K. | 2:13cv02556 | Federal Ethicon 2327 |
| Gould | Dianne S. | 2:13cv02558 | Federal Ethicon 2327 |
| Hernandez | Billy Billie Jeanette | 2:13cv02560 | Federal Ethicon 2327 |
| Masevicius | Madalene | 2:13cv02561 | Federal Ethicon 2327 |
| Wagner | Diane Reighn DiPietro | 2:13cv02562 | Federal Ethicon 2327 |
| Cline | Misty | 2:13cv02563 | Federal Ethicon 2327 |
| Rivas | Teresa Rodas | 2:13cv02585 | Federal Ethicon 2327 |
| Ortiz | Ita P. | 2:13cv02587 | Federal Ethicon 2327 |
| Ratcliffe | Christie Leigh Hicks Rodriguez Galliher Blandton Gobble | 2:13cv02594 | Federal Ethicon 2327 |
| DeWitt | Theresa Hammer | 2:13cv02598 | Federal Ethicon 2327 |
| Morrill | Dawn | 2:13cv02603 | Federal Ethicon 2327 |
| Gendron | Lynda | 2:13cv02612 | Federal Ethicon 2327 |
| Edwards | Jimmie | 2:13cv02614 | Federal Ethicon 2327 |
| Gage | Billie Marie | 2:13cv02621 | Federal Ethicon 2327 |
| Cathey, deceased | Arlene Kay | 2:13cv02625 | Federal Ethicon 2327 |
| Burger | Beth Anne | 2:13cv02626 | Federal Ethicon 2327 |
| Braswell | Debra Shepard | 2:13cv02635 | Federal Ethicon 2327 |
| Williams | Eva E. | 2:13cv02637 | Federal Boston Scientific 2326 |
| Young | Patricia Joan Hebert Young | 2:13cv02642 | Federal Ethicon 2327 |
| Perez | Maria Torres | 2:13cv02648 | Federal Ethicon 2327 |
| McIntosh | Mary | 2:13cv02654 | Federal Ethicon 2327 |
| Watson | Rosemary Coleman | 2:13cv02663 | Federal Ethicon 2327 |
| Gilbert | Deanna Marie Welch Sanders Lansford | 2:13cv02672 | Federal Ethicon 2327 |
| Cook | Donna L. | 2:13cv02676 | Federal Ethicon 2327 |
| Bradshaw | Marjorie Denise Potter Garrett Brines | 2:13cv02687 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mullins | Bobbi Krause Long | 2:13cv02695 | Federal Ethicon 2327 |
| Berry | Katherine D. | 2:13cv02699 | Federal Ethicon 2327 |
| Harrold | Laura Lee Bennett Hinkle Mullins | 2:13cv02710 | Federal Ethicon 2327 |
| Manley | Dona Marjorie | 2:13cv02731 | Federal Ethicon 2327 |
| Graham | Melisha M. | 2:13cv02740 | Federal Ethicon 2327 |
| Waggoner | Donna Chatham | 2:13cv02751 | Federal Ethicon 2327 |
| Stone | Roberta | 2:13cv02772 | Federal Ethicon 2327 |
| Cantrell | Glenda Sue Eaton | 2:13cv02776 | Federal Ethicon 2327 |
| Stephens | Tina Denise Martin Edmonds Rush | 2:13cv02819 | Federal Ethicon 2327 |
| Tagliavento | Merry Esther | 2:13cv02836 | Federal Ethicon 2327 |
| Horne | Pamela | 2:13cv02843 | Federal Ethicon 2327 |
| Palmer | Debbie S. | 2:13cv02911 | Federal Ethicon 2327 |
| Scales | Shelia K. Lyons | 2:13cv02916 | Federal Ethicon 2327 |
| Englestead | Virginia J. | 2:13cv02918 | Federal Ethicon 2327 |
| Dillon | Reta Jane Defibaugh | 2:13cv02919 | Federal Ethicon 2327 |
| McKinney | Jackie Lynn Shoopman Gaines | 2:13cv02923 | Federal Ethicon 2327 |
| Epps | Deborah | 2:13cv02933 | Federal Ethicon 2327 |
| Lindquist | Amelia | 2:13cv02935 | Federal Ethicon 2327 |
| Basa | Vicki L. Kimmel | 2:13cv02937 | Federal Ethicon 2327 |
| Moore | Brenda Dianne Mann | 2:13cv02953 | Federal Ethicon 2327 |
| Rogers | Donna | 2:13cv02981 | Federal Ethicon 2327 |
| Djuric | Cynthia Deenette Christian | 2:13cv02985 | Federal Ethicon 2327 |
| Feagans | Ana M. Gonzalez | 2:13cv02996 | Federal Ethicon 2327 |
| Suhr | Pamela L. | 2:13cv02999 | Federal Ethicon 2327 |
| Torres-Trimble | Luz N. | 2:13cv03002 | Federal Ethicon 2327 |
| Roberts | Rhonda G. | 2:13cv03015 | Federal Ethicon 2327 |
| Lincoln | Sharon | 2:13cv03018 | Federal Ethicon 2327 |
| Brosious | Connie | 2:13cv03023 | Federal Ethicon 2327 |
| Brown | Geraldine L. Jerrie Sullivan Tindel | 2:13cv03035 | Federal AMS 2325 |
| Collins | Ginger L. | 2:13cv03037 | Federal Ethicon 2327 |
| Pascoe | Lana | 2:13cv03067 | Federal Ethicon 2327 |
| Wilde | Cynthia Ann | 2:13cv03081 | Federal Ethicon 2327 |
| Devereaux | Gaye Leanne | 2:13cv03086 | Federal Ethicon 2327 |
| Matallana | Ingrid | 2:13cv03087 | Federal Ethicon 2327 |
| Trotter | Tammy Fisher Schmidt Bair | 2:13cv03130 | Federal Ethicon 2327 |
| Fedric | Susan Lavern Tucker Moore | 2:13cv03131 | Federal Ethicon 2327 |
| St. Duran | Connie | 2:13cv03132 | Federal Ethicon 2327 |
| Herrel | Delores J. Watt | 2:13cv03146 | Federal Ethicon 2327 |
| Davis | Misty Cabe | 2:13cv03149 | Federal Ethicon 2327 |
| Fowler | Linda Gail Long | 2:13cv03154 | Federal Ethicon 2327 |
| Mowery | Kimberly | 2:13cv03155 | Federal Ethicon 2327 |
| Jumper | Rebecca | 2:13cv03156 | Federal Ethicon 2327 |
| Panchot | June | 2:13cv03162 | Federal Ethicon 2327 |
| Bailey | Sharon Brantley E. | 2:13cv03214 | Federal Ethicon 2327 |
| Larson | Ulanda K. Stumbo Courtney | 2:13cv03220 | Federal Ethicon 2327 |
| Standerfer | Delisa J. Bowlin Humphreys LeDune | 2:13cv03231 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Climenson | Julie Thomas | 2:13cv03244 | Federal Ethicon 2327 |
| Hudak | Teri K. Lee | 2:13cv03247 | Federal Ethicon 2327 |
| Jordan-Jones | Laurice | 2:13cv03248 | Federal Ethicon 2327 |
| Jordan | Helen Marie Grace Les Diego Hicks | 2:13cv03249 | Federal Ethicon 2327 |
| Guerrero | Ana Salazar | 2:13cv03251 | Federal Ethicon 2327 |
| Lokhorst | Lois K. | 2:13cv03254 | Federal Ethicon 2327 |
| Cate | Nita | 2:13cv03255 | Federal Ethicon 2327 |
| Hall | Lisa G. | 2:13cv03277 | Federal Ethicon 2327 |
| Notter | Angela C. | 2:13cv03282 | Federal Ethicon 2327 |
| Carter-Shotts | Cheryl | 2:13cv03285 | Federal Ethicon 2327 |
| Curry | Shana | 2:13cv03287 | Federal Ethicon 2327 |
| McKenzie | Lana Stull O'Connell | 2:13cv03303 | Federal Ethicon 2327 |
| Montgomery | ValDonna K. | 2:13cv03315 | Federal Ethicon 2327 |
| Lafrance | Tina Custer | 2:13cv03329 | Federal Ethicon 2327 |
| Sanders | Wendy H. | 2:13cv03348 | Federal Ethicon 2327 |
| Massey | Tina Jean | 2:13cv03373 | Federal Ethicon 2327 |
| Dalton | Tammy | 2:13cv03393 | Federal Ethicon 2327 |
| Dunnaville | Kimberly | 2:13cv03395 | Federal Ethicon 2327 |
| Gerhardt | Samantha Jessica Buchanan Sinor | 2:13cv03397 | Federal Ethicon 2327 |
| Miller | Linda Karen Karren | 2:13cv03398 | Federal Ethicon 2327 |
| Mullins | Glenda | 2:13cv03401 | Federal Ethicon 2327 |
| Stephan | Rita | 2:13cv03407 | Federal Ethicon 2327 |
| Helgeson | Doris | 2:13cv03411 | Federal Ethicon 2327 |
| Mueller | Robin D. Goodnight | 2:13cv03435 | Federal Ethicon 2327 |
| Bates | Glenda | 2:13cv03442 | Federal Ethicon 2327 |
| McKee | Alice S. | 2:13cv03454 | Federal Ethicon 2327 |
| Taylor | Grace Ellen | 2:13cv03458 | Federal Ethicon 2327 |
| Gallagher | Lorraine L. Bublitz | 2:13cv03460 | Federal Ethicon 2327 |
| Clutter | Jacklyn M. Deaver Sharp | 2:13cv03487 | Federal Ethicon 2327 |
| Davidson | Julie Cole Nicholas Carlson | 2:13cv03488 | Federal Ethicon 2327 |
| Gardner | Linda M. Nye | 2:13cv03489 | Federal Ethicon 2327 |
| Stinson | Kim A. | 2:13cv03490 | Federal Bard 2187 |
| Banning | Barbara J. Berger | 2:13cv03491 | Federal Ethicon 2327 |
| Eldfrick | Rhonda L. | 2:13cv03494 | Federal Ethicon 2327 |
| Meyer | Dianna | 2:13cv03496 | Federal Ethicon 2327 |
| Harrison | Jill | 2:13cv03500 | Federal Ethicon 2327 |
| Almanzar | Yolanda | 2:13cv03501 | Federal Ethicon 2327 |
| Sims | Tammie Leigh | 2:13cv03507 | Federal Ethicon 2327 |
| Kellogg | Brenda A. Vandermeer | 2:13cv03513 | Federal Boston Scientific 2326 |
| McCreight | Deanna | 2:13cv03521 | Federal Ethicon 2327 |
| Mallory | Judy Gent | 2:13cv03522 | Federal Ethicon 2327 |
| Storms | Evelyn J. | 2:13cv03525 | Federal Ethicon 2327 |
| Luna | Sherry K. | 2:13cv03527 | Federal Ethicon 2327 |
| Ervin | Angela Marie Brasile | 2:13cv03532 | Federal Ethicon 2327 |
| Patrick | Norma Jean Souza | 2:13cv03535 | Federal Ethicon 2327 |
| Johnson | Debbie A. | 2:13cv03537 | Federal Ethicon 2327 |
| George | Mary S. | 2:13cv03538 | Federal Ethicon 2327 |
| Adams | Candy S. Bonebrake | 2:13cv03544 | Federal Ethicon 2327 |
| Crowl | Jasmine Chang Chao | 2:13cv03545 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Stepp | Paula | 2:13cv03556 | Federal Ethicon 2327 |
| Barnes | Teresa Koop | 2:13cv03559 | Federal Ethicon 2327 |
| Bowers | Danielle L. Rykavina | 2:13cv03572 | Federal Ethicon 2327 |
| Spinner | Teresa | 2:13cv03588 | Federal Ethicon 2327 |
| Valtri | Tressa Halas Warrick | 2:13cv03590 | Federal Ethicon 2327 |
| Banks | Margaret Dianne Oliver Duggan | 2:13cv03595 | Federal Ethicon 2327 |
| Roberts | Beverly M. | 2:13cv03596 | Federal Ethicon 2327 |
| Brooks | Christina Rabideau | 2:13cv03597 | Federal Ethicon 2327 |
| Chick | Tracie R. Missey Patterson | 2:13cv03606 | Federal Ethicon 2327 |
| Bermudez | Angelita Olguin Araujo | 2:13cv03617 | Federal Ethicon 2327 |
| Black | Norma | 2:13cv03619 | Federal Ethicon 2327 |
| Chase | Jennifer | 2:13cv03620 | Federal Ethicon 2327 |
| Dailey | Shawna Mercer | 2:13cv03621 | Federal Ethicon 2327 |
| Ford | Nicole Renae | 2:13cv03623 | Federal Ethicon 2327 |
| Haller | Tawny Manning | 2:13cv03632 | Federal Ethicon 2327 |
| Moran | Jane Marie | 2:13cv03638 | Federal Ethicon 2327 |
| Szwajkowski | Gloria | 2:13cv03640 | Federal Ethicon 2327 |
| Dibitetto | Andrianna L. | 2:13cv03644 | Federal Ethicon 2327 |
| Goodiron | Robin C. | 2:13cv03657 | Federal Ethicon 2327 |
| Lubeski | Julie A. Chiotti | 2:13cv03658 | Federal Ethicon 2327 |
| Abdelmuti | Nargiss Haleem | 2:13cv03664 | Federal Ethicon 2327 |
| Olson | Margaret M. | 2:13cv03666 | Federal Ethicon 2327 |
| Salkheld | Babara Mehen | 2:13cv03704 | Federal Ethicon 2327 |
| Shott | Kelly | 2:13cv03705 | Federal Ethicon 2327 |
| Gaston | Margaret Chamberlain | 2:13cv03706 | Federal Ethicon 2327 |
| Prentiss | Maria Annette Castillo | 2:13cv03707 | Federal Ethicon 2327 |
| Hester | Kimberley L. Lyles | 2:13cv03733 | Federal Ethicon 2327 |
| Bryant | Anna Maire | 2:13cv03737 | Federal Ethicon 2327 |
| Tannery | Staci | 2:13cv03738 | Federal Ethicon 2327 |
| Haluapo-Birchard | Maria | 2:13cv03740 | Federal Ethicon 2327 |
| Bowman | Hettie I. | 2:13cv03741 | Federal Ethicon 2327 |
| Dube | Nancy | 2:13cv03742 | Federal Ethicon 2327 |
| Mansour | Marilyn Peterson | 2:13cv03747 | Federal Ethicon 2327 |
| Cole | Donna | 2:13cv03756 | Federal Ethicon 2327 |
| Adams | Tammie | 2:13cv03758 | Federal Ethicon 2327 |
| Garcia | Alicia V. | 2:13cv03784 | Federal Ethicon 2327 |
| Seabolt | Gloria Kimball | 2:13cv03807 | Federal Ethicon 2327 |
| Brown | Annie R. | 2:13cv03813 | Federal Ethicon 2327 |
| Redl | Anna Lorene | 2:13cv03822 | Federal Ethicon 2327 |
| Cervantes | Sonia Mendez Pratt | 2:13cv03823 | Federal Ethicon 2327 |
| Allen | Patsy Ann Shelton | 2:13cv03824 | Federal Ethicon 2327 |
| Cruz | Norma Jean Gargard Hathaway | 2:13cv03826 | Federal Ethicon 2327 |
| Ervin | Diane J. Miller | 2:13cv03828 | Federal Ethicon 2327 |
| Joy | Roxanne Rene Butcher Sharp Cote Clink | 2:13cv03832 | Federal Ethicon 2327 |
| Phillips | Joyce Jeanette | 2:13cv03836 | Federal Ethicon 2327 |
| Neumann | Linda M. | 2:13cv03840 | Federal Ethicon 2327 |
| Tumminia | Stacy E. O'Brien | 2:13cv03849 | Federal Ethicon 2327 |
| Schaeffer | Jill Marie Goodnick | 2:13cv03852 | Federal Boston Scientific 2326 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McNabb | Angela M. Partin | 2:13cv03856 | Federal Ethicon 2327 |
| Rice | Nancy Elizabeth Chadwick Goodwin | 2:13cv03861 | Federal Ethicon 2327 |
| Malo | Ruby Lee Cromwell | 2:13cv03895 | Federal Ethicon 2327 |
| Roman | Heather | 2:13cv03899 | Federal Ethicon 2327 |
| Henderson | Angela F. Wearer Voss | 2:13cv03906 | Federal Ethicon 2327 |
| Luck | Barbara Gayle | 2:13cv03917 | Federal Ethicon 2327 |
| Amacher | Laura L. | 2:13cv03921 | Federal Ethicon 2327 |
| Gant | Earnestine | 2:13cv03933 | Federal Ethicon 2327 |
| Goodwin | Della Margaret | 2:13cv03934 | Federal Ethicon 2327 |
| Nicely | Janice M. Crooks Masters | 2:13cv03940 | Federal Ethicon 2327 |
| Mraz | Beverly Ann Rango | 2:13cv03960 | Federal Ethicon 2327 |
| Kocsis | Peggy | 2:13cv03964 | Federal Ethicon 2327 |
| McBride | Virginia Abner | 2:13cv03968 | Federal Ethicon 2327 |
| Broussard | Madonna | 2:13cv03983 | Federal Ethicon 2327 |
| Gipson | Jennifer E. Farrow Cochran | 2:13cv03987 | Federal Ethicon 2327 |
| Garrett | Patsy Carol | 2:13cv03990 | Federal Ethicon 2327 |
| Harris | Brenda | 2:13cv03993 | Federal Ethicon 2327 |
| Wolff | Sandra D. Hall | 2:13cv04002 | Federal Ethicon 2327 |
| Thompson | Donna Hardin | 2:13cv04005 | Federal Ethicon 2327 |
| Abbott | Lesli Thelma Rainer Holman | 2:13cv04013 | Federal Ethicon 2327 |
| Beane | Lisa D. Smith | 2:13cv04015 | Federal Ethicon 2327 |
| Jefford | Marianne Valletta | 2:13cv04034 | Federal Ethicon 2327 |
| Saulnier | Marion Paige Edmonds | 2:13cv04058 | Federal Ethicon 2327 |
| Burk | Nancy L. | 2:13cv04111 | Federal Ethicon 2327 |
| Jones | Dawna L Gladden | 2:13cv04112 | Federal Ethicon 2327 |
| Paulausky | Donna Roberts | 2:13cv04134 | Federal Ethicon 2327 |
| Germano | Francine | 2:13cv04136 | Federal Ethicon 2327 |
| Renfrow | Maria A. | 2:13cv04141 | Federal Ethicon 2327 |
| Whitehouse | Suzanne C. Tremblay | 2:13cv04144 | Federal Ethicon 2327 |
| Pace | Linda O. | 2:13cv04145 | Federal Ethicon 2327 |
| Malvaso | Christina Christine A. | 2:13cv04146 | Federal Ethicon 2327 |
| Tompkins | Karen | 2:13cv04147 | Federal Ethicon 2327 |
| Fidlar | Lynn | 2:13cv04159 | Federal Ethicon 2327 |
| Rose | Juliana Fredeen | 2:13cv04174 | Federal Ethicon 2327 |
| Mosley | Libby | 2:13cv04177 | Federal Ethicon 2327 |
| Allred | Jacqueline V. | 2:13cv04180 | Federal Ethicon 2327 |
| Thorp | Carmany | 2:13cv04184 | Federal Ethicon 2327 |
| Peacock | Joyce | 2:13cv04186 | Federal Ethicon 2327 |
| Knight | Linda | 2:13cv04197 | Federal Ethicon 2327 |
| Sanchez | Gloria E. Torres Fant Torres-Sanchez | 2:13cv04204 | Federal Ethicon 2327 |
| Vergara | Linda Giordano | 2:13cv04207 | Federal Ethicon 2327 |
| Gruber | Mary J. Grooms | 2:13cv04231 | Federal Ethicon 2327 |
| Viets | Brenda Arlene Bell | 2:13cv04238 | Federal Ethicon 2327 |
| Mulkey | Iralena L. Walker Stroud | 2:13cv04240 | Federal Ethicon 2327 |
| Barkley | Mary Ellen Mitchell | 2:13cv04256 | Federal Bard 2187 |
| Varela | Janiece Lucille | 2:13cv04260 | Federal Ethicon 2327 |
| Shields | Renee Wilson Bell | 2:13cv04265 | Federal Ethicon 2327 |
| Sachs | Jacqueline Gould Sacs | 2:13cv04266 | Federal Ethicon 2327 |
| Huffaker | Rhonda Jeannette | 2:13cv04267 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jackson | Rose | 2:13cv04268 | Federal Ethicon 2327 |
| Khakh | Regina | 2:13cv04275 | Federal Ethicon 2327 |
| Kitchens | Loretta E. Young McGee | 2:13cv04276 | Federal Ethicon 2327 |
| Hernandez | Anita | 2:13cv04279 | Federal Ethicon 2327 |
| Armstrong | Esther C. | 2:13cv04286 | Federal Ethicon 2327 |
| Hobbs | Brenda C. Woodard | 2:13cv04293 | Federal Ethicon 2327 |
| Grady | Lois M. Winchell | 2:13cv04294 | Federal Ethicon 2327 |
| Moten | Elizabeth | 2:13cv04295 | Federal Ethicon 2327 |
| Barker | Eva Christian Wert | 2:13cv04296 | Federal Ethicon 2327 |
| Cain | Rebecca Davis | 2:13cv04298 | Federal Ethicon 2327 |
| Dawson | Teresa M. Cooper Willis Gray | 2:13cv04299 | Federal Ethicon 2327 |
| Clements | Marilyn Ann | 2:13cv04321 | Federal Ethicon 2327 |
| Graves | La Verne | 2:13cv04327 | Federal Ethicon 2327 |
| Medeiros | Linda H. Argenti | 2:13cv04330 | Federal Ethicon 2327 |
| Powell | Melissa | 2:13cv04333 | Federal Ethicon 2327 |
| Pilgreen | Patricia Wilson | 2:13cv04334 | Federal Ethicon 2327 |
| Heil | Dolores | 2:13cv04343 | Federal Ethicon 2327 |
| Highsmith | Tammy | 2:13cv04344 | Federal Ethicon 2327 |
| Dominguez | Blanca Emma | 2:13cv04345 | Federal Ethicon 2327 |
| Kephart | Tracy | 2:13cv04350 | Federal Ethicon 2327 |
| Kuula | Ann | 2:13cv04354 | Federal Ethicon 2327 |
| Sullivan | Cynthia Paul | 2:13cv04358 | Federal Ethicon 2327 |
| Bechtel | Heidi A. Krieg | 2:13cv04382 | Federal Ethicon 2327 |
| Mims | Helen Cherry King | 2:13cv04383 | Federal Ethicon 2327 |
| Brandenburg-Clemens | Carrie Bollinger | 2:13cv04384 | Federal Ethicon 2327 |
| Clark | Lois | 2:13cv04387 | Federal Ethicon 2327 |
| Conners | Deborah K. | 2:13cv04393 | Federal Ethicon 2327 |
| Edgerton | Alice Ozell | 2:13cv04394 | Federal Ethicon 2327 |
| Johnston | Denise Irvin | 2:13cv04397 | Federal Ethicon 2327 |
| Dooley | Frances A. | 2:13cv04399 | Federal Ethicon 2327 |
| Gentry | Paula S. | 2:13cv04405 | Federal Ethicon 2327 |
| Toohey | Margaruette M. | 2:13cv04408 | Federal Ethicon 2327 |
| Townsend | Hazel | 2:13cv04410 | Federal Ethicon 2327 |
| Lewis | Marsha L. | 2:13cv04428 | Federal Ethicon 2327 |
| Lisek | Gail Sorenson | 2:13cv04429 | Federal Ethicon 2327 |
| Garrison | Carolyn Ann Storey | 2:13cv04430 | Federal Ethicon 2327 |
| Brown | Marlisha Shavonne | 2:13cv04456 | Federal Ethicon 2327 |
| Poe | Jacqueline Young | 2:13cv04467 | Federal Ethicon 2327 |
| Jenkins | Bessie Louise Finley | 2:13cv04472 | Federal Ethicon 2327 |
| Stroud | Jimmie | 2:13cv04499 | Federal Ethicon 2327 |
| Swanger | Susan | 2:13cv04501 | Federal Ethicon 2327 |
| Tate | Lois M. Williams | 2:13cv04502 | Federal Ethicon 2327 |
| Smith | Annie | 2:13cv04509 | Federal Ethicon 2327 |
| Smith | Juanita | 2:13cv04510 | Federal Ethicon 2327 |
| Vetrano | Carlie | 2:13cv04512 | Federal Ethicon 2327 |
| Walker | Dorothy Darlene Gisi | 2:13cv04513 | Federal Ethicon 2327 |
| Walls | Diana Lynn | 2:13cv04514 | Federal Ethicon 2327 |
| Willers | Kimberly Ann Kimberley Christensen | 2:13cv04518 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gomez | Mary Ann Johnson | 2:13cv04522 | Federal Ethicon 2327 |
| Harn | Barbara Kay | 2:13cv04529 | Federal Ethicon 2327 |
| Carpenter | Marlene | 2:13cv04535 | Federal Ethicon 2327 |
| Hart | Norma | 2:13cv04542 | Federal Ethicon 2327 |
| Webster | Tina | 2:13cv04546 | Federal Ethicon 2327 |
| Lawson | Helena | 2:13cv04547 | Federal Ethicon 2327 |
| Gomez | Carol | 2:13cv04561 | Federal Ethicon 2327 |
| Heet | Sara | 2:13cv04575 | Federal Ethicon 2327 |
| Stanley | Tammy C. | 2:13cv04577 | Federal Ethicon 2327 |
| Henderson | Shona Ann Stroup | 2:13cv04597 | Federal Ethicon 2327 |
| Bailey | Teresa Theresa Marie Mary Rorrer Horton Wilson Martin Moore | 2:13cv04598 | Federal Ethicon 2327 |
| Lattimer | Christina Zwilling Featherston | 2:13cv04610 | Federal Ethicon 2327 |
| Flores | Arnulfa | 2:13cv04611 | Federal Ethicon 2327 |
| Bedinger | Amy | 2:13cv04663 | Federal Ethicon 2327 |
| Forrey | Christine | 2:13cv04697 | Federal Ethicon 2327 |
| Bard | Bobbie Jo | 2:13cv04705 | Federal Boston Scientific 2326 |
| Kelly | Nancy | 2:13cv04710 | Federal Ethicon 2327 |
| Martinez | Patricia Bernice | 2:13cv04730 | Federal Ethicon 2327 |
| Carroll-Davis | Tonya | 2:13cv04731 | Federal Ethicon 2327 |
| Pierson | Linda Louise | 2:13cv04738 | Federal Ethicon 2327 |
| Beach | Brendalyn Davis Lloyd | 2:13cv04746 | Federal Ethicon 2327 |
| Eaves | Alison | 2:13cv04754 | Federal Ethicon 2327 |
| Johnson | Linda F. | 2:13cv04764 | Federal Ethicon 2327 |
| Bradley | Victoria Eyman | 2:13cv04767 | Federal Ethicon 2327 |
| Sciara | Pamela J. | 2:13cv04770 | Federal Ethicon 2327 |
| Breitenstine | Maxine Luck | 2:13cv04793 | Federal Ethicon 2327 |
| Marty | Ronnie | 2:13cv04822 | Federal Ethicon 2327 |
| Hicks | Loretta Jane | 2:13cv04843 | Federal Ethicon 2327 |
| Banks | Sylvia Marie | 2:13cv04845 | Federal Ethicon 2327 |
| Brannan | Olivia L. | 2:13cv04848 | Federal Ethicon 2327 |
| Talley | Betty Wise | 2:13cv04853 | Federal Ethicon 2327 |
| Lee | Patricia Chaves | 2:13cv04854 | Federal Ethicon 2327 |
| Reid | Joyce E. | 2:13cv04855 | Federal Ethicon 2327 |
| Dunagan | Lois Gulsby | 2:13cv04856 | Federal Ethicon 2327 |
| Engus | Lorraine Marion | 2:13cv04860 | Federal Ethicon 2327 |
| Butts | Linda A. | 2:13cv04861 | Federal Ethicon 2327 |
| Anderson | Angela Denise | 2:13cv04883 | Federal Ethicon 2327 |
| Ward | Marshia Laura | 2:13cv04900 | Federal AMS 2325 |
| Kell | Tiffany | 2:13cv04903 | Federal Ethicon 2327 |
| Tilbanie | Sharonia Katrina Killingham | 2:13cv04906 | Federal Ethicon 2327 |
| Brown | Cynthia Ann Hall | 2:13cv04915 | Federal Ethicon 2327 |
| Bradshaw | Debra L. | 2:13cv04969 | Federal Ethicon 2327 |
| Reyes | Rita | 2:13cv04976 | Federal Ethicon 2327 |
| Glazer | Margie B. Zoblotsky | 2:13cv04978 | Federal Bard 2187 |
| Kaster | Lori Roesch | 2:13cv04990 | Federal Ethicon 2327 |
| Lytsell | Sharon | 2:13cv04995 | Federal Ethicon 2327 |
| Manis | Tonia | 2:13cv04998 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mann | Judy | 2:13cv05000 | Federal Ethicon 2327 |
| Marino | Mary | 2:13cv05003 | Federal Ethicon 2327 |
| Canfield | Martha | 2:13cv05007 | Federal Ethicon 2327 |
| Quiroga | Lorrie Kayann Corbett | 2:13cv05010 | Federal Ethicon 2327 |
| Carney | Shirley Ann Woods | 2:13cv05054 | Federal Ethicon 2327 |
| Basile | Mechelle Renay Goodhue | 2:13cv05059 | Federal Ethicon 2327 |
| Bermudez | Annette | 2:13cv05061 | Federal Ethicon 2327 |
| Brantley | Tara | 2:13cv05063 | Federal Ethicon 2327 |
| Capone | Deborah | 2:13cv05067 | Federal Ethicon 2327 |
| Collins | Loretta | 2:13cv05068 | Federal Ethicon 2327 |
| Francis | Melinda Fay Becker | 2:13cv05070 | Federal Ethicon 2327 |
| Guthrie | Kelley D. | 2:13cv05087 | Federal Ethicon 2327 |
| Buchanan | Jeri Louise | 2:13cv05093 | Federal Ethicon 2327 |
| Gelgut | Lori Ann | 2:13cv05107 | Federal Boston Scientific 2326 |
| Ketola | Gail | 2:13cv05112 | Federal Ethicon 2327 |
| Daughtery | Jolene M. | 2:13cv05126 | Federal Ethicon 2327 |
| Ellis | Tracy Lee Smith | 2:13cv05178 | Federal Ethicon 2327 |
| Mitchell | Regina Theresa Teresa Taylor Albers | 2:13cv05185 | Federal Ethicon 2327 |
| Adams | Laura M. | 2:13cv05207 | Federal Ethicon 2327 |
| Huskins | Sharon | 2:13cv05208 | Federal Ethicon 2327 |
| Hinson | Lorrie Joyce | 2:13cv05215 | Federal Ethicon 2327 |
| Heartfield | Sheila | 2:13cv05235 | Federal Ethicon 2327 |
| Lively | Christy L. Dulle | 2:13cv05242 | Federal Ethicon 2327 |
| Mueller | Shirley A. Woller Lange | 2:13cv05246 | Federal Ethicon 2327 |
| Felts | Karen Denise | 2:13cv05303 | Federal Ethicon 2327 |
| Maynard | Betty M. | 2:13cv05333 | Federal Ethicon 2327 |
| Brayton | Cheryl Ann Rock Rousseau | 2:13cv05337 | Federal Ethicon 2327 |
| Douglas | Sunni | 2:13cv05354 | Federal Ethicon 2327 |
| Coldwell | Gail L. Lecuyer | 2:13cv05357 | Federal Ethicon 2327 |
| Lameman | Bessie | 2:13cv05364 | Federal Ethicon 2327 |
| Thompson | Donna Gail Currin | 2:13cv05388 | Federal Ethicon 2327 |
| Simmons | Bessie Mae Roby | 2:13cv05405 | Federal Ethicon 2327 |
| Fisher | Donna G. | 2:13cv05410 | Federal Ethicon 2327 |
| Wilson | Brenda J. Kessinger | 2:13cv05412 | Federal Ethicon 2327 |
| Butler | Colette | 2:13cv05414 | Federal Ethicon 2327 |
| Harrison | Angela S. | 2:13cv05418 | Federal Ethicon 2327 |
| Cartwright | Linda Kay Hilton Bridges | 2:13cv05431 | Federal Ethicon 2327 |
| Grant | Judith L. Hubbard | 2:13cv05476 | Federal Ethicon 2327 |
| Woods | Kathy | 2:13cv05487 | Federal Ethicon 2327 |
| Sheets | Sheena J. | 2:13cv05489 | Federal Ethicon 2327 |
| Forwalt | Charlotte | 2:13cv05493 | Federal Ethicon 2327 |
| Jeansonne | Norma R. | 2:13cv05496 | Federal Ethicon 2327 |
| Patterson | Deborah A. | 2:13cv05511 | Federal Ethicon 2327 |
| Woods | Gina Rene | 2:13cv05517 | Federal Ethicon 2327 |
| Estrada | Anita Rodriguez | 2:13cv05542 | Federal Ethicon 2327 |
| Muncy | Teresa Jo Hada | 2:13cv05559 | Federal Ethicon 2327 |
| Moore | Sherry Olson Rojas Lara | 2:13cv05573 | Federal Ethicon 2327 |
| Walker | Vicki Lynette Keller Bruce Lopez | 2:13cv05605 | Federal Ethicon 2327 |
| Garner | Rebekah Carol | 2:13cv05610 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cordova | Catherine Caterina Mary (Gutierrez) | 2:13cv05618 | Federal Ethicon 2327 |
| Martinez | Nancy | 2:13cv05629 | Federal Ethicon 2327 |
| Davis | Laurie | 2:13cv05631 | Federal Ethicon 2327 |
| McAfee | Ryanne | 2:13cv05633 | Federal Ethicon 2327 |
| Maier | Lelanda Dee | 2:13cv05636 | Federal Ethicon 2327 |
| Murray | Linda Ann | 2:13cv05656 | Federal Ethicon 2327 |
| Ott | Jacqueline L. Prince Pueliano | 2:13cv05659 | Federal Ethicon 2327 |
| Aiton | Linda | 2:13cv05668 | Federal Ethicon 2327 |
| Harris | Connie J. | 2:13cv05677 | Federal Ethicon 2327 |
| Bridges | Kimberly Wilson Howey McCord | 2:13cv05700 | Federal Ethicon 2327 |
| Dowdy-Coleman | Trinette | 2:13cv05703 | Federal Ethicon 2327 |
| Erchul | Kimberly | 2:13cv05705 | Federal Ethicon 2327 |
| Hearn | Marilyn | 2:13cv05709 | Federal Ethicon 2327 |
| Fields | Debra A. | 2:13cv05714 | Federal Ethicon 2327 |
| Pinter | Rebecca B. | 2:13cv05724 | Federal Ethicon 2327 |
| Sandulli | Amy C. | 2:13cv05742 | Federal AMS 2325 |
| Flatt | Josephine M. | 2:13cv05753 | Federal Ethicon 2327 |
| Gonzalez | Ana | 2:13cv05763 | Federal Ethicon 2327 |
| Gorham | Paula G. | 2:13cv05766 | Federal Ethicon 2327 |
| Guajardo | Velia Menchaca | 2:13cv05768 | Federal Ethicon 2327 |
| Hartwell | Allison R. Rose Johnson | 2:13cv05770 | Federal Ethicon 2327 |
| Johnson | Barbara Jean | 2:13cv05771 | Federal Ethicon 2327 |
| Rackley | Tina Michelle Moore | 2:13cv05829 | Federal Bard 2187 |
| Slocum | Ruth M. | 2:13cv05831 | Federal AMS 2325 |
| Jeffries | Julita Riggs | 2:13cv05836 | Federal Ethicon 2327 |
| Cox-Windham | Ginger | 2:13cv05842 | Federal Ethicon 2327 |
| Dorrell | Wilma June Emberton | 2:13cv05852 | Federal Ethicon 2327 |
| Buntgen | Gwen L. Fictum | 2:13cv05886 | Federal Ethicon 2327 |
| Borden | Sandra L. | 2:13cv05895 | Federal Ethicon 2327 |
| Kjersgaard | Monica George | 2:13cv05901 | Federal Ethicon 2327 |
| Seaver | Pamela J. Blaise Welch | 2:13cv05908 | Federal Ethicon 2327 |
| Kellogg | Christina | 2:13cv05912 | Federal Ethicon 2327 |
| Adkins | Eleanor Pridemore | 2:13cv05921 | Federal Bard 2187 |
| Brock | Gaylia G. | 2:13cv05923 | Federal Ethicon 2327 |
| Hanner | Amma Ezell | 2:13cv05928 | Federal Ethicon 2327 |
| Gleaves | Dorothy | 2:13cv05931 | Federal Ethicon 2327 |
| Phillipy | Dorothy Wilson | 2:13cv05934 | Federal Ethicon 2327 |
| Stinnett | Roann | 2:13cv05938 | Federal Ethicon 2327 |
| Kirby | Marla Anne | 2:13cv05944 | Federal Ethicon 2327 |
| Settles | Valerie | 2:13cv05973 | Federal Boston Scientific 2326 |
| Flinn | Patricia Lee | 2:13cv05974 | Federal Ethicon 2327 |
| Guernsey | Brenda L. Pope | 2:13cv05995 | Federal Ethicon 2327 |
| Barnett | Linda Adams | 2:13cv05996 | Federal Ethicon 2327 |
| Curry | Roberta G. | 2:13cv06003 | Federal Ethicon 2327 |
| Honea | Jamie Lynn | 2:13cv06033 | Federal Ethicon 2327 |
| Johnstone | Jacqueline McCall | 2:13cv06042 | Federal Ethicon 2327 |
| Sawyer | Donna M. Ferri | 2:13cv06049 | Federal Ethicon 2327 |
| Sumrall | Terry Corona | 2:13cv06051 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Seale | Jennifer Lynn | 2:13cv06052 | Federal Ethicon 2327 |
| Moore | Monkra Ray | 2:13cv06057 | Federal Ethicon 2327 |
| Covey | Carolyn L. | 2:13cv06068 | Federal Ethicon 2327 |
| Williams | Martha Ann | 2:13cv06076 | Federal Ethicon 2327 |
| Herb | Donna Lou | 2:13cv06086 | Federal Ethicon 2327 |
| Herr | Jeanne Jeannie Lee Thatcher | 2:13cv06087 | Federal Ethicon 2327 |
| Davis | Anette | 2:13cv06102 | Federal Ethicon 2327 |
| Byrd | Pamela Denise | 2:13cv06113 | Federal Ethicon 2327 |
| Carter | Paulette | 2:13cv06114 | Federal Ethicon 2327 |
| Brodie | Julie K. Pennington Norris Hanks | 2:13cv06117 | Federal Ethicon 2327 |
| Martinez | Estella Campbell | 2:13cv06120 | Federal Ethicon 2327 |
| Hays | Carroll L. | 2:13cv06130 | Federal Ethicon 2327 |
| Bezzant | Shellie | 2:13cv06135 | Federal Ethicon 2327 |
| Hathhorn | Virginia | 2:13cv06149 | Federal Ethicon 2327 |
| Draffin | Sally A. | 2:13cv06167 | Federal Ethicon 2327 |
| Rapp | Sherry Lee | 2:13cv06168 | Federal Boston Scientific 2326 |
| Garrett | Debbie Ann Barry Mahon | 2:13cv06170 | Federal Ethicon 2327 |
| Benningfield | Henrietta Pittman | 2:13cv06186 | Federal Ethicon 2327 |
| Sadler | Mary Katherine Sadler-Ramsey | 2:13cv06190 | Federal Ethicon 2327 |
| Massey | Sherry Sharon L. Mitchell | 2:13cv06195 | Federal Ethicon 2327 |
| Crowder | Brenda Kay Blankenship | 2:13cv06200 | Federal Ethicon 2327 |
| Uihlein | Reana | 2:13cv06212 | Federal Ethicon 2327 |
| Craig | Jacqueline | 2:13cv06223 | Federal Ethicon 2327 |
| Gatsoulas | Elaine | 2:13cv06225 | Federal Ethicon 2327 |
| Davis | Janet M. | 2:13cv06227 | Federal Ethicon 2327 |
| Turcotte | Judith M. | 2:13cv06229 | Federal Ethicon 2327 |
| McAllister | LaDoris | 2:13cv06232 | Federal Ethicon 2327 |
| Paredes | Myra J. | 2:13cv06240 | Federal Ethicon 2327 |
| Massey | Lola Hughes | 2:13cv06255 | Federal Ethicon 2327 |
| McCarty | Debra Kay Williams | 2:13cv06263 | Federal Ethicon 2327 |
| Daw | Mary | 2:13cv06272 | Federal Ethicon 2327 |
| McClaren | Terry Sue | 2:13cv06288 | Federal Ethicon 2327 |
| Zollo | Constance Ruiz | 2:13cv06294 | Federal Ethicon 2327 |
| Morrison | Vickie M. | 2:13cv06296 | Federal Ethicon 2327 |
| Davis | Ernestine Terry | 2:13cv06297 | Federal Ethicon 2327 |
| Mendez-Chiles | Dawn | 2:13cv06300 | Federal Ethicon 2327 |
| Carr | Suzan | 2:13cv06316 | Federal Ethicon 2327 |
| Davis | Gwendolyn Wright | 2:13cv06323 | Federal Ethicon 2327 |
| Hathcock | Kelly M. | 2:13cv06337 | Federal Ethicon 2327 |
| Allen | Ann Anneva Lee | 2:13cv06348 | Federal Ethicon 2327 |
| Barrera | Corina | 2:13cv06353 | Federal Ethicon 2327 |
| Caputo | Mary | 2:13cv06359 | Federal Ethicon 2327 |
| McGrath | Catherine Katheleen Katie Kip Harrison | 2:13cv06365 | Federal Ethicon 2327 |
| Robinson | Tina Maria Bailey Cagley Scrougham | 2:13cv06366 | Federal Ethicon 2327 |
| Castle | Kathy M. | 2:13cv06374 | Federal Ethicon 2327 |
| Davis | Michelle | 2:13cv06379 | Federal Ethicon 2327 |
| Eubanks | Brenda Sue McGraw | 2:13cv06382 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Foley | Kathleen Cathy Cecilia | 2:13cv06386 | Federal Ethicon 2327 |
| Worsham | Betty Gail Kilgore Parmley Illderton | 2:13cv06390 | Federal Ethicon 2327 |
| Cook | Michelle | 2:13cv06393 | Federal Ethicon 2327 |
| Kiesling | Amanda | 2:13cv06403 | Federal Ethicon 2327 |
| Fisher | Sarah | 2:13cv06432 | Federal Ethicon 2327 |
| Reed | Velma L. | 2:13cv06445 | Federal Ethicon 2327 |
| Blake | Deborah L. Polycn | 2:13cv06456 | Federal Ethicon 2327 |
| Stevens | Marietta Godwin Dreaper | 2:13cv06459 | Federal Ethicon 2327 |
| Carnes | Mary Joan | 2:13cv06463 | Federal Ethicon 2327 |
| Hicks | Shannon N. | 2:13cv06474 | Federal Ethicon 2327 |
| Giles | Heather Marie Hutto | 2:13cv06475 | Federal Ethicon 2327 |
| Cunningham | Kafi B. Gant | 2:13cv06479 | Federal Ethicon 2327 |
| Black | Patricia Lee | 2:13cv06480 | Federal Ethicon 2327 |
| Abrams | Carolyn A. Hall | 2:13cv06481 | Federal Ethicon 2327 |
| Spillman | Wanda Caro Crittenden | 2:13cv06485 | Federal Ethicon 2327 |
| Clark | Sandra | 2:13cv06492 | Federal Ethicon 2327 |
| Meier | Maria | 2:13cv06503 | Federal Bard 2187 |
| Warner | Cynthia A. McPherson | 2:13cv06515 | Federal Ethicon 2327 |
| Fisher | Candy Lynn | 2:13cv06517 | Federal Ethicon 2327 |
| Dudley | Pamela Sue | 2:13cv06518 | Federal Ethicon 2327 |
| Trowbridge | Susan Jean Pasholk Survant | 2:13cv06528 | Federal Bard 2187 |
| Mann | Mary | 2:13cv06533 | Federal Ethicon 2327 |
| Carver | Frances Louise | 2:13cv06536 | Federal Ethicon 2327 |
| Oldham | Erin Leigh Staley | 2:13cv06538 | Federal Ethicon 2327 |
| Flatt | Angela Elaine | 2:13cv06545 | Federal Ethicon 2327 |
| Pylate | Paula | 2:13cv06549 | Federal Ethicon 2327 |
| Wamsher | Lupe Gutierrez | 2:13cv06552 | Federal Ethicon 2327 |
| Dart | Donna Lynn Fredrick Boily Belrose | 2:13cv06553 | Federal Ethicon 2327 |
| Seymour | Deborah J. Laughlin Dunham | 2:13cv06558 | Federal Ethicon 2327 |
| Porter | Sandy C | 2:13cv06559 | Federal Ethicon 2327 |
| Morgan | Sandra | 2:13cv06595 | Federal Ethicon 2327 |
| Talucci | Gail | 2:13cv06598 | Federal Ethicon 2327 |
| McFall | Barbara A. | 2:13cv06606 | Federal Ethicon 2327 |
| Daniels | Tamera Stetzer | 2:13cv06626 | Federal Ethicon 2327 |
| Jones | Sharron C. | 2:13cv06628 | Federal Ethicon 2327 |
| Darling | Patricia | 2:13cv06635 | Federal Ethicon 2327 |
| Grossich | Jennifer Aline"Measaw | 2:13cv06650 | Federal Ethicon 2327 |
| Smith | Myra K. Redmon | 2:13cv06663 | Federal Ethicon 2327 |
| Fish | Barbara E. | 2:13cv06667 | Federal Ethicon 2327 |
| Stuchel | Andrea Denise Coleman-Nunn | 2:13cv06694 | Federal Ethicon 2327 |
| Hale | Glenna Faye Gibson | 2:13cv06704 | Federal Ethicon 2327 |
| Katz | Donna | 2:13cv06712 | Federal Ethicon 2327 |
| Taylor | Suzanne Lynn | 2:13cv06722 | Federal Ethicon 2327 |
| Boyd | Tammie Williams Land | 2:13cv06725 | Federal Ethicon 2327 |
| Williams | Donna A. Gilliam | 2:13cv06732 | Federal Ethicon 2327 |
| Perry | Debra Harmon Smith Farrar | 2:13cv06763 | Federal Ethicon 2327 |
| Quintana | Sandra M. | 2:13cv06770 | Federal Ethicon 2327 |
| Secrest | Rebecca L. Ayers | 2:13cv06771 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Edge | Lucinda Renee | 2:13cv06772 | Federal Ethicon 2327 |
| Lindow | Elizabeth A. | 2:13cv06798 | Federal Ethicon 2327 |
| Breen | Barbara A. Downes Bovenzi | 2:13cv06805 | Federal Ethicon 2327 |
| Dormanesh | Farah | 2:13cv06807 | Federal Ethicon 2327 |
| Franke | Shanna S. | 2:13cv06808 | Federal Ethicon 2327 |
| Hale | Janice A. | 2:13cv06809 | Federal Ethicon 2327 |
| Hart | Patricia A. | 2:13cv06811 | Federal Ethicon 2327 |
| Hodson | Debra Kay Funk Syfert | 2:13cv06812 | Federal Ethicon 2327 |
| Kirby | Brenda Lee Beery | 2:13cv06813 | Federal Ethicon 2327 |
| Cerenzio | Linda Mary | 2:13cv06857 | Federal Ethicon 2327 |
| Light | Marie A. | 2:13cv06873 | Federal Ethicon 2327 |
| Stewart | Dorothy Martin | 2:13cv06875 | Federal Ethicon 2327 |
| Alexander | Karla F. | 2:13cv06876 | Federal Ethicon 2327 |
| Crittenden | Pamela Nairn Horacek | 2:13cv06878 | Federal Ethicon 2327 |
| Dickson | Sandra H. Y. | 2:13cv06882 | Federal Ethicon 2327 |
| Flores | Dana M. Hart | 2:13cv06894 | Federal Ethicon 2327 |
| Cloy | Josie A. | 2:13cv06904 | Federal Boston Scientific 2326 |
| Parsons | Jane A. | 2:13cv06926 | Federal Ethicon 2327 |
| Brown | Linda Joyce Langford | 2:13cv06934 | Federal Boston Scientific 2326 |
| Rhoades | Leota Ann Allred | 2:13cv06956 | Federal Ethicon 2327 |
| Nydam | Jacqueline Mary Andrews | 2:13cv06957 | Federal Ethicon 2327 |
| Chaney | Michelle L. Miller Forsyth Black | 2:13cv07013 | Federal Ethicon 2327 |
| Powell | Doreen K. Shields | 2:13cv07025 | Federal Ethicon 2327 |
| Blongiewicz | Beverly A. Lenz | 2:13cv07045 | Federal Ethicon 2327 |
| Anspach | Cynthia Sue | 2:13cv07046 | Federal Ethicon 2327 |
| Brashier | Clarice Mae Bowers Boggs | 2:13cv07049 | Federal Ethicon 2327 |
| Cornell | Katherine | 2:13cv07051 | Federal Ethicon 2327 |
| Gillum | Dale Simmons | 2:13cv07054 | Federal Ethicon 2327 |
| Gorby | Dorothy M. | 2:13cv07057 | Federal Ethicon 2327 |
| Harrison | Rosemary | 2:13cv07058 | Federal Ethicon 2327 |
| Wright | Mendy Kaye Daugherty Sharp | 2:13cv07060 | Federal Ethicon 2327 |
| Leary | Michelle | 2:13cv07070 | Federal Ethicon 2327 |
| Pence | Carol | 2:13cv07077 | Federal Ethicon 2327 |
| Bodiford | Brenda Joyce H. | 2:13cv07080 | Federal Ethicon 2327 |
| Libbey | Leigh Ann | 2:13cv07090 | Federal Ethicon 2327 |
| Partee | Brenda Luster | 2:13cv07093 | Federal Ethicon 2327 |
| Olsen | Danni G. | 2:13cv07101 | Federal Ethicon 2327 |
| Oropallo | Rose | 2:13cv07102 | Federal Ethicon 2327 |
| Evett | LaWanda F. Henderson Rigstad | 2:13cv07113 | Federal Ethicon 2327 |
| Daugherty | Christine | 2:13cv07152 | Federal Ethicon 2327 |
| Prather | Brenda | 2:13cv07153 | Federal Ethicon 2327 |
| Harrigan | Sandra | 2:13cv07160 | Federal Ethicon 2327 |
| Hernandez | Terri L. Lytle | 2:13cv07162 | Federal Ethicon 2327 |
| Kelly | Catherine | 2:13cv07171 | Federal Ethicon 2327 |
| Berry | Marilyn F. Smith Brock | 2:13cv07174 | Federal Ethicon 2327 |
| Butler | Nancy Jean | 2:13cv07184 | Federal Ethicon 2327 |
| Remund | Frances M. | 2:13cv07189 | Federal Ethicon 2327 |
| Lewis | Dianne Marie Pendergrass | 2:13cv07192 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Michel | Darlene | 2:13cv07196 | Federal Ethicon 2327 |
| Lopez | Juanita | 2:13cv07199 | Federal Ethicon 2327 |
| Rainey | LaDonna J. | 2:13cv07205 | Federal Ethicon 2327 |
| James | LaRhonda | 2:13cv07208 | Federal Ethicon 2327 |
| Maldonado | Margaret | 2:13cv07209 | Federal Ethicon 2327 |
| Carter | Theresa Rayne Swoffard Fuqua | 2:13cv07241 | Federal Boston Scientific 2326 |
| Burlingame | Emily M. Smith | 2:13cv07252 | Federal Ethicon 2327 |
| Dyrseth | Noni | 2:13cv07256 | Federal Ethicon 2327 |
| Brock | Eula E. Johnston | 2:13cv07264 | Federal Ethicon 2327 |
| Rinker | Kelly Kelley Anne | 2:13cv07275 | Federal Ethicon 2327 |
| McIntyre | Deidre Deidra Irene Starcher | 2:13cv07283 | Federal Ethicon 2327 |
| Stoner | Bonnie Lynn | 2:13cv07288 | Federal Ethicon 2327 |
| Burruezo | Laurie Cronk | 2:13cv07301 | Federal Ethicon 2327 |
| Johnson | Peggy Elaine Harris | 2:13cv07316 | Federal Ethicon 2327 |
| Bartlett | Dorsha | 2:13cv07330 | Federal Ethicon 2327 |
| Robinson | Trisha Dawn | 2:13cv07337 | Federal Ethicon 2327 |
| Aaron | Betty Jean Ashcraft | 2:13cv07339 | Federal Ethicon 2327 |
| Watchman | Sylvia Tsosie | 2:13cv07358 | Federal Ethicon 2327 |
| Wade | Patricia A. Straight | 2:13cv07377 | Federal Ethicon 2327 |
| Oschner | Melissa S. | 2:13cv07379 | Federal Ethicon 2327 |
| Buchs | Teresa A. | 2:13cv07420 | Federal Ethicon 2327 |
| Richards | Nancy Kay | 2:13cv07422 | Federal Ethicon 2327 |
| Tortola | Jane Olszeski | 2:13cv07424 | Federal Boston Scientific 2326 |
| Miller | Joanna Ennis | 2:13cv07427 | Federal Ethicon 2327 |
| Duerr | Sherrie Alisha | 2:13cv07458 | Federal Ethicon 2327 |
| Furgeson | Katherine | 2:13cv07460 | Federal Ethicon 2327 |
| Asbery | Carolyn A. | 2:13cv07470 | Federal Ethicon 2327 |
| Campbell | Carolyn V. | 2:13cv07473 | Federal Ethicon 2327 |
| Green | Kristie Goins | 2:13cv07485 | Federal Ethicon 2327 |
| Huston | Marilyn Sue Mullen Bragg | 2:13cv07507 | Federal Ethicon 2327 |
| Krolikowski | Barbara L. | 2:13cv07508 | Federal Ethicon 2327 |
| Lowy | Genoveva C. | 2:13cv07509 | Federal Ethicon 2327 |
| Matherly | Melody Barber | 2:13cv07510 | Federal Ethicon 2327 |
| McCubbins | Brenda E. | 2:13cv07511 | Federal Ethicon 2327 |
| Gilman | Brenda S. | 2:13cv07526 | Federal Ethicon 2327 |
| Mason | Patricia | 2:13cv07527 | Federal Ethicon 2327 |
| Middleton | Barbara | 2:13cv07531 | Federal Ethicon 2327 |
| Cabell | Marla M. | 2:13cv07532 | Federal Ethicon 2327 |
| Kilby | Lowanda | 2:13cv07544 | Federal Ethicon 2327 |
| Collis | Bonnie Toney Ailey | 2:13cv07545 | Federal Ethicon 2327 |
| Perry | Linda Kay Mize Milam Frye Testerman | 2:13cv07552 | Federal Ethicon 2327 |
| Tuttle | Tonya Washaburn | 2:13cv07554 | Federal Ethicon 2327 |
| Wiggins | Taunie Nielsen | 2:13cv07557 | Federal Ethicon 2327 |
| Quattrini | Donna M. | 2:13cv07635 | Federal Ethicon 2327 |
| Sandoval | Marisa | 2:13cv07639 | Federal Ethicon 2327 |
| Bevis | Christie Marie Clemmons Perry | 2:13cv07646 | Federal Ethicon 2327 |
| Goodson | Sandra Joyce | 2:13cv07650 | Federal AMS 2325 |
| Allen | Mabel D. | 2:13cv07663 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dailey | Monica Wynns | 2:13cv07665 | Federal Ethicon 2327 |
| Sutton | Kimberly D. | 2:13cv07671 | Federal Ethicon 2327 |
| Brown | Cindy A. | 2:13cv07678 | Federal Ethicon 2327 |
| Bronte | Letitia Dawn | 2:13cv07680 | Federal Ethicon 2327 |
| Ross | Mary Ann | 2:13cv07683 | Federal AMS 2325 |
| Oliver | Brenda Kaye | 2:13cv07704 | Federal Ethicon 2327 |
| Piersall | Elizabeth Ann Bradford Petty | 2:13cv07706 | Federal Ethicon 2327 |
| Antebi | Nuti Leibovci | 2:13cv07713 | Federal Ethicon 2327 |
| Styles | Susan T. | 2:13cv07719 | Federal Ethicon 2327 |
| Hawkins | Maryanne | 2:13cv07729 | Federal Ethicon 2327 |
| Lambert | Christina | 2:13cv07732 | Federal Ethicon 2327 |
| Phillips | Cora | 2:13cv07735 | Federal Ethicon 2327 |
| Suggs | Angel Angelia | 2:13cv07744 | Federal Ethicon 2327 |
| Pierce | Danita Donita Danlta | 2:13cv07745 | Federal Ethicon 2327 |
| Graham | Cynthia | 2:13cv07767 | Federal Ethicon 2327 |
| Ivy | Bernice L. Albert | 2:13cv07768 | Federal Ethicon 2327 |
| Goldin | Dorothy | 2:13cv07773 | Federal Ethicon 2327 |
| Bell | Deborah J. | 2:13cv07801 | Federal Ethicon 2327 |
| Gilbert | Peggy J. | 2:13cv07813 | Federal Ethicon 2327 |
| Koch | Irma Louise Longstreet Moore | 2:13cv07816 | Federal Ethicon 2327 |
| Golden | Janet Sue | 2:13cv07826 | Federal Ethicon 2327 |
| Hering | Anita S. Free | 2:13cv07827 | Federal Ethicon 2327 |
| Ladd | Gayle A. | 2:13cv07829 | Federal Ethicon 2327 |
| Spurling | Lisa | 2:13cv07834 | Federal Ethicon 2327 |
| Lang | Barbara Ann | 2:13cv07850 | Federal Boston Scientific 2326 |
| Austin | Ruby E. Martin | 2:13cv07852 | Federal Ethicon 2327 |
| Musgrave | Barbara | 2:13cv07854 | Federal Ethicon 2327 |
| Boren | Martha Whitaker | 2:13cv07856 | Federal AMS 2325 |
| Edenfield | Emma | 2:13cv07883 | Federal Ethicon 2327 |
| Smith | Tammy Jean Scott | 2:13cv07922 | Federal Ethicon 2327 |
| Dailey | Edith M. | 2:13cv07939 | Federal Ethicon 2327 |
| Rogers | Bettina Carol South Pattillo Dawson | 2:13cv07942 | Federal Ethicon 2327 |
| Yeargin | Diane E. | 2:13cv07955 | Federal Ethicon 2327 |
| Ruiz | Mary Carolyn Jones | 2:13cv07966 | Federal Ethicon 2327 |
| Duffel | Sharon E. | 2:13cv07979 | Federal Ethicon 2327 |
| Crocker | Dorothy | 2:13cv07981 | Federal Ethicon 2327 |
| Engel | Kathryn A. | 2:13cv07983 | Federal Ethicon 2327 |
| Jouben | Sophie | 2:13cv07985 | Federal Ethicon 2327 |
| Uhde | Sheila Kay | 2:13cv07989 | Federal Ethicon 2327 |
| Washington | Carole | 2:13cv07990 | Federal Ethicon 2327 |
| Reed | Cheryl | 2:13cv07998 | Federal Ethicon 2327 |
| Canada | Shannon M. Hardesty | 2:13cv08004 | Federal Ethicon 2327 |
| Uribe | Rebecca Rodrigues | 2:13cv08011 | Federal Ethicon 2327 |
| Hill | Crestlyn Rae Hicks | 2:13cv08015 | Federal Ethicon 2327 |
| Cordova | Virginia Gomez | 2:13cv08025 | Federal Ethicon 2327 |
| Creeks-Singleton | Karen Barrett | 2:13cv08029 | Federal Ethicon 2327 |
| Barrymore | Renee Lauren | 2:13cv08055 | Federal Ethicon 2327 |
| Connelly | Katherine | 2:13cv08064 | Federal Ethicon 2327 |
| Vanliere | Patricia Ann Skaggs | 2:13cv08065 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Beliew | Betty | 2:13cv08069 | Federal Ethicon 2327 |
| Cohen | Mary Bonet | 2:13cv08078 | Federal Boston Scientific 2326 |
| Martin | Tamara | 2:13cv08080 | Federal Ethicon 2327 |
| Pickering | Frances Faz Lugo | 2:13cv08082 | Federal Ethicon 2327 |
| Rediker | Bobbie | 2:13cv08084 | Federal Ethicon 2327 |
| Glass | Theresa | 2:13cv08112 | Federal Ethicon 2327 |
| Lewandoski | Diana Sloggatt Cassina Ouellette | 2:13cv08114 | Federal Ethicon 2327 |
| Hendrickson | Lori Leanne Dophied | 2:13cv08115 | Federal Ethicon 2327 |
| Thomas | Claire Ellen Hulon Thomas | 2:13cv08120 | Federal Ethicon 2327 |
| Allen | Virginia Faye | 2:13cv08130 | Federal Ethicon 2327 |
| Vanklaveren | Bonnie J. | 2:13cv08160 | Federal Ethicon 2327 |
| Pitts | Betty Reed | 2:13cv08181 | Federal Ethicon 2327 |
| Rhodes | Sharon Kay | 2:13cv08186 | Federal Ethicon 2327 |
| Butscha | Patricia M. | 2:13cv08189 | Federal Ethicon 2327 |
| Ray | Melinda S. | 2:13cv08214 | Federal Ethicon 2327 |
| Barnes | Connie Diane Hoke | 2:13cv08221 | Federal Ethicon 2327 |
| Godshall | Jane McCoy | 2:13cv08223 | Federal Ethicon 2327 |
| Sturgeon | Kathy | 2:13cv08225 | Federal Ethicon 2327 |
| Campbell | Marquisha | 2:13cv08226 | Federal Ethicon 2327 |
| Bock | Julianna Timentaw | 2:13cv08227 | Federal Ethicon 2327 |
| Maas | Lisa Muter Kugler | 2:13cv08237 | Federal Ethicon 2327 |
| Campbell | Candy | 2:13cv08262 | Federal Ethicon 2327 |
| Soles | Linda Diane | 2:13cv08266 | Federal Ethicon 2327 |
| Tarvin | Delores June Auvill Ekiss Pritchett | 2:13cv08271 | Federal Ethicon 2327 |
| Brown | Bobbie J. | 2:13cv08272 | Federal Ethicon 2327 |
| McPhetridge | Kimberly | 2:13cv08281 | Federal Ethicon 2327 |
| Abbott | Pearlene Applehans | 2:13cv08285 | Federal Ethicon 2327 |
| Stephanson | Melissa Blunt | 2:13cv08290 | Federal Ethicon 2327 |
| Wheeler | Nina Marie | 2:13cv08292 | Federal Ethicon 2327 |
| Pulido | Maria Christina Mendoza Godinez | 2:13cv08321 | Federal Ethicon 2327 |
| Hammock | Darlene Lambert | 2:13cv08327 | Federal Ethicon 2327 |
| Trujillo | JoAnn K. Papp | 2:13cv08333 | Federal Ethicon 2327 |
| Leathers | Melissa | 2:13cv08340 | Federal Ethicon 2327 |
| Goodson | Shelia Sanford | 2:13cv08341 | Federal Ethicon 2327 |
| Osborne | Cathy Ann Jones | 2:13cv08347 | Federal Ethicon 2327 |
| Snyder | Yvonne Faith | 2:13cv08379 | Federal Ethicon 2327 |
| Becker | Amelia A. | 2:13cv08394 | Federal Ethicon 2327 |
| Buoniello | Theresa Sorgie Cather | 2:13cv08407 | Federal Ethicon 2327 |
| Henson | Crystal McKellar Jones | 2:13cv08413 | Federal Ethicon 2327 |
| Dilley | Veronica S. | 2:13cv08422 | Federal Ethicon 2327 |
| Reedy | Joanne J. | 2:13cv08435 | Federal Ethicon 2327 |
| Widrig | Martha A. Watson | 2:13cv08450 | Federal Ethicon 2327 |
| Fritz | Gloria A. | 2:13cv08475 | Federal Ethicon 2327 |
| Taylor | Gloria Jean Jenkins | 2:13cv08482 | Federal Ethicon 2327 |
| Davila | Rosalee A. | 2:13cv08500 | Federal Ethicon 2327 |
| Gullo | Dorothy F. | 2:13cv08501 | Federal Ethicon 2327 |
| Hall | Haven N. Eggleston | 2:13cv08502 | Federal Ethicon 2327 |
| Merica | Melodie Ann | 2:13cv08505 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Miller | Carla R. | 2:13cv08506 | Federal Ethicon 2327 |
| Miller | Joy J. Russell | 2:13cv08507 | Federal Ethicon 2327 |
| Monfries | Holly Kaplan | 2:13cv08508 | Federal Ethicon 2327 |
| Richardson | Marcella L. | 2:13cv08509 | Federal Ethicon 2327 |
| Robinson | Eleanor J. | 2:13cv08510 | Federal Ethicon 2327 |
| Peters | Billie | 2:13cv08515 | Federal Ethicon 2327 |
| Rodriguez | Elena | 2:13cv08519 | Federal Ethicon 2327 |
| Herrick | Patricia A. | 2:13cv08529 | Federal Ethicon 2327 |
| Free | Christy W. Worth Crews | 2:13cv08569 | Federal Ethicon 2327 |
| Wirth | Martha A. Teter | 2:13cv08574 | Federal Ethicon 2327 |
| Bean | Tammy | 2:13cv08609 | Federal Ethicon 2327 |
| Bentley | Darlene | 2:13cv08611 | Federal Ethicon 2327 |
| Colon | Sandra | 2:13cv08612 | Federal Ethicon 2327 |
| Evans | Michelle Viola Sanders Evans | 2:13cv08613 | Federal Ethicon 2327 |
| Greaver | B. Linda | 2:13cv08614 | Federal Ethicon 2327 |
| Lee | Angela | 2:13cv08616 | Federal Ethicon 2327 |
| Terrell | Nancy L. | 2:13cv08619 | Federal Ethicon 2327 |
| Thorpe | Lucille | 2:13cv08620 | Federal Ethicon 2327 |
| Boone | Jean | 2:13cv08623 | Federal Ethicon 2327 |
| Paruszkiewicz | Lillian Gertrude | 2:13cv08630 | Federal Ethicon 2327 |
| Brown | Muriel Meeks Elliott Dickerson | 2:13cv08640 | Federal Ethicon 2327 |
| Reid | Jana L. | 2:13cv08668 | Federal Ethicon 2327 |
| Glenn | Linda Jewell | 2:13cv08676 | Federal Ethicon 2327 |
| Baron | Anna Nadine | 2:13cv08681 | Federal Ethicon 2327 |
| Rangel | Gloria | 2:13cv08683 | Federal Ethicon 2327 |
| Holt | Sharon | 2:13cv08686 | Federal Ethicon 2327 |
| Blake | Kathy Keates | 2:13cv08687 | Federal Ethicon 2327 |
| Roman | Pamela C. | 2:13cv08690 | Federal Ethicon 2327 |
| Brown | Cathy L. | 2:13cv08699 | Federal Ethicon 2327 |
| Johnson | Cheryl P. Roy | 2:13cv08730 | Federal Ethicon 2327 |
| Dennis | Katherine L. | 2:13cv08732 | Federal Ethicon 2327 |
| Nelson | Ola M. Zeigler | 2:13cv08733 | Federal Ethicon 2327 |
| Powell | Vickey J. | 2:13cv08763 | Federal Ethicon 2327 |
| DeHerrera | Karen | 2:13cv08770 | Federal Ethicon 2327 |
| Cooley | Julianne | 2:13cv08783 | Federal Ethicon 2327 |
| Finney | Sally J. Whitfill | 2:13cv08793 | Federal Ethicon 2327 |
| Mikulic | Michele Cathleen Grussmeyer | 2:13cv08799 | Federal Ethicon 2327 |
| Millage | Rebecca A. | 2:13cv08801 | Federal Ethicon 2327 |
| Robinson | Karen | 2:13cv08835 | Federal Ethicon 2327 |
| Peridore | Courtney | 2:13cv08851 | Federal Ethicon 2327 |
| Denzer | Joyce | 2:13cv08870 | Federal Ethicon 2327 |
| Vanhoose | Wendi Chaney | 2:13cv08910 | Federal Ethicon 2327 |
| Guido | Onorina | 2:13cv08911 | Federal Bard 2187 |
| Quiroz | Patricia A. | 2:13cv08913 | Federal Ethicon 2327 |
| Kirckof | Jeanine Jeri Feela | 2:13cv08915 | Federal Ethicon 2327 |
| House | Jowanne L. Hawkins | 2:13cv08924 | Federal AMS 2325 |
| Gonzalez | Sylvia Trevino | 2:13cv08925 | Federal Ethicon 2327 |
| Dube | Elizabeth | 2:13cv08926 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cammallere | Linda | 2:13cv08950 | Federal Ethicon 2327 |
| Berwick | Vickie | 2:13cv08955 | Federal Ethicon 2327 |
| Williams | Laverne | 2:13cv08957 | Federal Ethicon 2327 |
| Morales | Milagros | 2:13cv08959 | Federal Ethicon 2327 |
| McDonald | Wanda Leann | 2:13cv08968 | Federal Ethicon 2327 |
| Lockhart | Margaret Bray | 2:13cv08969 | Federal Ethicon 2327 |
| Lay | Carol Hullett | 2:13cv08998 | Federal Ethicon 2327 |
| Homer | Myrna | 2:13cv09019 | Federal Ethicon 2327 |
| Wright | Joan Bishop | 2:13cv09022 | Federal Ethicon 2327 |
| Hill | Lavanda F. | 2:13cv09024 | Federal Ethicon 2327 |
| Flynn | Barbara | 2:13cv09052 | Federal Ethicon 2327 |
| Fry | Cynthia | 2:13cv09071 | Federal Ethicon 2327 |
| Sutton | Kathryn C. | 2:13cv09095 | Federal Boston Scientific 2326 |
| Read | Kathryn Jo Kathy Riley Bell Shull | 2:13cv09123 | Federal Ethicon 2327 |
| Kaplowitz | Dolores Bernstein | 2:13cv09129 | Federal Ethicon 2327 |
| Peterson | Lisa G. | 2:13cv09136 | Federal Ethicon 2327 |
| Sweet-Green | Sheila M. | 2:13cv09143 | Federal Ethicon 2327 |
| Elliott | Michlene M. | 2:13cv09178 | Federal Ethicon 2327 |
| Arnold | Judy C. | 2:13cv09187 | Federal Ethicon 2327 |
| Burdette | Joyce Taylor Kermen | 2:13cv09212 | Federal Boston Scientific 2326 |
| Canole | Jo-Ann | 2:13cv09240 | Federal Ethicon 2327 |
| Ervin | Cynthia Cindy K. Decoster | 2:13cv09246 | Federal Ethicon 2327 |
| McMurray | Lenda Freeman | 2:13cv09265 | Federal Ethicon 2327 |
| Depew | Cathy K. Simon Murray | 2:13cv09266 | Federal Ethicon 2327 |
| Ortiz | Patricia Irene | 2:13cv09273 | Federal Ethicon 2327 |
| Mach | Margaret A. Debelevich | 2:13cv09277 | Federal Ethicon 2327 |
| Jones | Sherryl D. | 2:13cv09279 | Federal Ethicon 2327 |
| Looney | Michelle H. | 2:13cv09287 | Federal Ethicon 2327 |
| Hagerman | Linda L. Reynolds | 2:13cv09289 | Federal Ethicon 2327 |
| Sawicki | Arlita Duggar | 2:13cv09298 | Federal Ethicon 2327 |
| Marcus | Pamela Diann | 2:13cv09303 | Federal Ethicon 2327 |
| Person | Shana D. Smith | 2:13cv09305 | Federal Ethicon 2327 |
| Webster | Lesha Daniels Leonard | 2:13cv09306 | Federal Ethicon 2327 |
| Jones | Sandra Timmerman | 2:13cv09311 | Federal Ethicon 2327 |
| Zuckerman | Susan Segal | 2:13cv09312 | Federal Ethicon 2327 |
| Suiter | Rennie Kaye | 2:13cv09320 | Federal Ethicon 2327 |
| Learmonth | Janine Marie | 2:13cv09327 | Federal Ethicon 2327 |
| Kotlarsz | Bette D. Bishop Yocum Carpenter | 2:13cv09366 | Federal Ethicon 2327 |
| Happ | Kimberley Ann Quinton | 2:13cv09383 | Federal Ethicon 2327 |
| Richards | Carolyn A. | 2:13cv09400 | Federal Ethicon 2327 |
| Figueroa | Mary Rose | 2:13cv09401 | Federal Ethicon 2327 |
| Ruiz | Carmen J. | 2:13cv09413 | Federal Ethicon 2327 |
| France | Loretta | 2:13cv09419 | Federal Ethicon 2327 |
| Sanchez | Maria Cuevas | 2:13cv09444 | Federal Ethicon 2327 |
| Brown | Tammy Ruth | 2:13cv09449 | Federal Ethicon 2327 |
| Grooms | Deborah Lee | 2:13cv09450 | Federal Ethicon 2327 |
| Hicks | Sandra Sandy L. | 2:13cv09453 | Federal Ethicon 2327 |
| Pannullo | Rose | 2:13cv09459 | Federal Ethicon 2327 |
| Brantley | Letha | 2:13cv09479 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Weis | Michelle Christensen | 2:13cv09504 | Federal Ethicon 2327 |
| James | Delynn | 2:13cv09507 | Federal Ethicon 2327 |
| Simone | Susan A Snowden Nestor | 2:13cv09550 | Federal Ethicon 2327 |
| Padilla | Sandra | 2:13cv09555 | Federal Ethicon 2327 |
| Bates | Peggy Schaffer Crawford Brown | 2:13cv09558 | Federal Ethicon 2327 |
| Still-Trudgeon | Sharon Ruth Jevett-Taylor | 2:13cv09563 | Federal Ethicon 2327 |
| Perisic | Penny Yanis McVain | 2:13cv09568 | Federal Ethicon 2327 |
| Taylor | Victoria Vickie A. | 2:13cv09572 | Federal Ethicon 2327 |
| Salvatore | Patricia | 2:13cv09587 | Federal Ethicon 2327 |
| Bullard | Cynthia Joyce Rulland | 2:13cv09598 | Federal Ethicon 2327 |
| Mapes | Laurie L. Rogers | 2:13cv09599 | Federal Ethicon 2327 |
| Barron | Lynda Marie | 2:13cv09602 | Federal Ethicon 2327 |
| Tinsley | Denise Elaine | 2:13cv09603 | Federal Ethicon 2327 |
| Mosley | Dorethea | 2:13cv09611 | Federal Ethicon 2327 |
| Hampton | Kim Y. | 2:13cv09616 | Federal Ethicon 2327 |
| Guzman | Heather Lee Jekiel | 2:13cv09617 | Federal Ethicon 2327 |
| Whaley | Joyce Diane Guinn | 2:13cv09626 | Federal Ethicon 2327 |
| Cantrell | Rosa Fox Day | 2:13cv09669 | Federal Ethicon 2327 |
| Murphy | Joni A. | 2:13cv09683 | Federal Ethicon 2327 |
| Cook | Jennifer L. | 2:13cv09697 | Federal Ethicon 2327 |
| Gates | Grace E. | 2:13cv09699 | Federal Ethicon 2327 |
| Waters | Paula Figueroa | 2:13cv09712 | Federal Ethicon 2327 |
| Almquist | Linda Lewis | 2:13cv09738 | Federal Ethicon 2327 |
| Metcalf | Barbara | 2:13cv09775 | Federal Ethicon 2327 |
| Londeck | Debra | 2:13cv09776 | Federal Ethicon 2327 |
| Rogers | Lorie Marie | 2:13cv09780 | Federal Ethicon 2327 |
| Binks | Tammy Fowles | 2:13cv09785 | Federal Ethicon 2327 |
| Wagner | Wanda G. Snapp | 2:13cv09798 | Federal Ethicon 2327 |
| Sturgill | Jennifer C. Willmore Beason | 2:13cv09810 | Federal Ethicon 2327 |
| Clendaniel | Abigail M. | 2:13cv09818 | Federal Ethicon 2327 |
| Dotson | Patricia Ann | 2:13cv09867 | Federal Ethicon 2327 |
| Winsted | Sherry | 2:13cv09874 | Federal Ethicon 2327 |
| Duck | Estelle | 2:13cv09881 | Federal Ethicon 2327 |
| Dottore | Sandra Lee Bissett | 2:13cv09896 | Federal Ethicon 2327 |
| Bryant | Lisa Crawley | 2:13cv09923 | Federal Ethicon 2327 |
| Scott | Angela D. | 2:13cv09929 | Federal Ethicon 2327 |
| Rippy | Athena Rgene Gunter | 2:13cv09940 | Federal Ethicon 2327 |
| Bigsbee | Jody Lynn Logsdon | 2:13cv09985 | Federal Ethicon 2327 |
| Asher | Eva | 2:13cv10018 | Federal Ethicon 2327 |
| Reeder-Dillon | Sally Lynn | 2:13cv10025 | Federal Ethicon 2327 |
| Seldess | Tamela Turner | 2:13cv10040 | Federal Ethicon 2327 |
| Wood | Cathy Burke | 2:13cv10067 | Federal Ethicon 2327 |
| Hittle | Anne | 2:13cv10075 | Federal Ethicon 2327 |
| Amann | Diane J. | 2:13cv10082 | Federal Ethicon 2327 |
| Sandercock | Dena Marie Amacker | 2:13cv10084 | Federal Ethicon 2327 |
| Dillon | Lisa D. Dotson | 2:13cv10095 | Federal Ethicon 2327 |
| Esancy | Cindy L. Simoneau | 2:13cv10096 | Federal Ethicon 2327 |
| Cable | Wendy | 2:13cv10100 | Federal Ethicon 2327 |
| Knight | Jennifer Nicole Copeland | 2:13cv10126 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Oxley | Nancy Marie Wancy Bradhaw | 2:13cv10150 | Federal Ethicon 2327 |
| Thorn | Carolyn J. L. McAlexander | 2:13cv10161 | Federal Ethicon 2327 |
| Kinney | Angela | 2:13cv10168 | Federal Ethicon 2327 |
| Carr | Cassandra L. | 2:13cv10231 | Federal Ethicon 2327 |
| Barnes | Melinda L. | 2:13cv10241 | Federal Ethicon 2327 |
| Davis | Patricia Strouse | 2:13cv10248 | Federal Ethicon 2327 |
| Holland | Maxene Mills | 2:13cv10257 | Federal Ethicon 2327 |
| DeGuido | Cathy | 2:13cv10271 | Federal Ethicon 2327 |
| Chavez | Maria E. | 2:13cv10277 | Federal Ethicon 2327 |
| Cobb | Stacy K. | 2:13cv10278 | Federal Ethicon 2327 |
| DiDio | Charla R. | 2:13cv10279 | Federal Ethicon 2327 |
| Gass | Randa E. Gass | 2:13cv10282 | Federal Ethicon 2327 |
| Goodwin | Jamie K. | 2:13cv10283 | Federal Ethicon 2327 |
| Sawyer | Ruth L. | 2:13cv10287 | Federal Ethicon 2327 |
| Schuster | Kelly D. Schmidtlein Rabe | 2:13cv10288 | Federal Ethicon 2327 |
| Serfass | Sandra C. | 2:13cv10289 | Federal Ethicon 2327 |
| Walsh | Tina Marie | 2:13cv10294 | Federal Ethicon 2327 |
| Black | Vicki L. | 2:13cv10295 | Federal Ethicon 2327 |
| Martinez | Silvia S. | 2:13cv10310 | Federal Ethicon 2327 |
| Blatter | Arlene | 2:13cv10347 | Federal Ethicon 2327 |
| Howell | Stacey L. | 2:13cv10353 | Federal Ethicon 2327 |
| Wickman | Robin Christine Anderson | 2:13cv10397 | Federal Ethicon 2327 |
| Wilson | Patricia M. | 2:13cv10398 | Federal Ethicon 2327 |
| York | Paulette Little | 2:13cv10401 | Federal Ethicon 2327 |
| Ashbaugh | Kenda C. Korte Korie | 2:13cv10423 | Federal Ethicon 2327 |
| Sturdevant | Lindsey Margaret Gremore | 2:13cv10426 | Federal Ethicon 2327 |
| Rodriguez | Sonia Colon | 2:13cv10435 | Federal Ethicon 2327 |
| Read | Jody Joyce A. McCarrell Tankersley | 2:13cv10436 | Federal Ethicon 2327 |
| Stephanishen | Karen Cooper | 2:13cv10440 | Federal Ethicon 2327 |
| Beck | Cassandra | 2:13cv10442 | Federal Ethicon 2327 |
| Ford | Molly Eileen | 2:13cv10445 | Federal Ethicon 2327 |
| Lane | Dana Michelle Webster | 2:13cv10446 | Federal Ethicon 2327 |
| Maguire | Kimberly | 2:13cv10447 | Federal Ethicon 2327 |
| Eckart | Donna | 2:13cv10448 | Federal Ethicon 2327 |
| Franco | Victoria Eugenia Torres Diaz | 2:13cv10454 | Federal Ethicon 2327 |
| Snow | Connie R. Peterson | 2:13cv10456 | Federal Ethicon 2327 |
| Hackmeier | Sandra L. Rasmussen McDaniels | 2:13cv10480 | Federal Ethicon 2327 |
| Certain | Charlotte Weber White | 2:13cv10493 | Federal Ethicon 2327 |
| Strunk | Eleisha | 2:13cv10499 | Federal Ethicon 2327 |
| Fox | Helen R. Seal | 2:13cv10502 | Federal Ethicon 2327 |
| Harrison | Darlene | 2:13cv10504 | Federal Ethicon 2327 |
| Main | Barbara | 2:13cv10522 | Federal Ethicon 2327 |
| Kelley | Peggy | 2:13cv10526 | Federal Ethicon 2327 |
| Walsh | Maureen | 2:13cv10531 | Federal Ethicon 2327 |
| Borrus | Nancy Mack Castel Long Kahler | 2:13cv10532 | Federal Ethicon 2327 |
| Burkhart | Diana | 2:13cv10535 | Federal Ethicon 2327 |
| Meredith | Bonita W. | 2:13cv10552 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Morris | Cleo Yvonne McCarley Murguia | 2:13cv10553 | Federal Ethicon 2327 |
| Phillips | Brenda Faye Burke | 2:13cv10555 | Federal Ethicon 2327 |
| Ross | Judy Lynn Lane Cooper Jones | 2:13cv10556 | Federal Ethicon 2327 |
| Bauer | Mary E. Petronico | 2:13cv10567 | Federal Ethicon 2327 |
| Simpkins | Misty L. | 2:13cv10596 | Federal Ethicon 2327 |
| Foley | Patricia | 2:13cv10600 | Federal Ethicon 2327 |
| Gonzales | Genevieve Marie Monique Zamora | 2:13cv10603 | Federal Boston Scientific 2326 |
| Dunning | Allison | 2:13cv10604 | Federal Ethicon 2327 |
| Rose | Deborah | 2:13cv10626 | Federal Ethicon 2327 |
| Fink | Susan Jean Montgomery | 2:13cv10641 | Federal Ethicon 2327 |
| Forgey | Alecia Marie | 2:13cv10645 | Federal Ethicon 2327 |
| Johnson-Gerken | Edith Ann | 2:13cv10652 | Federal Ethicon 2327 |
| Monaco | Nancy | 2:13cv10675 | Federal Ethicon 2327 |
| Baker | Ruth A. | 2:13cv10694 | Federal Ethicon 2327 |
| Gonzalez | Lola Maria | 2:13cv10697 | Federal Bard 2187 |
| Harrison | Antonia | 2:13cv10704 | Federal Ethicon 2327 |
| Perry | Kathy Darlene McClarty | 2:13cv10707 | Federal Ethicon 2327 |
| Phelps | Ramona | 2:13cv10721 | Federal Ethicon 2327 |
| Reilly | Margaret | 2:13cv10726 | Federal Ethicon 2327 |
| Harris | Ivory Maria | 2:13cv10741 | Federal Ethicon 2327 |
| Colburn | Brenda | 2:13cv10779 | Federal Boston Scientific 2326 |
| Anderson | Patricia Ann | 2:13cv10785 | Federal Ethicon 2327 |
| Martin | Hazel Faye | 2:13cv10789 | Federal Ethicon 2327 |
| High | Jeanne Marie Findley | 2:13cv10808 | Federal Ethicon 2327 |
| Manning | Paula L. Debord | 2:13cv10817 | Federal Ethicon 2327 |
| Baker | Deborah Ann | 2:13cv10819 | Federal Ethicon 2327 |
| Nicholas | Jeanne | 2:13cv10820 | Federal Ethicon 2327 |
| Morphew | Regina Lee | 2:13cv10821 | Federal Ethicon 2327 |
| Tittle | Donna Jo Walker McLemor Flippo | 2:13cv10831 | Federal Ethicon 2327 |
| Murry | Kimberley K. McDonald | 2:13cv10849 | Federal Ethicon 2327 |
| Pratt | Cynthia Jane | 2:13cv10878 | Federal Ethicon 2327 |
| Sheppard | Thelma Jean | 2:13cv10891 | Federal Ethicon 2327 |
| Roper | Teresa Ann McKee Toole | 2:13cv10897 | Federal Ethicon 2327 |
| Bryant | Carolyn Y. | 2:13cv10915 | Federal Ethicon 2327 |
| Hyde | Mary Katzman | 2:13cv10918 | Federal Ethicon 2327 |
| Kopek | Jane Anne Zay | 2:13cv10920 | Federal Ethicon 2327 |
| Litterly | Susan | 2:13cv10924 | Federal Ethicon 2327 |
| Minter | Eleanor | 2:13cv10926 | Federal Ethicon 2327 |
| Byrd | Linda | 2:13cv10931 | Federal Ethicon 2327 |
| O'Neal | Terese M. McHenry Leverich | 2:13cv10933 | Federal Ethicon 2327 |
| Phillips | Tammy | 2:13cv10935 | Federal Ethicon 2327 |
| Walker | Delores Taylor | 2:13cv10936 | Federal Ethicon 2327 |
| Davidson-Padilla | Antionette | 2:13cv10938 | Federal Ethicon 2327 |
| Hudgins | Mary Earlene | 2:13cv10939 | Federal Ethicon 2327 |
| Evans | Melvie J. | 2:13cv10941 | Federal Ethicon 2327 |
| Fast | Terra | 2:13cv10947 | Federal Ethicon 2327 |
| Wenger | Mary Gina Schaetzle | 2:13cv10948 | Federal Ethicon 2327 |
| Lane | Patti S. | 2:13cv10957 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| DaVeiga | Geri L. | 2:13cv10960 | Federal Ethicon 2327 |
| Ford | Patricia A. | 2:13cv10961 | Federal Ethicon 2327 |
| Galligan | Patti J. | 2:13cv10963 | Federal Ethicon 2327 |
| Garcia | Renicia S. | 2:13cv10965 | Federal Ethicon 2327 |
| Gregory | Brenda Kay | 2:13cv10967 | Federal Ethicon 2327 |
| Humphries | Wanda A. | 2:13cv10987 | Federal Ethicon 2327 |
| Milner | Mary Ellen MaryEllen | 2:13cv11008 | Federal Ethicon 2327 |
| Sanford | V. Carolyn | 2:13cv11014 | Federal Ethicon 2327 |
| Suter | Edith Ann | 2:13cv11018 | Federal Ethicon 2327 |
| Goldade | Roberta Jean | 2:13cv11028 | Federal Ethicon 2327 |
| Larsen | Denise M. Counterman | 2:13cv11032 | Federal Ethicon 2327 |
| Pixley | Shirley J. Hatfield | 2:13cv11033 | Federal Ethicon 2327 |
| Maulden | Patricia Ann | 2:13cv11041 | Federal Ethicon 2327 |
| Gudiel | Lilian Maricela Garcia''Vudill''Gaitan | 2:13cv11042 | Federal Ethicon 2327 |
| Stallsworth | Patricia Lynn Akers | 2:13cv11052 | Federal Ethicon 2327 |
| Shepherd | Tami Nan | 2:13cv11054 | Federal Ethicon 2327 |
| Mulder | Karen Fae Pruismann | 2:13cv11056 | Federal Ethicon 2327 |
| Smith | Maria Burkes | 2:13cv11069 | Federal AMS 2325 |
| Spencer | Susan Roust | 2:13cv11070 | Federal Ethicon 2327 |
| Traver | Rosalie A. Hlad | 2:13cv11075 | Federal Boston Scientific 2326 |
| Costner | Vickie | 2:13cv11103 | Federal Ethicon 2327 |
| Joosten | Gaylene | 2:13cv11107 | Federal Ethicon 2327 |
| Moses | Melody | 2:13cv11109 | Federal Ethicon 2327 |
| Steele | Dawn | 2:13cv11112 | Federal Ethicon 2327 |
| Cook | Tina Modica | 2:13cv11117 | Federal Ethicon 2327 |
| Harrington | Pamela L. | 2:13cv11133 | Federal Ethicon 2327 |
| Saldano | Tina M. | 2:13cv11135 | Federal Ethicon 2327 |
| Pachlhofer | Cathleen J. | 2:13cv11142 | Federal Ethicon 2327 |
| Hampton | Glenna J. | 2:13cv11164 | Federal Ethicon 2327 |
| Crider | Glenda Morris | 2:13cv11167 | Federal Ethicon 2327 |
| Bottke | Carol June Erivo Measner | 2:13cv11171 | Federal Ethicon 2327 |
| Bistrek | Carol Ann Harshbarger | 2:13cv11172 | Federal Ethicon 2327 |
| Roark-McIntyre | Wendi | 2:13cv11206 | Federal Ethicon 2327 |
| Parman | Charlotte A. | 2:13cv11214 | Federal Ethicon 2327 |
| New | Sue Marshall | 2:13cv11237 | Federal Ethicon 2327 |
| Olsen | Danielle Danni G. M. Doreen Villagran | 2:13cv11246 | Federal Ethicon 2327 |
| Fowler | Juanita Rosharon Brooks Summers | 2:13cv11253 | Federal Ethicon 2327 |
| Decuir | Bertie Kay Roberts | 2:13cv11260 | Federal Ethicon 2327 |
| Mandrell | Lisa Ann Hoxie | 2:13cv11264 | Federal Ethicon 2327 |
| Dale | Rebecca | 2:13cv11272 | Federal Ethicon 2327 |
| Campos | Laura Lee | 2:13cv11275 | Federal Ethicon 2327 |
| Moore | Lisa | 2:13cv11281 | Federal Ethicon 2327 |
| Gomez | Carolyn Carswell Mendez | 2:13cv11290 | Federal Bard 2187 |
| Broach-Tyler | Alice K. | 2:13cv11291 | Federal Ethicon 2327 |
| Fry | Deanna Sloka | 2:13cv11294 | Federal Ethicon 2327 |
| White | Mary Louise | 2:13cv11296 | Federal Ethicon 2327 |
| Collier | Susan Moorman | 2:13cv11299 | Federal Ethicon 2327 |
| Utley | Sandra Ann Cole | 2:13cv11316 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Clampet | Julie | 2:13cv11323 | Federal Ethicon 2327 |
| Jones | Maryanne | 2:13cv11335 | Federal Ethicon 2327 |
| Cottrell | Cathleen Owen | 2:13cv11341 | Federal Ethicon 2327 |
| Thompson | Tanya L. | 2:13cv11351 | Federal Ethicon 2327 |
| Zingg | Nancy Lee | 2:13cv11352 | Federal Ethicon 2327 |
| Calvert | Jacqueline C. | 2:13cv11371 | Federal Ethicon 2327 |
| Garcia | Anne A. | 2:13cv11384 | Federal Ethicon 2327 |
| Fisher | Edith Evans | 2:13cv11387 | Federal Ethicon 2327 |
| Biunno | Lillian Audrey Schuster | 2:13cv11402 | Federal Ethicon 2327 |
| Smith | Valerie | 2:13cv11429 | Federal Ethicon 2327 |
| Gilbert | Miguelina Santiago Vallen | 2:13cv11433 | Federal Ethicon 2327 |
| Giles | Virginia Slape | 2:13cv11434 | Federal Ethicon 2327 |
| Erickson | Rachelle R. | 2:13cv11435 | Federal Ethicon 2327 |
| Keating | Maryann Waldner | 2:13cv11443 | Federal Ethicon 2327 |
| Montague | Kathy E | 2:13cv11444 | Federal Ethicon 2327 |
| White | Dora Hasselbacher | 2:13cv11447 | Federal Ethicon 2327 |
| Broken Nose | Jana Maxine Last Horse Poor Bear White Elk | 2:13cv11463 | Federal Ethicon 2327 |
| Holden | Anna L. McPhetndge | 2:13cv11464 | Federal Ethicon 2327 |
| Shealy | Sheila B. Bumgarner | 2:13cv11465 | Federal Ethicon 2327 |
| Taylor | Carolyn S. Smith | 2:13cv11466 | Federal Ethicon 2327 |
| Israel | Rhonda | 2:13cv11467 | Federal Ethicon 2327 |
| Solver | Michelle Brooks Lee Hartman | 2:13cv11477 | Federal Ethicon 2327 |
| Blankenship | Cecilia K. Delaney | 2:13cv11483 | Federal Ethicon 2327 |
| Bowman | Carolyn Sue Bowling | 2:13cv11485 | Federal Ethicon 2327 |
| Vinning | Debra Gruber | 2:13cv11488 | Federal Ethicon 2327 |
| White | Vickie A. | 2:13cv11553 | Federal Ethicon 2327 |
| Smit | Donna A. Cacciarelli | 2:13cv11574 | Federal Ethicon 2327 |
| Rogers | Stella L. Hubbard | 2:13cv11583 | Federal Ethicon 2327 |
| Cox | Helen | 2:13cv11612 | Federal Ethicon 2327 |
| Harbin | Donna Coffey Ramage | 2:13cv11630 | Federal AMS 2325 |
| Brewer | Gena Ladell Dunavant | 2:13cv11635 | Federal Ethicon 2327 |
| Ellis | Della Sadler | 2:13cv11636 | Federal Bard 2187 |
| Angrick | Gina Lee | 2:13cv11637 | Federal Ethicon 2327 |
| Spivey | Carolyn | 2:13cv11642 | Federal Ethicon 2327 |
| Angel | Deborah Lynn | 2:13cv11652 | Federal Ethicon 2327 |
| Burns | Susen Lynn Burns Kruse | 2:13cv11654 | Federal Ethicon 2327 |
| Gray | Delores Louise | 2:13cv11661 | Federal Ethicon 2327 |
| Green | Orelia Ann | 2:13cv11665 | Federal Ethicon 2327 |
| Devore | Ella | 2:13cv11668 | Federal Ethicon 2327 |
| Trotter | Janet Ometa | 2:13cv11672 | Federal Ethicon 2327 |
| Harris | Wendy | 2:13cv11675 | Federal Ethicon 2327 |
| Nickens | Naomi | 2:13cv11680 | Federal Ethicon 2327 |
| McCarroll | Virginia I. Miller Wilson | 2:13cv11697 | Federal Ethicon 2327 |
| Rodriguez | Virginia Ginger Gonzalez | 2:13cv11713 | Federal Ethicon 2327 |
| Nicely | Victoria Earlene | 2:13cv11721 | Federal Ethicon 2327 |
| Moore | Judy L. | 2:13cv11729 | Federal Ethicon 2327 |
| Hughes | Cynthia | 2:13cv11734 | Federal Ethicon 2327 |
| Smith | Robyn Dreith Jouett | 2:13cv11743 | Federal Ethicon 2327 |
| Hollingshead | Janet Murphy | 2:13cv11745 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bailie | Robin Alexander | 2:13cv11746 | Federal Ethicon 2327 |
| Snyder | Michelle Kay | 2:13cv11750 | Federal Ethicon 2327 |
| Dassing | Melissa | 2:13cv11752 | Federal Ethicon 2327 |
| Slayton | Linda S. | 2:13cv11754 | Federal Ethicon 2327 |
| Calumpong | Michelle Johnson Mendiole | 2:13cv11755 | Federal Ethicon 2327 |
| Akers | Debra M. | 2:13cv11760 | Federal Ethicon 2327 |
| Hoey | Karen L. Griffin | 2:13cv11783 | Federal Ethicon 2327 |
| Burns | Connie Lane | 2:13cv11802 | Federal Ethicon 2327 |
| Cole | Crystal Renee Luhr Murray | 2:13cv11808 | Federal Ethicon 2327 |
| Fuhrman | Ella | 2:13cv11809 | Federal Ethicon 2327 |
| Tingle | Evelyn J. Evelyne | 2:13cv11813 | Federal Ethicon 2327 |
| Satterwhite | Mary Lou | 2:13cv11833 | Federal Ethicon 2327 |
| Malone | Elizabeth | 2:13cv11834 | Federal Ethicon 2327 |
| Reed | Christine | 2:13cv11843 | Federal Boston Scientific 2326 |
| Fresh | Victoria Lynn McCutcheon | 2:13cv11856 | Federal Ethicon 2327 |
| Friedman | Helen Sarah Sklyareoskaya | 2:13cv11862 | Federal Ethicon 2327 |
| Ridenour | Wendy Williams Flanagan | 2:13cv11875 | Federal Boston Scientific 2326 |
| Eickenhorst | Gail Louella Begley | 2:13cv11883 | Federal Ethicon 2327 |
| Harrington-Cressey | Lynn Marie | 2:13cv11890 | Federal Ethicon 2327 |
| Holmes | Patricia | 2:13cv11894 | Federal Boston Scientific 2326 |
| Stumpf | Linda E. | 2:13cv11898 | Federal Ethicon 2327 |
| Shook | Dawn Adelle | 2:13cv11911 | Federal Ethicon 2327 |
| Brennan | Ellen Marie | 2:13cv11914 | Federal Ethicon 2327 |
| Barnhart | Donna Gayle Vest | 2:13cv11920 | Federal Ethicon 2327 |
| Miles | Patricia | 2:13cv11925 | Federal Ethicon 2327 |
| Traxler | Tammy C. | 2:13cv11935 | Federal Ethicon 2327 |
| Nieman | Ann Marie Porzio | 2:13cv11936 | Federal Boston Scientific 2326 |
| Chapnik | AnnMarie B. Shipman Dejulio Shitney Rivas | 2:13cv11941 | Federal Ethicon 2327 |
| Bunch | Donna Yaquinto | 2:13cv11943 | Federal Ethicon 2327 |
| Kilgore | Tammy Michelle"Gauntt"Comstock | 2:13cv11944 | Federal Ethicon 2327 |
| Dove | Sandra A. Combs | 2:13cv11946 | Federal Ethicon 2327 |
| Landon | Leah Rae | 2:13cv11967 | Federal Ethicon 2327 |
| Smith | Kimberly Eva | 2:13cv11974 | Federal Ethicon 2327 |
| Cupples | Jane F. Frierson | 2:13cv11987 | Federal Ethicon 2327 |
| Guindon | Angelina Nidia Gatgens Eckel | 2:13cv11991 | Federal Ethicon 2327 |
| Wheeler | Laura | 2:13cv11997 | Federal Ethicon 2327 |
| Ross | Norma Jean | 2:13cv11999 | Federal Ethicon 2327 |
| Doenges | Mariellen B. Johnson | 2:13cv12007 | Federal Ethicon 2327 |
| Arthur | Margaret G. | 2:13cv12008 | Federal Ethicon 2327 |
| Adams | Myra A. | 2:13cv12018 | Federal Ethicon 2327 |
| Williams | Terri | 2:13cv12022 | Federal Ethicon 2327 |
| Marlow | Vicky | 2:13cv12027 | Federal Ethicon 2327 |
| Eberhart | Rachel R. | 2:13cv12035 | Federal Bard 2187 |
| Craddock | Carlotta M. Dawes | 2:13cv12038 | Federal Ethicon 2327 |
| Scott | Sharron K. Bunnell | 2:13cv12045 | Federal Ethicon 2327 |
| Kersey | Jeanie Carol | 2:13cv12054 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Knight | Debbie Deborah Rae Hamann McKibben | 2:13cv12069 | Federal Ethicon 2327 |
| Martin | Allison H. Elliott | 2:13cv12080 | Federal Ethicon 2327 |
| Briganti | Maria | 2:13cv12084 | Federal Ethicon 2327 |
| Woods | Angela Nada Morgan | 2:13cv12085 | Federal Ethicon 2327 |
| Carrico | Dianna | 2:13cv12091 | Federal Ethicon 2327 |
| Barrett | Debra K. | 2:13cv12093 | Federal Ethicon 2327 |
| Maddox | Tonya J. | 2:13cv12108 | Federal Ethicon 2327 |
| Chavez | Veronica Romero De | 2:13cv12134 | Federal Ethicon 2327 |
| Ferguson | Joan Patton | 2:13cv12137 | Federal Ethicon 2327 |
| Hooker | Judy K. | 2:13cv12140 | Federal Ethicon 2327 |
| Polley | Von Treba | 2:13cv12143 | Federal Ethicon 2327 |
| Skwarczynski | Shirley Lynn Monnett | 2:13cv12146 | Federal Ethicon 2327 |
| Jordan | Nancy Melinda | 2:13cv12147 | Federal Bard 2187 |
| Turner | Sherrie Allen | 2:13cv12153 | Federal Ethicon 2327 |
| Cowlishaw | Dori Dorothy Malvitz | 2:13cv12170 | Federal Ethicon 2327 |
| Sears | Beaulah Rae Liudahl | 2:13cv12184 | Federal Ethicon 2327 |
| Martell | Cynthia Seibert | 2:13cv12213 | Federal Ethicon 2327 |
| Johnson | Melody Thomas | 2:13cv12239 | Federal Ethicon 2327 |
| Plata | Melissa D. Ramos Freeman Williams | 2:13cv12240 | Federal Bard 2187 |
| Young | Donna | 2:13cv12256 | Federal Ethicon 2327 |
| Cantu | Virginia | 2:13cv12258 | Federal Ethicon 2327 |
| Payne | Anissa Lynn | 2:13cv12263 | Federal Ethicon 2327 |
| Smith | Sandra Mertz Dennis | 2:13cv12264 | Federal Ethicon 2327 |
| Wishert | Janet J. Alexander | 2:13cv12265 | Federal Ethicon 2327 |
| Cutrer | Alexandrea Cara | 2:13cv12303 | Federal Ethicon 2327 |
| Loney | Peggy | 2:13cv12312 | Federal Ethicon 2327 |
| McDowell | Tara N. | 2:13cv12328 | Federal Ethicon 2327 |
| Pate-Thompson | Sharla | 2:13cv12342 | Federal Ethicon 2327 |
| Bushnell | Judith A. | 2:13cv12351 | Federal Ethicon 2327 |
| Ratliff | Kathleen M. Collette Raup | 2:13cv12357 | Federal Ethicon 2327 |
| Williams | Sheri Ann Cole | 2:13cv12359 | Federal Ethicon 2327 |
| Beck | Judy K. | 2:13cv12360 | Federal Ethicon 2327 |
| Davidson | Teresa Ann Hinkle | 2:13cv12364 | Federal Ethicon 2327 |
| Hall | Joyce A. Redman Rodriguez | 2:13cv12368 | Federal Ethicon 2327 |
| Keeton | Sheila | 2:13cv12370 | Federal Ethicon 2327 |
| Kreiss | Diane E. Matre | 2:13cv12372 | Federal Ethicon 2327 |
| Krtolica | Margarite Maria Margaret | 2:13cv12373 | Federal Ethicon 2327 |
| Lackey | Rosalee Williams | 2:13cv12374 | Federal Ethicon 2327 |
| Maughon | LeAndra Border Wishard | 2:13cv12375 | Federal Ethicon 2327 |
| Nagle | Bernadette | 2:13cv12376 | Federal Ethicon 2327 |
| Ramirez | Laura | 2:13cv12380 | Federal Ethicon 2327 |
| Ratliff | Pennie | 2:13cv12381 | Federal Ethicon 2327 |
| Taylor | Scottie Johnson McWhorter | 2:13cv12383 | Federal Ethicon 2327 |
| Wheeler | Constance Rei Sowell | 2:13cv12386 | Federal Ethicon 2327 |
| Winters | Kimberly Diana Mason Diane | 2:13cv12387 | Federal Ethicon 2327 |
| Tucker | Sharon Yvette Horton | 2:13cv12394 | Federal Ethicon 2327 |
| Harris | Delores | 2:13cv12406 | Federal Ethicon 2327 |
| Hess | Barbara | 2:13cv12407 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hyte | Tonya | 2:13cv12412 | Federal Ethicon 2327 |
| Rivera | Gayla T. | 2:13cv12425 | Federal Ethicon 2327 |
| Maske | Tammy Tammie Tami Lynn Louise Busby Reeves | 2:13cv12427 | Federal Ethicon 2327 |
| Brandon | Dwanna | 2:13cv12428 | Federal Ethicon 2327 |
| Laine | Willeen J. Thompson | 2:13cv12435 | Federal Ethicon 2327 |
| Warner | Ollie C. | 2:13cv12440 | Federal Ethicon 2327 |
| Yoho | Diana Lynn Thompson | 2:13cv12442 | Federal Ethicon 2327 |
| Reid | Theresa | 2:13cv12447 | Federal Ethicon 2327 |
| Naylor | Shaunna Dian Pesnell | 2:13cv12452 | Federal Ethicon 2327 |
| Hollis | Beth A. | 2:13cv12458 | Federal Ethicon 2327 |
| Wear | Carrie C. Charlene | 2:13cv12475 | Federal Ethicon 2327 |
| Brooks | Krystal Leggett Robertson | 2:13cv12495 | Federal Ethicon 2327 |
| Glover | Sandy | 2:13cv12520 | Federal Ethicon 2327 |
| Watson | Tommie E. Roberson Springfield | 2:13cv12521 | Federal Ethicon 2327 |
| O'Dell | Elisabeth A | 2:13cv12522 | Federal Ethicon 2327 |
| Reynolds | Josette | 2:13cv12527 | Federal Ethicon 2327 |
| Owens | Tina M. Strup | 2:13cv12529 | Federal Ethicon 2327 |
| Bentley | Pamela Ward Miller Hensley | 2:13cv12531 | Federal Ethicon 2327 |
| Martinez | Catalina | 2:13cv12533 | Federal Ethicon 2327 |
| Holloway | Gloria L | 2:13cv12547 | Federal Ethicon 2327 |
| Hunt | Carolyn | 2:13cv12570 | Federal Ethicon 2327 |
| Satterfield | Mary Anne Bledsoe | 2:13cv12591 | Federal Ethicon 2327 |
| McLain | Vickie J. Finley | 2:13cv12592 | Federal Ethicon 2327 |
| Lopez | Gloria | 2:13cv12597 | Federal Ethicon 2327 |
| Hutchinson | Linda Dalton Peppo | 2:13cv12598 | Federal Ethicon 2327 |
| Forgash | Marlaina Lee Burgin Kesselring | 2:13cv12607 | Federal Ethicon 2327 |
| Mathis | Tina M. Michelle | 2:13cv12615 | Federal Ethicon 2327 |
| Lockwood | Jacquelyn H. | 2:13cv12617 | Federal Ethicon 2327 |
| Montgomery | Patricia E. | 2:13cv12632 | Federal Ethicon 2327 |
| Theisen | Carla R. | 2:13cv12635 | Federal Ethicon 2327 |
| Wishart | Joyce McNeely Ring | 2:13cv12642 | Federal Ethicon 2327 |
| Rosario | Maria Rodriguez | 2:13cv12651 | Federal Ethicon 2327 |
| Davis | Elizabeth Jane | 2:13cv12655 | Federal Ethicon 2327 |
| Smith | Areatha | 2:13cv12698 | Federal Ethicon 2327 |
| Autrey, deceased | Teresa Lee | 2:13cv12704 | Federal Ethicon 2327 |
| Lemmons | Angela Naylor | 2:13cv12706 | Federal Ethicon 2327 |
| Watson | Heather R. Guinn | 2:13cv12709 | Federal Ethicon 2327 |
| Case | Shelly A. | 2:13cv12715 | Federal Ethicon 2327 |
| Riley | Jenell Mitchell | 2:13cv12730 | Federal Ethicon 2327 |
| Smith | Meredith Bova | 2:13cv12742 | Federal Ethicon 2327 |
| Childs | Wanda B. Moore Brann | 2:13cv12778 | Federal Ethicon 2327 |
| Tejeda | Santa | 2:13cv12791 | Federal Ethicon 2327 |
| Cosme-Diaz | Cecilia | 2:13cv12802 | Federal Ethicon 2327 |
| Gutierrez | Rafaela | 2:13cv12803 | Federal Ethicon 2327 |
| Schlagle | Vicki Lynn Biggs Comstock Moore Johnson | 2:13cv12808 | Federal Ethicon 2327 |
| Contreras | Brenda | 2:13cv12813 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Browning | Laurel J. Williams | 2:13cv12827 | Federal Ethicon 2327 |
| Hurley | Jodi | 2:13cv12828 | Federal Ethicon 2327 |
| Bell | Evelyn Fern | 2:13cv12838 | Federal Ethicon 2327 |
| Bond | Angela Marie | 2:13cv12841 | Federal Ethicon 2327 |
| Cawood | Alisha Anne Timms | 2:13cv12845 | Federal Ethicon 2327 |
| Tungate | Diane K. Hoffman | 2:13cv12850 | Federal Ethicon 2327 |
| Markes | Esther | 2:13cv12852 | Federal Ethicon 2327 |
| Jachim | Dawn Lynn | 2:13cv12853 | Federal Ethicon 2327 |
| Ndhlebe | Phumzile Leah | 2:13cv12859 | Federal Ethicon 2327 |
| Wilson | Simonetta | 2:13cv12868 | Federal Ethicon 2327 |
| Linton | Linda Carol Moore Liuton | 2:13cv12870 | Federal Ethicon 2327 |
| Spear | Lisa Michele | 2:13cv12875 | Federal Ethicon 2327 |
| Ryles | Jamie Nicole | 2:13cv12880 | Federal Ethicon 2327 |
| Mullins | Judy Caroline Chafin | 2:13cv12883 | Federal Ethicon 2327 |
| Kincaid | Barbara | 2:13cv12884 | Federal Ethicon 2327 |
| Maldonado | Judith MacDonaso Maesaint | 2:13cv12885 | Federal Ethicon 2327 |
| Herrera | Lyn Lynn Marie | 2:13cv12887 | Federal Ethicon 2327 |
| Garcia | Claudia P. | 2:13cv12892 | Federal Ethicon 2327 |
| Webb | Mary Joyce | 2:13cv12895 | Federal Ethicon 2327 |
| Trimmer | Robin L. Edmiston Fiad Parsons | 2:13cv12904 | Federal Ethicon 2327 |
| Wilson | Tracy L. Dickerson | 2:13cv12908 | Federal Ethicon 2327 |
| Morgan | Brenda J. Williams | 2:13cv12913 | Federal Ethicon 2327 |
| France | Bridget Mills | 2:13cv12928 | Federal Ethicon 2327 |
| Paladino | Rosemary | 2:13cv12934 | Federal Ethicon 2327 |
| Vasquez | Melody C. Eubanks Deitriech | 2:13cv12940 | Federal Ethicon 2327 |
| Daleo | Blanca G. | 2:13cv12942 | Federal Ethicon 2327 |
| Brock | Marsha A. Samoraj | 2:13cv12943 | Federal Ethicon 2327 |
| Kopke | Shannon Lynncash | 2:13cv12944 | Federal Ethicon 2327 |
| Williams | Nancy L. Showalter Barber | 2:13cv12946 | Federal Ethicon 2327 |
| Arce | Sonia | 2:13cv12947 | Federal Ethicon 2327 |
| Woolfolk | Pauline M. Terrell | 2:13cv12949 | Federal Ethicon 2327 |
| Eastman | Kathryn K. | 2:13cv12952 | Federal Ethicon 2327 |
| Hailey | Sabrina Ann | 2:13cv12955 | Federal Ethicon 2327 |
| Zimmerman | Rebecca A. Turner | 2:13cv12956 | Federal Ethicon 2327 |
| Castro | Nora | 2:13cv12973 | Federal AMS 2325 |
| Dancer | Kimberly A. Owiesny | 2:13cv12977 | Federal Ethicon 2327 |
| Fagan | Jennifer L. Walters | 2:13cv12982 | Federal Ethicon 2327 |
| Hall | Linda Sue Benner | 2:13cv12983 | Federal Ethicon 2327 |
| Hoffer | Mahaley | 2:13cv12985 | Federal Ethicon 2327 |
| Lawrence | Stephanie | 2:13cv12990 | Federal Ethicon 2327 |
| Hall | Amanda R. | 2:13cv13015 | Federal Ethicon 2327 |
| Kauffman | Christina | 2:13cv13016 | Federal Ethicon 2327 |
| House | Sara Ann | 2:13cv13017 | Federal Ethicon 2327 |
| Burton | Linda G. | 2:13cv13032 | Federal Ethicon 2327 |
| Bennett | Patricia Ann Hessler | 2:13cv13052 | Federal Boston Scientific 2326 |
| Parker | Lucinda Cindy Alexander Miller Schrom | 2:13cv13066 | Federal Ethicon 2327 |
| Pentheny | Suzanne M. Parra | 2:13cv13068 | Federal Ethicon 2327 |
| Rixie | Tina | 2:13cv13072 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sites | Carol Sue Tokarz | 2:13cv13078 | Federal Ethicon 2327 |
| Stephens | Tammy A. | 2:13cv13080 | Federal Ethicon 2327 |
| Sweasy | Rachel Hemze | 2:13cv13081 | Federal Ethicon 2327 |
| Thrasher | Kathern King | 2:13cv13082 | Federal Ethicon 2327 |
| Trinkle | Lisa Gail Helton | 2:13cv13083 | Federal Ethicon 2327 |
| Hulse | Paula T. Morris | 2:13cv13096 | Federal Ethicon 2327 |
| Fortier | Donna | 2:13cv13099 | Federal Ethicon 2327 |
| Morgan | Lavetta Sue Gibbs | 2:13cv13102 | Federal Ethicon 2327 |
| Miller | Tracy Ann Foister | 2:13cv13103 | Federal Ethicon 2327 |
| Schwarz | Gwendolyn Harris | 2:13cv13108 | Federal Ethicon 2327 |
| Wesson | Carolyn J. | 2:13cv13111 | Federal Ethicon 2327 |
| Flanagan | Christine | 2:13cv13113 | Federal Ethicon 2327 |
| Edenton | Susan Ellen | 2:13cv13116 | Federal Ethicon 2327 |
| Marshall | Delores JoAnne Crowder King Cornell | 2:13cv13121 | Federal Ethicon 2327 |
| Terry | Eva Yvonne | 2:13cv13123 | Federal Ethicon 2327 |
| Huggins | Kelly Marie | 2:13cv13127 | Federal Ethicon 2327 |
| Smith | Linda L. Garrity Booth | 2:13cv13129 | Federal Ethicon 2327 |
| Jackson | Kimberly K. Schwab Barker | 2:13cv13130 | Federal Boston Scientific 2326 |
| Askew | Ann F. | 2:13cv13131 | Federal Ethicon 2327 |
| Stiles | Allyson E. | 2:13cv13132 | Federal Ethicon 2327 |
| Bussiere | Sonia Jacobs Doyn | 2:13cv13136 | Federal Ethicon 2327 |
| Tucker | Sheryda Lynn Bynum Landers | 2:13cv13137 | Federal Ethicon 2327 |
| Lowe | Debra K. | 2:13cv13141 | Federal Ethicon 2327 |
| Menge | Brenda | 2:13cv13146 | Federal Ethicon 2327 |
| Martin | Nancy Ouellette Duffy | 2:13cv13149 | Federal Ethicon 2327 |
| Miller | Georgia Lea Barnett | 2:13cv13150 | Federal Ethicon 2327 |
| Breedlove | Linda K. Caldwell | 2:13cv13151 | Federal Ethicon 2327 |
| Minnis | Sherri Dione | 2:13cv13152 | Federal Ethicon 2327 |
| Moyer | Linda | 2:13cv13153 | Federal Ethicon 2327 |
| Murray | Shlene Faye Johnson | 2:13cv13155 | Federal Ethicon 2327 |
| Neet | Katherine A. Rogers | 2:13cv13157 | Federal Ethicon 2327 |
| Noel | Terri S. | 2:13cv13158 | Federal Ethicon 2327 |
| Olsen | Jan Michelle Bradley Youngman Strode Mikkelsen | 2:13cv13160 | Federal Ethicon 2327 |
| Vasquez | Juana Cirilo | 2:13cv13161 | Federal Ethicon 2327 |
| Gomez | Lisa | 2:13cv13162 | Federal Ethicon 2327 |
| Weaver | Virginia | 2:13cv13165 | Federal Ethicon 2327 |
| Wernimont | Carol Jean Christy | 2:13cv13168 | Federal Ethicon 2327 |
| Pirovolos | Mary | 2:13cv13173 | Federal Ethicon 2327 |
| Flock | Wendy Dawn Stevens Brown | 2:13cv13181 | Federal Ethicon 2327 |
| Anaya | Maria Estela | 2:13cv13188 | Federal Ethicon 2327 |
| Dawson | Irma | 2:13cv13193 | Federal Coloplast 2387 |
| Sanders | Peggy S. Murphy Patko Haddon | 2:13cv13201 | Federal Ethicon 2327 |
| Wright | Mary Ann Radosevic | 2:13cv13209 | Federal Ethicon 2327 |
| Gonzalez | Angie C. Woodall | 2:13cv13222 | Federal Ethicon 2327 |
| Gillilan | Sandra | 2:13cv13226 | Federal Ethicon 2327 |
| Wilson | Wendy M. | 2:13cv13232 | Federal Ethicon 2327 |
| Dale | Miriam | 2:13cv13236 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kujawski | Joyce A. Schultz | 2:13cv13253 | Federal Ethicon 2327 |
| Harris | Deborah D. | 2:13cv13265 | Federal Ethicon 2327 |
| Matthews | Jeanine Louise Roseman | 2:13cv13266 | Federal Ethicon 2327 |
| Phillips | Regina | 2:13cv13268 | Federal Ethicon 2327 |
| Navarro | Maria Mercedes | 2:13cv13278 | Federal Ethicon 2327 |
| Flores | Irene | 2:13cv13282 | Federal Ethicon 2327 |
| Crow | Terri McBride | 2:13cv13285 | Federal Ethicon 2327 |
| Castaneda | Graciela | 2:13cv13299 | Federal Ethicon 2327 |
| Bugajny | Theresa Johnson | 2:13cv13304 | Federal Ethicon 2327 |
| Beltran | Yolanda Barba | 2:13cv13306 | Federal Ethicon 2327 |
| Shelton | Davette | 2:13cv13322 | Federal Ethicon 2327 |
| Morris | Nicolle Candace Burby | 2:13cv13349 | Federal Ethicon 2327 |
| Cano | Sylvia M. Duran Frost | 2:13cv13350 | Federal Ethicon 2327 |
| Erstine | Carolyn Makovec | 2:13cv13357 | Federal Ethicon 2327 |
| Kingsbury | Dorothy Edell | 2:13cv13376 | Federal Ethicon 2327 |
| Benson | Marilyn R. | 2:13cv13387 | Federal Ethicon 2327 |
| Brock | Barbara Darlene Richhart | 2:13cv13389 | Federal Ethicon 2327 |
| Waters | Sue Ann | 2:13cv13391 | Federal Ethicon 2327 |
| McKeen | Karen A. | 2:13cv13392 | Federal Ethicon 2327 |
| Panzullo | Elizabeth | 2:13cv13394 | Federal Ethicon 2327 |
| Dionne | Sharon S. | 2:13cv13395 | Federal Ethicon 2327 |
| Stone | Constance Foutz Purdue | 2:13cv13412 | Federal Ethicon 2327 |
| Stugart | Pamela L. Buddy | 2:13cv13414 | Federal Ethicon 2327 |
| Hamilton | Becky Lynn Colvin Posey | 2:13cv13426 | Federal Ethicon 2327 |
| Young | Beverly J. Robinett | 2:13cv13432 | Federal Ethicon 2327 |
| Woytek | Eleanor Lee Hogan Brinegar | 2:13cv13433 | Federal Ethicon 2327 |
| Mattox | Krista J. Acton Taylor | 2:13cv13444 | Federal Ethicon 2327 |
| Thompson | Teena Charisse Elgin Lee | 2:13cv13448 | Federal Ethicon 2327 |
| Juergens | Lisa J. | 2:13cv13455 | Federal Ethicon 2327 |
| Beebe | Laurie M. Alcala | 2:13cv13458 | Federal Boston Scientific 2326 |
| Seale | Teresa Jo Reed | 2:13cv13460 | Federal Ethicon 2327 |
| Woods | Lisa M. Leah Catherine Simpson | 2:13cv13461 | Federal Ethicon 2327 |
| Jack | Lori Jean | 2:13cv13462 | Federal Ethicon 2327 |
| Munoz | Ofelia Solis | 2:13cv13491 | Federal Ethicon 2327 |
| Ferrill | Rebecca Elizabeth Morkin | 2:13cv13506 | Federal Ethicon 2327 |
| Larson | Connie Ann | 2:13cv13517 | Federal Ethicon 2327 |
| Croft | Holly Leanne | 2:13cv13520 | Federal Bard 2187 |
| Norton | Brenda K. | 2:13cv13529 | Federal Ethicon 2327 |
| Cordova | Nancy | 2:13cv13530 | Federal Ethicon 2327 |
| Rodriguez-Ortiz | Maria Rodriguez-Arreguin | 2:13cv13564 | Federal Ethicon 2327 |
| Henley | Lashabra C. | 2:13cv13577 | Federal Ethicon 2327 |
| Dean | Katherine Swift | 2:13cv13579 | Federal Ethicon 2327 |
| Skei | Gayle Rae Higley Poulson | 2:13cv13581 | Federal Ethicon 2327 |
| Larsen | Patricia | 2:13cv13591 | Federal Boston Scientific 2326 |
| Hoff | Alena Jones | 2:13cv13599 | Federal Boston Scientific 2326 |
| Baer | Gail E. | 2:13cv13625 | Federal Ethicon 2327 |
| Romeo | Carolyn | 2:13cv13641 | Federal AMS 2325 |
| Carrico | Yvette | 2:13cv13665 | Federal Ethicon 2327 |
| Henry | Patsy S. Pownsend Mounger | 2:13cv13668 | Federal Ethicon 2327 |
| McAlister | Amanda L. | 2:13cv13670 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McKeehan | Cynthia Lynn | 2:13cv13671 | Federal Ethicon 2327 |
| Mitchell | Jeorlene Short | 2:13cv13672 | Federal Ethicon 2327 |
| Okelsrud | Genevieve Z | 2:13cv13676 | Federal Ethicon 2327 |
| Pfeiffer | Sonja | 2:13cv13677 | Federal Ethicon 2327 |
| Wolfe | LaVerne | 2:13cv13681 | Federal Ethicon 2327 |
| Feld | Dana J. | 2:13cv13682 | Federal Boston Scientific 2326 |
| Cooper | Deborah Sanson | 2:13cv13690 | Federal Ethicon 2327 |
| Debardelen | Julia M. Malone | 2:13cv13700 | Federal Ethicon 2327 |
| Bowles | Johnnie Jacqulyn | 2:13cv13708 | Federal Ethicon 2327 |
| McKnight | Deanna Kay Bush | 2:13cv13720 | Federal Ethicon 2327 |
| Moreno | Faith Crystal Richards | 2:13cv13729 | Federal Ethicon 2327 |
| Pulleyn | Christine A. Ribble Hicks | 2:13cv13731 | Federal Ethicon 2327 |
| Turpin | Priscilla A. | 2:13cv13732 | Federal Ethicon 2327 |
| Flynn | Laura Lynn | 2:13cv13741 | Federal Ethicon 2327 |
| Kimbrell | Anita Rose Pennington | 2:13cv13745 | Federal Ethicon 2327 |
| Larson | Janet Marie | 2:13cv13751 | Federal Ethicon 2327 |
| Stegmann | Barbara | 2:13cv13752 | Federal Ethicon 2327 |
| Morgan | Karen | 2:13cv13760 | Federal Ethicon 2327 |
| Gallert | Sharon Lynn | 2:13cv13768 | Federal Ethicon 2327 |
| Trinidad | Carmen | 2:13cv13779 | Federal Ethicon 2327 |
| Cooper | Loretta Sue | 2:13cv13794 | Federal Ethicon 2327 |
| Gilbert | Lavinia | 2:13cv13796 | Federal Ethicon 2327 |
| Nealy | Vickie Cannon Pinkston | 2:13cv13799 | Federal Ethicon 2327 |
| Sabourin | Kelly | 2:13cv13800 | Federal Ethicon 2327 |
| Wiklund | Kristine Ann | 2:13cv13801 | Federal Ethicon 2327 |
| Conner | Genevieve | 2:13cv13806 | Federal Ethicon 2327 |
| Hoalcraft | Theresa Kasten | 2:13cv13811 | Federal Boston Scientific 2326 |
| Garcia | Marta Martha E. Perez | 2:13cv13815 | Federal Ethicon 2327 |
| Morales | Dora | 2:13cv13816 | Federal Ethicon 2327 |
| Martinez | Maria Candelaria | 2:13cv13817 | Federal Ethicon 2327 |
| Clanton | Brandie | 2:13cv13818 | Federal Ethicon 2327 |
| Drake | Reatha Arlene Shew | 2:13cv13823 | Federal Ethicon 2327 |
| Cumbia | Robin J. Forbes | 2:13cv13824 | Federal Ethicon 2327 |
| Rocha | Olga Rodriguez | 2:13cv13829 | Federal Ethicon 2327 |
| Cosper | Tammy R. | 2:13cv13837 | Federal Ethicon 2327 |
| Deeb | Christen E. | 2:13cv13840 | Federal Ethicon 2327 |
| Genone | Toni I. | 2:13cv13855 | Federal Ethicon 2327 |
| Isabell | Patina M. | 2:13cv13857 | Federal Ethicon 2327 |
| Combs | Launa H. | 2:13cv13863 | Federal Ethicon 2327 |
| Mason | Teresita Tere Teresa L. Keith Leese | 2:13cv13864 | Federal Ethicon 2327 |
| Miller | Tracy L. | 2:13cv13866 | Federal Ethicon 2327 |
| Gardezi | Norma Sis Strait | 2:13cv13874 | Federal Ethicon 2327 |
| Thompson | Beth Frey | 2:13cv13879 | Federal Ethicon 2327 |
| Torres | Alicia Sanchez | 2:13cv13881 | Federal Ethicon 2327 |
| Marks | Tracy N. Sherman | 2:13cv13882 | Federal Ethicon 2327 |
| Nalley | Helene E. Hatfield Nichols Bailey Lauber Gamble | 2:13cv13886 | Federal Ethicon 2327 |
| Simpson | Cynthia Mae Greer Harris | 2:13cv13890 | Federal Ethicon 2327 |
| Moslow | Concetta May | 2:13cv13894 | Federal Ethicon 2327 |
| Fulghum | Edith M. | 2:13cv13897 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lottman | Pamela S. | 2:13cv13907 | Federal Ethicon 2327 |
| Morales | Manuela Chavez | 2:13cv13912 | Federal Ethicon 2327 |
| Meza | Margarita | 2:13cv13915 | Federal Ethicon 2327 |
| McGuigan | Kellylyn P. | 2:13cv13923 | Federal Ethicon 2327 |
| Neese | Brenda Bowman | 2:13cv13929 | Federal Ethicon 2327 |
| Wishart (Deceased, 04/04/2013) | Joyce D. | 2:13cv13930 | Federal Ethicon 2327 |
| Martinez | Doris | 2:13cv13931 | Federal Ethicon 2327 |
| Denny | Lawanda L. Slone | 2:13cv13964 | Federal Ethicon 2327 |
| Crigler | Rita L. | 2:13cv13984 | Federal Ethicon 2327 |
| Schumacher | Rebecca Louise | 2:13cv13996 | Federal Ethicon 2327 |
| Moreno | Bernice | 2:13cv14051 | Federal Ethicon 2327 |
| Faughn | Donna J. Mann | 2:13cv14054 | Federal Ethicon 2327 |
| Rico | Monica | 2:13cv14059 | Federal Ethicon 2327 |
| Blake | Brenda J. | 2:13cv14063 | Federal Ethicon 2327 |
| Briggs | Betty Falicia | 2:13cv14064 | Federal Ethicon 2327 |
| Erhart | Penny | 2:13cv14067 | Federal Ethicon 2327 |
| Dellario | Patricia | 2:13cv14068 | Federal Ethicon 2327 |
| Rodriguez | Sylvia Rivera | 2:13cv14071 | Federal Ethicon 2327 |
| Rsendiz | Barbara Loera | 2:13cv14076 | Federal Ethicon 2327 |
| Webb | Linda | 2:13cv14077 | Federal Ethicon 2327 |
| Terpstra | Joyce | 2:13cv14084 | Federal Ethicon 2327 |
| Rivera | Solia Moreno | 2:13cv14085 | Federal Ethicon 2327 |
| Disque | Karen M. Thompson West | 2:13cv14086 | Federal Ethicon 2327 |
| Graham | Shirley Lavern | 2:13cv14088 | Federal Ethicon 2327 |
| Head | Adalynn Fridal | 2:13cv14092 | Federal Ethicon 2327 |
| Youngblood | Sharon P. | 2:13cv14126 | Federal Ethicon 2327 |
| Hernandez | Lucia G. | 2:13cv14137 | Federal Ethicon 2327 |
| De Leon | Maria | 2:13cv14139 | Federal Ethicon 2327 |
| Garcia | Maria | 2:13cv14141 | Federal Ethicon 2327 |
| Reczek | Diane | 2:13cv14142 | Federal Ethicon 2327 |
| Neece | Racheal Dawn Maureen Sunseri Emond | 2:13cv14147 | Federal Ethicon 2327 |
| Forester | Wendy R. | 2:13cv14174 | Federal Ethicon 2327 |
| Hamm | Tina R. | 2:13cv14179 | Federal Ethicon 2327 |
| Iadevaia | Andrea Trujillo | 2:13cv14184 | Federal Ethicon 2327 |
| Tarap | Jill D. | 2:13cv14210 | Federal Ethicon 2327 |
| Phelps | Michele | 2:13cv14212 | Federal Ethicon 2327 |
| Britt | Mary Lou Linda Roane Hancox Fields Tapp | 2:13cv14235 | Federal Ethicon 2327 |
| Goga | Tina Marie Crossman Hogancamp Dill | 2:13cv14236 | Federal Ethicon 2327 |
| Lempergel | Karen L. | 2:13cv14239 | Federal Ethicon 2327 |
| Sandord | Clara R. | 2:13cv14249 | Federal Ethicon 2327 |
| Elwell | Dana Renee | 2:13cv14252 | Federal Ethicon 2327 |
| Hayes | Cynthia L. | 2:13cv14254 | Federal Ethicon 2327 |
| Bindner | Darlene Darleen Ethel Shaw | 2:13cv14272 | Federal Ethicon 2327 |
| Wheeler | Deborah L. | 2:13cv14285 | Federal Ethicon 2327 |
| Lane | Betty R. Davidson | 2:13cv14289 | Federal Ethicon 2327 |
| Carly | Georgette | 2:13cv14291 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Collins | Phyllis | 2:13cv14292 | Federal Ethicon 2327 |
| Cushman | Cathy Wilson | 2:13cv14294 | Federal Ethicon 2327 |
| Reghunathan | Latha | 2:13cv14318 | Federal Ethicon 2327 |
| Ogletree | Sheila Rene | 2:13cv14320 | Federal Ethicon 2327 |
| Cross | Latonya Miles McLeod | 2:13cv14326 | Federal Ethicon 2327 |
| Nolin | Deborah Debbie Debra G. Loraine Skinner Windham | 2:13cv14331 | Federal Cook 2440 |
| Higgins | Diane Ward | 2:13cv14343 | Federal Ethicon 2327 |
| Garletts | Nancy I. Baker | 2:13cv14349 | Federal Ethicon 2327 |
| Jones | Tamera | 2:13cv14351 | Federal Ethicon 2327 |
| Garcia | Carolyn Renee | 2:13cv14355 | Federal Ethicon 2327 |
| Marks | Brenda Leanne. Harris | 2:13cv14358 | Federal Ethicon 2327 |
| Smith | Melanie L. Ivy | 2:13cv14361 | Federal Ethicon 2327 |
| Miller | Joyce | 2:13cv14371 | Federal Ethicon 2327 |
| Ousley | Shantel DeAnn Montgomery | 2:13cv14398 | Federal Ethicon 2327 |
| Heyns | Leonor Hernandez | 2:13cv14417 | Federal Ethicon 2327 |
| Lacey | Shirley | 2:13cv14430 | Federal Ethicon 2327 |
| Fisher | Vicki Ann | 2:13cv14447 | Federal Ethicon 2327 |
| Hager | Hope Mickie Greene Summers | 2:13cv14448 | Federal Ethicon 2327 |
| Wilt | Athena Lee Hargreaves | 2:13cv14467 | Federal AMS 2325 |
| McClellan | Alisa Barnes | 2:13cv14488 | Federal Boston Scientific 2326 |
| Heck | Bonnie L. Block | 2:13cv14501 | Federal Ethicon 2327 |
| Peterson | Sue Ann Spry McConnell | 2:13cv14521 | Federal Ethicon 2327 |
| Garza | Evangelina | 2:13cv14524 | Federal Ethicon 2327 |
| Doherty | Joanne Lemerise | 2:13cv14533 | Federal Ethicon 2327 |
| Humphries | Patsy | 2:13cv14558 | Federal Ethicon 2327 |
| Magana | Edith | 2:13cv14580 | Federal Ethicon 2327 |
| Tucker | Lindsay | 2:13cv14586 | Federal Ethicon 2327 |
| George | Christina L. | 2:13cv14587 | Federal Ethicon 2327 |
| West | Debbie Debra Corinne Julsen | 2:13cv14594 | Federal Ethicon 2327 |
| Melnyk | Janet M. | 2:13cv14595 | Federal Ethicon 2327 |
| Sawyer | Kelly | 2:13cv14599 | Federal Ethicon 2327 |
| Hahn | Margaret | 2:13cv14612 | Federal Ethicon 2327 |
| Stevens | Kelly L. | 2:13cv14619 | Federal Ethicon 2327 |
| Doolittle | Tracy M. | 2:13cv14622 | Federal Ethicon 2327 |
| Dizoglio | Catrina Costley | 2:13cv14624 | Federal Ethicon 2327 |
| Bryson | Terry Moore Taylor Davidson Easly Furra Ciampa | 2:13cv14625 | Federal Ethicon 2327 |
| Wittkamp | Sara Kathryn | 2:13cv14636 | Federal Ethicon 2327 |
| Baumgartner | Kathy Lynn Sisson Maston | 2:13cv14645 | Federal Ethicon 2327 |
| Boykin | Betty S. Miley | 2:13cv14660 | Federal Ethicon 2327 |
| Chandlee | Lorraine Heitert | 2:13cv14676 | Federal Ethicon 2327 |
| Nichols | Betty Loretta Mayo | 2:13cv14679 | Federal Ethicon 2327 |
| Young | Juanita Nita F. Boone | 2:13cv14682 | Federal Bard 2187 |
| Hewitt | Danielle E. Wells Wilson Fries | 2:13cv14690 | Federal Ethicon 2327 |
| Dawson | Eyvette Marie | 2:13cv14691 | Federal Ethicon 2327 |
| Fleshman | Sherry Woods | 2:13cv14694 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Deremer | Kirsten Behm | 2:13cv14700 | Federal AMS 2325 |
| Gonzalez-Bleiberg | Carmen | 2:13cv14705 | Federal Ethicon 2327 |
| Marshall | Donna Sherree | 2:13cv14709 | Federal Ethicon 2327 |
| Fink | Joyce Lanteigne | 2:13cv14731 | Federal Ethicon 2327 |
| Earnest | Teresa G. Little | 2:13cv14734 | Federal Ethicon 2327 |
| Goin | Denise | 2:13cv14750 | Federal Ethicon 2327 |
| Canals | Laura Jean | 2:13cv14752 | Federal Ethicon 2327 |
| Power | Shirley C. | 2:13cv14767 | Federal Ethicon 2327 |
| Reyes | Donna Daniels | 2:13cv14781 | Federal Ethicon 2327 |
| Seeley | Rhonda K. | 2:13cv14782 | Federal Ethicon 2327 |
| Alvarez-Zermeno | Gloria | 2:13cv14814 | Federal Ethicon 2327 |
| Baz | Luz Gomez | 2:13cv14819 | Federal Ethicon 2327 |
| Regalado | Yolanda de | 2:13cv14820 | Federal Ethicon 2327 |
| Barron | Sandra Kay | 2:13cv14834 | Federal Ethicon 2327 |
| Yates | Ester Lynn Newman Harris | 2:13cv14867 | Federal Ethicon 2327 |
| Casey | Lee | 2:13cv14882 | Federal Ethicon 2327 |
| Rodriguez | Migdalia | 2:13cv14898 | Federal AMS 2325 |
| Jaeger | Anita | 2:13cv14906 | Federal Ethicon 2327 |
| Carrillo | Susan | 2:13cv14909 | Federal Ethicon 2327 |
| Lewis | Audrey L. Terry | 2:13cv14910 | Federal Ethicon 2327 |
| Torbush | Lois E. | 2:13cv14912 | Federal Ethicon 2327 |
| Croshaw | Iolene Dale | 2:13cv14919 | Federal Boston Scientific 2326 |
| Wert | Christina L. Webster | 2:13cv14939 | Federal Ethicon 2327 |
| Simpson | Ramona L. Baker | 2:13cv14949 | Federal Ethicon 2327 |
| Kasminoff | Sandra L. | 2:13cv14962 | Federal Ethicon 2327 |
| Fife | Debra Kelley | 2:13cv14967 | Federal Ethicon 2327 |
| Locke | Kimberly Kay Pelton Havard | 2:13cv14971 | Federal Ethicon 2327 |
| Presley | Dorothy Jean | 2:13cv14996 | Federal Ethicon 2327 |
| Henderson | Lisa Swets Schmidt | 2:13cv15000 | Federal Ethicon 2327 |
| Kemp | Barbara L. Franson | 2:13cv15016 | Federal Ethicon 2327 |
| Smith | Martha | 2:13cv15017 | Federal Ethicon 2327 |
| Johnson | Laura Cathryn Reynolds | 2:13cv15019 | Federal Ethicon 2327 |
| Stull | Kathleen S. | 2:13cv15058 | Federal Ethicon 2327 |
| Blankenship | Deanna Sue Morgan Terry Wooldridge | 2:13cv15081 | Federal Ethicon 2327 |
| Loomis | Dawn C. Nelson | 2:13cv15090 | Federal Ethicon 2327 |
| Domeracki | Vicky Auletto | 2:13cv15091 | Federal Ethicon 2327 |
| Davis | Sally Ann | 2:13cv15100 | Federal Ethicon 2327 |
| James | Cindy | 2:13cv15114 | Federal Ethicon 2327 |
| Combest | Joye | 2:13cv15115 | Federal Ethicon 2327 |
| Bellido | Vilma Munoz | 2:13cv15119 | Federal Ethicon 2327 |
| Alaniz | Daniela | 2:13cv15120 | Federal Ethicon 2327 |
| Blauser | Nancy Kimbrough | 2:13cv15137 | Federal Bard 2187 |
| Hill | Judith | 2:13cv15147 | Federal AMS 2325 |
| Harphant | Bethel Ann Fugate | 2:13cv15148 | Federal Ethicon 2327 |
| Biswell | Lynn Sue Susan | 2:13cv15154 | Federal Ethicon 2327 |
| Hughes | Diana L. | 2:13cv15170 | Federal Ethicon 2327 |
| Mertens | Carolina I. | 2:13cv15199 | Federal Ethicon 2327 |
| Gibson | Elaine Carol | 2:13cv15232 | Federal Ethicon 2327 |
| Schneider | Donna J. | 2:13cv15233 | Federal Ethicon 2327 |
| Rose | Donna | 2:13cv15235 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Damore | Irene V. | 2:13cv15238 | Federal Ethicon 2327 |
| Ramsey | Patricia B. | 2:13cv15239 | Federal Ethicon 2327 |
| Frasier | Alicia | 2:13cv15243 | Federal Ethicon 2327 |
| Kuchta | Elizabeth Betty Jo | 2:13cv15249 | Federal Ethicon 2327 |
| Brumbelow | Mary V. | 2:13cv15251 | Federal Ethicon 2327 |
| Hand | Susan C. | 2:13cv15280 | Federal Ethicon 2327 |
| Banwell | Madeline M. Krinsky | 2:13cv15282 | Federal Ethicon 2327 |
| Mosley | Jacqueline R. Terrell Shelton Grubbs | 2:13cv15286 | Federal Ethicon 2327 |
| Malone | Sharon Lynn | 2:13cv15291 | Federal Ethicon 2327 |
| Crawford | Saundra Mae | 2:13cv15317 | Federal Ethicon 2327 |
| Fuglie | Norma Kleinshmidt | 2:13cv15319 | Federal Ethicon 2327 |
| Gilbertson | Louella M. Hunger | 2:13cv15322 | Federal Ethicon 2327 |
| Robinson | Nancy | 2:13cv15365 | Federal Ethicon 2327 |
| Chairez | Xochilt | 2:13cv15367 | Federal Ethicon 2327 |
| Tarin | Maria Hortencia | 2:13cv15368 | Federal Ethicon 2327 |
| Hill | Sherry D. Hoaglin | 2:13cv15383 | Federal Ethicon 2327 |
| Dishon | Michelle | 2:13cv15403 | Federal Ethicon 2327 |
| Dudding | Becky Wyatt | 2:13cv15405 | Federal Ethicon 2327 |
| Richardson | Patricia Doreen Borgersen | 2:13cv15411 | Federal Ethicon 2327 |
| Quartapella | Barbara Ann Vetri | 2:13cv15412 | Federal Boston Scientific 2326 |
| Hatthorn | Sebreanna R. Crom | 2:13cv15417 | Federal Ethicon 2327 |
| Baber | Jo Ann Joanne | 2:13cv15452 | Federal Ethicon 2327 |
| Sanders | Lola | 2:13cv15457 | Federal Ethicon 2327 |
| Valle | Mayra Perez | 2:13cv15459 | Federal Ethicon 2327 |
| Kennington | Sarah | 2:13cv15462 | Federal Ethicon 2327 |
| Navarro | Yolanda | 2:13cv15469 | Federal Boston Scientific 2326 |
| Levin | Cathy | 2:13cv15470 | Federal Ethicon 2327 |
| DeVictoria | Maria Lopez Guerrero | 2:13cv15472 | Federal Ethicon 2327 |
| Martin | Helen | 2:13cv15476 | Federal Ethicon 2327 |
| Huber | Karen L. | 2:13cv15490 | Federal Ethicon 2327 |
| Vasquez | Celina Herrera | 2:13cv15503 | Federal Ethicon 2327 |
| Balentine | Ora Mae Ray | 2:13cv15506 | Federal Ethicon 2327 |
| Blancas | Sheila Lores Reatt | 2:13cv15509 | Federal Ethicon 2327 |
| Burke | Robin Ryan Pheil | 2:13cv15511 | Federal Ethicon 2327 |
| Butterfield | Linda | 2:13cv15513 | Federal Ethicon 2327 |
| Corder | Virginia E. Peters | 2:13cv15514 | Federal Ethicon 2327 |
| Nichols | Jane E. | 2:13cv15542 | Federal Ethicon 2327 |
| Guilliams | Katherine Kathy Nobles Atwell | 2:13cv15548 | Federal Ethicon 2327 |
| Harris | Carolyn L. Beedles | 2:13cv15551 | Federal Ethicon 2327 |
| Hawkins | Sarah A. Rivera Ness | 2:13cv15555 | Federal Ethicon 2327 |
| Howell | Karen Sager Edwards | 2:13cv15560 | Federal Ethicon 2327 |
| Irby | Beatriz Esparza | 2:13cv15566 | Federal Ethicon 2327 |
| Jerslid | Patricia A. Linney | 2:13cv15570 | Federal Ethicon 2327 |
| Kicklighter | Kimberly R. Byrd | 2:13cv15571 | Federal Ethicon 2327 |
| Kohutek | Betty Schraeder | 2:13cv15572 | Federal Ethicon 2327 |
| Lambrecht | Linda M. Belfanz Koehler | 2:13cv15574 | Federal Ethicon 2327 |
| McCrary | Kimberly Wilder | 2:13cv15584 | Federal Ethicon 2327 |
| McVicker | Helen R. Kranjae | 2:13cv15586 | Federal Ethicon 2327 |
| Rutz | Patricia A. Sydow | 2:13cv15595 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Showen | Terry Siples Cordid | 2:13cv15609 | Federal Ethicon 2327 |
| Tollison | Stacey Jones | 2:13cv15614 | Federal Ethicon 2327 |
| Hood | Rita | 2:13cv15620 | Federal Ethicon 2327 |
| Stilwell | Lynetta | 2:13cv15625 | Federal Ethicon 2327 |
| Ferrante | Sherry | 2:13cv15640 | Federal Ethicon 2327 |
| Fett | Denise Ann | 2:13cv15645 | Federal Ethicon 2327 |
| Cervantes | Barbara Butler | 2:13cv15648 | Federal Ethicon 2327 |
| Ramos | Gloria T. | 2:13cv15661 | Federal Ethicon 2327 |
| Ballas | Cindy Dawson Carter | 2:13cv15665 | Federal Ethicon 2327 |
| Clark | Norma | 2:13cv15668 | Federal Ethicon 2327 |
| Worton | Teresa Starnes Moody Belcher | 2:13cv15682 | Federal Ethicon 2327 |
| Campas | Evelyn | 2:13cv15698 | Federal Ethicon 2327 |
| Eubanks | Betty Gail May | 2:13cv15720 | Federal Ethicon 2327 |
| Lewman | Lisa M. | 2:13cv15726 | Federal Ethicon 2327 |
| Dublo | Pamela R. | 2:13cv15731 | Federal Ethicon 2327 |
| Hodgeman | Anita L. Leno Irish Martin | 2:13cv15748 | Federal Ethicon 2327 |
| Harris | Dorothy Lee Harp | 2:13cv15755 | Federal Ethicon 2327 |
| Sea | Patti Davis Sanchez | 2:13cv15759 | Federal Ethicon 2327 |
| James | Patricia M. Quaife | 2:13cv15761 | Federal Ethicon 2327 |
| Kirts | Mariecia Janelle Pitner | 2:13cv15763 | Federal Ethicon 2327 |
| Rhodes | Jeannine R. Hobbick Field | 2:13cv15768 | Federal Bard 2187 |
| VanDura | Cynthia Ann Rutherford Grzegorzewicz | 2:13cv15770 | Federal Ethicon 2327 |
| Gomez | Leslie Lee | 2:13cv15778 | Federal Ethicon 2327 |
| Rose | Brenda Lee | 2:13cv15797 | Federal AMS 2325 |
| Harrington | Marie-Celine Sliokaitis Kobak | 2:13cv15826 | Federal Ethicon 2327 |
| Turner | Rebecca Renee Reinert | 2:13cv15828 | Federal Ethicon 2327 |
| Elswick | Rhonda Lee | 2:13cv15833 | Federal Ethicon 2327 |
| Belknap | Ginger Herring West Russell | 2:13cv15834 | Federal Ethicon 2327 |
| Nunez | Mary Helen | 2:13cv15839 | Federal Ethicon 2327 |
| DeLaOla | Dora Elena | 2:13cv15872 | Federal Ethicon 2327 |
| Weeks | Brenda Sue Jones | 2:13cv15873 | Federal Ethicon 2327 |
| Miles | Kelly E. Hutchinson | 2:13cv15884 | Federal Bard 2187 |
| Hurd | Penny Marshall | 2:13cv15885 | Federal Ethicon 2327 |
| Kofler | Jill G. Kirschner | 2:13cv15912 | Federal Ethicon 2327 |
| Richardson | Melissa Lynn Sloan Livingston | 2:13cv15913 | Federal Ethicon 2327 |
| Monaghan | Tena Mae DeFord | 2:13cv15916 | Federal Ethicon 2327 |
| Heller | Debra J. (Richardson) | 2:13cv15922 | Federal Ethicon 2327 |
| Luttier | Cathy | 2:13cv15926 | Federal Ethicon 2327 |
| Cardenas | Diana | 2:13cv15940 | Federal Ethicon 2327 |
| Harshbarger | Amanda Marie | 2:13cv15950 | Federal Ethicon 2327 |
| Zamora | Leticia Reyes | 2:13cv15968 | Federal Ethicon 2327 |
| Hoggatt | Kimberly | 2:13cv15972 | Federal Ethicon 2327 |
| Stratton | Sharon | 2:13cv16017 | Federal Ethicon 2327 |
| Wooldridge | Amey M. Johnson | 2:13cv16018 | Federal Ethicon 2327 |
| Ashburn | Cynthia L. Bowles Darnell Moser | 2:13cv16019 | Federal Ethicon 2327 |
| Collins | Patricia M Warwick Barnes | 2:13cv16022 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Duncan | Amanda Marie Pittman | 2:13cv16024 | Federal Ethicon 2327 |
| Flores | Eleanor Chris Gonzales Martinez | 2:13cv16026 | Federal Ethicon 2327 |
| Hill | Alice Montoy Findon Taylor | 2:13cv16028 | Federal Ethicon 2327 |
| Morea | Patricia | 2:13cv16060 | Federal Ethicon 2327 |
| Karlin | Karola A. | 2:13cv16084 | Federal Ethicon 2327 |
| Ryan | Joya D. Stewart | 2:13cv16092 | Federal Ethicon 2327 |
| DeSonia | Bonnie | 2:13cv16093 | Federal Ethicon 2327 |
| Anderson | Julie A. | 2:13cv16100 | Federal Ethicon 2327 |
| Hunt | Roma Frassinelli | 2:13cv16119 | Federal Ethicon 2327 |
| Talley | Brenda Adams | 2:13cv16132 | Federal Ethicon 2327 |
| Moore | JoAnn | 2:13cv16135 | Federal Ethicon 2327 |
| Moore | Annette | 2:13cv16138 | Federal Ethicon 2327 |
| Decker | Dinah S. Farrington | 2:13cv16141 | Federal Ethicon 2327 |
| Parker | Crystal | 2:13cv16152 | Federal Ethicon 2327 |
| Sheets | Sharon | 2:13cv16154 | Federal Ethicon 2327 |
| Upton | Marsha K. Walker | 2:13cv16181 | Federal Ethicon 2327 |
| Vanbuskirk | Theresa Marie Tomsic-Swanson Masoka | 2:13cv16183 | Federal Ethicon 2327 |
| Weber | Pamela | 2:13cv16185 | Federal Ethicon 2327 |
| Winters | Brenda | 2:13cv16189 | Federal Ethicon 2327 |
| Buman-Aden | Suzette | 2:13cv16192 | Federal Ethicon 2327 |
| Hammond | Pauline | 2:13cv16194 | Federal Ethicon 2327 |
| Chatterton | Donna Lee Sauer | 2:13cv16206 | Federal Ethicon 2327 |
| Adams | Debra Sue | 2:13cv16207 | Federal Ethicon 2327 |
| Mitchell | Kimberly R. Zenns | 2:13cv16218 | Federal Ethicon 2327 |
| Schnur | Gisela Fischer | 2:13cv16219 | Federal Ethicon 2327 |
| Lane | Virginia | 2:13cv16252 | Federal Ethicon 2327 |
| Brown | Cindy S. | 2:13cv16257 | Federal Ethicon 2327 |
| Weller | Peggy Sue Pilgert | 2:13cv16261 | Federal Ethicon 2327 |
| Ouimette | Susan M. | 2:13cv16270 | Federal Ethicon 2327 |
| McMahon | Mary Ellen Macintire | 2:13cv16282 | Federal Ethicon 2327 |
| Paddack | Terence Elizabeth Elrod Howard | 2:13cv16288 | Federal Ethicon 2327 |
| Bates | Doris | 2:13cv16299 | Federal Ethicon 2327 |
| Bernhauser | Karoleigh Rock | 2:13cv16309 | Federal Ethicon 2327 |
| D'Alleva | Dorothy J. | 2:13cv16312 | Federal Ethicon 2327 |
| Gore | Susan J. Mintz | 2:13cv16314 | Federal Ethicon 2327 |
| Bush | Emily Lynn | 2:13cv16317 | Federal Ethicon 2327 |
| Carr | Marjorie E. | 2:13cv16318 | Federal Ethicon 2327 |
| Rousan | Cathy Jean Honeycutt Dickman Branson | 2:13cv16324 | Federal Ethicon 2327 |
| Mattmiller | Karen | 2:13cv16329 | Federal Ethicon 2327 |
| Smith | Diana | 2:13cv16333 | Federal Ethicon 2327 |
| Termini | Rosa | 2:13cv16335 | Federal Ethicon 2327 |
| Virola | Luz | 2:13cv16338 | Federal Ethicon 2327 |
| Wright | Cynthia M. | 2:13cv16344 | Federal Ethicon 2327 |
| Bailey | Wanda | 2:13cv16347 | Federal Ethicon 2327 |
| Torre | Tracey A. | 2:13cv16350 | Federal Ethicon 2327 |
| Thomas | Deborah Adcock | 2:13cv16361 | Federal Ethicon 2327 |
| Stevens | Nancy | 2:13cv16362 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ford | Sharon Annette | 2:13cv16402 | Federal Ethicon 2327 |
| Mata | Juliana | 2:13cv16417 | Federal Ethicon 2327 |
| Johnson | Mary K. | 2:13cv16419 | Federal Ethicon 2327 |
| Bethel | Leta Boyles | 2:13cv16446 | Federal Ethicon 2327 |
| Van Frankfoort | Teresa Rodriguez | 2:13cv16451 | Federal Ethicon 2327 |
| Chavez | Veronica | 2:13cv16456 | Federal Ethicon 2327 |
| Semore | Suzan Glawe | 2:13cv16460 | Federal Ethicon 2327 |
| Ornelas | Sylvia Yolanda Rico-Ochoa | 2:13cv16465 | Federal Ethicon 2327 |
| LaCommare | Mary Diane | 2:13cv16467 | Federal Ethicon 2327 |
| Rahija | Sharon | 2:13cv16480 | Federal Ethicon 2327 |
| Goldstein | Dixie Lee Delorme | 2:13cv16481 | Federal Ethicon 2327 |
| Guldin | Carol | 2:13cv16508 | Federal Ethicon 2327 |
| McCollum | Wanda | 2:13cv16521 | Federal Ethicon 2327 |
| Stone | Donna Shields | 2:13cv16528 | Federal Ethicon 2327 |
| Woods | Tina Risner | 2:13cv16531 | Federal Ethicon 2327 |
| Zehr | Sherry Lynn Broadfield Mooney | 2:13cv16537 | Federal AMS 2325 |
| Castillo | Rosa Maria | 2:13cv16542 | Federal Ethicon 2327 |
| Cerda | Maria | 2:13cv16547 | Federal Ethicon 2327 |
| Smithson | Kathleen Ann | 2:13cv16586 | Federal Boston Scientific 2326 |
| Renfro | Deborah | 2:13cv16620 | Federal Ethicon 2327 |
| Demuth | Carol Anne | 2:13cv16626 | Federal Ethicon 2327 |
| Lewis | Glenda Faye Miller Wilkes | 2:13cv16630 | Federal Ethicon 2327 |
| Connell | Shirley | 2:13cv16646 | Federal Ethicon 2327 |
| Nelson | Carol D. Wise | 2:13cv16649 | Federal Ethicon 2327 |
| Quintero | Grace Garcia | 2:13cv16659 | Federal Ethicon 2327 |
| Najera | Maria D. Rodriguez | 2:13cv16671 | Federal Ethicon 2327 |
| Massey | Della | 2:13cv16673 | Federal AMS 2325 |
| De Tena | Rosa Garcia | 2:13cv16676 | Federal Ethicon 2327 |
| Soderman | Michelle Hart | 2:13cv16723 | Federal Ethicon 2327 |
| Stuck | Kathy Katherine R. | 2:13cv16726 | Federal Ethicon 2327 |
| Cullen | Kimberly A. Rose | 2:13cv16731 | Federal Ethicon 2327 |
| Rivera | Cecilia Gallegos | 2:13cv16760 | Federal Ethicon 2327 |
| Martin | Hazel M. Hill | 2:13cv16761 | Federal Ethicon 2327 |
| Crosser | Kim Hendrix | 2:13cv16767 | Federal Ethicon 2327 |
| Sperkacz | Alicia | 2:13cv16769 | Federal Boston Scientific 2326 |
| Taylor | Lee Anna | 2:13cv16770 | Federal Ethicon 2327 |
| Cortez | Mary Salinas | 2:13cv16772 | Federal Ethicon 2327 |
| Woods | Lorraine Patricia O'Connell | 2:13cv16817 | Federal Ethicon 2327 |
| Ibarra | Anita M. Marichalar | 2:13cv16842 | Federal Ethicon 2327 |
| Wright | Bernice Caudill Kilburn | 2:13cv16857 | Federal Ethicon 2327 |
| Holt | Barbara A. Stearns | 2:13cv16868 | Federal Bard 2187 |
| MacAllister | Denise | 2:13cv16872 | Federal Ethicon 2327 |
| Sampson | Helene A. Grzybowski | 2:13cv16888 | Federal Ethicon 2327 |
| Patterson | Lisa Payne Tressa | 2:13cv16890 | Federal Ethicon 2327 |
| Luna | Maryelva Resio Garcia Moreno | 2:13cv16917 | Federal Ethicon 2327 |
| Burson | Rosia Cline | 2:13cv16925 | Federal Ethicon 2327 |
| Romero | Cristina Rodriguez Uresti | 2:13cv16928 | Federal Ethicon 2327 |
| Minton | Kathleen Juanita | 2:13cv16936 | Federal Ethicon 2327 |
| Paulen | Debra Ann Hebert | 2:13cv16956 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hacker | Dorothy Ann Willey Hocker | 2:13cv16968 | Federal Ethicon 2327 |
| Smith | Lorri S. Smith-Sierra Reed | 2:13cv16991 | Federal Ethicon 2327 |
| Gold | Christine L. Branco Graham | 2:13cv17015 | Federal Ethicon 2327 |
| Moebius | Janey | 2:13cv17016 | Federal Ethicon 2327 |
| Gillham | Lori Renee | 2:13cv17017 | Federal Ethicon 2327 |
| Faith | Gayla R. | 2:13cv17020 | Federal Ethicon 2327 |
| Hoge | Janet S. | 2:13cv17021 | Federal Ethicon 2327 |
| Requelme | Judith Riquelme Cardona | 2:13cv17039 | Federal Ethicon 2327 |
| Guthrie | Dawn R. | 2:13cv17055 | Federal Ethicon 2327 |
| Kilgallen | Elizabeth | 2:13cv17059 | Federal Ethicon 2327 |
| Hubler | Jeanne M. | 2:13cv17060 | Federal Ethicon 2327 |
| Richardson | Olive Maire | 2:13cv17083 | Federal Ethicon 2327 |
| Callahan | Theresa D. Renforth | 2:13cv17085 | Federal Ethicon 2327 |
| Zadroga | Theresa Mary Dottoli | 2:13cv17091 | Federal Ethicon 2327 |
| McCart | Terri Glover | 2:13cv17120 | Federal Ethicon 2327 |
| Simmons | Phyllis Lorra | 2:13cv17125 | Federal Ethicon 2327 |
| Hayes | Traci L. Rogers Coulombe Haughre Haughee | 2:13cv17128 | Federal Ethicon 2327 |
| Zande | Patricia Ann | 2:13cv17140 | Federal Ethicon 2327 |
| Passarello | Diane | 2:13cv17141 | Federal Ethicon 2327 |
| Williams | Dawn L. Snider | 2:13cv17143 | Federal Ethicon 2327 |
| McCrea | Kristina | 2:13cv17144 | Federal Ethicon 2327 |
| Colon | Bonnie Jean Sherwood | 2:13cv17146 | Federal Ethicon 2327 |
| Brokl | AnnMarie Ramirez | 2:13cv17159 | Federal Ethicon 2327 |
| Redmon | Myra A. Emma Redman | 2:13cv17169 | Federal Ethicon 2327 |
| Reyes | Wanda | 2:13cv17174 | Federal Ethicon 2327 |
| White | Cynthia Marie | 2:13cv17177 | Federal Ethicon 2327 |
| Alexander | Alice J. | 2:13cv17215 | Federal AMS 2325 |
| Jackson | Patricia Henderson | 2:13cv17238 | Federal Ethicon 2327 |
| Deters | Jeannine | 2:13cv17244 | Federal Ethicon 2327 |
| Miller | Sarah K. Parsons Coss | 2:13cv17264 | Federal Ethicon 2327 |
| Gilbert | Constance | 2:13cv17277 | Federal Boston Scientific 2326 |
| Schultz | Kimberly Sudee | 2:13cv17294 | Federal Ethicon 2327 |
| Vaughn | Charlotte Ott Bawden | 2:13cv17334 | Federal Ethicon 2327 |
| Rohrer | Lynn Doris | 2:13cv17345 | Federal Ethicon 2327 |
| Phillips | Vicki Ashley | 2:13cv17353 | Federal Ethicon 2327 |
| Robertson | Aurelia | 2:13cv17410 | Federal Ethicon 2327 |
| Ponce | Lourdes | 2:13cv17417 | Federal Ethicon 2327 |
| McNeal | Nancy P. | 2:13cv17420 | Federal Ethicon 2327 |
| Sam | Janice Lee Linderman | 2:13cv17456 | Federal Ethicon 2327 |
| Cornutt | Loretta J. | 2:13cv17460 | Federal Ethicon 2327 |
| Sills | Eileen Duncan | 2:13cv17481 | Federal Ethicon 2327 |
| Pagan | Linda J. | 2:13cv17492 | Federal Ethicon 2327 |
| Adamson | Debra L. | 2:13cv17531 | Federal Ethicon 2327 |
| Asaro | Sherry L. Kendell | 2:13cv17551 | Federal Ethicon 2327 |
| Briggs | Faye Ellen Carter | 2:13cv17552 | Federal Ethicon 2327 |
| Bryant-Jasper | Gloria Ann Tolan | 2:13cv17553 | Federal Ethicon 2327 |
| Gentry | Melissa Weires Rimzn | 2:13cv17556 | Federal Ethicon 2327 |
| Rawson | Jodie Renee Williams | 2:13cv17560 | Federal Ethicon 2327 |
| Salyer | Mary E. dingus | 2:13cv17562 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Spivey | Caroline Sue Carolyn Bates DeBoard Krauss | 2:13cv17564 | Federal Ethicon 2327 |
| Williams | Patricia Robinson Holmes | 2:13cv17567 | Federal Ethicon 2327 |
| Adams | Mitzy Faye George Underwood Robinson | 2:13cv17568 | Federal Ethicon 2327 |
| Ndungu | Dawnya Rae Lee | 2:13cv17570 | Federal Ethicon 2327 |
| Heasler | Julia Lopez | 2:13cv17572 | Federal Ethicon 2327 |
| Hatfield | Karen Mack Tong Haebage | 2:13cv17578 | Federal Coloplast 2387 |
| Bowling | Deborah S. Pearson Combs | 2:13cv17580 | Federal Ethicon 2327 |
| Murdoch | Judith A. Lenzo Swinderman | 2:13cv17583 | Federal Bard 2187 |
| Caldwell | Nancy J. | 2:13cv17596 | Federal Ethicon 2327 |
| Roczynski | Sharon | 2:13cv17599 | Federal Ethicon 2327 |
| White | Louise S. | 2:13cv17601 | Federal Ethicon 2327 |
| Worley | Mary W. | 2:13cv17602 | Federal Ethicon 2327 |
| Yobbe | Angela Inglet | 2:13cv17603 | Federal Ethicon 2327 |
| Markrum | Robin Nixon | 2:13cv17626 | Federal Ethicon 2327 |
| Murphy | Patricia S. Botka | 2:13cv17628 | Federal Ethicon 2327 |
| Scott | Muriel E. | 2:13cv17633 | Federal Ethicon 2327 |
| Lewis | Naomi | 2:13cv17636 | Federal Ethicon 2327 |
| King | Juanetta Bryant | 2:13cv17667 | Federal Ethicon 2327 |
| Easley | Diane | 2:13cv17668 | Federal Ethicon 2327 |
| Gay | Delinda G. | 2:13cv17670 | Federal Ethicon 2327 |
| Hines | Elaine M. | 2:13cv17699 | Federal Ethicon 2327 |
| Reyes | Ernestine S. Smith | 2:13cv17712 | Federal Ethicon 2327 |
| Jones | Cynthia | 2:13cv17714 | Federal Ethicon 2327 |
| Fuentes | Anita Eliza Garza | 2:13cv17721 | Federal Ethicon 2327 |
| Stevens | Andrea G. Massnick | 2:13cv17723 | Federal Ethicon 2327 |
| Daly | Barbara | 2:13cv17734 | Federal Ethicon 2327 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv17749 | Federal Ethicon 2327 |
| Whitt | Stephanie | 2:13cv17750 | Federal Ethicon 2327 |
| Ferry | Sonia Schneider | 2:13cv17751 | Federal Ethicon 2327 |
| Moreno | Josefina Santoyo | 2:13cv17766 | Federal Ethicon 2327 |
| Miller | Opal Irene Martin | 2:13cv17769 | Federal Ethicon 2327 |
| Salem | Sana K. | 2:13cv17770 | Federal Bard 2187 |
| Zuniga | Lynda Hoke | 2:13cv17771 | Federal Ethicon 2327 |
| Rose | Kimberly Diane Bean | 2:13cv17775 | Federal Ethicon 2327 |
| Shockley | Mary | 2:13cv17777 | Federal Ethicon 2327 |
| Lucas | Phyllis | 2:13cv17779 | Federal Ethicon 2327 |
| Cole | Patsy E. | 2:13cv17781 | Federal Ethicon 2327 |
| Johnson | Sheila | 2:13cv17784 | Federal Ethicon 2327 |
| Fram | Marlene Rolland | 2:13cv17785 | Federal Ethicon 2327 |
| Viterbo | Charlotte Ann Baugh | 2:13cv17792 | Federal Ethicon 2327 |
| Underwood | Rita Jean Slaughter | 2:13cv17800 | Federal Ethicon 2327 |
| Shores | Sharon Diane McDowell | 2:13cv17809 | Federal Ethicon 2327 |
| Russell | Cynthia L. Dodge | 2:13cv17810 | Federal Ethicon 2327 |
| Kanavaloff | Dianne Whaples | 2:13cv17813 | Federal Ethicon 2327 |
| Artiles | Martha Luz | 2:13cv17837 | Federal Ethicon 2327 |
| Farias | Guadalupe | 2:13cv17856 | Federal Ethicon 2327 |
| Gilliam | Patsy Patricia Robertson | 2:13cv17869 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Escamilla, deceased | Eve | 2:13cv17871 | Federal Ethicon 2327 |
| Young | Elizabeth L. | 2:13cv17874 | Federal Ethicon 2327 |
| Reese | Cynthia D. | 2:13cv17886 | Federal Ethicon 2327 |
| Oakes | Jill E. | 2:13cv17922 | Federal Ethicon 2327 |
| Hernandez | Lourdes | 2:13cv17926 | Federal Ethicon 2327 |
| Dhen | Alice K. | 2:13cv17933 | Federal Ethicon 2327 |
| Sidberry-Cox | Kimberly | 2:13cv17954 | Federal Ethicon 2327 |
| Otero-Nieves | Teresa Otero | 2:13cv17973 | Federal Ethicon 2327 |
| Jones | Susan Castro | 2:13cv17997 | Federal Ethicon 2327 |
| Hensley | Kristina K. | 2:13cv18002 | Federal Ethicon 2327 |
| Brown | Penny Whysall Welch | 2:13cv18016 | Federal Ethicon 2327 |
| Swentek | Arlys Robertson | 2:13cv18017 | Federal Ethicon 2327 |
| Estes | Doris Elizabeth | 2:13cv18019 | Federal Ethicon 2327 |
| Prockno | Nicole | 2:13cv18025 | Federal Ethicon 2327 |
| Shovan | Terri Wilfrom Selman Rowland | 2:13cv18036 | Federal Ethicon 2327 |
| Rose | Mary E. Simpson | 2:13cv18037 | Federal Ethicon 2327 |
| Freytag | Rhonda | 2:13cv18081 | Federal Ethicon 2327 |
| Flanagan | Madoline C. | 2:13cv18082 | Federal Ethicon 2327 |
| Burchfield | Dawn | 2:13cv18083 | Federal Ethicon 2327 |
| Milligan | Belinda | 2:13cv18085 | Federal Ethicon 2327 |
| Wolfert | Allison M. | 2:13cv18090 | Federal Ethicon 2327 |
| Walston | Shelly L. Taylor | 2:13cv18092 | Federal Ethicon 2327 |
| Hoye | Guadalupe | 2:13cv18097 | Federal Ethicon 2327 |
| Burnette | Hazel Anne Sexton | 2:13cv18100 | Federal Ethicon 2327 |
| Hunt | Marcella | 2:13cv18104 | Federal Ethicon 2327 |
| Almanza | Carmen | 2:13cv18107 | Federal Ethicon 2327 |
| Davis | Sallie | 2:13cv18115 | Federal Ethicon 2327 |
| Jaroch | Cindy Sue Siewerth Jahnke Jaroth | 2:13cv18116 | Federal Ethicon 2327 |
| Rose | Jil Hill | 2:13cv18128 | Federal Ethicon 2327 |
| Peinado | Sonia Au | 2:13cv18144 | Federal Ethicon 2327 |
| Turnbow | Theresa Pacatte McClelland | 2:13cv18149 | Federal Ethicon 2327 |
| Gonzalez | Virginia | 2:13cv18158 | Federal Ethicon 2327 |
| Warren | Peggy Cato Fleming | 2:13cv18182 | Federal Ethicon 2327 |
| Travis | Samantha | 2:13cv18200 | Federal Ethicon 2327 |
| Binkley | Karen Kay White | 2:13cv18217 | Federal Ethicon 2327 |
| Blanton | Pauline Brooks | 2:13cv18236 | Federal Ethicon 2327 |
| Kidd | Jamie | 2:13cv18238 | Federal Ethicon 2327 |
| Farrow | Malinda B. | 2:13cv18242 | Federal Ethicon 2327 |
| Joiner | Patricia | 2:13cv18245 | Federal Ethicon 2327 |
| Matson | Marilyn Leonard Stratford Craft | 2:13cv18255 | Federal Ethicon 2327 |
| Rekieta | Mary H. Latimer | 2:13cv18258 | Federal Ethicon 2327 |
| Spalletta | Barbara Dunham | 2:13cv18259 | Federal Ethicon 2327 |
| Whilden | Judi F. Fetterman Judith | 2:13cv18262 | Federal Ethicon 2327 |
| Jager | Edna | 2:13cv18266 | Federal Ethicon 2327 |
| Mulhern | Diane | 2:13cv18269 | Federal Ethicon 2327 |
| Ransom | Lori Jean A. | 2:13cv18285 | Federal Ethicon 2327 |
| Elton | Ethel Ann Swinson | 2:13cv18305 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jenkins | Gwendolyn D. Hale Iman | 2:13cv18307 | Federal Ethicon 2327 |
| Moon | Jennifer Bebb | 2:13cv18337 | Federal Bard 2187 |
| Disch | Teresa L. | 2:13cv18356 | Federal Ethicon 2327 |
| Pullen | Elizabeth Elisbath Z. | 2:13cv18380 | Federal Ethicon 2327 |
| Allen | Gurly M. | 2:13cv18381 | Federal Ethicon 2327 |
| Neese | Helen R. Edwards | 2:13cv18383 | Federal Ethicon 2327 |
| Campagna | Diane Brand | 2:13cv18416 | Federal Ethicon 2327 |
| Henze | Mary E. | 2:13cv18419 | Federal Ethicon 2327 |
| Holt | Lisa M. | 2:13cv18423 | Federal Ethicon 2327 |
| Diaz | Adalgisa | 2:13cv18427 | Federal Ethicon 2327 |
| Faccinto | Cheryl | 2:13cv18430 | Federal Ethicon 2327 |
| Kiessling | Stephenie ZL. | 2:13cv18439 | Federal Ethicon 2327 |
| Heitman | Joanette S. Kinippenberg | 2:13cv18443 | Federal Ethicon 2327 |
| Garcia | Silvia Hernandez | 2:13cv18456 | Federal Ethicon 2327 |
| Gutierrez aka Gonzalez-Gutierrez | Diana A. | 2:13cv18458 | Federal AMS 2325 |
| Javins | Carol Jean Cantley | 2:13cv18479 | Federal Ethicon 2327 |
| Baca | Annabelle | 2:13cv18522 | Federal Boston Scientific 2326 |
| Moore | Stephenie Ann | 2:13cv18524 | Federal Ethicon 2327 |
| Hays | Nancy A. Bradley | 2:13cv18536 | Federal Ethicon 2327 |
| Knowles | Patricia Surratt Sizemore | 2:13cv18539 | Federal Ethicon 2327 |
| Wagner | Catheline | 2:13cv18548 | Federal Ethicon 2327 |
| Shepard | Laura L. | 2:13cv18549 | Federal Ethicon 2327 |
| Robbins | Marcia Kim Posthumus | 2:13cv18553 | Federal Ethicon 2327 |
| Lightfoot | Cathleen Espinosa | 2:13cv18567 | Federal Ethicon 2327 |
| Mendoza | Ana Maria Gonzalez Luna | 2:13cv18568 | Federal Ethicon 2327 |
| McAllister | Deborah A. Van Horn | 2:13cv18580 | Federal Ethicon 2327 |
| Ostaszewski | Stephanie Rohr Hollingsworth | 2:13cv18582 | Federal Ethicon 2327 |
| Barone | Mary Ann Deguara Raimo | 2:13cv18612 | Federal Ethicon 2327 |
| Alvarado | Clarita | 2:13cv18616 | Federal Ethicon 2327 |
| Olvera | Claudia J. Rodriguez | 2:13cv18618 | Federal Ethicon 2327 |
| Samples | Marissa Ann | 2:13cv18643 | Federal Ethicon 2327 |
| Gottschall | Nancy L. (Welland) | 2:13cv18652 | Federal Ethicon 2327 |
| Sismondo | Tammy Jo Carter | 2:13cv18659 | Federal Ethicon 2327 |
| Leal-Yniguez | Kathleen | 2:13cv18687 | Federal Ethicon 2327 |
| Bowen | Julia Romney | 2:13cv18693 | Federal Ethicon 2327 |
| McNair | Josephine | 2:13cv18702 | Federal Ethicon 2327 |
| Martin | Teresa M. | 2:13cv18703 | Federal Ethicon 2327 |
| Guthrie | Vonda Pratt | 2:13cv18711 | Federal Ethicon 2327 |
| Slaven | Christina Maria Montalvo | 2:13cv18719 | Federal Ethicon 2327 |
| Walker | Jo | 2:13cv18727 | Federal Ethicon 2327 |
| Howard | Angela M. | 2:13cv18729 | Federal Ethicon 2327 |
| Watkins | Lenora James Jordan | 2:13cv18732 | Federal Ethicon 2327 |
| Ayala | Maria Dalia | 2:13cv18733 | Federal Ethicon 2327 |
| Seehafer | Jeanne D. | 2:13cv18739 | Federal Ethicon 2327 |
| Davis | Laura A. | 2:13cv18741 | Federal Ethicon 2327 |
| Lopez | Teresa | 2:13cv18742 | Federal Ethicon 2327 |
| Mason | Margaret | 2:13cv18748 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Garcia | Maria Del Rosario Rangel Magdalena Borges | 2:13cv18761 | Federal Ethicon 2327 |
| Avalos-Lara | Dora | 2:13cv18774 | Federal Ethicon 2327 |
| Brancato | Carmeline M. Cosentino | 2:13cv18825 | Federal Ethicon 2327 |
| Garza | Martha | 2:13cv18837 | Federal Ethicon 2327 |
| Galvez | Susie O. | 2:13cv18840 | Federal Ethicon 2327 |
| Rangel | Monica M. | 2:13cv18850 | Federal Ethicon 2327 |
| Hampton | Gloria Barry | 2:13cv18880 | Federal Ethicon 2327 |
| Garcia | Sandra | 2:13cv18881 | Federal Ethicon 2327 |
| Gunnarson | Christine Marie | 2:13cv18885 | Federal Ethicon 2327 |
| Hewes | Anita Cannon | 2:13cv18887 | Federal Ethicon 2327 |
| Sykes | Cheryl | 2:13cv18910 | Federal Ethicon 2327 |
| Taylor | Honey D. Phipps Wellman | 2:13cv18912 | Federal Ethicon 2327 |
| Tate | Dorothy Jean Wilson | 2:13cv18914 | Federal Boston Scientific 2326 |
| McClung | Janet A. Spillers Poda | 2:13cv18920 | Federal Ethicon 2327 |
| Stephens | Lori L. Copley | 2:13cv18925 | Federal Ethicon 2327 |
| Japp | Rebecca Ann | 2:13cv18931 | Federal Ethicon 2327 |
| Caine | Carol Blaine | 2:13cv18944 | Federal Ethicon 2327 |
| Crawford | Diana Marie | 2:13cv18946 | Federal Ethicon 2327 |
| Sanger | Mary Jo | 2:13cv18952 | Federal Ethicon 2327 |
| Tovar | Lisa Espinosa | 2:13cv18980 | Federal Ethicon 2327 |
| Schmitz | Glenda L. Hudson Pilcher | 2:13cv19011 | Federal Ethicon 2327 |
| Bjerke | Claudia J. | 2:13cv19012 | Federal Ethicon 2327 |
| Sobek | Patricia M. | 2:13cv19014 | Federal Ethicon 2327 |
| Ella-Braxton | Prince Renee | 2:13cv19015 | Federal Ethicon 2327 |
| Clark | Rhonda Valinda | 2:13cv19019 | Federal Ethicon 2327 |
| Crawford | Lucy Dennis Rudd | 2:13cv19045 | Federal Ethicon 2327 |
| Woolard | Barbara Cooper | 2:13cv19055 | Federal Ethicon 2327 |
| Pate | Jane Wilson | 2:13cv19065 | Federal Ethicon 2327 |
| Cosby | Jacinta | 2:13cv19124 | Federal Ethicon 2327 |
| Buchler | Karen | 2:13cv19134 | Federal Ethicon 2327 |
| Van Erven | Helen R. | 2:13cv19141 | Federal Ethicon 2327 |
| Kegin | Roxanne | 2:13cv19147 | Federal Ethicon 2327 |
| Carr | Julie Hronee Shepard Carr | 2:13cv19175 | Federal Ethicon 2327 |
| Depucci | Norma J. | 2:13cv19214 | Federal Ethicon 2327 |
| Kapuler | Sandra | 2:13cv19250 | Federal Ethicon 2327 |
| Hovarter | Bonnie | 2:13cv19252 | Federal Ethicon 2327 |
| Thomas | Karen Lyn Doering Auker | 2:13cv19253 | Federal Ethicon 2327 |
| Lamkins | Mary J. | 2:13cv19254 | Federal Ethicon 2327 |
| Babcock | Mary A. Ann | 2:13cv19258 | Federal Bard 2187 |
| Hallemeyer | Elizabeth A. Farr Henderson | 2:13cv19281 | Federal Ethicon 2327 |
| Morris-Leong | Donola | 2:13cv19302 | Federal Ethicon 2327 |
| Becken | Deana R. Stewart Wilson | 2:13cv19315 | Federal Ethicon 2327 |
| Carpenter | Sandra Clark Herrin | 2:13cv19320 | Federal Ethicon 2327 |
| Marshall | Sandra B. Blessingame Martin | 2:13cv19323 | Federal Ethicon 2327 |
| Cracraft | LaRene Robbins Ellsworth | 2:13cv19359 | Federal Boston Scientific 2326 |
| Simintal | Colleen Kay Williams Beilby | 2:13cv19365 | Federal Ethicon 2327 |
| Daney | Linda Andrews | 2:13cv19370 | Federal Ethicon 2327 |
| Rodriguez | Diana Dolores Tejeida | 2:13cv19393 | Federal Boston Scientific 2326 |
| Swank | Beverly A. Perry | 2:13cv19398 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hunter | Mary Rymer | 2:13cv19442 | Federal Ethicon 2327 |
| Yates | Bonnie | 2:13cv19450 | Federal Ethicon 2327 |
| Chambers | Jennifer Barras | 2:13cv19452 | Federal Ethicon 2327 |
| Davis | Sandra | 2:13cv19454 | Federal Ethicon 2327 |
| Magrell | Jacqueline Ann Taylor Imsicke Schummer | 2:13cv19464 | Federal Ethicon 2327 |
| Strausbaugh | Diana L. Stotridge Kight | 2:13cv19477 | Federal Ethicon 2327 |
| Williams | Anna M. Padilla Hentman Gordon King Shafer | 2:13cv19484 | Federal Ethicon 2327 |
| Wriston | Kristina L. Trice | 2:13cv19485 | Federal Ethicon 2327 |
| Green | Virginia L. | 2:13cv19490 | Federal Ethicon 2327 |
| Hughes | Leesa F. Blades | 2:13cv19491 | Federal Ethicon 2327 |
| Smith | Sheila J. Poulin | 2:13cv19495 | Federal Ethicon 2327 |
| Thornton-Parsadanian | Lisa Ann | 2:13cv19514 | Federal Ethicon 2327 |
| Snider | Christine Davidson | 2:13cv19520 | Federal Ethicon 2327 |
| Bezio | Juanita LaFrantz | 2:13cv19524 | Federal Ethicon 2327 |
| Phipps | Lisa Michelle Walker | 2:13cv19530 | Federal Ethicon 2327 |
| Obert | Lois K. Conrad | 2:13cv19532 | Federal Ethicon 2327 |
| Durham | Etta J. | 2:13cv19542 | Federal Ethicon 2327 |
| Cooper | Ruby Lawhun | 2:13cv19543 | Federal Ethicon 2327 |
| Cook | Jennifer Lynn | 2:13cv19545 | Federal Ethicon 2327 |
| Byrd | Reba J. | 2:13cv19549 | Federal Ethicon 2327 |
| Buckner | Laura | 2:13cv19555 | Federal AMS 2325 |
| Langley | Kimberly L. | 2:13cv19556 | Federal Ethicon 2327 |
| Queen | Reba Annette Medlin | 2:13cv19561 | Federal Ethicon 2327 |
| Reidinger | Patricia A. | 2:13cv19566 | Federal Ethicon 2327 |
| Trujillo | Irene Marie Carreras | 2:13cv19590 | Federal Ethicon 2327 |
| Sumler | Bessie Lou Roberts Peters Ferrell | 2:13cv19591 | Federal Ethicon 2327 |
| Elliott | Syble Annette Jinks | 2:13cv19610 | Federal Ethicon 2327 |
| Trivett | Margaret Eaton | 2:13cv19612 | Federal Ethicon 2327 |
| Bryan | Carolyn Heaton | 2:13cv19613 | Federal Ethicon 2327 |
| Thornton | Josephine Wallace | 2:13cv19616 | Federal Ethicon 2327 |
| Delgado | Stacy | 2:13cv19626 | Federal Ethicon 2327 |
| Sanders | Carla | 2:13cv19627 | Federal Ethicon 2327 |
| Dudkowski | Joan | 2:13cv19637 | Federal Ethicon 2327 |
| Ingram | Wilma | 2:13cv19643 | Federal Ethicon 2327 |
| Yelle | Paula Bruce | 2:13cv19666 | Federal Ethicon 2327 |
| Anderson | Trilby | 2:13cv19669 | Federal Ethicon 2327 |
| Jordan | Cathey Jean | 2:13cv19673 | Federal Ethicon 2327 |
| Cannon | Lisa Langford | 2:13cv19680 | Federal Ethicon 2327 |
| Heard | Janice L. | 2:13cv19687 | Federal Ethicon 2327 |
| Shambow | Evelyn | 2:13cv19691 | Federal Ethicon 2327 |
| Bart | Melissa | 2:13cv19692 | Federal Ethicon 2327 |
| Polite | Jacqueline Monic Walker | 2:13cv19694 | Federal Ethicon 2327 |
| Canham | Mary S. | 2:13cv19709 | Federal Ethicon 2327 |
| Martin-Fearon | Rose Taylor Martin | 2:13cv19718 | Federal Ethicon 2327 |
| Chewning | Alida A. | 2:13cv19737 | Federal Boston Scientific 2326 |
| Vaught | Jill Hudson | 2:13cv19759 | Federal Ethicon 2327 |
| Johnson | Michelle D. | 2:13cv19783 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Lori A. | 2:13cv19785 | Federal Ethicon 2327 |
| Mahrer | Arliss | 2:13cv19795 | Federal Ethicon 2327 |
| Garstang | Bella | 2:13cv19833 | Federal Ethicon 2327 |
| Martin | Georgia | 2:13cv19854 | Federal Ethicon 2327 |
| Boen | Candace Darlene Beauchemin | 2:13cv19855 | Federal Ethicon 2327 |
| Dominguez | Esther Avila | 2:13cv19877 | Federal Ethicon 2327 |
| Rodriguez | Nancy | 2:13cv19887 | Federal AMS 2325 |
| Medina | Sylvia Lopez | 2:13cv19902 | Federal Ethicon 2327 |
| Howell | Anna Ruth | 2:13cv19918 | Federal Ethicon 2327 |
| Sipe | Kandi Candace Elizabeth Fulmer Seeman Behrends | 2:13cv19938 | Federal Ethicon 2327 |
| Enlow | Judy Ann Grose | 2:13cv19948 | Federal Ethicon 2327 |
| Madden | Dawn Elizabeth Frimel | 2:13cv19957 | Federal Ethicon 2327 |
| Biggs | Felicia Larcfom | 2:13cv19959 | Federal Ethicon 2327 |
| Dempson | Rachel | 2:13cv19968 | Federal Ethicon 2327 |
| Rogers | Mary Gings | 2:13cv19971 | Federal AMS 2325 |
| Pickren | Catherine Grant | 2:13cv19975 | Federal Ethicon 2327 |
| Leonard | Marion Alice Besmehn | 2:13cv19991 | Federal Ethicon 2327 |
| Sniderohler | Carole Carson Ohler Drechsley Snider | 2:13cv20011 | Federal Ethicon 2327 |
| Budhram | Deloris McCoy Ringo | 2:13cv20018 | Federal Ethicon 2327 |
| Swarmer | Deanne Berry | 2:13cv20034 | Federal Ethicon 2327 |
| Jansen | Susan E. | 2:13cv20045 | Federal Ethicon 2327 |
| Somers | Glenda S. | 2:13cv20053 | Federal Ethicon 2327 |
| Zylks | Danita D. Freeland | 2:13cv20055 | Federal Ethicon 2327 |
| Broyles | Tami Ann Rust | 2:13cv20068 | Federal Ethicon 2327 |
| Wood | Jolene M. Diket | 2:13cv20070 | Federal AMS 2325 |
| Spruell | Lisa | 2:13cv20071 | Federal Ethicon 2327 |
| Garcia | Marisol | 2:13cv20087 | Federal Ethicon 2327 |
| Beam | Belinda | 2:13cv20119 | Federal Ethicon 2327 |
| Meshell | Cynthia | 2:13cv20142 | Federal Ethicon 2327 |
| Villarrial | Deborah Bohl | 2:13cv20152 | Federal Boston Scientific 2326 |
| Johnson | Melody A. | 2:13cv20156 | Federal Ethicon 2327 |
| Lovekin | Sue Lin Lagao | 2:13cv20160 | Federal Ethicon 2327 |
| Pitchford | Ann Margaret Dannells | 2:13cv20165 | Federal AMS 2325 |
| Sherman | Barbara J. Wright | 2:13cv20167 | Federal Ethicon 2327 |
| Shockley | Connie Lynn Thies | 2:13cv20169 | Federal Ethicon 2327 |
| Thomas | Eilene E. | 2:13cv20172 | Federal Ethicon 2327 |
| Torres | Eliades | 2:13cv20174 | Federal Ethicon 2327 |
| Wesson | Carolyn Watts Popwell Moore Haney | 2:13cv20178 | Federal Ethicon 2327 |
| West | Debbie Ann | 2:13cv20182 | Federal Ethicon 2327 |
| Dorsey | Tessa Rae Koren Roberts | 2:13cv20214 | Federal Ethicon 2327 |
| Bender | Jennifer Jeanine Hums Freeze Sink Van Keppel | 2:13cv20216 | Federal Ethicon 2327 |
| Contreras | Melania | 2:13cv20219 | Federal Ethicon 2327 |
| Roque | Rosie | 2:13cv20226 | Federal Ethicon 2327 |
| Johnson | Vendola Greene | 2:13cv20228 | Federal Ethicon 2327 |
| Archer | Deborah M. Strong Armstrong Kaker Johnson | 2:13cv20247 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cierzan | Joan M. Patzner | 2:13cv20254 | Federal Ethicon 2327 |
| Foos | Frances Lynn | 2:13cv20258 | Federal Ethicon 2327 |
| Jennings | Robin Renne Reece | 2:13cv20260 | Federal Ethicon 2327 |
| Tighe | Mary C. Lee Bennett | 2:13cv20274 | Federal Ethicon 2327 |
| Williams | Barbara | 2:13cv20275 | Federal Ethicon 2327 |
| Anderson | Donna Jean | 2:13cv20280 | Federal Ethicon 2327 |
| Snyder | Jamie L. Knous | 2:13cv20304 | Federal Ethicon 2327 |
| Barron | Elizabeth A. Hicks | 2:13cv20311 | Federal Ethicon 2327 |
| Robinson | Elda Eloise Mullens | 2:13cv20324 | Federal Ethicon 2327 |
| Harris | Alaine Robin | 2:13cv20355 | Federal Bard 2187 |
| Oropeza | Tomasa Tlatenchi | 2:13cv20361 | Federal Cook 2440 |
| Rutledge | Ann | 2:13cv20406 | Federal Ethicon 2327 |
| Davis | Patricia A. | 2:13cv20419 | Federal Ethicon 2327 |
| Alberts | Juli Beth Marine Kramer | 2:13cv20439 | Federal Boston Scientific 2326 |
| Whittley | Shirley Ann White | 2:13cv20459 | Federal Ethicon 2327 |
| Forrester | Kelley Jan Anderson | 2:13cv20464 | Federal Ethicon 2327 |
| Crawford | Daphne Diane Sweeney Long Jones | 2:13cv20483 | Federal Ethicon 2327 |
| Vickers | Stacie L. | 2:13cv20492 | Federal Ethicon 2327 |
| Roth | Sandra S. Bellman | 2:13cv20497 | Federal Ethicon 2327 |
| Salvini | DuAnne Gayle Birney | 2:13cv20500 | Federal Ethicon 2327 |
| Studymine | Shirley A. Sanders | 2:13cv20504 | Federal Bard 2187 |
| Ross | Shirley Nichols | 2:13cv20563 | Federal AMS 2325 |
| Ulrich | Janet | 2:13cv20584 | Federal Ethicon 2327 |
| Gerbert | Jennifer | 2:13cv20614 | Federal Ethicon 2327 |
| Bowman | Juanita | 2:13cv20622 | Federal Ethicon 2327 |
| Daniel | Judy Plaskett | 2:13cv20623 | Federal Ethicon 2327 |
| Lewis | Karen Rena Boss Davis McNish Persinger Ross | 2:13cv20627 | Federal Ethicon 2327 |
| Johnson | Vendola | 2:13cv20635 | Federal Ethicon 2327 |
| Bryan | Tina | 2:13cv20637 | Federal Ethicon 2327 |
| Allen | Lisa H. | 2:13cv20645 | Federal Ethicon 2327 |
| Maschler | Bonnie Marie Tracy | 2:13cv20646 | Federal Ethicon 2327 |
| Bigford | Vickie L. Hopkins | 2:13cv20649 | Federal Ethicon 2327 |
| Barndt | Joy A. Steckel Evans | 2:13cv20651 | Federal Ethicon 2327 |
| Cain | Susan K. | 2:13cv20658 | Federal Ethicon 2327 |
| Stutzke | Roxanne | 2:13cv20664 | Federal Ethicon 2327 |
| Williams | Barbara A. | 2:13cv20669 | Federal Ethicon 2327 |
| Gardner | Katherine H. | 2:13cv20671 | Federal Ethicon 2327 |
| Johnson | Margie L. | 2:13cv20690 | Federal Ethicon 2327 |
| Lee | Helen Louise Hilliard | 2:13cv20714 | Federal Ethicon 2327 |
| Turner | Sondra M. Basham | 2:13cv20718 | Federal Ethicon 2327 |
| Petersen | Joyce R. | 2:13cv20745 | Federal Ethicon 2327 |
| Richardson | Sara L. | 2:13cv20752 | Federal Ethicon 2327 |
| Oliver | Patsy Lee Church | 2:13cv20755 | Federal Ethicon 2327 |
| Haggard | Virginia J. Holland | 2:13cv20770 | Federal Ethicon 2327 |
| Bailey | Melissa Gallen Gwathney | 2:13cv20773 | Federal Ethicon 2327 |
| Maxwell | Bunny Lee | 2:13cv20788 | Federal Ethicon 2327 |
| Fortner | Alice G. | 2:13cv20847 | Federal Ethicon 2327 |
| Miller-Wilder | Lucy | 2:13cv20853 | Federal Ethicon 2327 |
| Martinez | Arlene Fogarty | 2:13cv20864 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Barley | Tamecka | 2:13cv20865 | Federal Ethicon 2327 |
| Garrett | Joyce A. Roberts | 2:13cv20868 | Federal Ethicon 2327 |
| Byrd | Teressa A. Barnes Newsom Higdon | 2:13cv20874 | Federal Ethicon 2327 |
| King | Barbara C. Napier Rouse | 2:13cv20878 | Federal Ethicon 2327 |
| Turey | Lori J. Albanese | 2:13cv20894 | Federal Ethicon 2327 |
| D'Angelo | Leisha | 2:13cv20919 | Federal Ethicon 2327 |
| Dickinson | Teresa Camp | 2:13cv20920 | Federal Ethicon 2327 |
| Edwards | Cheryl | 2:13cv20922 | Federal Ethicon 2327 |
| Ehrhard | Camille M. | 2:13cv20923 | Federal Ethicon 2327 |
| Evett | Golden | 2:13cv20927 | Federal Ethicon 2327 |
| Hicks | Mary Ann Yarosh | 2:13cv20933 | Federal Ethicon 2327 |
| Dobson | Anna | 2:13cv20936 | Federal Ethicon 2327 |
| Cisco-Contreras | Christina | 2:13cv20962 | Federal Ethicon 2327 |
| Kolpin | Georgiana Greil Schultz Prause | 2:13cv20968 | Federal Ethicon 2327 |
| Larson | Jacqueline E. Alfsen | 2:13cv20999 | Federal Ethicon 2327 |
| Tiner | Bobbie Denise Gaskins | 2:13cv21021 | Federal Ethicon 2327 |
| Fowler | Beverly Jean | 2:13cv21022 | Federal Ethicon 2327 |
| Cunningham | Faith | 2:13cv21025 | Federal Ethicon 2327 |
| Powser | Susan | 2:13cv21062 | Federal Ethicon 2327 |
| Brannon | Weenona Schassler Mooneyham | 2:13cv21064 | Federal Ethicon 2327 |
| Bassett | Frances Marie Ray Mann | 2:13cv21065 | Federal Ethicon 2327 |
| Chapman | Constance | 2:13cv21067 | Federal Ethicon 2327 |
| Capello | Donna L. | 2:13cv21068 | Federal Ethicon 2327 |
| Curfman | Marla | 2:13cv21070 | Federal Ethicon 2327 |
| Hardwick | Barbara J. | 2:13cv21082 | Federal Ethicon 2327 |
| Lopez | Jennifer | 2:13cv21084 | Federal Ethicon 2327 |
| Keeton | Teresa Jo | 2:13cv21090 | Federal Ethicon 2327 |
| Rice | Wanda L. | 2:13cv21094 | Federal Ethicon 2327 |
| Gilroy | Mary | 2:13cv21097 | Federal Ethicon 2327 |
| Jenson | Cherie | 2:13cv21098 | Federal Ethicon 2327 |
| Hope | Rebecca S. | 2:13cv21099 | Federal Ethicon 2327 |
| Goodrich | Patricia Tonsor | 2:13cv21100 | Federal Ethicon 2327 |
| Rodgers | Diane | 2:13cv21103 | Federal Ethicon 2327 |
| Ward | Rhonda G. Tatum | 2:13cv21104 | Federal Ethicon 2327 |
| Jordan | Cheryl Brandon | 2:13cv21107 | Federal Ethicon 2327 |
| Euler | Kelly J. McGlothin O'Brien | 2:13cv21108 | Federal Ethicon 2327 |
| Haag | Teresa Clegg | 2:13cv21141 | Federal Ethicon 2327 |
| Horner | Janice Sue | 2:13cv21145 | Federal Ethicon 2327 |
| Huerta | Anna | 2:13cv21146 | Federal Ethicon 2327 |
| Humphrey | Janet | 2:13cv21147 | Federal Ethicon 2327 |
| Hunter | Renee | 2:13cv21149 | Federal Ethicon 2327 |
| Wright | Mary Campbell Railey Long | 2:13cv21174 | Federal Ethicon 2327 |
| Kosmider | Bethany | 2:13cv21181 | Federal Ethicon 2327 |
| Reckner | Joann Seman | 2:13cv21183 | Federal Ethicon 2327 |
| Thomas | Nancy Lee Van Hoy | 2:13cv21184 | Federal Ethicon 2327 |
| Zupan | Angelique P. | 2:13cv21212 | Federal Ethicon 2327 |
| Brown | Karen E. | 2:13cv21216 | Federal Ethicon 2327 |
| Wilson | Gwendolyn Olson | 2:13cv21218 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tocha | Nancy L. | 2:13cv21281 | Federal Ethicon 2327 |
| Moser | Marguerite S. | 2:13cv21305 | Federal Ethicon 2327 |
| Mattingly | Cecelia | 2:13cv21340 | Federal Boston Scientific 2326 |
| Lance | Lesia Ann Myers Jaite | 2:13cv21341 | Federal Ethicon 2327 |
| Bell | Christine Renee | 2:13cv21348 | Federal Ethicon 2327 |
| Gaede | Eileen A. Gleeson | 2:13cv21349 | Federal Ethicon 2327 |
| Lewis | Marian Marion Lee | 2:13cv21354 | Federal Ethicon 2327 |
| Davis | Dorothy Jean Doris | 2:13cv21355 | Federal Ethicon 2327 |
| Moore | Sandra Rena | 2:13cv21360 | Federal Ethicon 2327 |
| Crawford | Kimberly A. Beres | 2:13cv21362 | Federal Ethicon 2327 |
| Pieratti | Sheri | 2:13cv21363 | Federal Ethicon 2327 |
| Miller | Carole Ann | 2:13cv21364 | Federal Ethicon 2327 |
| Bowman | Linda Anna Lee | 2:13cv21367 | Federal Ethicon 2327 |
| Collins | Carolyn Sue | 2:13cv21368 | Federal Ethicon 2327 |
| Papadogiannis | Diane | 2:13cv21370 | Federal Ethicon 2327 |
| Gross | Phyllis Charlene | 2:13cv21373 | Federal Ethicon 2327 |
| De Leon | Nereida | 2:13cv21375 | Federal Ethicon 2327 |
| Said | Kimberly Parker | 2:13cv21407 | Federal Ethicon 2327 |
| Brixey | Judy A. | 2:13cv21410 | Federal Ethicon 2327 |
| Gricunas | Felicia | 2:13cv21432 | Federal Ethicon 2327 |
| Cooper | Mary | 2:13cv21433 | Federal Ethicon 2327 |
| Barton | Darlena Katherine | 2:13cv21441 | Federal Ethicon 2327 |
| Wilson | Angela J. | 2:13cv21489 | Federal Ethicon 2327 |
| Metcalf | Brenda E. | 2:13cv21493 | Federal Ethicon 2327 |
| Pate | Wanda Sue Fields | 2:13cv21498 | Federal Ethicon 2327 |
| Keller | Tina Louise Miller | 2:13cv21508 | Federal Ethicon 2327 |
| Cowart | Faith U. McQuarters | 2:13cv21509 | Federal Ethicon 2327 |
| Downs | Dorothy B. | 2:13cv21511 | Federal Ethicon 2327 |
| Oliver | Shari | 2:13cv21523 | Federal Ethicon 2327 |
| Miller | Janice | 2:13cv21525 | Federal Ethicon 2327 |
| Ramos | Angelita S. | 2:13cv21526 | Federal Ethicon 2327 |
| Dougherty | Susan | 2:13cv21527 | Federal Ethicon 2327 |
| Ripka | Deana Beck | 2:13cv21528 | Federal Ethicon 2327 |
| Exum | Glenda M. Blair | 2:13cv21537 | Federal Boston Scientific 2326 |
| Audain | Khalilah A. | 2:13cv21559 | Federal Ethicon 2327 |
| Storheim | Jeanne Helen | 2:13cv21561 | Federal Ethicon 2327 |
| Korn | Patricia June Grier | 2:13cv21565 | Federal Ethicon 2327 |
| Strom | Betti | 2:13cv21568 | Federal Ethicon 2327 |
| Casoria | Karen A. | 2:13cv21572 | Federal Ethicon 2327 |
| Martinez-De Jesus | Lydia | 2:13cv21584 | Federal Ethicon 2327 |
| Kathan | Charlotte Jean Sexton | 2:13cv21596 | Federal Ethicon 2327 |
| Nally | Melissa Lewis Renee | 2:13cv21603 | Federal Ethicon 2327 |
| Simpson | Jean M. Riddle | 2:13cv21604 | Federal Ethicon 2327 |
| Darden | Gloria Beard | 2:13cv21608 | Federal Ethicon 2327 |
| Smith | Janice Carol Grant | 2:13cv21612 | Federal Ethicon 2327 |
| Ethun | Sonja R. Bauer Dolly | 2:13cv21613 | Federal Ethicon 2327 |
| Smith | Karen Y. | 2:13cv21615 | Federal Ethicon 2327 |
| Stovers | Billie | 2:13cv21617 | Federal Ethicon 2327 |
| Phelps | Melissa Suzanne Ash | 2:13cv21630 | Federal Ethicon 2327 |
| Pekarek | Patricia Daniels | 2:13cv21634 | Federal Ethicon 2327 |
| Ducharme | Rita | 2:13cv21638 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smith | Michelle P. Puckett | 2:13cv21652 | Federal Ethicon 2327 |
| Couitcher | Jo Dee | 2:13cv21655 | Federal Ethicon 2327 |
| Oranday | Veronica A. | 2:13cv21656 | Federal Ethicon 2327 |
| Edick | Marion | 2:13cv21668 | Federal Ethicon 2327 |
| Skreko | Donna L. Davis Walker | 2:13cv21680 | Federal Ethicon 2327 |
| Smith | Heather Gwen | 2:13cv21682 | Federal Ethicon 2327 |
| Teagarden | Kathleen Marie | 2:13cv21683 | Federal Ethicon 2327 |
| Williams | Bridgette Yvette | 2:13cv21684 | Federal Ethicon 2327 |
| Weeks | Mary Guastavio Jensen | 2:13cv21685 | Federal Ethicon 2327 |
| Westbrook | Karol Jan Cole | 2:13cv21687 | Federal Ethicon 2327 |
| Wilkinson | Amy L. Austin | 2:13cv21688 | Federal Ethicon 2327 |
| Listul | Sharon | 2:13cv21691 | Federal Ethicon 2327 |
| Fridlund | Robynn W. Raymond | 2:13cv21699 | Federal Ethicon 2327 |
| Jarriel | Cindy | 2:13cv21700 | Federal Ethicon 2327 |
| Kiker | Delores Gentry | 2:13cv21702 | Federal Ethicon 2327 |
| Knox | Florence Daniels | 2:13cv21704 | Federal Ethicon 2327 |
| Krob | Beverly | 2:13cv21705 | Federal Ethicon 2327 |
| Leija | Angie | 2:13cv21706 | Federal Ethicon 2327 |
| Urbas | Alice K. | 2:13cv21717 | Federal Ethicon 2327 |
| Watts | Mary A. | 2:13cv21726 | Federal Ethicon 2327 |
| Burns | Laurie Ann Niemann | 2:13cv21740 | Federal Ethicon 2327 |
| Baldini | Terri Teresa M. Dorr Belfi | 2:13cv21758 | Federal Ethicon 2327 |
| Williams | Janice Kay Henry | 2:13cv21761 | Federal Ethicon 2327 |
| Zamsky | Sofia L. | 2:13cv21785 | Federal Ethicon 2327 |
| LaVoie | Joyce M. | 2:13cv21811 | Federal Ethicon 2327 |
| Brown | Janice | 2:13cv21812 | Federal AMS 2325 |
| Stidham | Sonia G. Bailey | 2:13cv21817 | Federal Ethicon 2327 |
| Manchester | Bernice | 2:13cv21822 | Federal AMS 2325 |
| Bertrand | Debie M. | 2:13cv21828 | Federal Ethicon 2327 |
| Groce | Malinda J. Griggs | 2:13cv21840 | Federal Ethicon 2327 |
| Goodman | Suzanne Yvette Hilliard Gorman | 2:13cv21842 | Federal Ethicon 2327 |
| Pickett | Debora W. | 2:13cv21844 | Federal Ethicon 2327 |
| Clark-Coller | Nancy J | 2:13cv21847 | Federal Boston Scientific 2326 |
| Jackson | Patty Ann Neal | 2:13cv21850 | Federal Ethicon 2327 |
| Baker | Connie Lynn | 2:13cv21876 | Federal Ethicon 2327 |
| Burke | Karen Marie | 2:13cv21887 | Federal Bard 2187 |
| Taylor | Melissa Hall | 2:13cv21889 | Federal Ethicon 2327 |
| Fairley | Rita R. | 2:13cv21903 | Federal Ethicon 2327 |
| Skaggs | Shannon M. Mauldin Richards | 2:13cv21904 | Federal Ethicon 2327 |
| Ellison | Jamie | 2:13cv21917 | Federal Ethicon 2327 |
| Peake | Debra Debbie Lynn | 2:13cv21924 | Federal Ethicon 2327 |
| Baker | Virldean Watson Rice | 2:13cv21943 | Federal Boston Scientific 2326 |
| Russ | Tonya L. Clark | 2:13cv21962 | Federal Ethicon 2327 |
| Frerichs | Georgia D. | 2:13cv21963 | Federal Ethicon 2327 |
| Cofield | Judy L. | 2:13cv21964 | Federal Ethicon 2327 |
| Henley | Lamell Jones | 2:13cv21977 | Federal Ethicon 2327 |
| Crowe | Marcia | 2:13cv21981 | Federal Ethicon 2327 |
| Roper | Brooke Percy | 2:13cv21982 | Federal Ethicon 2327 |
| Propes | Vicki L. | 2:13cv21996 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Maze | Tonia Rachelle | 2:13cv22008 | Federal Ethicon 2327 |
| McClenan | Jamie | 2:13cv22010 | Federal Ethicon 2327 |
| Medders | Gloria | 2:13cv22018 | Federal Ethicon 2327 |
| Mendoza | Virginia | 2:13cv22019 | Federal Ethicon 2327 |
| Morgan | Linda H. | 2:13cv22023 | Federal Ethicon 2327 |
| Little | Cynthia | 2:13cv22024 | Federal Ethicon 2327 |
| LaCrosse | Barbara J. Eiteman | 2:13cv22035 | Federal Ethicon 2327 |
| Misoyianis | Stella C. | 2:13cv22048 | Federal Bard 2187 |
| Hyde | Constance Lee | 2:13cv22058 | Federal Ethicon 2327 |
| Warner | Darlene Broms | 2:13cv22101 | Federal Ethicon 2327 |
| Dungan | Tamara Sue Burton | 2:13cv22102 | Federal Ethicon 2327 |
| Martinez | Tracie E. Smith | 2:13cv22127 | Federal Boston Scientific 2326 |
| Mooney | Linda | 2:13cv22130 | Federal Boston Scientific 2326 |
| Nerio | Inocencia Guerra | 2:13cv22131 | Federal Boston Scientific 2326 |
| Simon-Enoch | Gloria Simon Jean | 2:13cv22135 | Federal Ethicon 2327 |
| Draayer | Gwendolyn T. | 2:13cv22149 | Federal Ethicon 2327 |
| Bradley | Ruby A. | 2:13cv22160 | Federal Ethicon 2327 |
| Botello | Sylvia Quiroga | 2:13cv22213 | Federal Ethicon 2327 |
| Quinn | Judith E. | 2:13cv22216 | Federal Ethicon 2327 |
| Harris | Mary Nell | 2:13cv22217 | Federal Ethicon 2327 |
| Blake | Carol J. McClune Wood Gauvreau | 2:13cv22219 | Federal Ethicon 2327 |
| Pfaff-Eaves | Rhonda Sue | 2:13cv22226 | Federal Ethicon 2327 |
| Kates | Lynda Lee Crompton McCann Donohue | 2:13cv22228 | Federal Ethicon 2327 |
| Westerman | Jean M. Stauche | 2:13cv22229 | Federal Ethicon 2327 |
| Schommer | Patricia | 2:13cv22241 | Federal Ethicon 2327 |
| Sweat | Kathy | 2:13cv22244 | Federal Ethicon 2327 |
| Guardado | Susan Southern | 2:13cv22255 | Federal AMS 2325 |
| Motley | Candice | 2:13cv22264 | Federal Ethicon 2327 |
| Neff | Kimberly A. Boyd | 2:13cv22265 | Federal Ethicon 2327 |
| Obermeyer | Joann | 2:13cv22269 | Federal Ethicon 2327 |
| Averill | Kathy J. | 2:13cv22273 | Federal Ethicon 2327 |
| Lyles | Jennifer D. | 2:13cv22279 | Federal Ethicon 2327 |
| Voelker | Jennifer Laughlin Huber | 2:13cv22283 | Federal Ethicon 2327 |
| Effertz | Adelaide A. | 2:13cv22293 | Federal Ethicon 2327 |
| Ricketts | Angela Jane Haines Johnson Zimmerman | 2:13cv22303 | Federal Ethicon 2327 |
| Rasmussen | Patricia Ann | 2:13cv22306 | Federal Ethicon 2327 |
| Mays | Christine Stacy | 2:13cv22317 | Federal Ethicon 2327 |
| Nave | Maria J. | 2:13cv22325 | Federal Ethicon 2327 |
| Whitson | Emily | 2:13cv22347 | Federal Ethicon 2327 |
| Wagner | Betty L. Tople | 2:13cv22394 | Federal Ethicon 2327 |
| Clark | Debra Lynn | 2:13cv22410 | Federal Ethicon 2327 |
| Heffner | Barbara Parrish | 2:13cv22422 | Federal Boston Scientific 2326 |
| Brothers | Connie Renee Morgan | 2:13cv22431 | Federal Ethicon 2327 |
| Mora | Rosemary T. | 2:13cv22440 | Federal Ethicon 2327 |
| Anaya-Padilla | Rebecca D. | 2:13cv22442 | Federal Ethicon 2327 |
| Fiorella | Michelle | 2:13cv22454 | Federal Boston Scientific 2326 |
| Bratcher | Diane Gilstrap Neal | 2:13cv22466 | Federal Ethicon 2327 |
| Kipp | Debra | 2:13cv22481 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kubalanza | Nancy | 2:13cv22485 | Federal Ethicon 2327 |
| Silbaugh | Dawn Elizabeth Baum | 2:13cv22488 | Federal Ethicon 2327 |
| Spivey | Mary Ann Petty | 2:13cv22512 | Federal Bard 2187 |
| Schulz | Lou Ann | 2:13cv22515 | Federal Ethicon 2327 |
| Sallinger | Maria G. Diaz Barton | 2:13cv22520 | Federal Ethicon 2327 |
| Walker | Sharon K. Scovel Thorne Johnson | 2:13cv22545 | Federal Ethicon 2327 |
| Stein | Judith M. | 2:13cv22546 | Federal Ethicon 2327 |
| Cuevas | Martha | 2:13cv22564 | Federal Ethicon 2327 |
| Albertsen | Mona Grace | 2:13cv22566 | Federal Ethicon 2327 |
| Quigley | Norma Marie Carbine Nichols Wright Zannie Abel | 2:13cv22568 | Federal Ethicon 2327 |
| Mullins | Sandra Hurley | 2:13cv22577 | Federal Ethicon 2327 |
| King | Nora | 2:13cv22582 | Federal Ethicon 2327 |
| Marino | Rosalie | 2:13cv22589 | Federal Ethicon 2327 |
| Sanders | Paulette F. Donaldson | 2:13cv22590 | Federal Ethicon 2327 |
| Allen | Cholonda M. | 2:13cv22601 | Federal Ethicon 2327 |
| Barr | Crystal Gail Harvey | 2:13cv22606 | Federal Ethicon 2327 |
| Barrack | Delores L. | 2:13cv22607 | Federal Ethicon 2327 |
| Berger | Ginger Marie Guillaum Shaw Gildermaster | 2:13cv22608 | Federal Ethicon 2327 |
| Canovas | Jacqueline | 2:13cv22617 | Federal Ethicon 2327 |
| Cela | Sharon | 2:13cv22627 | Federal Ethicon 2327 |
| Chorman | Tina | 2:13cv22629 | Federal Ethicon 2327 |
| Cleckler | Janis | 2:13cv22630 | Federal Ethicon 2327 |
| Holton | Julia Mae McGee | 2:13cv22639 | Federal Ethicon 2327 |
| Carter | Deborah Mae | 2:13cv22640 | Federal Bard 2187 |
| Acreman | Tammy D. | 2:13cv22648 | Federal Ethicon 2327 |
| Friedman | Melinda | 2:13cv22659 | Federal Ethicon 2327 |
| Ayala | Tracy | 2:13cv22663 | Federal Ethicon 2327 |
| Fabian | Cynthia B. Walmer | 2:13cv22668 | Federal Ethicon 2327 |
| Austin | Dana Lynn | 2:13cv22683 | Federal Ethicon 2327 |
| Barnett | Rhonda | 2:13cv22684 | Federal Ethicon 2327 |
| Carder | Dolores | 2:13cv22693 | Federal Ethicon 2327 |
| Murn | Linda | 2:13cv22697 | Federal Ethicon 2327 |
| DePatra | Annemarie | 2:13cv22703 | Federal Ethicon 2327 |
| Espinosa | Helen | 2:13cv22709 | Federal Ethicon 2327 |
| Satterfield | Sara | 2:13cv22712 | Federal Ethicon 2327 |
| McGowan | Carol Ann | 2:13cv22721 | Federal Ethicon 2327 |
| Nunez | Victoria | 2:13cv22738 | Federal Ethicon 2327 |
| Piccione | Heather R. Hernandez | 2:13cv22741 | Federal Ethicon 2327 |
| Ennis | Terri L. | 2:13cv22768 | Federal Ethicon 2327 |
| Martin | Karla Dean Kuhlman | 2:13cv22772 | Federal Ethicon 2327 |
| Brewton-Smith | Regina Yvonne | 2:13cv22776 | Federal Ethicon 2327 |
| Lizotte | Deborah | 2:13cv22779 | Federal Ethicon 2327 |
| Mahoney | Chrissie Martin | 2:13cv22782 | Federal Ethicon 2327 |
| Scarberry | Rhonda | 2:13cv22788 | Federal Ethicon 2327 |
| Frye | Donna L. | 2:13cv22814 | Federal Ethicon 2327 |
| Mixon | Sue A. | 2:13cv22818 | Federal Ethicon 2327 |
| Carroll | Eileen A. | 2:13cv22823 | Federal Ethicon 2327 |
| Cole | Eileen K. Shippie | 2:13cv22833 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bridges | Phyllis R. | 2:13cv22845 | Federal Ethicon 2327 |
| Davis | Jennifer DeRego | 2:13cv22846 | Federal Ethicon 2327 |
| Cole | Crista | 2:13cv22847 | Federal Ethicon 2327 |
| Culbertson | Catherine Mary Bennett | 2:13cv22863 | Federal Ethicon 2327 |
| Kaehler | Laurie Ann Derwin Kaettler | 2:13cv22864 | Federal Ethicon 2327 |
| Reed | Tina Gail BlackEagle | 2:13cv22865 | Federal Ethicon 2327 |
| Pritt | Sarah Frances | 2:13cv22900 | Federal Ethicon 2327 |
| Farley | Darlene Bryant | 2:13cv22901 | Federal Ethicon 2327 |
| Minahan | Laura Minter | 2:13cv22936 | Federal Ethicon 2327 |
| Fernandez | Daisy (Cacabelos) | 2:13cv22944 | Federal Ethicon 2327 |
| Anderson | Linda K. Sue | 2:13cv22945 | Federal Ethicon 2327 |
| Dahl | Angela | 2:13cv22950 | Federal Ethicon 2327 |
| Donald | Donna Wright | 2:13cv22953 | Federal Ethicon 2327 |
| Geiger | Patricia A. | 2:13cv22954 | Federal Ethicon 2327 |
| Howard | Lyddia M. | 2:13cv22958 | Federal Ethicon 2327 |
| Milam | Katherine Rice Canada | 2:13cv22961 | Federal Ethicon 2327 |
| Payan | Chris | 2:13cv22962 | Federal Ethicon 2327 |
| Whaley | Tina H. | 2:13cv22965 | Federal Ethicon 2327 |
| Fournier | Julie Danielle Hempel | 2:13cv22969 | Federal Ethicon 2327 |
| Young | Patricia | 2:13cv22972 | Federal Ethicon 2327 |
| Porter | Bonnie | 2:13cv22984 | Federal Ethicon 2327 |
| Best-Littrell | Laurie | 2:13cv22986 | Federal Ethicon 2327 |
| Forrester | Kathleen | 2:13cv22998 | Federal Ethicon 2327 |
| Hutchison | Lavada Lively | 2:13cv23000 | Federal Ethicon 2327 |
| Sears | Kathlyn | 2:13cv23006 | Federal Ethicon 2327 |
| Reinhardt | Margaret T. Adams Baldwin | 2:13cv23010 | Federal Ethicon 2327 |
| Garcia | Barbara Alonzo | 2:13cv23019 | Federal Ethicon 2327 |
| Lee | Deborah Huffman | 2:13cv23030 | Federal AMS 2325 |
| Broadwater | Sharon Louise | 2:13cv23049 | Federal Ethicon 2327 |
| Borrayo, deceased | Geraldine Lee | 2:13cv23058 | Federal Ethicon 2327 |
| Beverly | Trisha L. | 2:13cv23073 | Federal Ethicon 2327 |
| Feldt | Debra Shaney | 2:13cv23079 | Federal Ethicon 2327 |
| Rodriguez | Teresa | 2:13cv23084 | Federal Ethicon 2327 |
| Pena | Elizabeth | 2:13cv23091 | Federal Ethicon 2327 |
| Kerby | Kimberly Renee Cox | 2:13cv23097 | Federal Ethicon 2327 |
| Rainey | Laura Jean | 2:13cv23125 | Federal Ethicon 2327 |
| Kimbel | Raetta Carmalea | 2:13cv23130 | Federal Ethicon 2327 |
| Hawks | Clara E. | 2:13cv23133 | Federal Ethicon 2327 |
| Koonts | Beverly Watts | 2:13cv23135 | Federal Bard 2187 |
| Patel | Audra L. Taylor | 2:13cv23150 | Federal Ethicon 2327 |
| Kamps | Cherie L. | 2:13cv23186 | Federal Ethicon 2327 |
| Landsberg | Kelly | 2:13cv23228 | Federal Ethicon 2327 |
| Garvin | Joann N Botts | 2:13cv23242 | Federal Ethicon 2327 |
| Grange | Berneta Lee | 2:13cv23244 | Federal Ethicon 2327 |
| Stahl | Katherine Darlene | 2:13cv23248 | Federal Ethicon 2327 |
| Hegland | Lisa L. | 2:13cv23252 | Federal Ethicon 2327 |
| Rodriguez | Linda | 2:13cv23267 | Federal Ethicon 2327 |
| Hudson | Mary A. | 2:13cv23268 | Federal Ethicon 2327 |
| Brown | Kenyetta Khadijah | 2:13cv23270 | Federal Ethicon 2327 |
| Bragg | Queenie Hayes | 2:13cv23272 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lawson | Elaine | 2:13cv23274 | Federal Ethicon 2327 |
| Braden | Vivian Belle | 2:13cv23291 | Federal Ethicon 2327 |
| Applegate | Debbie S. | 2:13cv23316 | Federal Ethicon 2327 |
| Johnson | Eunice | 2:13cv23322 | Federal Ethicon 2327 |
| Alger | Brigitte Maria | 2:13cv23329 | Federal Ethicon 2327 |
| English | Catherine A. | 2:13cv23337 | Federal Ethicon 2327 |
| Branham | Teresa Foster | 2:13cv23338 | Federal Ethicon 2327 |
| Butler | Ruth N. | 2:13cv23347 | Federal Ethicon 2327 |
| Turner | Gayle Pauline Smith Lineberger | 2:13cv23349 | Federal Ethicon 2327 |
| Halliday | Ana Rey | 2:13cv23352 | Federal Ethicon 2327 |
| Keithley | Tiffany | 2:13cv23364 | Federal Ethicon 2327 |
| Suttle | Doris Ann Jones | 2:13cv23373 | Federal Ethicon 2327 |
| Keener | Etta Nyoka | 2:13cv23375 | Federal Ethicon 2327 |
| Pebsworth | Robin Gayle Oefinger | 2:13cv23378 | Federal Ethicon 2327 |
| Enderle | Irma Martinez | 2:13cv23382 | Federal Ethicon 2327 |
| Bush | Dottie Cheryl Mounts | 2:13cv23402 | Federal Ethicon 2327 |
| Southerland | Mindy Lee Farias | 2:13cv23407 | Federal Ethicon 2327 |
| Woodall | Phyllis | 2:13cv23408 | Federal Ethicon 2327 |
| Solsberg | Nancy E. | 2:13cv23442 | Federal Ethicon 2327 |
| Ramirez | Marina Ann | 2:13cv23463 | Federal Ethicon 2327 |
| Holmes | Martha Jean | 2:13cv23468 | Federal Ethicon 2327 |
| Brooks | Jennifer Slavant Martin | 2:13cv23475 | Federal Ethicon 2327 |
| Seward | Danya Jones Carter | 2:13cv23487 | Federal Ethicon 2327 |
| Ferguson | Geraldine | 2:13cv23492 | Federal Ethicon 2327 |
| Mata | Gloria Jean Rosales | 2:13cv23513 | Federal Ethicon 2327 |
| Moncrief | Sandra Willimas Leppert | 2:13cv23520 | Federal Ethicon 2327 |
| Gobright | Dolores L. | 2:13cv23543 | Federal Ethicon 2327 |
| Urbanek | Rita Swenson | 2:13cv23544 | Federal Ethicon 2327 |
| Youngblood | Darlene | 2:13cv23550 | Federal Ethicon 2327 |
| Sowers | Arnita Pletzer Colbert Beckner | 2:13cv23558 | Federal Ethicon 2327 |
| Smith | Lessie D. | 2:13cv23560 | Federal Ethicon 2327 |
| Adamicka | Madeline S. | 2:13cv23562 | Federal Ethicon 2327 |
| Lanthier | Elaine C. Cota | 2:13cv23573 | Federal Ethicon 2327 |
| Carmody | Judith Allen | 2:13cv23578 | Federal Ethicon 2327 |
| Smith | Linda Sue Christensen | 2:13cv23588 | Federal Ethicon 2327 |
| Rivers | Evelyn C. | 2:13cv23606 | Federal Ethicon 2327 |
| McGarrett | Doreen M. | 2:13cv23611 | Federal Ethicon 2327 |
| Rodriguez | Linda Ann Fernandez | 2:13cv23612 | Federal Ethicon 2327 |
| Baker | Donna M. | 2:13cv23618 | Federal Ethicon 2327 |
| Bridgewater | Patricia | 2:13cv23622 | Federal Ethicon 2327 |
| Castro | Debra | 2:13cv23667 | Federal Ethicon 2327 |
| Mellon | Gloria Lawhorne Burnell | 2:13cv23670 | Federal Ethicon 2327 |
| Mellentine | Ida | 2:13cv23671 | Federal Ethicon 2327 |
| Kennedy | Kimberly Anne | 2:13cv23683 | Federal Ethicon 2327 |
| Albrecht | Brenda | 2:13cv23701 | Federal Ethicon 2327 |
| Stidham | Laura L. Webb Mason | 2:13cv23702 | Federal Ethicon 2327 |
| Savarese | Beverly | 2:13cv23708 | Federal Ethicon 2327 |
| Crick | Catherine T. | 2:13cv23742 | Federal Ethicon 2327 |
| Babcock | Roselyn R. | 2:13cv23754 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Clouse | Dana L. Jackson | 2:13cv23757 | Federal Ethicon 2327 |
| Bulva | Carol Schlosser | 2:13cv23762 | Federal Bard 2187 |
| Grimes | Susie Ann | 2:13cv23765 | Federal Ethicon 2327 |
| Ledford | Belva Lyn | 2:13cv23772 | Federal Ethicon 2327 |
| Stokes | Melinda Jean Chandler | 2:13cv23793 | Federal Ethicon 2327 |
| Hogan | Emily Viola | 2:13cv23796 | Federal Ethicon 2327 |
| Navarette | Yolanda Madrid | 2:13cv23803 | Federal Ethicon 2327 |
| McGill | Debra | 2:13cv23809 | Federal Ethicon 2327 |
| Causer | Ruth Davidson | 2:13cv23811 | Federal Ethicon 2327 |
| Owens | Katrinia Yvette | 2:13cv23814 | Federal Ethicon 2327 |
| Anderson | Jan T. | 2:13cv23842 | Federal Ethicon 2327 |
| Pipers | Christine R. | 2:13cv23868 | Federal Ethicon 2327 |
| Illin | Sylvia Gamez | 2:13cv23869 | Federal Ethicon 2327 |
| Huckaby | Frances Donnell | 2:13cv23872 | Federal Ethicon 2327 |
| Rollins | Nikki Sue Kilbarger Millroy | 2:13cv23874 | Federal Ethicon 2327 |
| Ekas | Sandra K. | 2:13cv23877 | Federal Ethicon 2327 |
| Binion | Carol Sue Stivers | 2:13cv23878 | Federal Ethicon 2327 |
| Bambao | Lana Ragacion | 2:13cv23882 | Federal Ethicon 2327 |
| Dill | Leslie | 2:13cv23890 | Federal Ethicon 2327 |
| Ransom-Harper | Adrienne R. Ransom | 2:13cv23892 | Federal Ethicon 2327 |
| Betts | Julie Hilyard Smith | 2:13cv23901 | Federal Ethicon 2327 |
| Johnston | Mary | 2:13cv23904 | Federal Ethicon 2327 |
| Lucas | Darylyn Lee Bragg | 2:13cv23910 | Federal Ethicon 2327 |
| Baker | Melissa Missy Ann Steele | 2:13cv23919 | Federal Ethicon 2327 |
| Arvizu | Ida Marie Fraijo Jackson | 2:13cv23925 | Federal Ethicon 2327 |
| Behl | Tina Marie Moss Cartwright | 2:13cv23927 | Federal Ethicon 2327 |
| Bergamasco | Christine Denis Bronston Muniz | 2:13cv23930 | Federal Ethicon 2327 |
| Bracewell | Arsula Jeffers Normand Wynemad Wynema | 2:13cv23931 | Federal Ethicon 2327 |
| Bram | Sara Buxton Holden | 2:13cv23946 | Federal Ethicon 2327 |
| Bell | Donna Lee Hooten | 2:13cv23970 | Federal Ethicon 2327 |
| Brazeau | Vikki | 2:13cv23997 | Federal Ethicon 2327 |
| Williams | Evelyn Lane | 2:13cv23999 | Federal Ethicon 2327 |
| Spears | Shelley M. | 2:13cv24030 | Federal Ethicon 2327 |
| King-Smith | Marian K. | 2:13cv24052 | Federal Boston Scientific 2326 |
| Davenport | Leslie D. | 2:13cv24053 | Federal Ethicon 2327 |
| Billingsley | Connie Suter | 2:13cv24055 | Federal Ethicon 2327 |
| Cyrus | Diana J. | 2:13cv24069 | Federal Ethicon 2327 |
| Izworski | Sheri Dee | 2:13cv24070 | Federal Ethicon 2327 |
| Donoven | Cheryl Pope | 2:13cv24081 | Federal Ethicon 2327 |
| King | Louise Marie | 2:13cv24096 | Federal Ethicon 2327 |
| Collier | Janice Spicer | 2:13cv24119 | Federal Ethicon 2327 |
| Robinson | Elaine Boland Farr | 2:13cv24124 | Federal Ethicon 2327 |
| Langford | Diana Root | 2:13cv24135 | Federal Ethicon 2327 |
| Hart | Samantha | 2:13cv24137 | Federal Ethicon 2327 |
| Sawyer | Patricia Denby | 2:13cv24142 | Federal Ethicon 2327 |
| Bartlett | Brenda M. | 2:13cv24143 | Federal Ethicon 2327 |
| Moustapha | Linda B. | 2:13cv24145 | Federal Ethicon 2327 |
| White | Sandra Bahr | 2:13cv24165 | Federal Ethicon 2327 |
| Navarro | Gladys Marie | 2:13cv24177 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Williams | Shera Devonne Norwood | 2:13cv24178 | Federal Ethicon 2327 |
| McIntire | Brenda Joyce | 2:13cv24181 | Federal Ethicon 2327 |
| Stebbins | Nelda Christine Ravia | 2:13cv24191 | Federal Ethicon 2327 |
| Watson | Melanie Esparza | 2:13cv24197 | Federal Ethicon 2327 |
| Jordan | Nancy Murphy | 2:13cv24204 | Federal Boston Scientific 2326 |
| Fernandez | Claudia Renay | 2:13cv24218 | Federal Ethicon 2327 |
| Botts | Brenda Louise | 2:13cv24223 | Federal Ethicon 2327 |
| Gomez | Jennie | 2:13cv24226 | Federal Ethicon 2327 |
| Nelson | Erin | 2:13cv24262 | Federal Ethicon 2327 |
| Alford | Rebecca L. | 2:13cv24281 | Federal Ethicon 2327 |
| Daycock | Janice | 2:13cv24358 | Federal AMS 2325 |
| DaSilva | Diane | 2:13cv24370 | Federal Ethicon 2327 |
| King | Billie L. Saxon | 2:13cv24371 | Federal Ethicon 2327 |
| Branham | Robin | 2:13cv24385 | Federal Ethicon 2327 |
| Clark | Wendy Leigh | 2:13cv24387 | Federal Ethicon 2327 |
| Greene | Dallas S. | 2:13cv24389 | Federal Ethicon 2327 |
| Soley | Elaine Dadar | 2:13cv24400 | Federal Ethicon 2327 |
| McRae | Shirley Ann | 2:13cv24408 | Federal Ethicon 2327 |
| Moss | Sara | 2:13cv24418 | Federal Ethicon 2327 |
| Munoz | Carolina | 2:13cv24420 | Federal Ethicon 2327 |
| Murdock | Sara Jane Haftings | 2:13cv24429 | Federal Ethicon 2327 |
| Edwards | Tena M. | 2:13cv24433 | Federal Ethicon 2327 |
| Cerase | Alma Aitza Mendieta | 2:13cv24532 | Federal Ethicon 2327 |
| Allen | Nina | 2:13cv24533 | Federal Ethicon 2327 |
| Reed | Betty Jo Wiggins | 2:13cv24537 | Federal Ethicon 2327 |
| Rivers | Sheryl | 2:13cv24541 | Federal Ethicon 2327 |
| White | Teresa Kay Jordan | 2:13cv24575 | Federal Ethicon 2327 |
| Moore | Rita Anne Ives | 2:13cv24579 | Federal Ethicon 2327 |
| Smith | Dawn M. | 2:13cv24581 | Federal Ethicon 2327 |
| Alamillo | Rachel | 2:13cv24583 | Federal Ethicon 2327 |
| Stewart | Ada Miller | 2:13cv24586 | Federal Ethicon 2327 |
| Wasik | Susan (Smedberg) | 2:13cv24588 | Federal Ethicon 2327 |
| Ellis | Brenda L. Mosley | 2:13cv24589 | Federal Ethicon 2327 |
| Godwin | Tammy W. McMahan | 2:13cv24592 | Federal Ethicon 2327 |
| Graham | Shirley | 2:13cv24593 | Federal Ethicon 2327 |
| Hodge | Susan | 2:13cv24596 | Federal Ethicon 2327 |
| Hoskins | Christy M. | 2:13cv24598 | Federal Ethicon 2327 |
| Gallardo | Julia | 2:13cv24604 | Federal Ethicon 2327 |
| Mathews | Diana L. Fusiller | 2:13cv24617 | Federal Ethicon 2327 |
| Gatian | Christine | 2:13cv24651 | Federal Ethicon 2327 |
| Tracht | Debra Sue Kameny | 2:13cv24654 | Federal Ethicon 2327 |
| Mueggenborg | Linda Underwood Collins Nail Gillmore Sanders | 2:13cv24704 | Federal Ethicon 2327 |
| Scholl | Diana Macerell Smetanick | 2:13cv24710 | Federal Ethicon 2327 |
| Paddack | Barbara A. | 2:13cv24718 | Federal Ethicon 2327 |
| Popeck | Verna T. | 2:13cv24721 | Federal Ethicon 2327 |
| Ray | Jacqueline | 2:13cv24722 | Federal Ethicon 2327 |
| Reed | Steffani L. | 2:13cv24723 | Federal Ethicon 2327 |
| Renteria | Diana O. | 2:13cv24724 | Federal Ethicon 2327 |
| Nicolosi | Geraldine E. | 2:13cv24744 | Federal Ethicon 2327 |
| Armstrong | Lynn | 2:13cv24755 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Connor | Anna | 2:13cv24758 | Federal Ethicon 2327 |
| Brooks | Dorisell M. | 2:13cv24762 | Federal Ethicon 2327 |
| Leeper | Linda Kraft | 2:13cv24782 | Federal Ethicon 2327 |
| Mangione | Patrice J. Dunaway | 2:13cv24786 | Federal Ethicon 2327 |
| Myers | Meloney Jane Bailey Sports | 2:13cv24787 | Federal Ethicon 2327 |
| Rojo | Stella N. Hartley Laragoza | 2:13cv24788 | Federal Ethicon 2327 |
| Zellem | Cathy L. | 2:13cv24791 | Federal Ethicon 2327 |
| Monjardin | Maria E. Cordova | 2:13cv24845 | Federal Bard 2187 |
| Maney | Evelyn | 2:13cv24857 | Federal Ethicon 2327 |
| Pelton | Donna A. Rees | 2:13cv24884 | Federal AMS 2325 |
| Merrill | Annette Schwarz | 2:13cv24909 | Federal Ethicon 2327 |
| Pitts | Brenda A. | 2:13cv24913 | Federal Ethicon 2327 |
| Velez | Gloria Martinez | 2:13cv24915 | Federal Ethicon 2327 |
| Blystone | Timmie G. | 2:13cv24919 | Federal Ethicon 2327 |
| Bolli | Lorraine Buhalo | 2:13cv24921 | Federal Ethicon 2327 |
| Villarreal | Ramona | 2:13cv24924 | Federal Ethicon 2327 |
| Williams | Barbara S. Harrison | 2:13cv24925 | Federal Ethicon 2327 |
| Williams | Deloris Clay | 2:13cv24926 | Federal Ethicon 2327 |
| Gonzalez | Claudia | 2:13cv24927 | Federal Ethicon 2327 |
| Williams | Dorothy Lynette Ferrara | 2:13cv24928 | Federal Ethicon 2327 |
| Wynens | Brenda Gail Manning | 2:13cv24929 | Federal Ethicon 2327 |
| Daniels | Mitzi | 2:13cv24939 | Federal Ethicon 2327 |
| Hyder | Sandra | 2:13cv24943 | Federal Ethicon 2327 |
| Jordan | Nancy Wisenbarger | 2:13cv24948 | Federal Ethicon 2327 |
| Romero | Carmen Asto | 2:13cv24953 | Federal Ethicon 2327 |
| Miller | Mary E. | 2:13cv24954 | Federal Ethicon 2327 |
| Pagan | Nancy | 2:13cv24955 | Federal Ethicon 2327 |
| Newburn | Ellen M. | 2:13cv25003 | Federal Bard 2187 |
| Montour | Martha | 2:13cv25011 | Federal Ethicon 2327 |
| Gore | Karen | 2:13cv25015 | Federal Ethicon 2327 |
| Perry | Mary Jane | 2:13cv25019 | Federal Ethicon 2327 |
| Bloomfield | Vera Meekma | 2:13cv25040 | Federal Ethicon 2327 |
| Spurgeon | Julie P. | 2:13cv25095 | Federal Ethicon 2327 |
| McNeely | Jana L. Woods Newby | 2:13cv25105 | Federal Ethicon 2327 |
| Morales | Gloria | 2:13cv25130 | Federal Boston Scientific 2326 |
| Stanfield | Olga Mae Janet | 2:13cv25144 | Federal Ethicon 2327 |
| Wainwright | Melynda A. | 2:13cv25166 | Federal Ethicon 2327 |
| Wantland-Busby | Glenda LaRose | 2:13cv25197 | Federal Ethicon 2327 |
| Ingle | Melissa Marie Koff Davis | 2:13cv25222 | Federal Ethicon 2327 |
| Scott | Bernice Johnson Simpson | 2:13cv25224 | Federal Ethicon 2327 |
| Collier | Cathy E. | 2:13cv25237 | Federal Ethicon 2327 |
| Alexander | Ann | 2:13cv25257 | Federal Ethicon 2327 |
| Bailey | Michelle Renee | 2:13cv25261 | Federal Ethicon 2327 |
| Hults | Kelli Kathleen Smith | 2:13cv25262 | Federal Ethicon 2327 |
| Williams | Sherry P. | 2:13cv25271 | Federal Ethicon 2327 |
| Murphy | Denise Sadler Gontero | 2:13cv25277 | Federal Ethicon 2327 |
| Lawson | Phyllis Daris | 2:13cv25278 | Federal Ethicon 2327 |
| Dubose | Avis | 2:13cv25279 | Federal Ethicon 2327 |
| Snay-Youngblood | Shawn M. Perdono | 2:13cv25317 | Federal Ethicon 2327 |
| Makhlouf | Georgette Mattule | 2:13cv25328 | Federal Ethicon 2327 |
| Nancarvis | Jody L. | 2:13cv25339 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| King | Mary B. Newman | 2:13cv25345 | Federal Ethicon 2327 |
| Connell | Deborah A. | 2:13cv25348 | Federal Ethicon 2327 |
| Cummings | Donna Marie | 2:13cv25382 | Federal Ethicon 2327 |
| Salyers | Darlene S. Howard | 2:13cv25407 | Federal Ethicon 2327 |
| Spangler | Judie K. McCormick | 2:13cv25408 | Federal Ethicon 2327 |
| Denys | Gina Marcia Pruitt Fox | 2:13cv25410 | Federal Ethicon 2327 |
| Ferguson | Linda Chesson | 2:13cv25411 | Federal Ethicon 2327 |
| Perrelli | Jacqueline A. DiLaura | 2:13cv25439 | Federal Ethicon 2327 |
| Baca | Gloria H. | 2:13cv25440 | Federal Ethicon 2327 |
| Battles | Betty Tyler | 2:13cv25448 | Federal Ethicon 2327 |
| Engel | Kristina Lynn | 2:13cv25450 | Federal Ethicon 2327 |
| McMonigle | Victoria M. | 2:13cv25468 | Federal Ethicon 2327 |
| Buckberg | Patricia Anne Poirier Rocca | 2:13cv25471 | Federal Ethicon 2327 |
| Metzger | Kelly F. | 2:13cv25472 | Federal Ethicon 2327 |
| Wilson | Norma Jean Geyer Runyon Likely | 2:13cv25496 | Federal Ethicon 2327 |
| Jump | Judy | 2:13cv25501 | Federal Ethicon 2327 |
| VanArsdalen | Trisha | 2:13cv25579 | Federal Ethicon 2327 |
| Dillon | Debra | 2:13cv25624 | Federal Ethicon 2327 |
| Fedora | Deborah | 2:13cv25627 | Federal Ethicon 2327 |
| Fisher | Beth Lynn | 2:13cv25631 | Federal Ethicon 2327 |
| Finnie-McGhee | D. Ann | 2:13cv25633 | Federal Ethicon 2327 |
| Harris | Lesleigh | 2:13cv25637 | Federal Ethicon 2327 |
| Blue | Helen J. | 2:13cv25660 | Federal Ethicon 2327 |
| Byrd | George Ann Meredith | 2:13cv25662 | Federal Ethicon 2327 |
| Hamilton-Guerrero | Terri R. | 2:13cv25665 | Federal Ethicon 2327 |
| Crim | Kathryn Cathy Marie Russell | 2:13cv25717 | Federal Ethicon 2327 |
| Doyon | Sherryl Graham Millhollon | 2:13cv25733 | Federal Ethicon 2327 |
| Blue | Ernestine Rawl | 2:13cv25737 | Federal Ethicon 2327 |
| Custer | Kitty Eva Marie Palmer | 2:13cv25750 | Federal Ethicon 2327 |
| Peele-Rice | Crystal E. | 2:13cv25754 | Federal Ethicon 2327 |
| Christman | Laura A. Baer Good | 2:13cv25765 | Federal Ethicon 2327 |
| Deare | Lori | 2:13cv25784 | Federal Ethicon 2327 |
| Duvall | Terri L. | 2:13cv25786 | Federal Ethicon 2327 |
| Ennis | Shelby | 2:13cv25788 | Federal Ethicon 2327 |
| Robinson | Janet | 2:13cv25814 | Federal Ethicon 2327 |
| Willis | Brenda | 2:13cv25816 | Federal Ethicon 2327 |
| Harding | Sharon L. | 2:13cv25820 | Federal Ethicon 2327 |
| Haines | Nancy Miles Dawson | 2:13cv25829 | Federal Ethicon 2327 |
| Woods | Donna Duffek Waldron | 2:13cv25844 | Federal Ethicon 2327 |
| Harvell | Deanna Patricia Harrell Pearce Suggs Rouse Brown | 2:13cv25846 | Federal Ethicon 2327 |
| Eakin | Tiffany | 2:13cv25847 | Federal Ethicon 2327 |
| Hickman | Rhonda D. Freshour | 2:13cv25894 | Federal Ethicon 2327 |
| Catalano | Carol | 2:13cv25901 | Federal Ethicon 2327 |
| Cattafi | Catherine Augusta | 2:13cv25905 | Federal Ethicon 2327 |
| Beasley | Carlene Elizabeth | 2:13cv25920 | Federal Ethicon 2327 |
| Miller | Lee Anna | 2:13cv25925 | Federal Ethicon 2327 |
| Neely | Sandra Bowling | 2:13cv25932 | Federal Ethicon 2327 |
| Abbott | Patrice Patsy Suezette Etal | 2:13cv25947 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|-----------|-------|---------------|
| Avery | Sherrill | 2:13cv25950 | Federal Ethicon 2327 |
| Walz | Cynthia Ann Curro | 2:13cv25976 | Federal Ethicon 2327 |
| Clare | Carla Lavae | 2:13cv25987 | Federal Ethicon 2327 |
| Colliver | Dawn | 2:13cv25991 | Federal Ethicon 2327 |
| Dresser | Joyce | 2:13cv25998 | Federal Ethicon 2327 |
| Donahue | Jody Morgan | 2:13cv26010 | Federal Ethicon 2327 |
| Farris | Katherine | 2:13cv26014 | Federal Ethicon 2327 |
| Kiss | Carolyn | 2:13cv26037 | Federal Ethicon 2327 |
| Zertuche | Hollie | 2:13cv26045 | Federal Ethicon 2327 |
| Howell | Mary K. | 2:13cv26054 | Federal Ethicon 2327 |
| Holbrook | Betty G. | 2:13cv26069 | Federal Ethicon 2327 |
| Corder | Lyndie Shea Jacobson | 2:13cv26071 | Federal Ethicon 2327 |
| Barley | Carolyn Joyce Newby Fain Formby | 2:13cv26078 | Federal Ethicon 2327 |
| Hale | Angela | 2:13cv26079 | Federal Ethicon 2327 |
| Marshall | Ella | 2:13cv26088 | Federal Ethicon 2327 |
| Allen | Cheryl K. Perez | 2:13cv26090 | Federal Ethicon 2327 |
| Cortez | Victoria | 2:13cv26101 | Federal Ethicon 2327 |
| Smigiel | Laura | 2:13cv26112 | Federal Ethicon 2327 |
| Greve | Carol McKinney Walker | 2:13cv26113 | Federal Boston Scientific 2326 |
| Gomez | Helena S. | 2:13cv26136 | Federal Ethicon 2327 |
| Lunsford | Sylvia | 2:13cv26138 | Federal Ethicon 2327 |
| Ozment | Sue Foy | 2:13cv26139 | Federal Ethicon 2327 |
| Smith | Jean Legrand | 2:13cv26153 | Federal Ethicon 2327 |
| Thompson | Josephine Kirby Tetstone | 2:13cv26156 | Federal Ethicon 2327 |
| Tabor | Lillie M. | 2:13cv26184 | Federal Ethicon 2327 |
| Witte | Sherry Kay McVay Pumphrey | 2:13cv26186 | Federal Ethicon 2327 |
| Nusi | Juana R. | 2:13cv26188 | Federal Ethicon 2327 |
| Hook | Sharon | 2:13cv26193 | Federal Ethicon 2327 |
| Green | Cherlyn D. Stuart Farley France | 2:13cv26209 | Federal AMS 2325 |
| Smith | Traci Hill Baxter | 2:13cv26227 | Federal Ethicon 2327 |
| Drewniak | Loraine Wiltshire | 2:13cv26254 | Federal AMS 2325 |
| Galbraith | Dorrena Lee Shelton Rigsby | 2:13cv26256 | Federal Ethicon 2327 |
| Gillman | Kathleen Morrissey | 2:13cv26258 | Federal Ethicon 2327 |
| Galbraith | Norma Jean German | 2:13cv26284 | Federal Ethicon 2327 |
| Goodyear | Sharon L. Annis Smith | 2:13cv26286 | Federal Ethicon 2327 |
| Perez | Diana G. | 2:13cv26288 | Federal Ethicon 2327 |
| Helms | Crystal Lynn Hill | 2:13cv26297 | Federal Ethicon 2327 |
| Rodriguez | Linda Delgado | 2:13cv26298 | Federal Ethicon 2327 |
| Adcock | Dawn Johnson | 2:13cv26300 | Federal Ethicon 2327 |
| Rodriguez | Mary Ellen H. | 2:13cv26302 | Federal Ethicon 2327 |
| Rojas | Linda Abalos | 2:13cv26304 | Federal Ethicon 2327 |
| Corliss | Millie Jean Reese | 2:13cv26305 | Federal Ethicon 2327 |
| Brown | Carol Dodge Etsey | 2:13cv26318 | Federal Ethicon 2327 |
| Sharp | Elizabeth Louise Alkray | 2:13cv26327 | Federal Boston Scientific 2326 |
| Cade | Sadie M. | 2:13cv26331 | Federal Ethicon 2327 |
| Herrin | Bettie Kirkland Marion Crawford Stakes | 2:13cv26336 | Federal Ethicon 2327 |
| Taylor | Callie Turner | 2:13cv26337 | Federal Ethicon 2327 |
| Dean | Rita N. | 2:13cv26340 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Holtschlag | Julie | 2:13cv26344 | Federal Ethicon 2327 |
| Brannon | Jacqueline Bates | 2:13cv26348 | Federal Ethicon 2327 |
| Green | Patricia A. | 2:13cv26358 | Federal Ethicon 2327 |
| Vazheparambil | Daisy Thaiparambil | 2:13cv26378 | Federal Ethicon 2327 |
| Strong | Janet Mari Anthony Janette | 2:13cv26386 | Federal Ethicon 2327 |
| Vance | Jennifer Gail Byrge | 2:13cv26401 | Federal Ethicon 2327 |
| Giles | Diana Elaine | 2:13cv26423 | Federal Ethicon 2327 |
| Hamilton | Darlene | 2:13cv26430 | Federal Ethicon 2327 |
| Marshall | Sandra B. | 2:13cv26433 | Federal Ethicon 2327 |
| Chiesa | Karen J. | 2:13cv26435 | Federal Ethicon 2327 |
| Junkins | Danielle | 2:13cv26447 | Federal Ethicon 2327 |
| Lilly | Elizabeth P. | 2:13cv26463 | Federal AMS 2325 |
| Rasor | Carla S. | 2:13cv26464 | Federal Ethicon 2327 |
| Ditkowsky | Sylvia | 2:13cv26475 | Federal Ethicon 2327 |
| Pecze | Jodi L. | 2:13cv26480 | Federal AMS 2325 |
| Zindler | Mildred Kay | 2:13cv26486 | Federal Ethicon 2327 |
| Munoz | Emily | 2:13cv26526 | Federal Ethicon 2327 |
| Niggemeyer | Janice | 2:13cv26530 | Federal Ethicon 2327 |
| Flippo | Eleanor | 2:13cv26545 | Federal Ethicon 2327 |
| Collins | Crystal Dale Damron | 2:13cv26647 | Federal Ethicon 2327 |
| Sego | Sondra | 2:13cv26649 | Federal Ethicon 2327 |
| Conway | Carol Lorraine | 2:13cv26650 | Federal Ethicon 2327 |
| Fetters | Teresa D. Farris | 2:13cv26653 | Federal Bard 2187 |
| Edwards | Donna Gayle | 2:13cv26654 | Federal Ethicon 2327 |
| Firetto | Jean A. Tremont | 2:13cv26656 | Federal Ethicon 2327 |
| Lilly | Faye Jones | 2:13cv26658 | Federal Ethicon 2327 |
| Martin | Tina D. | 2:13cv26695 | Federal Ethicon 2327 |
| Hixenbaugh | Cathy J. | 2:13cv26702 | Federal Ethicon 2327 |
| Hughes | Brenda Kay | 2:13cv26704 | Federal Ethicon 2327 |
| Johnston | Jacquoline | 2:13cv26705 | Federal Ethicon 2327 |
| Jones | Bernita V. | 2:13cv26706 | Federal Ethicon 2327 |
| Lewis | Nila J. Dikes Norton Cantu | 2:13cv26708 | Federal Ethicon 2327 |
| Reece | Linda Evelyn Spann | 2:13cv26718 | Federal Ethicon 2327 |
| Sinnett | Margaret M. | 2:13cv26720 | Federal Ethicon 2327 |
| Benton | Kelly McCardle | 2:13cv26721 | Federal Ethicon 2327 |
| Sloan | Jennifer L. Jennings | 2:13cv26722 | Federal Ethicon 2327 |
| Smith (deceased) | Doris Byron Pilkington | 2:13cv26723 | Federal Ethicon 2327 |
| French | Karen M. | 2:13cv26724 | Federal Ethicon 2327 |
| Busch | Lola Mae Stover | 2:13cv26727 | Federal Bard 2187 |
| Brunson | Teresa G. | 2:13cv26740 | Federal Ethicon 2327 |
| DeWandel | Kristine R Snyders | 2:13cv26744 | Federal Ethicon 2327 |
| Elliott | Sandra Hines | 2:13cv26758 | Federal Ethicon 2327 |
| Ewing | Gail Lynn England Perez | 2:13cv26759 | Federal Ethicon 2327 |
| Finlay | Enid D. | 2:13cv26762 | Federal Ethicon 2327 |
| Glaspie | Bertha | 2:13cv26766 | Federal Ethicon 2327 |
| Gotshall | Karen L. Reimert | 2:13cv26768 | Federal Ethicon 2327 |
| Hollifield | Dawn Renee Melton Akers | 2:13cv26770 | Federal Ethicon 2327 |
| Truex | Maria D. | 2:13cv26780 | Federal Ethicon 2327 |
| Conley | Toni | 2:13cv26789 | Federal Ethicon 2327 |
| Guard | Deloures M. | 2:13cv26792 | Federal Ethicon 2327 |
| Bills | Bonnie L. Monroe | 2:13cv26793 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gray | Billie | 2:13cv26797 | Federal Ethicon 2327 |
| Brown | Bonnie | 2:13cv26801 | Federal Ethicon 2327 |
| Carnprobst | Karen | 2:13cv26805 | Federal Ethicon 2327 |
| Cielens | Collette Olsen | 2:13cv26809 | Federal Ethicon 2327 |
| Pratt | Wanda | 2:13cv26814 | Federal Ethicon 2327 |
| Marshall | Gabriele | 2:13cv26818 | Federal Ethicon 2327 |
| Hottel | Kathy Diane Spinks | 2:13cv26821 | Federal Ethicon 2327 |
| Jackson | Valerie S. | 2:13cv26830 | Federal Ethicon 2327 |
| Smith | Maude Lorene | 2:13cv26851 | Federal Ethicon 2327 |
| Brent | Sandra W. Brooks Weigel | 2:13cv26855 | Federal Ethicon 2327 |
| Burgett | Sylvia L. Burgess Harp Mays | 2:13cv26860 | Federal Ethicon 2327 |
| Eads | Doris Dean | 2:13cv26861 | Federal Ethicon 2327 |
| Lucas | Sandra Sandy Sandie | 2:13cv26864 | Federal Ethicon 2327 |
| Grover | Grace A. | 2:13cv26869 | Federal Ethicon 2327 |
| Garcia | Maria Concepcion | 2:13cv26879 | Federal Ethicon 2327 |
| Nedwards | Diane Carole | 2:13cv26883 | Federal Ethicon 2327 |
| Feeley | Dorothy A. | 2:13cv26892 | Federal Ethicon 2327 |
| Lobascio | Denise | 2:13cv26896 | Federal Ethicon 2327 |
| Edmond | Janet M. Tyboroski | 2:13cv26899 | Federal Boston Scientific 2326 |
| Petty | Judy Helms | 2:13cv26906 | Federal Ethicon 2327 |
| Carrillo | Evelyn Villafane | 2:13cv26909 | Federal Ethicon 2327 |
| Canlas | Maria Isabel Damaga Virgo | 2:13cv26953 | Federal Ethicon 2327 |
| Martinez | Margaret L. | 2:13cv26961 | Federal Ethicon 2327 |
| Fogal | Cynthia Jean Wiser | 2:13cv26965 | Federal Ethicon 2327 |
| Child | Toni L. Swift | 2:13cv26975 | Federal Ethicon 2327 |
| Garcia | Yolanda Sandoval | 2:13cv26982 | Federal Bard 2187 |
| Rager | Belinda Kay Jeffries | 2:13cv26989 | Federal Ethicon 2327 |
| Smith | Diane | 2:13cv26991 | Federal Ethicon 2327 |
| Terry | Gloria | 2:13cv26992 | Federal Ethicon 2327 |
| Stewart | Patricia | 2:13cv27008 | Federal Ethicon 2327 |
| Straughn | Peggy Lynn | 2:13cv27009 | Federal Ethicon 2327 |
| Hardy | Doris P. | 2:13cv27016 | Federal Ethicon 2327 |
| Scott | Wilene Gail | 2:13cv27024 | Federal Bard 2187 |
| McKimie | Charlotte G. Nice Lucas | 2:13cv27027 | Federal Ethicon 2327 |
| McWalters | Kathryn Jean | 2:13cv27029 | Federal Ethicon 2327 |
| Haste | Brinda Sue | 2:13cv27034 | Federal Boston Scientific 2326 |
| Robb | Teresa Marie | 2:13cv27038 | Federal Ethicon 2327 |
| Rose | Mishael Louise Coultas | 2:13cv27039 | Federal Ethicon 2327 |
| Hensley | Paula LeAnn Jones | 2:13cv27040 | Federal Bard 2187 |
| Bermudez | Lorgia M. | 2:13cv27043 | Federal Ethicon 2327 |
| Warrenbrand | Karyn G. Tracy | 2:13cv27047 | Federal Ethicon 2327 |
| Bligh | Bonita | 2:13cv27064 | Federal Ethicon 2327 |
| Gafford | Joanna Lee Bice | 2:13cv27066 | Federal Ethicon 2327 |
| Slater | Maria | 2:13cv27072 | Federal Ethicon 2327 |
| Early | Angela Gail Early Robinson | 2:13cv27076 | Federal Ethicon 2327 |
| Hawk | Stephanie Lynn Vanderweel | 2:13cv27108 | Federal Ethicon 2327 |
| Anderson | Kathy Jones | 2:13cv27170 | Federal Ethicon 2327 |
| Donaldson | Carol J. | 2:13cv27175 | Federal Ethicon 2327 |
| Glidden | Dorothy Jean | 2:13cv27177 | Federal AMS 2325 |
| Curtis | Christine Marie | 2:13cv27197 | Federal Ethicon 2327 |
| Flesher | Ruby L. Wheeler | 2:13cv27215 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Randol | Shannon Lyn | 2:13cv27218 | Federal Ethicon 2327 |
| Savage | Linda | 2:13cv27227 | Federal Ethicon 2327 |
| Marrone | Gina | 2:13cv27228 | Federal Ethicon 2327 |
| Clark | Melanie Joy Adams Painter | 2:13cv27233 | Federal Ethicon 2327 |
| Fink | Susan Jean Montgomery | 2:13cv27238 | Federal Ethicon 2327 |
| Esaine | Suzanne Comfort Barton | 2:13cv27248 | Federal Ethicon 2327 |
| Ocegueda | Idalmis | 2:13cv27268 | Federal Ethicon 2327 |
| Snyder | Patience B. Moore | 2:13cv27269 | Federal Ethicon 2327 |
| Charger | Francis A. | 2:13cv27277 | Federal Ethicon 2327 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv27286 | Federal Ethicon 2327 |
| Fix | Pamela G. | 2:13cv27300 | Federal Ethicon 2327 |
| Holland | Carolyn | 2:13cv27342 | Federal Ethicon 2327 |
| Liskey | Tammy McKenzie | 2:13cv27344 | Federal Ethicon 2327 |
| Mateos | Tammy Marie Preston | 2:13cv27346 | Federal Ethicon 2327 |
| Kloess | Mildred Idalene Sellers | 2:13cv27362 | Federal Ethicon 2327 |
| Renforth | Lourdes Remanes | 2:13cv27366 | Federal Ethicon 2327 |
| Ramirez | Laurie Rogers | 2:13cv27377 | Federal Ethicon 2327 |
| Beets | Reba Jackson | 2:13cv27379 | Federal Ethicon 2327 |
| Schatz | Tamie J. Pressley | 2:13cv27390 | Federal Ethicon 2327 |
| Stocker | Mary Sook | 2:13cv27417 | Federal Ethicon 2327 |
| Salom | Ruth Marie Peoples | 2:13cv27420 | Federal Ethicon 2327 |
| Strong | Johnnie Mae | 2:13cv27426 | Federal Ethicon 2327 |
| Young | Evelyn Cook | 2:13cv27437 | Federal Ethicon 2327 |
| Hess | Wanda Marlene Burdett | 2:13cv27439 | Federal Ethicon 2327 |
| Bernauer | Barbara Jean George | 2:13cv27445 | Federal Ethicon 2327 |
| Conklin | Bernita E. Steinbeck | 2:13cv27446 | Federal Ethicon 2327 |
| Schaffer | Dr. Shirl L. | 2:13cv27449 | Federal Bard 2187 |
| Brandon | Veronica Kay | 2:13cv27464 | Federal Ethicon 2327 |
| Hensley | Linda R. | 2:13cv27478 | Federal Ethicon 2327 |
| Cox | Jamie | 2:13cv27482 | Federal Ethicon 2327 |
| Davis | Janice | 2:13cv27485 | Federal Ethicon 2327 |
| Dickman | Glenda L. | 2:13cv27490 | Federal Ethicon 2327 |
| DiLiberti | Karen Deford Jackson | 2:13cv27491 | Federal Ethicon 2327 |
| Galloway | Heather Anne | 2:13cv27526 | Federal Ethicon 2327 |
| Hayre | Bertha Mae Hyde | 2:13cv27541 | Federal Ethicon 2327 |
| Coffey | Christine Gilstrap | 2:13cv27565 | Federal Ethicon 2327 |
| Sparkman | Joann V. Sorenson | 2:13cv27585 | Federal Ethicon 2327 |
| Watson | Jeanette Lee Phillips Goff Roy Watkins Watson | 2:13cv27588 | Federal Ethicon 2327 |
| Frazier | Eva J. Snell | 2:13cv27589 | Federal Ethicon 2327 |
| Kobus | Malinda Moeller | 2:13cv27604 | Federal Ethicon 2327 |
| Guinn | Sandra L. | 2:13cv27607 | Federal Ethicon 2327 |
| Hackett | Barbara Ann Bobbie Fain Chambers | 2:13cv27609 | Federal Ethicon 2327 |
| McAbee | Paris | 2:13cv27612 | Federal Ethicon 2327 |
| Reitzel | Janet B. | 2:13cv27620 | Federal Ethicon 2327 |
| Ketcher | Traci Callaway | 2:13cv27624 | Federal Ethicon 2327 |
| Adkinson | Janice Eileen Nelson Mitlon Skardo | 2:13cv27631 | Federal Ethicon 2327 |
| Montano | Pearl M. | 2:13cv27637 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Serrano | Zayda Cintron | 2:13cv27638 | Federal Ethicon 2327 |
| Fincher | Maria Evangelina Ellen Elaline Peralta Lutz Turner | 2:13cv27657 | Federal Ethicon 2327 |
| Cuellar | Cruz Garcia | 2:13cv27665 | Federal Ethicon 2327 |
| Guerrero | Sandra Tjerina | 2:13cv27669 | Federal Ethicon 2327 |
| Dick | Linda C. Estes | 2:13cv27676 | Federal Ethicon 2327 |
| McGee | Toni | 2:13cv27685 | Federal Ethicon 2327 |
| Morris | Joetta | 2:13cv27686 | Federal Ethicon 2327 |
| Cranmer | Patricia LaPree | 2:13cv27698 | Federal Ethicon 2327 |
| Roeder | Cheryl Cornette | 2:13cv27699 | Federal Ethicon 2327 |
| Salisbury | Lori A. | 2:13cv27705 | Federal Ethicon 2327 |
| Turnbull | Shirley Clarisse Harrell Killion Johnston Paul | 2:13cv27709 | Federal Ethicon 2327 |
| Shockey | Dawn Marie Sharp Rapp | 2:13cv27711 | Federal Ethicon 2327 |
| Garza | Jeanie R. | 2:13cv27712 | Federal Ethicon 2327 |
| Jansen | Kimberly | 2:13cv27725 | Federal Ethicon 2327 |
| Milligan | Cynthia L. Marchal | 2:13cv27748 | Federal Ethicon 2327 |
| Rickmon | Christie S. | 2:13cv27761 | Federal Ethicon 2327 |
| Rios-Osorio | Angela Kay Whitney Hunter Vititoe Byers Loving Stanley''Davis | 2:13cv27762 | Federal Ethicon 2327 |
| Stein | Linda Sue Randolph Spoelman | 2:13cv27765 | Federal Ethicon 2327 |
| Scaife | Elizabeth Liza Lopez | 2:13cv27798 | Federal Ethicon 2327 |
| Robinson | Helen | 2:13cv27808 | Federal Ethicon 2327 |
| Todd | Karen M. Taylor | 2:13cv27811 | Federal Ethicon 2327 |
| Wildenauer | Christine E. Ackerman Strassener | 2:13cv27815 | Federal Ethicon 2327 |
| Hudson | Wanda | 2:13cv27818 | Federal Ethicon 2327 |
| Quintero | Irene Almanza | 2:13cv27839 | Federal Ethicon 2327 |
| Burns | Megan M. | 2:13cv27858 | Federal Ethicon 2327 |
| Chadbourne | Deborah | 2:13cv27859 | Federal Ethicon 2327 |
| Davidson | Cynthia A. | 2:13cv27860 | Federal Ethicon 2327 |
| Fish | Lyda | 2:13cv27861 | Federal Ethicon 2327 |
| Bailey | Karen | 2:13cv27888 | Federal Ethicon 2327 |
| Khalil | Joann Susan Rasely | 2:13cv27891 | Federal Ethicon 2327 |
| Gold | Joy Trussel Geller | 2:13cv27892 | Federal Ethicon 2327 |
| Willis | Jennifer Elaine | 2:13cv27893 | Federal Ethicon 2327 |
| Jackson | Patricia | 2:13cv27903 | Federal Ethicon 2327 |
| Hefley | Billie K. Chamberlain | 2:13cv27926 | Federal Ethicon 2327 |
| Spiva | Georgia L. Hiser | 2:13cv27927 | Federal Ethicon 2327 |
| Speer | Victoria Lynn Wilson | 2:13cv27929 | Federal Bard 2187 |
| Ardecki | Vicki A. Schroyer Funnell | 2:13cv27938 | Federal Ethicon 2327 |
| Vallejos | Bertha A. | 2:13cv27951 | Federal Bard 2187 |
| Adams | Joan H. | 2:13cv27954 | Federal Ethicon 2327 |
| Hegyi | Nancy | 2:13cv27957 | Federal Ethicon 2327 |
| Armendariz | Gabriele Kerstin | 2:13cv27962 | Federal Ethicon 2327 |
| Baldwin | Jessie | 2:13cv27963 | Federal Ethicon 2327 |
| Berry | Aimee Lenore | 2:13cv27968 | Federal Ethicon 2327 |
| Everett | Sandra Conatser | 2:13cv27973 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hale | Susan Suzanne Ann Garza Perez | 2:13cv27978 | Federal Ethicon 2327 |
| Wacker | Michelle Ann Tolson Snellings | 2:13cv27985 | Federal Ethicon 2327 |
| Tusing | Judith A. | 2:13cv27989 | Federal Ethicon 2327 |
| Richardson | Candace L. Bruce Parrish | 2:13cv28000 | Federal Ethicon 2327 |
| Ward | Amy Beth Paris Burns Wright | 2:13cv28003 | Federal Ethicon 2327 |
| Withrow | Renita Joy | 2:13cv28010 | Federal Ethicon 2327 |
| Davis | Ruby Darlene | 2:13cv28046 | Federal Ethicon 2327 |
| McClure-Peterson | Tina | 2:13cv28069 | Federal Ethicon 2327 |
| Shimp | Lisa M. | 2:13cv28070 | Federal Ethicon 2327 |
| Hunter-Jones | Mary Helen | 2:13cv28080 | Federal Ethicon 2327 |
| Howley | Laura L. McGee Grimm | 2:13cv28081 | Federal Ethicon 2327 |
| Howell | Jeanie C. | 2:13cv28083 | Federal Ethicon 2327 |
| Henderson | Elnora B. | 2:13cv28123 | Federal AMS 2325 |
| Boyd | Melissa | 2:13cv28126 | Federal Ethicon 2327 |
| Morgan | Barbara Jenkins Young | 2:13cv28130 | Federal Ethicon 2327 |
| Houston | Shawn | 2:13cv28142 | Federal Ethicon 2327 |
| Johnson | Pamela J. | 2:13cv28165 | Federal Ethicon 2327 |
| Schneider | Patricia Ring | 2:13cv28169 | Federal Ethicon 2327 |
| Schneider | Michelle | 2:13cv28203 | Federal Ethicon 2327 |
| Provence | Sheryl | 2:13cv28208 | Federal Ethicon 2327 |
| Remo | Venessa Regail | 2:13cv28209 | Federal Ethicon 2327 |
| Snowden | Marjorie G. | 2:13cv28214 | Federal Ethicon 2327 |
| Stebbins | Meighen Petkash | 2:13cv28215 | Federal Ethicon 2327 |
| Sutton | Mary Frances | 2:13cv28217 | Federal Ethicon 2327 |
| Plasse | Christina Curtin | 2:13cv28221 | Federal Ethicon 2327 |
| Lindsay | Constance | 2:13cv28222 | Federal AMS 2325 |
| Vessell | Judy K. Warren | 2:13cv28235 | Federal Ethicon 2327 |
| Pease | Leslie Abbott | 2:13cv28237 | Federal Ethicon 2327 |
| Rountree | Diane B. | 2:13cv28239 | Federal Ethicon 2327 |
| Grau | Ruth Maher | 2:13cv28248 | Federal Ethicon 2327 |
| Turner | Sandi Shipp | 2:13cv28251 | Federal Ethicon 2327 |
| Twomoons-Town | Margaret | 2:13cv28252 | Federal Ethicon 2327 |
| Morrisey | Carrie Mae | 2:13cv28260 | Federal Ethicon 2327 |
| Hizer | Lois Johnston Vernon Yocum Hartman Laney | 2:13cv28271 | Federal Bard 2187 |
| Hunter | Glenda Sue Acery | 2:13cv28277 | Federal Ethicon 2327 |
| Bishop | Anita Vernell Thompson | 2:13cv28294 | Federal Ethicon 2327 |
| Morton | Pearl Elaine Sharkey Duran | 2:13cv28306 | Federal Ethicon 2327 |
| Roundy | Deborah Kay Jones | 2:13cv28339 | Federal Ethicon 2327 |
| Lloyd | JoAnn G. | 2:13cv28346 | Federal AMS 2325 |
| Salinas | Juanita | 2:13cv28354 | Federal Ethicon 2327 |
| Vizina | Shauna Fiscus | 2:13cv28366 | Federal Ethicon 2327 |
| Barringer | Pamela R. | 2:13cv28380 | Federal Ethicon 2327 |
| Moss | Carla R. | 2:13cv28381 | Federal Ethicon 2327 |
| Bice | Tina Rich | 2:13cv28384 | Federal Ethicon 2327 |
| Burgwald | Angelina Cortez | 2:13cv28393 | Federal Ethicon 2327 |
| Cain | Melissa Murphy Warfield | 2:13cv28401 | Federal Ethicon 2327 |
| Solberg | Carol M. Marquissee | 2:13cv28436 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Farrow | Natosha | 2:13cv28501 | Federal Ethicon 2327 |
| Duhon | Dawn | 2:13cv28503 | Federal Ethicon 2327 |
| Marshock | Dawn | 2:13cv28507 | Federal Ethicon 2327 |
| Ivy | Melissa Sue Underwood Koch | 2:13cv28532 | Federal Ethicon 2327 |
| Jimperson | LaVerne Wilder | 2:13cv28536 | Federal Ethicon 2327 |
| Kinard | Carol A. | 2:13cv28537 | Federal Ethicon 2327 |
| Lowther | Donna Nida | 2:13cv28540 | Federal Ethicon 2327 |
| Nichols | Starla Forinash | 2:13cv28547 | Federal Ethicon 2327 |
| Noon | Kathy N. | 2:13cv28548 | Federal Ethicon 2327 |
| Halpin | Sharon | 2:13cv28564 | Federal Ethicon 2327 |
| Kuriplach | Laurie Ann Maria Candullo | 2:13cv28586 | Federal Ethicon 2327 |
| Sinclair | Chantese Mortimer | 2:13cv28587 | Federal Ethicon 2327 |
| Carino | Angela | 2:13cv28591 | Federal Ethicon 2327 |
| McCrystal | Pamela Eves | 2:13cv28616 | Federal Ethicon 2327 |
| Dotts | Diana Lynn | 2:13cv28659 | Federal Ethicon 2327 |
| Wogan | Cheryl M. Simmons | 2:13cv28668 | Federal Ethicon 2327 |
| Walton | Joy Lee Maurer | 2:13cv28677 | Federal Ethicon 2327 |
| Inman | Patricia F. | 2:13cv28701 | Federal Ethicon 2327 |
| Davis | Stephanie Denise | 2:13cv28702 | Federal Ethicon 2327 |
| Gagnon | Jeanette C. | 2:13cv28705 | Federal Ethicon 2327 |
| Giron | Susan H. | 2:13cv28718 | Federal Ethicon 2327 |
| Grandchamp | Kathleen Lindsay | 2:13cv28719 | Federal Ethicon 2327 |
| Grzebien | Maureen E. | 2:13cv28721 | Federal Ethicon 2327 |
| Giosia | Erika Pauline | 2:13cv28744 | Federal Ethicon 2327 |
| Armes | Regina S. Sue Cook | 2:13cv28748 | Federal Ethicon 2327 |
| Graham | Sara Elizabeth | 2:13cv28750 | Federal Ethicon 2327 |
| Bickerstaff | Tressa Lynne | 2:13cv28755 | Federal Ethicon 2327 |
| Correll | Kathy Sheril W. | 2:13cv28762 | Federal Ethicon 2327 |
| Worline | Betty Sue | 2:13cv28763 | Federal Ethicon 2327 |
| Patton | Alice Ann Witt | 2:13cv28788 | Federal Boston Scientific 2326 |
| Townley | Dulene | 2:13cv28816 | Federal Ethicon 2327 |
| Wagner | Stella Suski | 2:13cv28818 | Federal Ethicon 2327 |
| Wiley | Mary Ellen | 2:13cv28820 | Federal Ethicon 2327 |
| Williams | Janet P. | 2:13cv28821 | Federal Ethicon 2327 |
| Wright | Mary C. | 2:13cv28823 | Federal Ethicon 2327 |
| Pemberton | Frances | 2:13cv28858 | Federal Bard 2187 |
| Sandusky | Tonya Lanette | 2:13cv28873 | Federal Boston Scientific 2326 |
| Williams | Judith Ann Tybinka | 2:13cv28895 | Federal Ethicon 2327 |
| Haddick | Heather G. Kerner | 2:13cv28897 | Federal Ethicon 2327 |
| Perry | Victoria | 2:13cv28899 | Federal Ethicon 2327 |
| Bankston | Elizabeth B. | 2:13cv28902 | Federal Ethicon 2327 |
| Benson | Linda Davis | 2:13cv28903 | Federal Ethicon 2327 |
| Daino | Laura | 2:13cv28910 | Federal Ethicon 2327 |
| Diaz | Christy | 2:13cv28927 | Federal Ethicon 2327 |
| Giulian | Donna | 2:13cv28928 | Federal Ethicon 2327 |
| Hawkins | Angela | 2:13cv28929 | Federal Ethicon 2327 |
| Lolling | Jennifer Sue | 2:13cv28941 | Federal Bard 2187 |
| Williamson | Cheyenne Elaine McCaleb | 2:13cv28954 | Federal Ethicon 2327 |
| Call | Christina Ann | 2:13cv28978 | Federal Ethicon 2327 |
| Urban | Judith A. | 2:13cv28983 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lane | Cynthia Dianne Beach | 2:13cv29009 | Federal Ethicon 2327 |
| Jones | Judy C. Boston Owens | 2:13cv29013 | Federal Ethicon 2327 |
| Graves | Leeann C. | 2:13cv29019 | Federal Ethicon 2327 |
| Escobar | Sakina | 2:13cv29023 | Federal Ethicon 2327 |
| Rainford | Sandra | 2:13cv29030 | Federal Ethicon 2327 |
| Ingel | Hazel Loretta Ingle | 2:13cv29035 | Federal Ethicon 2327 |
| Remington | Beverly A. Martin | 2:13cv29036 | Federal Ethicon 2327 |
| Satterfield | Lisa Ann Cook Downes | 2:13cv29037 | Federal Ethicon 2327 |
| Scimemi | Sandra | 2:13cv29040 | Federal Ethicon 2327 |
| Wood | Michelle Reneah Rose | 2:13cv29064 | Federal Ethicon 2327 |
| Crider | Anita Kaye Joseph | 2:13cv29069 | Federal Ethicon 2327 |
| Galan | Sheryl D. | 2:13cv29080 | Federal Ethicon 2327 |
| Rodgers | Christy Jean Greene | 2:13cv29083 | Federal Ethicon 2327 |
| Brown | Mary D. | 2:13cv29097 | Federal Ethicon 2327 |
| Russell | Leah Joy Rockwell Hill | 2:13cv29104 | Federal Ethicon 2327 |
| Thompson | Toni Marie | 2:13cv29106 | Federal Ethicon 2327 |
| Cummings | Marsha Sorrells Jones Hoot | 2:13cv29112 | Federal Ethicon 2327 |
| Gleason | Debra | 2:13cv29122 | Federal Ethicon 2327 |
| Reynolds | Jelean V. Vaughn | 2:13cv29123 | Federal Ethicon 2327 |
| Simmons | Luevelma J. | 2:13cv29125 | Federal Ethicon 2327 |
| Rich | Karen S. | 2:13cv29126 | Federal Ethicon 2327 |
| Bustos | Virginia | 2:13cv29130 | Federal Ethicon 2327 |
| King | Mildred | 2:13cv29134 | Federal Ethicon 2327 |
| Livingston | Debra Moates | 2:13cv29137 | Federal Ethicon 2327 |
| King | Linda Grace | 2:13cv29143 | Federal Ethicon 2327 |
| Tompkins | Sandra | 2:13cv29144 | Federal Ethicon 2327 |
| Gidney | Joyce Ann | 2:13cv29208 | Federal Ethicon 2327 |
| Brockmeier | Laura | 2:13cv29209 | Federal Ethicon 2327 |
| Nickson | Jewellyn Joson | 2:13cv29224 | Federal Ethicon 2327 |
| Lockwood | Jamie L. | 2:13cv29235 | Federal Ethicon 2327 |
| White | Leana Helen Coffer | 2:13cv29242 | Federal Ethicon 2327 |
| Vazquez | Kim Kimberly Wolske | 2:13cv29249 | Federal Ethicon 2327 |
| Garner | Dawn J. Larsen | 2:13cv29263 | Federal Ethicon 2327 |
| Freydl | June C. | 2:13cv29286 | Federal Ethicon 2327 |
| Cumbia | Joye | 2:13cv29315 | Federal Ethicon 2327 |
| Hodgkins | Lisa R. | 2:13cv29318 | Federal Ethicon 2327 |
| Belknap | Barbara Joan Echols Henderson King | 2:13cv29345 | Federal Ethicon 2327 |
| Groth | Deloris | 2:13cv29363 | Federal AMS 2325 |
| Healey | Jill M | 2:13cv29375 | Federal Ethicon 2327 |
| Heisey-Dalton | Geraldine M | 2:13cv29376 | Federal Ethicon 2327 |
| Howard | Donna Marie | 2:13cv29379 | Federal Ethicon 2327 |
| Hurley | Misty Dawn | 2:13cv29380 | Federal Ethicon 2327 |
| Robinson | Belinda Y. Davis | 2:13cv29401 | Federal Ethicon 2327 |
| Betz | Kathryn Katherine Elaine Griffin | 2:13cv29408 | Federal Ethicon 2327 |
| Finn | Teresa A. | 2:13cv29415 | Federal Ethicon 2327 |
| Rudolph | Lorry V. | 2:13cv29420 | Federal Ethicon 2327 |
| Roddy | Lois M. | 2:13cv29422 | Federal Ethicon 2327 |
| Kinnaman | Connie L. | 2:13cv29457 | Federal Ethicon 2327 |
| Ward | Virginia Marie Timmerman | 2:13cv29463 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McMillan | Nancy B. | 2:13cv29466 | Federal Ethicon 2327 |
| Lough | Allison Terlesky | 2:13cv29481 | Federal Ethicon 2327 |
| Posey | Delphia Deloris | 2:13cv29492 | Federal Ethicon 2327 |
| Tidwell | Betty E. Oliver Glover Cowley Caldwell Tanner | 2:13cv29495 | Federal Ethicon 2327 |
| Fasano | Kathleen M. | 2:13cv29501 | Federal Ethicon 2327 |
| Lanthrip | Jessie | 2:13cv29508 | Federal Ethicon 2327 |
| Jones | Juanita | 2:13cv29523 | Federal AMS 2325 |
| Johnston | Teresa L. Walding | 2:13cv29530 | Federal Ethicon 2327 |
| Havard | April Lynn Odom | 2:13cv29535 | Federal Ethicon 2327 |
| Hinojosa | Glenda | 2:13cv29537 | Federal Ethicon 2327 |
| Smith | Gloria E. | 2:13cv29540 | Federal Ethicon 2327 |
| Camerer | Kathleen | 2:13cv29543 | Federal Ethicon 2327 |
| Hamlin | Melissa | 2:13cv29550 | Federal Ethicon 2327 |
| Cancassi | Camille | 2:13cv29553 | Federal Ethicon 2327 |
| Madison | Martha | 2:13cv29565 | Federal Ethicon 2327 |
| Brune | Sharon K. | 2:13cv29572 | Federal Ethicon 2327 |
| Beem | Kari Barkley Buste Herman Lizer | 2:13cv29579 | Federal Ethicon 2327 |
| Shaffer | Lyra Lee Mitchell Wallace | 2:13cv29583 | Federal Ethicon 2327 |
| Carron | Tera | 2:13cv29592 | Federal Ethicon 2327 |
| Elebash | Shelley | 2:13cv29596 | Federal Ethicon 2327 |
| Davis | Janet C. | 2:13cv29597 | Federal Ethicon 2327 |
| Wilder | Charlotte T. Gilmer | 2:13cv29602 | Federal Ethicon 2327 |
| Salas | Karen R. Wheat | 2:13cv29619 | Federal Ethicon 2327 |
| Thomas | Susan Pete | 2:13cv29621 | Federal Ethicon 2327 |
| Toler | Deborah D. Brown Parks | 2:13cv29622 | Federal Ethicon 2327 |
| DiPietro-Moody | Melodie | 2:13cv29624 | Federal Ethicon 2327 |
| Hack | Wendy May Prescott | 2:13cv29627 | Federal Ethicon 2327 |
| Gonzalez | Amanda | 2:13cv29657 | Federal Ethicon 2327 |
| Hernandez | Francisca Connie | 2:13cv29659 | Federal Ethicon 2327 |
| Hoffman | Leslie Pitts | 2:13cv29660 | Federal Ethicon 2327 |
| Humphrey | Iva | 2:13cv29664 | Federal Ethicon 2327 |
| Lotenero | Christine"Christina Chrissy Antonacci Thomas | 2:13cv29671 | Federal Ethicon 2327 |
| Kelly | Teresa | 2:13cv29672 | Federal Ethicon 2327 |
| Taylor | Debra J. | 2:13cv29682 | Federal Ethicon 2327 |
| Chaney | Sandra G. | 2:13cv29684 | Federal Ethicon 2327 |
| Chaney | Joannah Kate May | 2:13cv29685 | Federal Ethicon 2327 |
| Tester | Nancy J. | 2:13cv29686 | Federal Ethicon 2327 |
| Shivers | Vera | 2:13cv29687 | Federal Ethicon 2327 |
| Garcia | Lisa M. Schoewe | 2:13cv29688 | Federal Ethicon 2327 |
| Whitford | Deborah Marden Whyte | 2:13cv29689 | Federal Ethicon 2327 |
| Esparza | Santos | 2:13cv29692 | Federal Ethicon 2327 |
| Trampleasure | Jessica L. Nelson Weeks | 2:13cv29696 | Federal Ethicon 2327 |
| Wallace | Wendy Ray | 2:13cv29702 | Federal Ethicon 2327 |
| Zupancic | Mary Ellen | 2:13cv29713 | Federal Ethicon 2327 |
| Snook | Melanie Michelle Murlin | 2:13cv29746 | Federal Ethicon 2327 |
| Bowers | Easter Bernice | 2:13cv29756 | Federal Ethicon 2327 |
| Hernandez | Micaela | 2:13cv29761 | Federal Ethicon 2327 |
| Burke | Vivian L. Alexander | 2:13cv29790 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Maldonado | Lydia | 2:13cv29803 | Federal Ethicon 2327 |
| Herrin | Barbara | 2:13cv29805 | Federal Ethicon 2327 |
| Pierce | Elaine | 2:13cv29819 | Federal Ethicon 2327 |
| Shoop | Lisa | 2:13cv29829 | Federal Ethicon 2327 |
| Hargis | Laura | 2:13cv29830 | Federal Ethicon 2327 |
| Banks | Juanita | 2:13cv29855 | Federal Ethicon 2327 |
| Sherwood | Heather | 2:13cv29860 | Federal Ethicon 2327 |
| Wallace | Karen Porter | 2:13cv29867 | Federal Ethicon 2327 |
| Pfahl | Kathleen Crooks Bauerle | 2:13cv29879 | Federal Ethicon 2327 |
| Satterwhite | Susan | 2:13cv29914 | Federal Ethicon 2327 |
| Stevens | Loretta Lynn Lynne Lindsey | 2:13cv29918 | Federal Ethicon 2327 |
| Walker | Jacqueline D. | 2:13cv29922 | Federal Ethicon 2327 |
| Palmer | Sharon Cobb | 2:13cv29928 | Federal Ethicon 2327 |
| Tolman | Jeanette Bishop | 2:13cv29966 | Federal Ethicon 2327 |
| Peoples-Wright | Cheryl D. | 2:13cv29996 | Federal Ethicon 2327 |
| Raines | Barbara Ann Pease | 2:13cv29998 | Federal Ethicon 2327 |
| Reed | Charlenia | 2:13cv29999 | Federal Ethicon 2327 |
| Robins | Elizabeth Rae Ann | 2:13cv30004 | Federal Ethicon 2327 |
| Robinson | Linda M. | 2:13cv30005 | Federal Ethicon 2327 |
| Breault | Paula L. Meyer Millard | 2:13cv30029 | Federal Ethicon 2327 |
| Strickland | Pamela S. | 2:13cv30038 | Federal Ethicon 2327 |
| Smith | Rashanna P. | 2:13cv30044 | Federal Ethicon 2327 |
| Hasselmann | Nancy Markmann | 2:13cv30046 | Federal Ethicon 2327 |
| Perez | Marinet Morales | 2:13cv30047 | Federal AMS 2325 |
| Fisher | Michelle R. | 2:13cv30082 | Federal Ethicon 2327 |
| Coats | Tracy A. Thomas | 2:13cv30092 | Federal Ethicon 2327 |
| Cooper | Charlesetta | 2:13cv30095 | Federal Ethicon 2327 |
| Phillips | Gwenetta | 2:13cv30101 | Federal Ethicon 2327 |
| Denton | Laura | 2:13cv30127 | Federal Ethicon 2327 |
| Haugan | Linda S. Welch | 2:13cv30129 | Federal Ethicon 2327 |
| Hephner | Ethel L. | 2:13cv30130 | Federal Ethicon 2327 |
| Cavanaugh | Maura L. Rudnick | 2:13cv30151 | Federal Ethicon 2327 |
| Harper | Kelly D. Hutchison Kerr | 2:13cv30163 | Federal Ethicon 2327 |
| Burdette | Miriam E. | 2:13cv30165 | Federal Ethicon 2327 |
| Bell | Sheila Kay Lavern Richmond | 2:13cv30166 | Federal Ethicon 2327 |
| Martin | Patricia Ann | 2:13cv30197 | Federal Ethicon 2327 |
| McMichen | Theresa | 2:13cv30198 | Federal Ethicon 2327 |
| Miller | Misty Dawn | 2:13cv30209 | Federal Ethicon 2327 |
| Myers | Deloris Willis | 2:13cv30210 | Federal Ethicon 2327 |
| McGee | Gloria Pyatte | 2:13cv30215 | Federal Ethicon 2327 |
| Goff | Rondi G. | 2:13cv30218 | Federal Ethicon 2327 |
| Parker | Thelma Sue Dean | 2:13cv30219 | Federal Ethicon 2327 |
| Turner | Hilda S. Strickland | 2:13cv30222 | Federal Ethicon 2327 |
| Peterson | Sheila K. Cox | 2:13cv30230 | Federal Ethicon 2327 |
| Runions | Carolyn | 2:13cv30234 | Federal Ethicon 2327 |
| Heard | Dana L. F. | 2:13cv30236 | Federal Ethicon 2327 |
| Hoover | Melody J. | 2:13cv30237 | Federal Ethicon 2327 |
| Whitman | RoseMarie Beaudry | 2:13cv30244 | Federal Ethicon 2327 |
| Williams | Linda Michelle | 2:13cv30246 | Federal Ethicon 2327 |
| Fisher | Ina Faye | 2:13cv30308 | Federal Bard 2187 |
| Hansen | LaDonna Joanne | 2:13cv30310 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Tina R. | 2:13cv30318 | Federal Ethicon 2327 |
| Vita | Alisa A. Graves | 2:13cv30334 | Federal Ethicon 2327 |
| Milanovic | Barbara | 2:13cv30347 | Federal Ethicon 2327 |
| Reedy | Margaret Annette | 2:13cv30349 | Federal Ethicon 2327 |
| Jackson | Teresa D. Church | 2:13cv30384 | Federal Ethicon 2327 |
| Lacey | Deborah Kay | 2:13cv30386 | Federal Ethicon 2327 |
| Armada | Barbara | 2:13cv30488 | Federal Ethicon 2327 |
| Hau | Carrie A. | 2:13cv30509 | Federal Bard 2187 |
| Latimer | Cynthia V. | 2:13cv30518 | Federal Bard 2187 |
| Alo | Elizabeth K. | 2:13cv30531 | Federal AMS 2325 |
| Jones | Katie Lee | 2:13cv30535 | Federal Ethicon 2327 |
| Montano | Lisa K. Bowman | 2:13cv30539 | Federal AMS 2325 |
| Mouser | Ranae M. Rowe Durham Hublar Lucas Lancaster | 2:13cv30540 | Federal AMS 2325 |
| Strickland | Melinda Sue Land Lee Brown | 2:13cv30550 | Federal Ethicon 2327 |
| King | June M. | 2:13cv30552 | Federal Ethicon 2327 |
| Rector | Pamela S. Crites | 2:13cv30554 | Federal Ethicon 2327 |
| Arnold | Kerry A. Lorenz | 2:13cv30579 | Federal AMS 2325 |
| Radice | Donna L. | 2:13cv30590 | Federal AMS 2325 |
| Samsel | Crystal | 2:13cv30599 | Federal Ethicon 2327 |
| Sherman | Danielle Lynne Whalley | 2:13cv30605 | Federal Ethicon 2327 |
| Farley | Florita Gerald Titot Misty | 2:13cv30610 | Federal Ethicon 2327 |
| Martinez | Stella Lobato | 2:13cv30614 | Federal Ethicon 2327 |
| Cintron | Eneida | 2:13cv30656 | Federal Bard 2187 |
| Pattison | Vicky Lynn Johnson | 2:13cv30664 | Federal Bard 2187 |
| Omiotek | Deretha Mae | 2:13cv30669 | Federal Bard 2187 |
| Resnick | Jeanette Hill | 2:13cv30674 | Federal Ethicon 2327 |
| Semrock | Tracy Murray | 2:13cv30679 | Federal Ethicon 2327 |
| Guice | Marilyn Kathleen | 2:13cv30693 | Federal Ethicon 2327 |
| Chambliss | Amy Mohler | 2:13cv30695 | Federal Ethicon 2327 |
| House | Janet R. Bowling Perry | 2:13cv30715 | Federal Ethicon 2327 |
| Miller | Kimberly G. | 2:13cv30716 | Federal Ethicon 2327 |
| Hennie | Mary Jane | 2:13cv30729 | Federal Ethicon 2327 |
| Aidt | Dianna Lynn Agin | 2:13cv30746 | Federal Ethicon 2327 |
| Ball | Shelly Lou Holper | 2:13cv30749 | Federal Ethicon 2327 |
| Bjorvik | Gina Louise | 2:13cv30751 | Federal Ethicon 2327 |
| Bray | Melissa Joann Schachtele | 2:13cv30752 | Federal Ethicon 2327 |
| Davis | Vicki L. | 2:13cv30768 | Federal Ethicon 2327 |
| Berry | Michelle Lynette Dutton | 2:13cv30770 | Federal Ethicon 2327 |
| Mason | Brenda | 2:13cv30774 | Federal Ethicon 2327 |
| Bates | Margaret Jean | 2:13cv30778 | Federal Ethicon 2327 |
| Black | Kathy Kathryn H. Archer | 2:13cv30784 | Federal Ethicon 2327 |
| Beard | Robbyn L. Peters | 2:13cv30786 | Federal Ethicon 2327 |
| Riddell | Deborah Reynolds | 2:13cv30792 | Federal Ethicon 2327 |
| Braxton | Grace Veronica | 2:13cv30797 | Federal Ethicon 2327 |
| Carlile | Rebecca L. | 2:13cv30798 | Federal Ethicon 2327 |
| Couch | Paula Marie Guthrie | 2:13cv30807 | Federal Ethicon 2327 |
| Crain | Diane J. | 2:13cv30808 | Federal Ethicon 2327 |
| Doyle | Debra Lynn | 2:13cv30809 | Federal Ethicon 2327 |
| Marin | Ana M. | 2:13cv30825 | Federal Ethicon 2327 |
| Wasson | Yvonne Muscarella | 2:13cv30826 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mathis | Karen Lynn Teal | 2:13cv30828 | Federal Ethicon 2327 |
| Meza | Argelia | 2:13cv30835 | Federal Ethicon 2327 |
| Montgomery | Nellie B. Frances | 2:13cv30839 | Federal Ethicon 2327 |
| Johnson | Lena S. | 2:13cv30843 | Federal Ethicon 2327 |
| Johnson | Renae M. | 2:13cv30853 | Federal Ethicon 2327 |
| Roden | Joyce A. Baker Elkins | 2:13cv30857 | Federal Ethicon 2327 |
| Snider | Pamela Sue | 2:13cv30878 | Federal Boston Scientific 2326 |
| Weems | Brenda Kay McCarter | 2:13cv30886 | Federal Ethicon 2327 |
| Young | Bonnie Ilene | 2:13cv30890 | Federal Ethicon 2327 |
| Gocha | Janice | 2:13cv30899 | Federal Ethicon 2327 |
| Gaddis-Gillespie | Janie | 2:13cv30903 | Federal Ethicon 2327 |
| Humphrey | Sharon | 2:13cv30904 | Federal Cook 2440 |
| Marsh | Karen T. Marler Townsend Weaver | 2:13cv30906 | Federal Bard 2187 |
| Marquez | Maria L. | 2:13cv30921 | Federal Ethicon 2327 |
| Jayanty | Teresa Martorana | 2:13cv30934 | Federal Ethicon 2327 |
| Demaris | Mindy Leadbeater | 2:13cv30935 | Federal Ethicon 2327 |
| Graham | Patti J. Streeter | 2:13cv30943 | Federal Ethicon 2327 |
| Couch | Archie L. | 2:13cv30945 | Federal Ethicon 2327 |
| Hansch | Sherry | 2:13cv30968 | Federal Ethicon 2327 |
| Blake | Deborah Debi Debora S. | 2:13cv30981 | Federal Ethicon 2327 |
| Brown | Terrie Ann Lowe | 2:13cv30985 | Federal Ethicon 2327 |
| Thien-Stasko | Vicki Lynn Knepper | 2:13cv30991 | Federal Ethicon 2327 |
| Long | Patricia | 2:13cv30996 | Federal Ethicon 2327 |
| Martinez | Alma G. Ethredge Garza | 2:13cv31002 | Federal Ethicon 2327 |
| Rittmeyer | Jessica A. | 2:13cv31018 | Federal Ethicon 2327 |
| Sheehe | Sharron Kay Connelly | 2:13cv31020 | Federal Ethicon 2327 |
| Smith | Deveon N. Huff Loyd Carlile | 2:13cv31024 | Federal Ethicon 2327 |
| Sproulls | Josephine Brown | 2:13cv31037 | Federal Ethicon 2327 |
| Holt | Taciana N. | 2:13cv31046 | Federal Ethicon 2327 |
| Watkins | Lana Corbins Reese | 2:13cv31049 | Federal Ethicon 2327 |
| George | Patricia Jean Goddard | 2:13cv31050 | Federal Ethicon 2327 |
| Herrington | Judy Kay | 2:13cv31071 | Federal Ethicon 2327 |
| Nichols | Sherrillee Marchelle | 2:13cv31108 | Federal Ethicon 2327 |
| Miller | Marilyn Delores Leopard | 2:13cv31123 | Federal Ethicon 2327 |
| Westlake | Virginia Adele | 2:13cv31125 | Federal Boston Scientific 2326 |
| Wells | Angela | 2:13cv31133 | Federal Ethicon 2327 |
| Brown | Katrina M. | 2:13cv31137 | Federal Ethicon 2327 |
| Jackson | Elizabeth A. | 2:13cv31163 | Federal Ethicon 2327 |
| Jackson | Karen S. | 2:13cv31164 | Federal Ethicon 2327 |
| James | Betty | 2:13cv31165 | Federal Ethicon 2327 |
| James | Lynette | 2:13cv31166 | Federal Ethicon 2327 |
| Mason | Donna H. | 2:13cv31171 | Federal Ethicon 2327 |
| Childers | Janice M. Aragon Wood | 2:13cv31212 | Federal Ethicon 2327 |
| Clarke | Stephanie Jean | 2:13cv31215 | Federal Ethicon 2327 |
| Corning | Elisheve R. | 2:13cv31218 | Federal Ethicon 2327 |
| Smith | Nancy L. Bailey | 2:13cv31219 | Federal Ethicon 2327 |
| Robinson | Terry Lee Lynn Lammert | 2:13cv31221 | Federal Ethicon 2327 |
| Walter | Natalie L. W. Rife | 2:13cv31254 | Federal Ethicon 2327 |
| Armontrout | Sarah | 2:13cv31257 | Federal Ethicon 2327 |
| Campbell | Kristina Bracksick | 2:13cv31261 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nguyen | Thuy Kim | 2:13cv31263 | Federal Ethicon 2327 |
| Stevens-Smith | Launi | 2:13cv31292 | Federal Ethicon 2327 |
| Mendoza | Elvira M. E. Martinez Hale | 2:13cv31300 | Federal Ethicon 2327 |
| LaForest | Michelle | 2:13cv31302 | Federal Ethicon 2327 |
| Wollaston | Diane Caulk | 2:13cv31303 | Federal Ethicon 2327 |
| Summey | Martha S. E. Shoemaker | 2:13cv31304 | Federal Ethicon 2327 |
| Smith | Lula M. Rearar | 2:13cv31313 | Federal Ethicon 2327 |
| Robinson | Brenda | 2:13cv31323 | Federal Ethicon 2327 |
| Baker | Lu Louise ''Lytle Marcella Murphy | 2:13cv31326 | Federal Ethicon 2327 |
| Harris-Smith | Lisa | 2:13cv31329 | Federal Ethicon 2327 |
| LaRue | Barbara Orr | 2:13cv31335 | Federal Ethicon 2327 |
| Bates | Carolyn E. Purnell Wheeler | 2:13cv31344 | Federal Ethicon 2327 |
| Kirby | Jessica | 2:13cv31377 | Federal Ethicon 2327 |
| Ludlum | Barbara | 2:13cv31384 | Federal Ethicon 2327 |
| Topi | Clara Jo Crain Beck | 2:13cv31427 | Federal Ethicon 2327 |
| Nottingham | Julie Carol Norris Craig | 2:13cv31439 | Federal Ethicon 2327 |
| Meitzler | JoAnna | 2:13cv31441 | Federal Ethicon 2327 |
| Galloway | Tanya M. | 2:13cv31447 | Federal Ethicon 2327 |
| Borst | Patricia Ann Gargano | 2:13cv31448 | Federal Ethicon 2327 |
| Zarnowiec | Laura M. | 2:13cv31449 | Federal Ethicon 2327 |
| Turnbough | Virginia H. Diane Hicks | 2:13cv31451 | Federal Ethicon 2327 |
| Webb | Mary Kelline | 2:13cv31453 | Federal Ethicon 2327 |
| Blumberg | Patty K. Wise | 2:13cv31455 | Federal Ethicon 2327 |
| Cutler | Sonia | 2:13cv31459 | Federal Ethicon 2327 |
| Hull | Nora Frances | 2:13cv31463 | Federal Ethicon 2327 |
| Carter | Vickie Griffin | 2:13cv31488 | Federal Ethicon 2327 |
| Strobl | Holly E. | 2:13cv31494 | Federal Ethicon 2327 |
| Peck | Norma Jean | 2:13cv31497 | Federal Ethicon 2327 |
| Lopez | Della Dora | 2:13cv31501 | Federal Ethicon 2327 |
| Pringle-Hatch | Pamela Ruth | 2:13cv31509 | Federal Ethicon 2327 |
| Warden | Pamela O. | 2:13cv31518 | Federal Ethicon 2327 |
| Maldonado | Guadalupe Domingue | 2:13cv31524 | Federal Ethicon 2327 |
| Griffith | Linda Green | 2:13cv31527 | Federal Ethicon 2327 |
| Stevens | Chrystal | 2:13cv31534 | Federal Ethicon 2327 |
| McClain | Christy West | 2:13cv31559 | Federal Ethicon 2327 |
| Loyd | Cheryl M. | 2:13cv31561 | Federal Ethicon 2327 |
| Watson | Angela D. | 2:13cv31562 | Federal Ethicon 2327 |
| Wendt | Christine | 2:13cv31563 | Federal Ethicon 2327 |
| Sanderson | Sharon Mills Hubbard | 2:13cv31571 | Federal Ethicon 2327 |
| Rich | Shannon Dee | 2:13cv31572 | Federal Ethicon 2327 |
| Hart | Kimberly A. | 2:13cv31588 | Federal Ethicon 2327 |
| Gonzalez | Lillie Moran | 2:13cv31591 | Federal AMS 2325 |
| Keller | Charmaine Louise | 2:13cv31605 | Federal Ethicon 2327 |
| Trulove | Phyllis A. | 2:13cv31636 | Federal Ethicon 2327 |
| Ubiles | Carmen | 2:13cv31638 | Federal Ethicon 2327 |
| Young | Laura L. Pinnick | 2:13cv31645 | Federal Ethicon 2327 |
| Fields | Tina | 2:13cv31664 | Federal Ethicon 2327 |
| Scott | Beatrice | 2:13cv31683 | Federal Ethicon 2327 |
| Bailey, deceased | Sarah L. Chapman | 2:13cv31699 | Federal Ethicon 2327 |
| Nerio | Inocencia | 2:13cv31710 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jepperson | Laura Stoner | 2:13cv31715 | Federal Ethicon 2327 |
| Mayes | Myrtle Ervin | 2:13cv31717 | Federal Ethicon 2327 |
| Garvin | Sylvia L. | 2:13cv31734 | Federal Ethicon 2327 |
| Cooley | Susan Renee | 2:13cv31735 | Federal Ethicon 2327 |
| Mendez | Vishaka Deive | 2:13cv31739 | Federal Ethicon 2327 |
| Jewell | Emma Lue | 2:13cv31752 | Federal Ethicon 2327 |
| Kuszewski | Carol | 2:13cv31755 | Federal Ethicon 2327 |
| Riggs | Cheryl A. Donaldson | 2:13cv31757 | Federal Ethicon 2327 |
| McNabb | Brenda Lee | 2:13cv31770 | Federal Ethicon 2327 |
| Martinez | Barbara | 2:13cv31786 | Federal Ethicon 2327 |
| Williams | Crystal L. Gregory | 2:13cv31800 | Federal Ethicon 2327 |
| Burch | Catherine L. Burch | 2:13cv31801 | Federal Ethicon 2327 |
| Bowen | Nancy Kayn Linn | 2:13cv31803 | Federal Ethicon 2327 |
| Diehl | Desiree R. | 2:13cv31804 | Federal Ethicon 2327 |
| Hill | Cindy L. Cameron | 2:13cv31805 | Federal Ethicon 2327 |
| Howard | Nancy Sue Faoro Bunch | 2:13cv31806 | Federal Ethicon 2327 |
| Larsen | Nancy Jane Kaufman | 2:13cv31807 | Federal Ethicon 2327 |
| Lowe | Karen V. Rogers Walker | 2:13cv31808 | Federal Ethicon 2327 |
| Siekerman | Kathy J. Kiekerman-Welch | 2:13cv31810 | Federal Ethicon 2327 |
| Nuckolls | Sandra Hackett | 2:13cv31817 | Federal Ethicon 2327 |
| Harmon | Connie L. Coleman Balles Williams | 2:13cv31818 | Federal Ethicon 2327 |
| Cheek | Beverly C. | 2:13cv31824 | Federal Ethicon 2327 |
| Bush | Eva Couch | 2:13cv31831 | Federal Ethicon 2327 |
| Mills | Cynthia L. | 2:13cv31834 | Federal Ethicon 2327 |
| Adkins-Rudd | Lillie | 2:13cv31850 | Federal Ethicon 2327 |
| Albertini | Kathleen Marie Mueller | 2:13cv31852 | Federal Ethicon 2327 |
| Martin, deceased | Delores L. | 2:13cv31854 | Federal Ethicon 2327 |
| Anderson | Debra L. | 2:13cv31860 | Federal Ethicon 2327 |
| Hall | Jackie Burke | 2:13cv31863 | Federal AMS 2325 |
| Baker | Ruby T. | 2:13cv31865 | Federal Ethicon 2327 |
| Blakeley | Carol Smith Dodson Haiser | 2:13cv31892 | Federal Ethicon 2327 |
| Hurley | Bertha | 2:13cv31895 | Federal Ethicon 2327 |
| Johnson | Wanda Ilene | 2:13cv31899 | Federal Ethicon 2327 |
| Boyce | Mary A. | 2:13cv31900 | Federal Ethicon 2327 |
| Moore | Melinda Schmidt Padilla | 2:13cv31901 | Federal Ethicon 2327 |
| Townson | Sheryl l. Heird | 2:13cv31908 | Federal Ethicon 2327 |
| Paniagua | Maria E. | 2:13cv32003 | Federal Ethicon 2327 |
| Howard | Kimberly Ronnel Harmon | 2:13cv32015 | Federal Ethicon 2327 |
| Dickenson | LeAnn | 2:13cv32016 | Federal Ethicon 2327 |
| Jensen | Wonder Charmaine | 2:13cv32017 | Federal Ethicon 2327 |
| Buffington | Iris Delene | 2:13cv32023 | Federal Ethicon 2327 |
| Leiaa | Isable | 2:13cv32039 | Federal Ethicon 2327 |
| Vahlkamp | Marianne H. | 2:13cv32050 | Federal Ethicon 2327 |
| Thompson | Diana Marie | 2:13cv32076 | Federal Ethicon 2327 |
| Everetts | Bonnie Lee | 2:13cv32085 | Federal Ethicon 2327 |
| Orcasitas | Margarita Alexander | 2:13cv32093 | Federal Ethicon 2327 |
| Withers | Vicky L. Amburgey | 2:13cv32121 | Federal Ethicon 2327 |
| Moore | Dana | 2:13cv32122 | Federal Ethicon 2327 |
| Rose | Mary Fulford | 2:13cv32139 | Federal Ethicon 2327 |
| Hoover | Catheryn S. | 2:13cv32159 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Crayton | Linda | 2:13cv32160 | Federal Ethicon 2327 |
| Cayo | Brenda J. Barnes | 2:13cv32168 | Federal Ethicon 2327 |
| Parker | Christine Meinelschmidt | 2:13cv32170 | Federal Ethicon 2327 |
| Shaw | Bonnie K. Coleman | 2:13cv32174 | Federal Ethicon 2327 |
| Wright | Mendy K. Sharp | 2:13cv32180 | Federal Ethicon 2327 |
| Silveira | Kimberly Morelock | 2:13cv32182 | Federal Ethicon 2327 |
| Belden-Couch | Aline Mary | 2:13cv32191 | Federal Ethicon 2327 |
| Kolacz | Regina | 2:13cv32224 | Federal Ethicon 2327 |
| Knight | Joyce A. Willie | 2:13cv32237 | Federal Ethicon 2327 |
| Figueroa | Maria D. | 2:13cv32255 | Federal Ethicon 2327 |
| DeSario | Cyndi E. | 2:13cv32257 | Federal Ethicon 2327 |
| Sillery | Sharon K. Smith | 2:13cv32273 | Federal Ethicon 2327 |
| Malone | Sharla Wright Shaw | 2:13cv32278 | Federal Ethicon 2327 |
| Bowman | Robin Lynn Edwards | 2:13cv32288 | Federal Ethicon 2327 |
| Cantwell | Laura | 2:13cv32290 | Federal Ethicon 2327 |
| Evans | Virginia E. | 2:13cv32301 | Federal Ethicon 2327 |
| Beitler | Amy M. Etter | 2:13cv32313 | Federal Ethicon 2327 |
| Luna | Francine | 2:13cv32339 | Federal Ethicon 2327 |
| Martinez | Eloise | 2:13cv32341 | Federal Ethicon 2327 |
| Spencer | Gwenda Faye | 2:13cv32360 | Federal Ethicon 2327 |
| Davidson | Angela N. | 2:13cv32364 | Federal Ethicon 2327 |
| Ream | Jane Ella Mitzel | 2:13cv32395 | Federal Ethicon 2327 |
| States | Dianne M. | 2:13cv32401 | Federal Ethicon 2327 |
| Fitzjarrald | Sandra | 2:13cv32412 | Federal Ethicon 2327 |
| Harvey | Mary Brown | 2:13cv32413 | Federal Ethicon 2327 |
| Smith | Teresa Ann Smith Burroughs | 2:13cv32419 | Federal Ethicon 2327 |
| Valdivia | Dorothy Mae Richardson | 2:13cv32420 | Federal Ethicon 2327 |
| Mowry | Tammy | 2:13cv32428 | Federal Ethicon 2327 |
| Hayward | Stacey Jo Holmes Waters | 2:13cv32429 | Federal Ethicon 2327 |
| Cantrell | Margaret G. Pauline Goodwin | 2:13cv32430 | Federal Ethicon 2327 |
| Estrada | Joanne Jordan | 2:13cv32431 | Federal Ethicon 2327 |
| Palenzuela | Angela | 2:13cv32440 | Federal Ethicon 2327 |
| Jones | Velma Delois | 2:13cv32447 | Federal Ethicon 2327 |
| Allen | Barbara | 2:13cv32467 | Federal Ethicon 2327 |
| Boyd | Carolyn June Conroy Harris | 2:13cv32481 | Federal Ethicon 2327 |
| Brown | Patricia Ann | 2:13cv32497 | Federal Ethicon 2327 |
| Eakin | Karen Little Eck Morrison | 2:13cv32506 | Federal Ethicon 2327 |
| Teal | Bonnie Lou | 2:13cv32531 | Federal Ethicon 2327 |
| Ruiz | Victoria Vicki Lynn Higdon | 2:13cv32541 | Federal Ethicon 2327 |
| Wigley | Virginia Lassitter | 2:13cv32565 | Federal Bard 2187 |
| Hutchison | Carolyn Lynn Carol | 2:13cv32570 | Federal Ethicon 2327 |
| Hardy | Christine M. Anderson | 2:13cv32578 | Federal Ethicon 2327 |
| Cassell | Gerry | 2:13cv32598 | Federal Boston Scientific 2326 |
| Epperson | DeAnna Dani Louise Kester | 2:13cv32598 | Federal Ethicon 2327 |
| Nonhof | Laurel A. | 2:13cv32598 | Federal Ethicon 2327 |
| Miller | Alberta Darlene Lansberry | 2:13cv32627 | Federal Ethicon 2327 |
| Rodriguez | Carmen Maria Llorens | 2:13cv32629 | Federal Ethicon 2327 |
| Thomas | Martha Ann Vaughn | 2:13cv32641 | Federal Ethicon 2327 |
| Starcher | Judy Ann Martin | 2:13cv32645 | Federal Ethicon 2327 |
| Fikes | Karen Craft | 2:13cv32648 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Snyder | Tracy Jean | 2:13cv32678 | Federal Ethicon 2327 |
| Stratton | Melinda Sue Mullins Robinson McLemore | 2:13cv32698 | Federal Ethicon 2327 |
| Sylvester | Barbara Jean | 2:13cv32704 | Federal Ethicon 2327 |
| Jacobs | Anne Elizabeth Palasciano | 2:13cv32781 | Federal Boston Scientific 2326 |
| Aiken | Joy A. | 2:13cv32795 | Federal Ethicon 2327 |
| Carrasco | Sonja L. | 2:13cv32847 | Federal Ethicon 2327 |
| Bohannon | Carol A. Bell | 2:13cv32876 | Federal Ethicon 2327 |
| Broughton | Margaret S. | 2:13cv32879 | Federal Ethicon 2327 |
| Calbert | Karen Brown | 2:13cv32881 | Federal Ethicon 2327 |
| York-Fry | Katherine J. Johnson York Raynes | 2:13cv32905 | Federal Ethicon 2327 |
| Harris | Donna J. | 2:13cv32910 | Federal Ethicon 2327 |
| Sessor | Mollie Sue Parks | 2:13cv32922 | Federal Ethicon 2327 |
| Versey | Julie A. Pollock Richard | 2:13cv32926 | Federal Ethicon 2327 |
| Lewis | Michelle R. | 2:13cv32927 | Federal Ethicon 2327 |
| Glencer | Lori Jean | 2:13cv32929 | Federal Ethicon 2327 |
| Leija | Angie | 2:13cv32948 | Federal Ethicon 2327 |
| Byrd | Elizabeth L. Gifford | 2:13cv32966 | Federal Ethicon 2327 |
| Colyer | Stephanie D. | 2:13cv32970 | Federal Ethicon 2327 |
| Aldridge | Virginia | 2:13cv32974 | Federal Ethicon 2327 |
| Andrews | Dierdre | 2:13cv32974 | Federal Ethicon 2327 |
| Beatty | Cherie A. | 2:13cv32974 | Federal Ethicon 2327 |
| Buit | Sherry | 2:13cv32974 | Federal Ethicon 2327 |
| Callear | Tina | 2:13cv32974 | Federal Ethicon 2327 |
| Champion | Dorothy Nell | 2:13cv32974 | Federal Ethicon 2327 |
| Conrad | Donna M. Eldridge | 2:13cv32974 | Federal Ethicon 2327 |
| Cooper | Charlesetta | 2:13cv32974 | Federal Ethicon 2327 |
| Crook | Melissa Mary Petherick | 2:13cv32974 | Federal Ethicon 2327 |
| Davis | Cynthia | 2:13cv32974 | Federal Ethicon 2327 |
| Davis | Dona | 2:13cv32974 | Federal Ethicon 2327 |
| Dishon | Michelle | 2:13cv32974 | Federal Ethicon 2327 |
| Dugas | Tina Marie Soileau | 2:13cv32974 | Federal Ethicon 2327 |
| Ellis | Rebecca Torres Syler | 2:13cv32974 | Federal Ethicon 2327 |
| Ellison | Candy E. Harper | 2:13cv32974 | Federal Ethicon 2327 |
| Gibson | Tammy Hrris Teel | 2:13cv32974 | Federal Ethicon 2327 |
| Harper | Patsy | 2:13cv32974 | Federal Ethicon 2327 |
| Harrison | Janet Lea Snavely | 2:13cv32974 | Federal Ethicon 2327 |
| Hutton | Lisa Poe | 2:13cv32974 | Federal Ethicon 2327 |
| Jacek | Ann Louise | 2:13cv32974 | Federal Ethicon 2327 |
| Johnson | Kathryn Viann Cox Moss | 2:13cv32974 | Federal Ethicon 2327 |
| Matheson | Leslie | 2:13cv32974 | Federal Ethicon 2327 |
| McGuinness | Cynthia Louise Kurtz | 2:13cv32974 | Federal Ethicon 2327 |
| Mckinsey | Ginger | 2:13cv32974 | Federal Ethicon 2327 |
| McNabb | Deanna Marie Meeks Hill | 2:13cv32974 | Federal Ethicon 2327 |
| Mewhinney | Sandra | 2:13cv32974 | Federal Ethicon 2327 |
| Moore | Terri L. | 2:13cv32974 | Federal Ethicon 2327 |
| Moses | Megan A. | 2:13cv32974 | Federal Ethicon 2327 |
| Musser | Dianne M. Sweeney Kearnes Habron | 2:13cv32974 | Federal Ethicon 2327 |
| Patten | Ladonna | 2:13cv32974 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Payne | Shannon | 2:13cv32974 | Federal Ethicon 2327 |
| Perry | Carolyn | 2:13cv32974 | Federal Ethicon 2327 |
| Reeves | Amy | 2:13cv32974 | Federal Ethicon 2327 |
| Robles | Cassi | 2:13cv32974 | Federal Ethicon 2327 |
| Schiltz | Shelly Lynn Tyson Kern | 2:13cv32974 | Federal Ethicon 2327 |
| Serrano | Eva J. Santos | 2:13cv32974 | Federal Ethicon 2327 |
| Shockley | Virginia Ruth | 2:13cv32974 | Federal Ethicon 2327 |
| Steffek | Tammy Lynn Konow | 2:13cv32974 | Federal Ethicon 2327 |
| Wagner | Kathy Sue R. Woodward | 2:13cv32974 | Federal Ethicon 2327 |
| Watts | Karen Denise Anderson | 2:13cv32974 | Federal Ethicon 2327 |
| Webb | Karen S. Wendt Nivens | 2:13cv32974 | Federal Ethicon 2327 |
| Wilder | Edna Mae | 2:13cv32974 | Federal Ethicon 2327 |
| Wilson | Teresa Ann | 2:13cv32974 | Federal Ethicon 2327 |
| Linder | Susan G. | 2:13cv32979 | Federal Ethicon 2327 |
| Hutchinson | Linda B. | 2:13cv32981 | Federal Ethicon 2327 |
| Stafford | Joyce E. Robertson | 2:13cv33002 | Federal Ethicon 2327 |
| Twilley | Barbara Ann Chapman | 2:13cv33008 | Federal Ethicon 2327 |
| Wichert | Linda | 2:13cv33015 | Federal Ethicon 2327 |
| Broda | Elizabeth | 2:13cv33018 | Federal Ethicon 2327 |
| El Shrafi | Debra Mann | 2:13cv33036 | Federal Ethicon 2327 |
| Nikodemski | Janet M. | 2:13cv33041 | Federal Ethicon 2327 |
| Rinehart | Linda Gail | 2:13cv33049 | Federal Bard 2187 |
| Sinclair | Brenda L. Long | 2:13cv33055 | Federal Ethicon 2327 |
| Threlkeld | Karen Jennice | 2:13cv33057 | Federal Ethicon 2327 |
| Ottoson | Margarita C. | 2:13cv33074 | Federal Ethicon 2327 |
| Valdez | Sandra Hurtado | 2:13cv33131 | Federal Ethicon 2327 |
| St. Jarre | Ernestine Lagasse | 2:13cv33134 | Federal Ethicon 2327 |
| Dye | Julia Denise Duckett Sides | 2:13cv33136 | Federal Ethicon 2327 |
| Jackson | Marlene | 2:13cv33139 | Federal Ethicon 2327 |
| Leatherman | Faye Annette Dill | 2:13cv33143 | Federal Ethicon 2327 |
| Measells | Bobbie J. | 2:13cv33146 | Federal Ethicon 2327 |
| Wigington | Brenda S. | 2:13cv33147 | Federal Ethicon 2327 |
| Wright | Carmel Lynn Turner | 2:13cv33148 | Federal Ethicon 2327 |
| Basson | Billie Collett | 2:13cv33161 | Federal Ethicon 2327 |
| Bermudez | Lizzette Rodriguez | 2:13cv33163 | Federal Ethicon 2327 |
| Brown | Verna | 2:13cv33164 | Federal Ethicon 2327 |
| Carswell | Rosie | 2:13cv33166 | Federal Ethicon 2327 |
| Clements | Diane | 2:13cv33168 | Federal Ethicon 2327 |
| Young | Monica Leith Crem Milam | 2:13cv33172 | Federal Ethicon 2327 |
| Carr | Renee M. | 2:13cv33188 | Federal Ethicon 2327 |
| Coston | Susan L. | 2:13cv33235 | Federal Ethicon 2327 |
| Blizzard | Ingrid | 2:13cv33270 | Federal Ethicon 2327 |
| Boland | Kristin Turner | 2:13cv33271 | Federal Ethicon 2327 |
| Bretz | Rose A | 2:13cv33276 | Federal Ethicon 2327 |
| England | Patricia Gail Griffin | 2:13cv33277 | Federal Ethicon 2327 |
| Johnson | Simone Lavon | 2:13cv33279 | Federal Ethicon 2327 |
| Wengelewski | Gayle | 2:13cv33281 | Federal Ethicon 2327 |
| Ritter | Evelyn | 2:13cv33282 | Federal Ethicon 2327 |
| Bryant | April Loraine | 2:13cv33286 | Federal Ethicon 2327 |
| Bryant | Susan | 2:13cv33288 | Federal Ethicon 2327 |
| Burney | Melba J | 2:13cv33289 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Burns | Janet Lynn | 2:13cv33290 | Federal Ethicon 2327 |
| Borg | Ione Marie Olson | 2:13cv33369 | Federal Ethicon 2327 |
| Perry | Rosa Salas | 2:13cv33370 | Federal Ethicon 2327 |
| David | Patricia Wolff Lynch | 2:13cv33380 | Federal Ethicon 2327 |
| Gallegos | Sonya R. Macy | 2:13cv33384 | Federal Ethicon 2327 |
| Johnson | Holly Lea | 2:13cv33393 | Federal Boston Scientific 2326 |
| Hendrickson | Candice | 2:13cv33400 | Federal Ethicon 2327 |
| Andrews | Elaine Gaither Chaney | 2:13cv33404 | Federal Ethicon 2327 |
| Schnell | Dolores | 2:13cv33419 | Federal Ethicon 2327 |
| Roundine | Laura Vielle | 2:13cv33420 | Federal Ethicon 2327 |
| Anderson | Rose Mary | 2:13cv33436 | Federal Ethicon 2327 |
| Cutler | Maxine E. | 2:13cv33437 | Federal Ethicon 2327 |
| Damron-Hunter | Melissa Kacar | 2:13cv33438 | Federal Ethicon 2327 |
| Exum | Charlotte June James | 2:13cv33439 | Federal Ethicon 2327 |
| Rasa, deceased | Kathryn Lynn Adams | 2:13cv33443 | Federal Ethicon 2327 |
| Capp | Mandy | 2:13cv33445 | Federal Ethicon 2327 |
| Sports | Peggy Lee | 2:13cv33446 | Federal Ethicon 2327 |
| Dixon | Stephanie Renee | 2:13cv33449 | Federal Ethicon 2327 |
| Williamson | Kathy Clark Ramsey | 2:13cv33452 | Federal Ethicon 2327 |
| Schneider | Patricia Ring | 2:13cv33459 | Federal Ethicon 2327 |
| Annunziata | Linda Tuminelli | 2:13cv33472 | Federal Ethicon 2327 |
| Fortney | Kimberly Rae | 2:13cv33482 | Federal Ethicon 2327 |
| Black | Catherine | 2:13cv33497 | Federal Ethicon 2327 |
| Cooper | Mary E. | 2:13cv33503 | Federal Ethicon 2327 |
| Dornbusch | Mary | 2:13cv33515 | Federal Ethicon 2327 |
| Brett | Barbara McCurry | 2:13cv33516 | Federal Bard 2187 |
| Fretz | Brienne M. Schultz | 2:13cv33520 | Federal Ethicon 2327 |
| Busey | Jackie E. | 2:13cv33530 | Federal Ethicon 2327 |
| Coleman | Robin Corbette | 2:13cv33548 | Federal Ethicon 2327 |
| Hires | Susan D. Eagler | 2:13cv33550 | Federal Ethicon 2327 |
| Corey | Donna B. M. | 2:13cv33552 | Federal Ethicon 2327 |
| Crain | Kathryn F. | 2:13cv33554 | Federal Ethicon 2327 |
| Dawson | Linda Lou Webb Hammersley | 2:13cv33557 | Federal Bard 2187 |
| Dayton | Agnes | 2:13cv33558 | Federal Ethicon 2327 |
| Dean | Sherry D. Helton | 2:13cv33560 | Federal Ethicon 2327 |
| Deaton | Tina M. | 2:13cv33562 | Federal Ethicon 2327 |
| DeLuna | Ramona I. Davila | 2:13cv33563 | Federal Ethicon 2327 |
| Denson | Patricia Burnette | 2:13cv33564 | Federal Ethicon 2327 |
| Doig | Mary Nortz Reis Gray | 2:13cv33567 | Federal Ethicon 2327 |
| Dople | Charlotte | 2:13cv33568 | Federal Ethicon 2327 |
| Ducote | Carole B. | 2:13cv33570 | Federal Ethicon 2327 |
| Ellegood | Valerie C. Boyd | 2:13cv33575 | Federal Ethicon 2327 |
| Fields | Rowena R. | 2:13cv33584 | Federal Ethicon 2327 |
| Ford | Anitia | 2:13cv33586 | Federal Ethicon 2327 |
| Gillis | Wanda J. | 2:13cv33596 | Federal Ethicon 2327 |
| Greathouse | Stacy | 2:13cv33603 | Federal Ethicon 2327 |
| Harry | Susan | 2:13cv33613 | Federal Ethicon 2327 |
| Hernandez | Lynda Lee | 2:13cv33616 | Federal AMS 2325 |
| Hudgins | Jessie Eylaine | 2:13cv33627 | Federal Ethicon 2327 |
| Happel | Diane Marie | 2:13cv33633 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Laverne Taylor | 2:13cv33635 | Federal Ethicon 2327 |
| Jones | Barbara A. | 2:13cv33638 | Federal Ethicon 2327 |
| Jordan | Barbara A. | 2:13cv33669 | Federal Boston Scientific 2326 |
| Kirklin | Sheila Pauline | 2:13cv33678 | Federal Ethicon 2327 |
| Lainhart | Geraldine Irene Perih | 2:13cv33680 | Federal Ethicon 2327 |
| Gambs-Anton | Gayla | 2:13cv33683 | Federal Ethicon 2327 |
| Linkous | Martha Branham | 2:13cv33692 | Federal Ethicon 2327 |
| Livingston | Janine Lynn | 2:13cv33703 | Federal Ethicon 2327 |
| Long | Madelynn D. | 2:13cv33717 | Federal Ethicon 2327 |
| Boyd | Patricia G. | 2:13cv33737 | Federal Ethicon 2327 |
| Miller | Rita J. May | 2:13cv33742 | Federal Ethicon 2327 |
| Niles | Mary Justina | 2:13cv33744 | Federal Ethicon 2327 |
| O'Driscoll | Marie L. McCormack | 2:13cv33746 | Federal Ethicon 2327 |
| Dennison | Fayetta Duersch | 2:13cv33787 | Federal Ethicon 2327 |
| Harms | Colleen L. | 2:13cv33800 | Federal Ethicon 2327 |
| Mudd | Susan Kay Hood | 2:13cv33815 | Federal Ethicon 2327 |
| Myers | Judy Marie | 2:13cv33817 | Federal Ethicon 2327 |
| Gregson | Terry | 2:13cv33820 | Federal Ethicon 2327 |
| Nichols | Teresa A. Cutshaw | 2:13cv33822 | Federal Ethicon 2327 |
| Korn | Patricia Grier | 2:13cv33833 | Federal Ethicon 2327 |
| St. Jean | Debra Cerra | 2:13cv33835 | Federal Ethicon 2327 |
| Watts | Andranette M. | 2:13cv33837 | Federal Ethicon 2327 |
| Pacheco | Susan | 2:13cv33841 | Federal Ethicon 2327 |
| Pellot | Crystal D. | 2:13cv33851 | Federal Ethicon 2327 |
| Percey | Sandra Kay | 2:13cv33853 | Federal Ethicon 2327 |
| Theetge | Linda | 2:13cv33869 | Federal Ethicon 2327 |
| Shellnut | Melissa L. Winters | 2:13cv33879 | Federal Ethicon 2327 |
| Underwood | Janice L. Jarett | 2:13cv33885 | Federal Ethicon 2327 |
| McKenzie | Carol J. Van Hoose | 2:13cv33900 | Federal Boston Scientific 2326 |
| Robson | Mary T. | 2:13cv33901 | Federal Ethicon 2327 |
| Rush | Arlene S. | 2:13cv33907 | Federal Ethicon 2327 |
| Sanders | Gloria Farrley | 2:13cv33916 | Federal Boston Scientific 2326 |
| McClain | Karen Elaine Williams | 2:13cv33917 | Federal Bard 2187 |
| Sarmen | Hanna I. | 2:13cv33920 | Federal Ethicon 2327 |
| Saunders | Nancy L. | 2:13cv33921 | Federal Ethicon 2327 |
| Selden | Elva LeeAnn Boyd Lindquist | 2:13cv33932 | Federal Ethicon 2327 |
| Seratt | Sharon E. | 2:13cv33934 | Federal AMS 2325 |
| Sheffield | Irene Kay Haywood Culpepper | 2:13cv33939 | Federal Ethicon 2327 |
| Sidak | Colleen | 2:13cv33942 | Federal Ethicon 2327 |
| Silvers | Jennifer L. | 2:13cv33945 | Federal Ethicon 2327 |
| Siple | Lois | 2:13cv33948 | Federal Ethicon 2327 |
| Smith | Cathy Flores | 2:13cv33950 | Federal Ethicon 2327 |
| Smith | Christina S. | 2:13cv33956 | Federal Ethicon 2327 |
| Vaughan | Karen | 2:13cv33992 | Federal Ethicon 2327 |
| Walker | Christine Ellen | 2:13cv33999 | Federal Ethicon 2327 |
| Miller | Patricia Salyer Mullins | 2:13cv34002 | Federal Ethicon 2327 |
| Washington | Deborah L. | 2:13cv34003 | Federal Ethicon 2327 |
| Weeks | Carolyn Patricia Moore | 2:13cv34006 | Federal Ethicon 2327 |
| Williams | Shelia J. Ann Johnson | 2:13cv34016 | Federal Ethicon 2327 |
| Hill | Julia Joe | 2:13cv34020 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Witherington | Tammy | 2:13cv34023 | Federal Ethicon 2327 |
| Thomas | Virgina Renee Guy Randall | 2:13cv34025 | Federal Ethicon 2327 |
| Johnson | Gloria J. | 2:13cv34044 | Federal Ethicon 2327 |
| Zigan | Vickie L. | 2:13cv34048 | Federal Ethicon 2327 |
| Ryan | Julie W. Wieting | 2:13cv34055 | Federal Ethicon 2327 |
| Goodman | Gardenia | 2:13cv34056 | Federal Ethicon 2327 |
| DeMasso | Diane Gross Bauman Walters De Bord | 2:13cv34059 | Federal Ethicon 2327 |
| Campbell | Charlotte L. | 2:13cv34061 | Federal Ethicon 2327 |
| Roberteau | Debra A. Erebia | 2:13cv34067 | Federal Ethicon 2327 |
| McGoldrick | Darlene | 2:13cv5516 | Federal AMS 2325 |
| Roarke | Dana R. Cotugno Maliszewski | 2:14cv00038 | Federal Ethicon 2327 |
| Rymer | Tammra Ann Gibson | 2:14cv00040 | Federal Ethicon 2327 |
| Finnell | Sharon R. | 2:14cv00042 | Federal Ethicon 2327 |
| Simpson | Ramona Gaye Drew | 2:14cv00051 | Federal Ethicon 2327 |
| Simpson | Nebra A. | 2:14cv00055 | Federal Ethicon 2327 |
| Vinson | Victoria | 2:14cv00061 | Federal Ethicon 2327 |
| Sharp | Verenda L. | 2:14cv00062 | Federal Ethicon 2327 |
| Corfee | Bonnie Sue Hudnall | 2:14cv00081 | Federal Ethicon 2327 |
| Couch | Alice S. Anderson Scott | 2:14cv00082 | Federal Ethicon 2327 |
| Hardie | Barbara A. | 2:14cv00084 | Federal Ethicon 2327 |
| Head | Ruth B. | 2:14cv00087 | Federal Ethicon 2327 |
| Holland | Jackie Marie | 2:14cv00089 | Federal Ethicon 2327 |
| Keena | Diana Kaye | 2:14cv00094 | Federal Ethicon 2327 |
| Lowe | Linda Sue Helbert | 2:14cv00098 | Federal Ethicon 2327 |
| Mendoza | Amy C. | 2:14cv00106 | Federal Ethicon 2327 |
| Miles | Nellie | 2:14cv00108 | Federal Ethicon 2327 |
| Snyder | Lisa S. | 2:14cv00114 | Federal Ethicon 2327 |
| Wallis | Naomi L. | 2:14cv00116 | Federal Ethicon 2327 |
| White | Karen D. Snyder | 2:14cv00121 | Federal Ethicon 2327 |
| Young | Shirley Ann McFarland | 2:14cv00122 | Federal Ethicon 2327 |
| Zambrana | Evelyn Garcia | 2:14cv00123 | Federal Ethicon 2327 |
| McClanahan | Deborah Simpkins | 2:14cv00140 | Federal Ethicon 2327 |
| Benefield | Traci | 2:14cv00152 | Federal Boston Scientific 2326 |
| Moon | Shannon Marie | 2:14cv00164 | Federal Ethicon 2327 |
| Beckett | Barbara Ann Ray | 2:14cv00167 | Federal Ethicon 2327 |
| Birmingham | Judith Elaine Faye Thomason | 2:14cv00170 | Federal Ethicon 2327 |
| Calhoun | Anne E. | 2:14cv00174 | Federal Ethicon 2327 |
| Chancellor | Wanda C. | 2:14cv00179 | Federal Ethicon 2327 |
| Kennedy | Melinda Rose Sanchez Younger | 2:14cv00184 | Federal Ethicon 2327 |
| Dillard | Connie Louise | 2:14cv00185 | Federal Ethicon 2327 |
| Mears | Pamela Gale Hornyak | 2:14cv00186 | Federal Ethicon 2327 |
| Smith | Shontelle | 2:14cv00190 | Federal Ethicon 2327 |
| Best | Jolena Ann | 2:14cv00196 | Federal Ethicon 2327 |
| Williams | Lucinda | 2:14cv00197 | Federal Ethicon 2327 |
| Taylor | Cynthia Green | 2:14cv00202 | Federal Ethicon 2327 |
| Ingram-Cowe | Rosemary | 2:14cv00208 | Federal Ethicon 2327 |
| Howell | Juanita J. | 2:14cv00210 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lowry | Julia L. D. | 2:14cv00212 | Federal Ethicon 2327 |
| McDonald | Debra K. Winters | 2:14cv00224 | Federal Ethicon 2327 |
| Cansler | Donna Marie | 2:14cv00228 | Federal Ethicon 2327 |
| Camberos | Rosa I. | 2:14cv00252 | Federal Ethicon 2327 |
| Catania | Alice Jean Zagleski | 2:14cv00256 | Federal Ethicon 2327 |
| Celeste | Maria Isabel | 2:14cv00257 | Federal Ethicon 2327 |
| Chaffee | Sharon C. | 2:14cv00258 | Federal Ethicon 2327 |
| Dentmon | Billie A. | 2:14cv00263 | Federal Ethicon 2327 |
| Sherrets | Julie Ann | 2:14cv00264 | Federal Ethicon 2327 |
| Riggs | Katherine Anne Lykins | 2:14cv00266 | Federal Ethicon 2327 |
| Haley | Shirley Ann | 2:14cv00269 | Federal Ethicon 2327 |
| Diaz | Patricia | 2:14cv00282 | Federal Ethicon 2327 |
| Bennight | Deloras Bernal | 2:14cv00302 | Federal Ethicon 2327 |
| Bulrice | Julie | 2:14cv00306 | Federal Ethicon 2327 |
| Mason | Candace J. | 2:14cv00308 | Federal Ethicon 2327 |
| Mitchell | Susan T. | 2:14cv00309 | Federal Ethicon 2327 |
| Gumm | Kathleen | 2:14cv00344 | Federal Ethicon 2327 |
| Chism | Lisa Lynne | 2:14cv00345 | Federal Ethicon 2327 |
| Denton | Marsha L. Wakefield | 2:14cv00347 | Federal Ethicon 2327 |
| Trivett | Donna T. Townsend | 2:14cv00375 | Federal Ethicon 2327 |
| Lauth | Judith Anne Gardner | 2:14cv00376 | Federal Ethicon 2327 |
| Lucas | Betty | 2:14cv00381 | Federal Ethicon 2327 |
| Dark | Pamela | 2:14cv00390 | Federal Boston Scientific 2326 |
| Garrett | Pamela Brooks Roberts Gardner | 2:14cv00402 | Federal Ethicon 2327 |
| Goans | Rebecca | 2:14cv00406 | Federal Ethicon 2327 |
| Grenke | Cheryl | 2:14cv00407 | Federal Ethicon 2327 |
| Parrott | Tina Murphy | 2:14cv00450 | Federal Ethicon 2327 |
| Patterson | Patricia Louise | 2:14cv00451 | Federal Ethicon 2327 |
| Medrano | Maria Dolores Chacon | 2:14cv00483 | Federal Ethicon 2327 |
| Ranck | Marcia Lynne Carter | 2:14cv00487 | Federal Ethicon 2327 |
| Catalano | Maria | 2:14cv00511 | Federal Ethicon 2327 |
| Marsh | Carol J. | 2:14cv00513 | Federal Ethicon 2327 |
| Buckley | Denice B. | 2:14cv00519 | Federal Ethicon 2327 |
| Myers | Sharondia | 2:14cv00527 | Federal Ethicon 2327 |
| Deegan | Linda E. | 2:14cv00528 | Federal Ethicon 2327 |
| Adams | Gena Eugenia L. | 2:14cv00546 | Federal Ethicon 2327 |
| Brashears | Phyllis J. | 2:14cv00553 | Federal Ethicon 2327 |
| Grimes | Kimberly M. | 2:14cv00558 | Federal Ethicon 2327 |
| White | Virginia A. Rimel | 2:14cv00565 | Federal Ethicon 2327 |
| Evans | Deborah Louise Norwood | 2:14cv00566 | Federal Ethicon 2327 |
| Berkebile | Joni Ruskey | 2:14cv00583 | Federal Ethicon 2327 |
| Bivines | Angela D. | 2:14cv00583 | Federal Ethicon 2327 |
| Blakey | Alberta Williams | 2:14cv00583 | Federal Ethicon 2327 |
| Champagne | Jana A. | 2:14cv00583 | Federal Ethicon 2327 |
| Cogburn | Betty Rose | 2:14cv00583 | Federal Ethicon 2327 |
| Correll | Heather K. | 2:14cv00583 | Federal Ethicon 2327 |
| Dorr | Ruth Merle | 2:14cv00583 | Federal Ethicon 2327 |
| Dunn | Regina Faye McWhorter Montfort Watson | 2:14cv00583 | Federal Ethicon 2327 |
| Espinoza | Guadalupe A, Macias | 2:14cv00583 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fairbanks | Deborah J. Anderson | 2:14cv00583 | Federal Ethicon 2327 |
| Farris | Jill Harris | 2:14cv00583 | Federal Ethicon 2327 |
| Hawkins | Pamela | 2:14cv00583 | Federal Ethicon 2327 |
| Hernandez | Diana M. | 2:14cv00583 | Federal Ethicon 2327 |
| Hickman | Paula Sue | 2:14cv00583 | Federal Ethicon 2327 |
| Hobbs | Lesa Elliott | 2:14cv00583 | Federal Ethicon 2327 |
| Horiuchi | Suzanne Fumiko | 2:14cv00583 | Federal Ethicon 2327 |
| Hornung | Allison | 2:14cv00583 | Federal Ethicon 2327 |
| Howard | Lisa KAY | 2:14cv00583 | Federal Ethicon 2327 |
| Mays | Carol Sue | 2:14cv00583 | Federal Ethicon 2327 |
| Price | Ella L. Sole | 2:14cv00583 | Federal Ethicon 2327 |
| Taylor | Rosalind Diana | 2:14cv00583 | Federal Ethicon 2327 |
| Walton | Jane S. Matthews Stacey | 2:14cv00583 | Federal Ethicon 2327 |
| Wamack | Darlene | 2:14cv00583 | Federal Ethicon 2327 |
| Ward | Teena Gail | 2:14cv00583 | Federal Ethicon 2327 |
| West | Glenna Dean | 2:14cv00583 | Federal Ethicon 2327 |
| West | Kimberly Anderson Cutter | 2:14cv00583 | Federal Ethicon 2327 |
| Willingham | Bernadine | 2:14cv00583 | Federal Ethicon 2327 |
| Jackson | Lucile Walker | 2:14cv00603 | Federal Ethicon 2327 |
| LaMora | Rene A. Cramer | 2:14cv00604 | Federal Ethicon 2327 |
| Ingram | Kimberly A. Nash | 2:14cv00624 | Federal Ethicon 2327 |
| Gullett | Patricia A. | 2:14cv00627 | Federal Ethicon 2327 |
| Culbertson | Carol Ann Williams | 2:14cv00636 | Federal Ethicon 2327 |
| Pope | Janie Mashburn | 2:14cv00644 | Federal Ethicon 2327 |
| Prescott | Mary M. Behrman | 2:14cv00649 | Federal Ethicon 2327 |
| Aquino | Ana | 2:14cv00667 | Federal Ethicon 2327 |
| Avellina | Thespina | 2:14cv00669 | Federal Ethicon 2327 |
| Ayotte | Kathryn M. | 2:14cv00670 | Federal Ethicon 2327 |
| Gaffey | Mary A. | 2:14cv00675 | Federal Ethicon 2327 |
| Green | Abby | 2:14cv00677 | Federal Ethicon 2327 |
| West | Shannon D. | 2:14cv00689 | Federal Ethicon 2327 |
| Ballestero | Sandra J. Yoders | 2:14cv00696 | Federal Ethicon 2327 |
| German | Mary Kathleen | 2:14cv00701 | Federal Ethicon 2327 |
| Jacobson | Debra | 2:14cv00707 | Federal Ethicon 2327 |
| Fritsch | Elizabeth | 2:14cv00712 | Federal Ethicon 2327 |
| Zisu | Mihaela | 2:14cv00714 | Federal Ethicon 2327 |
| Clark | Joyce P. | 2:14cv00718 | Federal Ethicon 2327 |
| McCombs | Danielle | 2:14cv00725 | Federal Ethicon 2327 |
| Stamps | Pamela C. Joy Chance | 2:14cv00726 | Federal Ethicon 2327 |
| Barrentine | Dorothy | 2:14cv00728 | Federal Ethicon 2327 |
| Borkowski | Tiffany A. Zylka | 2:14cv00733 | Federal Ethicon 2327 |
| Bourque | Crystal Ann McCollum | 2:14cv00734 | Federal Ethicon 2327 |
| Gosselin | Kelly Susan | 2:14cv00742 | Federal Ethicon 2327 |
| Buchman | Debra A. Palmer Beller | 2:14cv00750 | Federal Ethicon 2327 |
| Gilbert | Lynn E. | 2:14cv00754 | Federal Ethicon 2327 |
| Bridges | Stella | 2:14cv00763 | Federal Ethicon 2327 |
| Helton | Barbara Pugh | 2:14cv00764 | Federal Ethicon 2327 |
| Brown | Mary Jean | 2:14cv00766 | Federal Ethicon 2327 |
| Hatmaker | Tracy Nicole Smiddy | 2:14cv00787 | Federal Ethicon 2327 |
| Donald | Carolyn | 2:14cv00794 | Federal Ethicon 2327 |
| West | Barbara | 2:14cv00814 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Whitlow | Vickie Elizabeth Clark Hudgins Dodd | 2:14cv00815 | Federal Ethicon 2327 |
| Williams | Janet | 2:14cv00818 | Federal Ethicon 2327 |
| Woeltje | Shirley A. Ferrel | 2:14cv00822 | Federal Ethicon 2327 |
| Arnold | Shana Faye Loflin | 2:14cv00828 | Federal Ethicon 2327 |
| Vanderbosch | Judy | 2:14cv00851 | Federal AMS 2325 |
| Cole | Lynn | 2:14cv00871 | Federal Ethicon 2327 |
| Winner | Billie Jo | 2:14cv00875 | Federal Ethicon 2327 |
| Reilly | Mary M. | 2:14cv00877 | Federal Ethicon 2327 |
| Jones | Bernell Williams | 2:14cv00902 | Federal Ethicon 2327 |
| Porter | Dawn | 2:14cv00903 | Federal Ethicon 2327 |
| Chrismon | Shelly | 2:14cv00916 | Federal Ethicon 2327 |
| Aguirre | Joyce Ilene Martin Diaz | 2:14cv00970 | Federal Ethicon 2327 |
| Buchanan-Howe | Karla E. | 2:14cv00971 | Federal Ethicon 2327 |
| Moon | Rosalie D. | 2:14cv00973 | Federal Ethicon 2327 |
| Wilson | Linda Kaye Boomershine Reynolds Hamilton | 2:14cv00977 | Federal Ethicon 2327 |
| Pagan | Alia | 2:14cv00980 | Federal Ethicon 2327 |
| Ramakrishna-Kresman | Sharon E. | 2:14cv00982 | Federal Ethicon 2327 |
| Barnhart | Bertha May | 2:14cv00983 | Federal Ethicon 2327 |
| Hynson | Barbara Jean | 2:14cv00984 | Federal Ethicon 2327 |
| DiBella | Georgina | 2:14cv00985 | Federal Ethicon 2327 |
| Clements | Rosemarie | 2:14cv01001 | Federal Ethicon 2327 |
| Aultman | Clara | 2:14cv01006 | Federal Ethicon 2327 |
| Geist | Michelle M. Person Asp | 2:14cv01008 | Federal Ethicon 2327 |
| Hartley | Cathy Louise | 2:14cv01016 | Federal Ethicon 2327 |
| Brown | Melissa J. | 2:14cv01021 | Federal Ethicon 2327 |
| Camp | Glynda M. | 2:14cv01022 | Federal Ethicon 2327 |
| Mancuso | Sandra J. Sandi Bartz Mancuso | 2:14cv01025 | Federal Ethicon 2327 |
| Harris | Carolyn DeNiese | 2:14cv01029 | Federal Ethicon 2327 |
| Bearden | Elizabeth A. Chilson | 2:14cv01040 | Federal Ethicon 2327 |
| Isom | Sandra Lynn | 2:14cv01048 | Federal Ethicon 2327 |
| Cash | Kimberly D. Queen | 2:14cv01050 | Federal Ethicon 2327 |
| Ephraim | Leslie V | 2:14cv01054 | Federal Ethicon 2327 |
| Foster | Lisa | 2:14cv01059 | Federal Ethicon 2327 |
| Knoll | Vivian A. Kopp | 2:14cv01081 | Federal Ethicon 2327 |
| O'Neil | Sherry Clark | 2:14cv01082 | Federal Ethicon 2327 |
| Gladden | Mistie Dawn | 2:14cv01090 | Federal Ethicon 2327 |
| Reinke | Kristy L. Klein | 2:14cv01091 | Federal Ethicon 2327 |
| Rivera | Iris | 2:14cv01095 | Federal Ethicon 2327 |
| Hicks | Regina | 2:14cv01100 | Federal Ethicon 2327 |
| Rodemich | Sarafina | 2:14cv01101 | Federal Ethicon 2327 |
| Estes | Debra | 2:14cv01104 | Federal Ethicon 2327 |
| Schneider | Christine A. Wilson | 2:14cv01107 | Federal Ethicon 2327 |
| Lanagan | Berdina | 2:14cv01145 | Federal Bard 2187 |
| Okonowski | Linda S. Makowski Goddard | 2:14cv01157 | Federal Ethicon 2327 |
| Anaya | Patricia Resendiz Marquez | 2:14cv01162 | Federal Ethicon 2327 |
| Davis | Ann | 2:14cv01163 | Federal Ethicon 2327 |
| Diaz | Esthela | 2:14cv01164 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wilson | Cherylann M. | 2:14cv01167 | Federal Ethicon 2327 |
| Moore | Shannon | 2:14cv01172 | Federal Ethicon 2327 |
| Ayala | Zella Diane | 2:14cv01174 | Federal Ethicon 2327 |
| Castaneda | Cecilia | 2:14cv01187 | Federal Ethicon 2327 |
| Brodbeck | Patricia Ann | 2:14cv01194 | Federal Ethicon 2327 |
| Soto | Maureen M. Cain Webb | 2:14cv01195 | Federal Ethicon 2327 |
| Corbett | Myra E. | 2:14cv01202 | Federal Ethicon 2327 |
| Mauro | Louise G. Frugoni Curley | 2:14cv01206 | Federal Ethicon 2327 |
| Bassett | Evangelina Hernandez | 2:14cv01207 | Federal Ethicon 2327 |
| Dyer | Lesbia Mae Mitten Lebby | 2:14cv01220 | Federal Boston Scientific 2326 |
| Mendoza | Laura Vasquez Niebla | 2:14cv01221 | Federal Boston Scientific 2326 |
| Collins | Cathy Diane | 2:14cv01314 | Federal Ethicon 2327 |
| Logan | Mary A. | 2:14cv01345 | Federal Ethicon 2327 |
| Oder | Shirley Dansby Harfield | 2:14cv01363 | Federal Ethicon 2327 |
| Smith | Clarice | 2:14cv01377 | Federal Ethicon 2327 |
| Swanson | Joanne | 2:14cv01380 | Federal Ethicon 2327 |
| Weaver | Robin Otto Nopens Baker May Quinn | 2:14cv01384 | Federal Ethicon 2327 |
| Whitson | Emily | 2:14cv01386 | Federal Ethicon 2327 |
| Young | Carolyn S. | 2:14cv01387 | Federal Ethicon 2327 |
| Carr | Rita | 2:14cv01400 | Federal Ethicon 2327 |
| Gingery | Michelle Martinski | 2:14cv01405 | Federal Ethicon 2327 |
| Patton | Amanda Lynn | 2:14cv01406 | Federal Ethicon 2327 |
| Pharr | Linda Jean | 2:14cv01407 | Federal Ethicon 2327 |
| Conerly, deceased | Ruby Nell Phelps | 2:14cv01409 | Federal Ethicon 2327 |
| Clegg-Riley | Catherine | 2:14cv01410 | Federal Ethicon 2327 |
| Pope | Lonnie S. | 2:14cv01413 | Federal Ethicon 2327 |
| Whitney | Sherrie LaVonne Smith Price Gladney Wheeler | 2:14cv01416 | Federal Ethicon 2327 |
| Smith | Michelle Annette | 2:14cv01425 | Federal Ethicon 2327 |
| Dudero | Judy F. | 2:14cv01430 | Federal Ethicon 2327 |
| Daniels | Cynthia Billington | 2:14cv01432 | Federal Ethicon 2327 |
| Deets | Etta Jordon Hertensen | 2:14cv01436 | Federal Ethicon 2327 |
| Edwards | Hope Cadenhead | 2:14cv01442 | Federal Ethicon 2327 |
| Chenworth | Deborah | 2:14cv01447 | Federal Ethicon 2327 |
| Hoag | Marie Hickey | 2:14cv01460 | Federal Ethicon 2327 |
| Knapp | Cheryl | 2:14cv01464 | Federal Ethicon 2327 |
| Fountain | Lynette Marie | 2:14cv01470 | Federal Ethicon 2327 |
| Ritter | Pamela Spaid | 2:14cv01475 | Federal Ethicon 2327 |
| Lamb | Karen L. | 2:14cv01477 | Federal Ethicon 2327 |
| Bell | Fannie Sue | 2:14cv01484 | Federal Ethicon 2327 |
| Trent | Stella Price | 2:14cv01486 | Federal Ethicon 2327 |
| Vanbeek | Teresa | 2:14cv01487 | Federal Ethicon 2327 |
| Dancy | Vivian Hengst | 2:14cv01493 | Federal Ethicon 2327 |
| Diaz | Maria De Jesus | 2:14cv01495 | Federal Ethicon 2327 |
| Barroso | Elena Butcher | 2:14cv01496 | Federal Ethicon 2327 |
| Clukey | Lisa Clukey-Morris | 2:14cv01497 | Federal Ethicon 2327 |
| Harrison | Kimberly Dawn Oliver | 2:14cv01500 | Federal Ethicon 2327 |
| Perullo | Patricia J. | 2:14cv01515 | Federal Ethicon 2327 |
| Maschmeier | Jeanne Dewitt | 2:14cv01542 | Federal Ethicon 2327 |
| Polland | Linda M. | 2:14cv01614 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Carter | Patricia L. | 2:14cv01645 | Federal Ethicon 2327 |
| Hansen | Reniece | 2:14cv01676 | Federal Ethicon 2327 |
| Vazquez-Nitschneider | Laura | 2:14cv01680 | Federal Ethicon 2327 |
| Herman | Nancy A Boyce | 2:14cv01689 | Federal Ethicon 2327 |
| Hilliard | Tamara Lennon | 2:14cv01690 | Federal Ethicon 2327 |
| Hochstetler | Diana Van Bremen Shoate Weiler | 2:14cv01694 | Federal Ethicon 2327 |
| Adams | Sandie Sandy J. Brodeur Beal | 2:14cv01695 | Federal Ethicon 2327 |
| Hoehl | Gayle | 2:14cv01702 | Federal Ethicon 2327 |
| Homewood | Ian Renee Vaughn | 2:14cv01710 | Federal Ethicon 2327 |
| Campbell | Carol Kaye | 2:14cv01718 | Federal Ethicon 2327 |
| Delgadillo | Susan C. | 2:14cv01725 | Federal Ethicon 2327 |
| Graham | Kimberly Cantor | 2:14cv01741 | Federal Ethicon 2327 |
| Kight | Debra Williams Ennis | 2:14cv01747 | Federal Ethicon 2327 |
| Lipari | Sheryl Anne Wong | 2:14cv01752 | Federal Ethicon 2327 |
| Lopez | Marline Ena | 2:14cv01755 | Federal Ethicon 2327 |
| Scott | Valencia Woodford | 2:14cv01779 | Federal Ethicon 2327 |
| Shattuck | JaNeal Rowe Stephens | 2:14cv01780 | Federal Ethicon 2327 |
| Soete | Melissa Pena Gordon Rauch | 2:14cv01782 | Federal Ethicon 2327 |
| Workman | Brenda Gail Turner | 2:14cv01789 | Federal Ethicon 2327 |
| DeFiore-Stemick | Cynthia Lorraine | 2:14cv01793 | Federal Bard 2187 |
| Rusconi | Debra Gerlach | 2:14cv01822 | Federal Ethicon 2327 |
| Kuhn | Barbara J. | 2:14cv01828 | Federal Ethicon 2327 |
| Douthit | Traci Ann | 2:14cv01840 | Federal Ethicon 2327 |
| Bowers | Ashley E. Partain | 2:14cv01876 | Federal Ethicon 2327 |
| Bramblett | Patty Darlene | 2:14cv01878 | Federal Ethicon 2327 |
| Brawn | Gail Ann Wentworth Bingham | 2:14cv01882 | Federal Ethicon 2327 |
| Brown | Janice | 2:14cv01883 | Federal Ethicon 2327 |
| Cole | Shelby Celeste Puberer | 2:14cv01885 | Federal Ethicon 2327 |
| Cruce | Teresa | 2:14cv01888 | Federal Ethicon 2327 |
| Degray | Carol | 2:14cv01892 | Federal Ethicon 2327 |
| Duvall | Kathy | 2:14cv01895 | Federal Ethicon 2327 |
| Fett | Carol Putman Wilson | 2:14cv01897 | Federal Ethicon 2327 |
| Fox | Karen W. | 2:14cv01900 | Federal Ethicon 2327 |
| Hammuck-Gates | Monica | 2:14cv01901 | Federal Ethicon 2327 |
| Love | Patricia Leigh | 2:14cv01905 | Federal Ethicon 2327 |
| Morejon | Elsa | 2:14cv01940 | Federal Ethicon 2327 |
| Smith | Jerry A. | 2:14cv01962 | Federal Ethicon 2327 |
| Caylor | Jane L. | 2:14cv02001 | Federal Ethicon 2327 |
| McCann | Anna M. | 2:14cv02012 | Federal Ethicon 2327 |
| Katchur | Mary Kathleen | 2:14cv02017 | Federal Ethicon 2327 |
| Abernathy | Madeline | 2:14cv02042 | Federal Ethicon 2327 |
| Hiskett | De'Lanea Delanea M. Greening | 2:14cv02055 | Federal Ethicon 2327 |
| Johnston | Maureen A. | 2:14cv02063 | Federal Ethicon 2327 |
| Arrandt | Ann A. | 2:14cv02098 | Federal Ethicon 2327 |
| Wogan | Cheryl M. | 2:14cv02128 | Federal Ethicon 2327 |
| Carevic | Hazel M. | 2:14cv02138 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Calloway | Sally Tiede | 2:14cv02139 | Federal Ethicon 2327 |
| Foutz | Amelia Bee Brennan Hinkley | 2:14cv02150 | Federal Boston Scientific 2326 |
| Holmes | Anna Marie J. | 2:14cv02162 | Federal Ethicon 2327 |
| Lackey | Sandra P. | 2:14cv02183 | Federal Ethicon 2327 |
| Lewis | Kristin | 2:14cv02191 | Federal Ethicon 2327 |
| Mirabal | Lydia M. | 2:14cv02193 | Federal Ethicon 2327 |
| Potter | Merritt B. Show | 2:14cv02194 | Federal Boston Scientific 2326 |
| Millage | Linda | 2:14cv02226 | Federal Ethicon 2327 |
| Zylstra | Ruth Ann Longoria Emelander | 2:14cv02254 | Federal Ethicon 2327 |
| Lawson | Lisa K. Cheek | 2:14cv02273 | Federal Ethicon 2327 |
| Reyes | Ashley Paige | 2:14cv02274 | Federal Ethicon 2327 |
| Barfield | Connie Michelle | 2:14cv02280 | Federal Ethicon 2327 |
| Robinson | Sherry C. Caudle | 2:14cv02296 | Federal Ethicon 2327 |
| Sanchez | Agnes B. | 2:14cv02302 | Federal Ethicon 2327 |
| Johannessohn | Sara B. | 2:14cv02305 | Federal Ethicon 2327 |
| Welborn | Rena Messick | 2:14cv02319 | Federal Bard 2187 |
| Carpenter | Lori Earls Baker | 2:14cv02350 | Federal Ethicon 2327 |
| Pillow | Tajuana K. | 2:14cv02351 | Federal Ethicon 2327 |
| De Le Hardy | Hilda Martinez | 2:14cv02361 | Federal Ethicon 2327 |
| Page | Laura | 2:14cv02381 | Federal Ethicon 2327 |
| Perrine | LeeAnn K. Krok | 2:14cv02382 | Federal Ethicon 2327 |
| Tolley | Deborah D. Stanhope | 2:14cv02391 | Federal Ethicon 2327 |
| Torchi | Janice Connor | 2:14cv02394 | Federal Boston Scientific 2326 |
| Unruh | Martisha Ann | 2:14cv02395 | Federal Ethicon 2327 |
| Yousey | H. Ruth E. Pittman Gerloff | 2:14cv02400 | Federal Ethicon 2327 |
| Atkinson | Rebecca Kaye | 2:14cv02403 | Federal Ethicon 2327 |
| McGrath | Nancy Ann Adams | 2:14cv02410 | Federal Ethicon 2327 |
| Blackmon | Marian Elizabeth Pulver | 2:14cv02423 | Federal Ethicon 2327 |
| Cheek | Lisa Ann | 2:14cv02427 | Federal Ethicon 2327 |
| Blake | Sharon A. | 2:14cv02429 | Federal Ethicon 2327 |
| Beasley | Barbara Ann Gonzalez | 2:14cv02436 | Federal Ethicon 2327 |
| Boleen | Marie L. | 2:14cv02437 | Federal Ethicon 2327 |
| Benson | Kathie Jo Freeman | 2:14cv02446 | Federal Ethicon 2327 |
| Eby | Elizabeth A. | 2:14cv02467 | Federal Ethicon 2327 |
| Vanover | Sheila L. Roberts | 2:14cv02481 | Federal Ethicon 2327 |
| Buchanan | Wanda Faye | 2:14cv02523 | Federal Ethicon 2327 |
| Henley | Lillie | 2:14cv02566 | Federal Ethicon 2327 |
| Ewing | Susan Drapeau | 2:14cv02577 | Federal AMS 2325 |
| Durrant | Nancy B. | 2:14cv02598 | Federal Bard 2187 |
| Goodson | Sandra Joyce | 2:14cv02601 | Federal AMS 2325 |
| Wages | Jessica L. Barrow Smith | 2:14cv02604 | Federal Ethicon 2327 |
| Schwinnen | Saundra S. Dempsey | 2:14cv02608 | Federal Ethicon 2327 |
| Phillips | Amber Michele Russell | 2:14cv02648 | Federal Ethicon 2327 |
| Polvado | Lorrie Smith | 2:14cv02687 | Federal Ethicon 2327 |
| Harris | Lachon R. | 2:14cv02744 | Federal Ethicon 2327 |
| Miller | Sharon A. | 2:14cv02745 | Federal Ethicon 2327 |
| Rusher | Tina M. Bales | 2:14cv02746 | Federal Ethicon 2327 |
| Cuadrado | Madelina Ramirez | 2:14cv02749 | Federal Ethicon 2327 |
| Field | Rebecca J. | 2:14cv02752 | Federal AMS 2325 |
| Odom | Julie | 2:14cv02794 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Graves | Patricia Lynn Pattie | 2:14cv02795 | Federal Ethicon 2327 |
| Ramos | Annette Yadi Pardo | 2:14cv02798 | Federal Ethicon 2327 |
| Paynter | Edna | 2:14cv02800 | Federal Ethicon 2327 |
| Robinson | Gloria | 2:14cv02805 | Federal Ethicon 2327 |
| Leyden | Pamela Lynn | 2:14cv02808 | Federal Ethicon 2327 |
| Grubbs | Belinda Michelle Whitfield | 2:14cv02815 | Federal Ethicon 2327 |
| Marcini | Sherry L. Muroski | 2:14cv02827 | Federal Ethicon 2327 |
| Minor | Clide J. | 2:14cv02832 | Federal Ethicon 2327 |
| Mayes | Ruby | 2:14cv02880 | Federal Ethicon 2327 |
| Geyer | Susan Maddox | 2:14cv02887 | Federal Ethicon 2327 |
| Merholtz | Barbara | 2:14cv02889 | Federal Ethicon 2327 |
| Valadez | Ruby Ann Iturbe Perales | 2:14cv02900 | Federal Ethicon 2327 |
| Binnie | Debbie Perry | 2:14cv02902 | Federal Ethicon 2327 |
| Blankenship | Millie A. Steerw | 2:14cv02904 | Federal Ethicon 2327 |
| Bowling | Sandra L. Perry | 2:14cv02905 | Federal Ethicon 2327 |
| Fleetwood | Dora Mae | 2:14cv02906 | Federal Ethicon 2327 |
| Casey | Brenda M. Williams | 2:14cv02910 | Federal Ethicon 2327 |
| Cerkowski-Dahoda | Lisa A. | 2:14cv02911 | Federal Ethicon 2327 |
| Christiaens | Sherry | 2:14cv02912 | Federal Ethicon 2327 |
| Miranda | Vanessa | 2:14cv02913 | Federal Ethicon 2327 |
| Clark | Laurie Laura Kay Hiland | 2:14cv02914 | Federal Ethicon 2327 |
| Davis | Charlotte A. Wilson McNaughton | 2:14cv02916 | Federal Ethicon 2327 |
| Davis | Deborah A. | 2:14cv02917 | Federal Ethicon 2327 |
| Elliott | Sharon A. | 2:14cv02920 | Federal Ethicon 2327 |
| Esparza | Dora A. | 2:14cv02921 | Federal Ethicon 2327 |
| Farinacci | Stella Corradine | 2:14cv02923 | Federal Ethicon 2327 |
| Friedel | Judith | 2:14cv02924 | Federal Ethicon 2327 |
| Gabel | Tina L. | 2:14cv02925 | Federal Ethicon 2327 |
| Gaglilardo | Brenda J | 2:14cv02926 | Federal Ethicon 2327 |
| West | Lori T. | 2:14cv02928 | Federal Ethicon 2327 |
| Amirault | Victoria | 2:14cv02930 | Federal Ethicon 2327 |
| Bickley | Elizabeth Ann McKemey | 2:14cv02931 | Federal Ethicon 2327 |
| Campos | Sulema S. | 2:14cv02932 | Federal Ethicon 2327 |
| DonCarlos | Rebekah | 2:14cv02934 | Federal Ethicon 2327 |
| Dunsmore | Robin | 2:14cv02935 | Federal Ethicon 2327 |
| Fink | Susan | 2:14cv02936 | Federal Ethicon 2327 |
| Finney | Maggielene Rowland | 2:14cv02937 | Federal Ethicon 2327 |
| Fuqua | Lori | 2:14cv02938 | Federal Ethicon 2327 |
| Bulkoski | Deborah | 2:14cv02944 | Federal Ethicon 2327 |
| Buller | Maria Elena Gonzalez Cerna | 2:14cv02946 | Federal Ethicon 2327 |
| Plemmons | Emily | 2:14cv02949 | Federal Ethicon 2327 |
| Casto | Angel Raegan Leigh | 2:14cv02950 | Federal Ethicon 2327 |
| Champion | Darlene | 2:14cv02952 | Federal Ethicon 2327 |
| Choate | Emily Plager | 2:14cv02953 | Federal Ethicon 2327 |
| Choate | Penny L. Price Murray | 2:14cv02954 | Federal Ethicon 2327 |
| Crandall | Lisa | 2:14cv02955 | Federal Ethicon 2327 |
| Crandall | Lisa L. Leette | 2:14cv02955 | Federal Ethicon 2327 |
| DeHass | Lenora Brock | 2:14cv02956 | Federal Ethicon 2327 |
| Johns | Linda | 2:14cv02972 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Romeis | Corine Theresa | 2:14cv03031 | Federal AMS 2325 |
| White | Delilah Langley | 2:14cv03112 | Federal Ethicon 2327 |
| Willard | Jacqueline Torres | 2:14cv03118 | Federal Ethicon 2327 |
| Ziesemer | Kellie Dianne Powers | 2:14cv03171 | Federal Bard 2187 |
| Anderson | Cynthia Sue Brindza | 2:14cv03174 | Federal Bard 2187 |
| Armendariz | Julia Pricella | 2:14cv03211 | Federal AMS 2325 |
| Anderson | Tiffany R. Hanna | 2:14cv03254 | Federal Ethicon 2327 |
| Anthony-Roux | Joanne K. | 2:14cv03262 | Federal Ethicon 2327 |
| Arnold | Sheryl Ann Porter | 2:14cv03264 | Federal Ethicon 2327 |
| Chapman | Judy R. Leonard | 2:14cv03269 | Federal Ethicon 2327 |
| Asher | Linda D. | 2:14cv03275 | Federal Ethicon 2327 |
| Ballou | Bobbi Barbara Jo Roy | 2:14cv03278 | Federal Ethicon 2327 |
| Bingham | Dellaphine M. | 2:14cv03281 | Federal Ethicon 2327 |
| Braswell | Angela Pearson Spell | 2:14cv03287 | Federal Ethicon 2327 |
| Bridgman | Nancy A. Moeller | 2:14cv03294 | Federal Ethicon 2327 |
| Brletic | Joyce Pennington McKiel | 2:14cv03299 | Federal Ethicon 2327 |
| Johnson | Thebe Moon | 2:14cv03312 | Federal Ethicon 2327 |
| Jung | Christina Powell Wilson | 2:14cv03317 | Federal Ethicon 2327 |
| Brunsink | Anna M. | 2:14cv03323 | Federal Ethicon 2327 |
| Fraley | Lori Rae | 2:14cv03325 | Federal Ethicon 2327 |
| Kilgore | Lena Meshelle Taylor | 2:14cv03326 | Federal Ethicon 2327 |
| Bryant | Carolyn J. | 2:14cv03327 | Federal Ethicon 2327 |
| Burchett | Carla Hale | 2:14cv03333 | Federal Ethicon 2327 |
| Burnett | Sharon Lee | 2:14cv03336 | Federal Ethicon 2327 |
| Laborine | Bonnie Lee Lara Winn | 2:14cv03344 | Federal Ethicon 2327 |
| Davis | Barbara Ann Landolina | 2:14cv03350 | Federal Ethicon 2327 |
| Lombo | Jennifer M. Obst | 2:14cv03351 | Federal Ethicon 2327 |
| Neal | Donna Gail Waldrop | 2:14cv03352 | Federal Ethicon 2327 |
| Loehmann | Mary Jo | 2:14cv03355 | Federal Ethicon 2327 |
| Oden | Jean Gibson | 2:14cv03362 | Federal Ethicon 2327 |
| Vickers | Regina Lynn Trammell Hopkins Jarvis | 2:14cv03363 | Federal Ethicon 2327 |
| Turner | Cynthia L. Aragon Day | 2:14cv03365 | Federal Ethicon 2327 |
| Gaucin | Alejandrina Avila | 2:14cv03367 | Federal Ethicon 2327 |
| Gavin | Helen Karlene | 2:14cv03368 | Federal Ethicon 2327 |
| Price | Laima | 2:14cv03380 | Federal Ethicon 2327 |
| Bibbs | Nicole L. | 2:14cv03381 | Federal Ethicon 2327 |
| Chaidez | Maria | 2:14cv03386 | Federal Ethicon 2327 |
| Chiquito | Tracy | 2:14cv03387 | Federal Ethicon 2327 |
| Constantino | Theresa | 2:14cv03388 | Federal Ethicon 2327 |
| Cooper | Judith A. Fleshman | 2:14cv03389 | Federal Ethicon 2327 |
| Cozino | Deborah | 2:14cv03392 | Federal Ethicon 2327 |
| Defazio | Patricia | 2:14cv03394 | Federal Ethicon 2327 |
| DeHaan | Linda | 2:14cv03395 | Federal Ethicon 2327 |
| Dominguez | Filvia Vlloa | 2:14cv03399 | Federal Ethicon 2327 |
| Donaldson | Bonnie Lynn | 2:14cv03400 | Federal Ethicon 2327 |
| Edge | Deloris | 2:14cv03402 | Federal Ethicon 2327 |
| Lujan | Dorthy Dorothy Brown | 2:14cv03415 | Federal Ethicon 2327 |
| Martin | Mary Kathryn Bunner | 2:14cv03421 | Federal Ethicon 2327 |
| Mazzagatti | Mary | 2:14cv03426 | Federal Ethicon 2327 |
| Tracy | Royanne Darby Monks | 2:14cv03429 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hackler | Lella B. Cross Johnson Plum Hackathorn | 2:14cv03437 | Federal Bard 2187 |
| Kitchen | Lou J. | 2:14cv03439 | Federal Bard 2187 |
| Natua | Sherry | 2:14cv03458 | Federal Ethicon 2327 |
| Nicholas | Dianne Sky | 2:14cv03461 | Federal Ethicon 2327 |
| Paul | Sandra L. Cotton | 2:14cv03463 | Federal Ethicon 2327 |
| Perkins | Kristen M. Kenyon | 2:14cv03465 | Federal Ethicon 2327 |
| Pinter | Diana | 2:14cv03469 | Federal Ethicon 2327 |
| Quick | Chastity Johnston Brown | 2:14cv03470 | Federal Ethicon 2327 |
| Epps | Melissa | 2:14cv03562 | Federal Ethicon 2327 |
| Estep | Eileen R Seastrand | 2:14cv03567 | Federal Ethicon 2327 |
| Fisher | Mary E. | 2:14cv03592 | Federal Ethicon 2327 |
| Flagg | Brenda W. | 2:14cv03594 | Federal Ethicon 2327 |
| Flum | Eleanor Marie Jagow | 2:14cv03607 | Federal Ethicon 2327 |
| Franklin | Donna K. | 2:14cv03615 | Federal Ethicon 2327 |
| Gator | Belinda | 2:14cv03618 | Federal Ethicon 2327 |
| Giannone | Sharon | 2:14cv03619 | Federal Ethicon 2327 |
| Grammer | Veronica Wagner | 2:14cv03621 | Federal Ethicon 2327 |
| Guy | Maggie Radford | 2:14cv03622 | Federal Ethicon 2327 |
| Hamm | Pattie | 2:14cv03625 | Federal Ethicon 2327 |
| Harrington | Cindy | 2:14cv03627 | Federal Ethicon 2327 |
| Harvey | Essie | 2:14cv03629 | Federal Ethicon 2327 |
| Patel | Savitaben Savita Vinod | 2:14cv03646 | Federal Boston Scientific 2326 |
| Holland | Vivian Lee | 2:14cv03649 | Federal Bard 2187 |
| Flanigan | Debra K. Lee | 2:14cv03722 | Federal Ethicon 2327 |
| Cain | Retha Hutchinson | 2:14cv03775 | Federal Ethicon 2327 |
| Calderon | Tina L. Arredondo | 2:14cv03787 | Federal Ethicon 2327 |
| Caldwell | Marilyn | 2:14cv03790 | Federal Ethicon 2327 |
| Gonzalez | Michelle Marie Johnson Biddle | 2:14cv03793 | Federal Ethicon 2327 |
| Camp | Dawn M. Vaden | 2:14cv03795 | Federal Ethicon 2327 |
| Angel | Mary Louise Trust | 2:14cv03796 | Federal Ethicon 2327 |
| Rands | Jennifer A. Bruton | 2:14cv03801 | Federal Ethicon 2327 |
| Caraway | Amy Kay Lambert | 2:14cv03802 | Federal Ethicon 2327 |
| Rutland | Judy M. Busby | 2:14cv03803 | Federal Ethicon 2327 |
| Carlson | Caren Clare Brunkow | 2:14cv03804 | Federal Ethicon 2327 |
| Carreon | Velma Zapata corona | 2:14cv03807 | Federal Ethicon 2327 |
| Carter | Charlotte Anne | 2:14cv03810 | Federal Ethicon 2327 |
| Cartwright | Tonya | 2:14cv03812 | Federal Ethicon 2327 |
| Casas | Martha Flores | 2:14cv03815 | Federal Ethicon 2327 |
| Cerra | Helen DiNoto | 2:14cv03818 | Federal Ethicon 2327 |
| Challingsworth | Samantha K. Carpin | 2:14cv03820 | Federal Ethicon 2327 |
| Chambers | Mary Gomez | 2:14cv03821 | Federal Ethicon 2327 |
| Chilcutt | Martha Rosamond | 2:14cv03822 | Federal Boston Scientific 2326 |
| Clark | Tricia Derby Garrigues | 2:14cv03830 | Federal Ethicon 2327 |
| Clark | Phyllis Hoover | 2:14cv03831 | Federal Ethicon 2327 |
| Clark | Peggy Nicklis | 2:14cv03832 | Federal Ethicon 2327 |
| Clayton | Barbara A. Wardman | 2:14cv03834 | Federal Ethicon 2327 |
| Cochran | Kimberly Mizell | 2:14cv03838 | Federal Ethicon 2327 |
| Ingram | Sharron E. | 2:14cv03847 | Federal Ethicon 2327 |
| Kelly | Jeanette C. | 2:14cv03850 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nelson | Sue Settles | 2:14cv03851 | Federal Ethicon 2327 |
| Thomaidis | Ann-Marie | 2:14cv03852 | Federal Ethicon 2327 |
| Watson | Melanie Chevell | 2:14cv03854 | Federal Ethicon 2327 |
| Savage | Kathleen Genovese | 2:14cv03862 | Federal Ethicon 2327 |
| Cagle | Sylvia A. | 2:14cv03900 | Federal Ethicon 2327 |
| Davis | Kimberly K. | 2:14cv03909 | Federal Ethicon 2327 |
| Ross | Dorothy Lee Strawderman | 2:14cv03912 | Federal Ethicon 2327 |
| Jackson | Mary M. Walker | 2:14cv03923 | Federal Ethicon 2327 |
| Kearns | Debra L. | 2:14cv03924 | Federal Ethicon 2327 |
| Pais | Patricia | 2:14cv03941 | Federal Ethicon 2327 |
| Jacquez | Isabel O. | 2:14cv04020 | Federal Ethicon 2327 |
| Gibson | Darcel | 2:14cv04076 | Federal Ethicon 2327 |
| Glover | Shirley A. Stevens | 2:14cv04079 | Federal Ethicon 2327 |
| Gomez | Joanne | 2:14cv04081 | Federal Ethicon 2327 |
| Grant | Brenda G. Rohr | 2:14cv04084 | Federal Ethicon 2327 |
| Graves | Heather | 2:14cv04085 | Federal Ethicon 2327 |
| Graybeal | Phyllis Jean | 2:14cv04088 | Federal Ethicon 2327 |
| Heflin | Mary | 2:14cv04093 | Federal Ethicon 2327 |
| Hughes-Hillman | Clara | 2:14cv04095 | Federal Ethicon 2327 |
| Hutto | Patricia Diane | 2:14cv04098 | Federal Ethicon 2327 |
| Ott | Dora Lee | 2:14cv04102 | Federal Ethicon 2327 |
| Jezior | Raelene M. | 2:14cv04104 | Federal Ethicon 2327 |
| Johnson | Linda Sue Torrez Lampley | 2:14cv04105 | Federal Ethicon 2327 |
| Jones | Shelley Kirstein | 2:14cv04106 | Federal Ethicon 2327 |
| Khatib | Kathy | 2:14cv04109 | Federal Ethicon 2327 |
| Kimmons | Janna Ireland Alford | 2:14cv04110 | Federal Ethicon 2327 |
| King | Teresa L. Ward | 2:14cv04112 | Federal Ethicon 2327 |
| Salerno | Stacey | 2:14cv04113 | Federal Ethicon 2327 |
| Kristof | Tracei | 2:14cv04116 | Federal Ethicon 2327 |
| Kuntz | Lillievee Jayne | 2:14cv04120 | Federal Ethicon 2327 |
| Kortright | Cynthia Howey | 2:14cv04121 | Federal Bard 2187 |
| Lemond | Tracy A. Hodges Jones | 2:14cv04123 | Federal Ethicon 2327 |
| Lermineaux | Priscilla | 2:14cv04128 | Federal Ethicon 2327 |
| Loske | Brenda | 2:14cv04130 | Federal Ethicon 2327 |
| Heaps | Nora Deel Heaps-Stamper | 2:14cv04134 | Federal Ethicon 2327 |
| McDaniel | Betty A. | 2:14cv04139 | Federal Ethicon 2327 |
| McInturff | Janice Brill | 2:14cv04143 | Federal Ethicon 2327 |
| McJunkin | Angie M. | 2:14cv04145 | Federal Ethicon 2327 |
| Menefee | Billie | 2:14cv04147 | Federal Ethicon 2327 |
| Minor | Lisa Ann Parsons | 2:14cv04148 | Federal Ethicon 2327 |
| Heidelberg | Mearl Jeanie Tuggle Wilson | 2:14cv04150 | Federal Ethicon 2327 |
| Field | Ella R. | 2:14cv04151 | Federal Bard 2187 |
| Hightower | Maxine Willia Radford Redford Williams"Owens | 2:14cv04153 | Federal Ethicon 2327 |
| Holcomb | Julayne | 2:14cv04155 | Federal Ethicon 2327 |
| Howard | Cynthia | 2:14cv04157 | Federal Ethicon 2327 |
| Howard | Retta Jean Brock | 2:14cv04161 | Federal Ethicon 2327 |
| Lakin | Suzette R. | 2:14cv04162 | Federal Ethicon 2327 |
| Bascom | Frances M. Powers | 2:14cv04167 | Federal Ethicon 2327 |
| Commarata | Rose E. Bonfiglio | 2:14cv04170 | Federal Ethicon 2327 |
| Strickland | Tracy Ellen Vanhorn | 2:14cv04176 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Baldwin | Tammy L. | 2:14cv04180 | Federal Ethicon 2327 |
| Gerhardt | Elizabeth | 2:14cv04182 | Federal Bard 2187 |
| Jenkins | Cindy Cynthia Marie Michelle Speer Land | 2:14cv04199 | Federal Ethicon 2327 |
| Johnson | Della Morgan | 2:14cv04204 | Federal Ethicon 2327 |
| Jones | Mary Anna | 2:14cv04210 | Federal Ethicon 2327 |
| Savedra | Barbara Carolina Valdez | 2:14cv04217 | Federal Ethicon 2327 |
| Kessler | Jean Marie | 2:14cv04219 | Federal Ethicon 2327 |
| Knobloch | Claudia Mae Tuthiv | 2:14cv04235 | Federal Ethicon 2327 |
| Taylor | Donna L. Baxter | 2:14cv04238 | Federal Ethicon 2327 |
| Minyoung | Dawn | 2:14cv04277 | Federal Ethicon 2327 |
| Lanham | Carol Mayfield | 2:14cv04281 | Federal Ethicon 2327 |
| Moreno | Tina Marie Salsberry | 2:14cv04283 | Federal Ethicon 2327 |
| Morrison | Karen Case | 2:14cv04288 | Federal Ethicon 2327 |
| Mosier | Tracie | 2:14cv04291 | Federal Ethicon 2327 |
| Nelson | Marlene Delores Schuhmacher Heiny Klitzke | 2:14cv04295 | Federal Ethicon 2327 |
| Newby | Pamela E. | 2:14cv04298 | Federal Ethicon 2327 |
| Obrian | Vivian R. Bryson | 2:14cv04301 | Federal Ethicon 2327 |
| Leonardo | Marlene | 2:14cv04304 | Federal Ethicon 2327 |
| Olsen | Debera Francis Hammond Wiemann | 2:14cv04311 | Federal Ethicon 2327 |
| Olson | Jo Ann L. Harms | 2:14cv04315 | Federal Ethicon 2327 |
| Paige | Catherine E. | 2:14cv04319 | Federal Ethicon 2327 |
| Pal | Dinah | 2:14cv04322 | Federal Ethicon 2327 |
| Parrella | Gloria | 2:14cv04323 | Federal Ethicon 2327 |
| Peck | Leah A. | 2:14cv04325 | Federal Ethicon 2327 |
| Pine | Carrie | 2:14cv04334 | Federal Ethicon 2327 |
| Poyneer | Royal G. | 2:14cv04336 | Federal Ethicon 2327 |
| Matecki | Delores | 2:14cv04343 | Federal Ethicon 2327 |
| Mann | Cindy | 2:14cv04344 | Federal Ethicon 2327 |
| Moore | Margaret L. | 2:14cv04377 | Federal Ethicon 2327 |
| Nebergall | Janis C. | 2:14cv04382 | Federal Ethicon 2327 |
| Northway | Anne Baravella | 2:14cv04384 | Federal Ethicon 2327 |
| Plasczyk | Annie L. | 2:14cv04386 | Federal Ethicon 2327 |
| Plummer | Sheandolen Scarbrough | 2:14cv04389 | Federal Ethicon 2327 |
| Porco | Sonia | 2:14cv04395 | Federal Ethicon 2327 |
| Schrage | Virginia | 2:14cv04399 | Federal Ethicon 2327 |
| Thomas | Melanie | 2:14cv04401 | Federal Ethicon 2327 |
| Crawford | Joanne Elizabeth | 2:14cv04459 | Federal Ethicon 2327 |
| Heiting | Anne Woehrle | 2:14cv04464 | Federal Ethicon 2327 |
| Provencio | Victoria | 2:14cv04471 | Federal Ethicon 2327 |
| Flowers | Barbara | 2:14cv04480 | Federal Ethicon 2327 |
| Gobert | Darlene | 2:14cv04481 | Federal Ethicon 2327 |
| Sanchez | Sadith Price | 2:14cv04490 | Federal Ethicon 2327 |
| Thomas | Cindy Roberts | 2:14cv04493 | Federal Ethicon 2327 |
| Scheffer | Pamela Thornton Carr | 2:14cv04495 | Federal Ethicon 2327 |
| Brown | Yvette C. | 2:14cv04500 | Federal Ethicon 2327 |
| Mercer | Brenda Lee Sams Dillahunty | 2:14cv04515 | Federal Ethicon 2327 |
| Alison | Ronda Suzanne | 2:14cv04519 | Federal Ethicon 2327 |
| Helton | Tera | 2:14cv04522 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hornick | Agnes L. | 2:14cv04523 | Federal Ethicon 2327 |
| Hubbard | Stacie | 2:14cv04524 | Federal Ethicon 2327 |
| Isbell | Melissa Dagpen Morgan | 2:14cv04525 | Federal Ethicon 2327 |
| King | Rose M. | 2:14cv04527 | Federal Ethicon 2327 |
| Metz | Portia | 2:14cv04530 | Federal Ethicon 2327 |
| Oakley | Carolyn J. Nelson | 2:14cv04531 | Federal Ethicon 2327 |
| Patterson | Joyce A. Colley | 2:14cv04532 | Federal Ethicon 2327 |
| Russell | Debra Ruth | 2:14cv04534 | Federal Ethicon 2327 |
| Schader | Kari Scott | 2:14cv04537 | Federal Ethicon 2327 |
| Sexton | Linda Rea | 2:14cv04538 | Federal Ethicon 2327 |
| Smallwood | Glenda | 2:14cv04541 | Federal Ethicon 2327 |
| Scott | Cindy L. Rardin Schwaller | 2:14cv04543 | Federal Ethicon 2327 |
| Singleton-Hardy | Carolyn | 2:14cv04546 | Federal Ethicon 2327 |
| Sprenkle | Linda K. Skaggs | 2:14cv04547 | Federal Ethicon 2327 |
| Stengel | Shirley Ann | 2:14cv04548 | Federal Ethicon 2327 |
| Strobel | Janet H. | 2:14cv04550 | Federal Ethicon 2327 |
| Swinford | Lora Lynn | 2:14cv04551 | Federal Ethicon 2327 |
| Bryan | Charlene K. | 2:14cv04552 | Federal Ethicon 2327 |
| Thomas | Ksandra A. | 2:14cv04556 | Federal Ethicon 2327 |
| Toole | Patricia M. Hassert | 2:14cv04559 | Federal Ethicon 2327 |
| Warren | Ruby Adkins Scarbary | 2:14cv04573 | Federal Ethicon 2327 |
| Washington | Verlena Corant Grant | 2:14cv04575 | Federal Ethicon 2327 |
| Weinkauf | Robin Lee Anger | 2:14cv04577 | Federal Ethicon 2327 |
| Westmoreland | Susie P. | 2:14cv04578 | Federal Ethicon 2327 |
| Whisenhunt | Brandy M. Russell | 2:14cv04580 | Federal Ethicon 2327 |
| Williams | Sheryl | 2:14cv04582 | Federal Ethicon 2327 |
| Willis | Shannon | 2:14cv04583 | Federal Ethicon 2327 |
| Zeigler | Peggy S. Reisinger | 2:14cv04587 | Federal Ethicon 2327 |
| MacKenzie | Bonnie Gay | 2:14cv04593 | Federal Ethicon 2327 |
| Belisle | Kris Lynne | 2:14cv04599 | Federal Ethicon 2327 |
| McKissick | Patricia J. | 2:14cv04602 | Federal Ethicon 2327 |
| Becker | Lori Lynn Hackerott Angeles | 2:14cv04607 | Federal Ethicon 2327 |
| Countryman | Joan Susan | 2:14cv04609 | Federal Ethicon 2327 |
| Wenrich | Lori A. Herb Myers | 2:14cv04610 | Federal Ethicon 2327 |
| Geiger | Kathy A. Corbett | 2:14cv04729 | Federal Ethicon 2327 |
| Freitag | Ruetta Jeane Hampsten Gibson | 2:14cv04731 | Federal Ethicon 2327 |
| Rabik | Julie Riley | 2:14cv04745 | Federal Ethicon 2327 |
| Daniels | Tammy Lee Davis Trevithick | 2:14cv04753 | Federal Ethicon 2327 |
| Tackett | Laura L. Irion | 2:14cv04776 | Federal Ethicon 2327 |
| Refior | Janis Kay Adamson | 2:14cv04785 | Federal Ethicon 2327 |
| Coronado | Henrietta | 2:14cv04850 | Federal Ethicon 2327 |
| Saeturn | Khae V. | 2:14cv04880 | Federal Ethicon 2327 |
| Thomson | Jean Gwendolyn Pointer | 2:14cv04926 | Federal Boston Scientific 2326 |
| Thompson | Sally J. | 2:14cv04935 | Federal AMS 2325 |
| Keegan | Michelle | 2:14cv04954 | Federal Ethicon 2327 |
| McCloud | April Leigh | 2:14cv04960 | Federal Ethicon 2327 |
| McCrea | Tori L. | 2:14cv04961 | Federal Ethicon 2327 |
| Adkins | Tammy Marie Meadows | 2:14cv04963 | Federal Bard 2187 |
| Reeves | Dawn E. | 2:14cv04977 | Federal Ethicon 2327 |
| Roberts | Lynda A. Anderson | 2:14cv04990 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rochford | Kathleen Ann Schoessler | 2:14cv04999 | Federal Ethicon 2327 |
| Schipani | Diane L. Kuzminski Kennedy | 2:14cv05025 | Federal Ethicon 2327 |
| Wright | Kathy S. Griffin | 2:14cv05085 | Federal Ethicon 2327 |
| Shelton | Susan E. Green | 2:14cv05147 | Federal Ethicon 2327 |
| Hodge | Melinda | 2:14cv05151 | Federal Ethicon 2327 |
| Wilson | Martha E. Howell | 2:14cv05214 | Federal Boston Scientific 2326 |
| Porter | Christina | 2:14cv05229 | Federal Ethicon 2327 |
| Shaller | Lisa A. Trujillo | 2:14cv05254 | Federal Ethicon 2327 |
| Sirrine | Tamara L. | 2:14cv05261 | Federal Ethicon 2327 |
| Socks-Boyce | Mary Ann Ehmer | 2:14cv05269 | Federal Ethicon 2327 |
| Vannorsdall | Kari | 2:14cv05286 | Federal Ethicon 2327 |
| Vaughn | Linda A. Watt | 2:14cv05292 | Federal Ethicon 2327 |
| Godin | Sandra K. Eberhart Seager | 2:14cv05294 | Federal Ethicon 2327 |
| Reynolds | Penny | 2:14cv05298 | Federal Ethicon 2327 |
| Richards | Angela McDowell | 2:14cv05300 | Federal Ethicon 2327 |
| Rich-Maynard | Michelle R. Clifton | 2:14cv05301 | Federal Ethicon 2327 |
| Rose | Brenda | 2:14cv05305 | Federal Ethicon 2327 |
| Hernandez | Marisa G. | 2:14cv05307 | Federal Ethicon 2327 |
| Watkins | Brenda Faye | 2:14cv05309 | Federal Ethicon 2327 |
| Saldate | Robyn Dawn Gartner | 2:14cv05310 | Federal Ethicon 2327 |
| Scofield | Bonnie Lu Newell McNickels | 2:14cv05314 | Federal Ethicon 2327 |
| Shanks | Jessine R. Smith Robinson Love | 2:14cv05324 | Federal Ethicon 2327 |
| Tate | Jennifer Jill Paige Hughes Mauldin | 2:14cv05325 | Federal Ethicon 2327 |
| Shields | Connie L. | 2:14cv05327 | Federal Ethicon 2327 |
| Shuler | Monica L. Cochrane | 2:14cv05329 | Federal Ethicon 2327 |
| Wilcox | Constance L. Burneka Ayers | 2:14cv05330 | Federal Ethicon 2327 |
| Sims | Lisa F. Frances Hoffman | 2:14cv05332 | Federal Ethicon 2327 |
| Sisson | Hannah Martin | 2:14cv05333 | Federal Ethicon 2327 |
| Skold | Janet R. Waterman | 2:14cv05336 | Federal Ethicon 2327 |
| Smith | Glenda J. Janette Bailey | 2:14cv05337 | Federal Ethicon 2327 |
| Smith | LaVoynne Burrell Dunn | 2:14cv05339 | Federal Ethicon 2327 |
| Smith | Sylvia B. Tribbey | 2:14cv05340 | Federal Ethicon 2327 |
| Smithbower | Jane Stump Newill Carr Haskins | 2:14cv05342 | Federal Ethicon 2327 |
| Snyder | Barbara J. | 2:14cv05343 | Federal Ethicon 2327 |
| Soliday | Christina Chilson | 2:14cv05345 | Federal Ethicon 2327 |
| Sousa | Argentina R. Avila | 2:14cv05346 | Federal Ethicon 2327 |
| Spears | Linda D. Casey | 2:14cv05349 | Federal Ethicon 2327 |
| Springer | Madeline Pauline Knox | 2:14cv05352 | Federal Ethicon 2327 |
| Staltz | Julie | 2:14cv05353 | Federal Ethicon 2327 |
| Stanton | Lynn C. | 2:14cv05354 | Federal Ethicon 2327 |
| Stapleton | Debera E. Watters | 2:14cv05356 | Federal Ethicon 2327 |
| Stapleton | Theresa A. Briggs | 2:14cv05359 | Federal Ethicon 2327 |
| Stompf | Susan Ackerman Schiery | 2:14cv05361 | Federal Ethicon 2327 |
| Strickland | Elizabeth Marie Eddy | 2:14cv05364 | Federal Ethicon 2327 |
| Sutton | Diana M. Callahan | 2:14cv05366 | Federal Ethicon 2327 |
| Taylor | Alma R. Meza | 2:14cv05367 | Federal Ethicon 2327 |
| Taylor | Sherry Womer Temples | 2:14cv05369 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Teel | Beverly R. Monkman Kinder Huffman | 2:14cv05371 | Federal Ethicon 2327 |
| Tejack | Ann M. | 2:14cv05374 | Federal Ethicon 2327 |
| Thomas | Barbara A. Lott Coles | 2:14cv05375 | Federal Ethicon 2327 |
| Thomas | Eva L. Blake Markasion | 2:14cv05376 | Federal Ethicon 2327 |
| Thomas | Stacey | 2:14cv05377 | Federal Ethicon 2327 |
| Torres | Laura Ann Vice | 2:14cv05380 | Federal Ethicon 2327 |
| Triolo | Danielle D'Aranzo | 2:14cv05382 | Federal Ethicon 2327 |
| Tucker | Sherri Alice Simons | 2:14cv05385 | Federal Ethicon 2327 |
| Ussery | Judy Daniels | 2:14cv05387 | Federal Ethicon 2327 |
| Wadel | Barbara Ellen Flora Hepfer | 2:14cv05390 | Federal Ethicon 2327 |
| Waldheim | Mary G. Honeycutt Assad | 2:14cv05392 | Federal Ethicon 2327 |
| Rodriguez | Mary R. Aguirre | 2:14cv05393 | Federal Ethicon 2327 |
| Watts | Wendy Lynn Webb | 2:14cv05394 | Federal Ethicon 2327 |
| Weierbach | Linda L. Devine | 2:14cv05398 | Federal Ethicon 2327 |
| Wellner | Grace Tammy Phillips | 2:14cv05399 | Federal Ethicon 2327 |
| Wiley | Cathy M. Rhodes | 2:14cv05401 | Federal Ethicon 2327 |
| Miller | Lisa Gail Barton | 2:14cv05451 | Federal Bard 2187 |
| Perry | Joann | 2:14cv05457 | Federal Bard 2187 |
| Williams | Joan C. | 2:14cv05462 | Federal Ethicon 2327 |
| Willis | Melinda Michelle Lampert Lipps | 2:14cv05464 | Federal Ethicon 2327 |
| Wilson | Lois Holloway | 2:14cv05465 | Federal Ethicon 2327 |
| Wood | Cynthia Sitton Nalley Scarbrough Rowan | 2:14cv05466 | Federal Ethicon 2327 |
| Woods | Kristy Sue | 2:14cv05467 | Federal Ethicon 2327 |
| Worley | Cathy Miller Stermer | 2:14cv05468 | Federal Ethicon 2327 |
| Baker | Kathy M. Payne | 2:14cv05482 | Federal Boston Scientific 2326 |
| Smith | Tammy Lynn McClendon | 2:14cv05488 | Federal Ethicon 2327 |
| Maurer | Karrie Lynn | 2:14cv05496 | Federal Ethicon 2327 |
| Slack | Mona Lisa Walker | 2:14cv05497 | Federal Ethicon 2327 |
| Balidio | Gloria Saico | 2:14cv05504 | Federal Ethicon 2327 |
| Wade | Diana Persinger | 2:14cv05516 | Federal Ethicon 2327 |
| Williams | Mary Kay Hanks | 2:14cv05529 | Federal Ethicon 2327 |
| Winn | Linda Atwood | 2:14cv05531 | Federal Ethicon 2327 |
| Withrow | Ruby B. Smith | 2:14cv05534 | Federal Ethicon 2327 |
| Blais | Pauline F. Chasson | 2:14cv05541 | Federal Ethicon 2327 |
| Bowe | Denise Flemming | 2:14cv05546 | Federal Ethicon 2327 |
| May-Mahorney | Michele Lynette Lynnette Gay Moore | 2:14cv05584 | Federal Ethicon 2327 |
| McClure | Rita | 2:14cv05588 | Federal Ethicon 2327 |
| Scott | Mary L. | 2:14cv05599 | Federal Ethicon 2327 |
| Siegel | Abby | 2:14cv05604 | Federal Ethicon 2327 |
| Divens | Martha Jean | 2:14cv05644 | Federal Ethicon 2327 |
| Liebig | Tracie R. | 2:14cv05672 | Federal Ethicon 2327 |
| Durham | Glory George Bates | 2:14cv05675 | Federal Ethicon 2327 |
| Harrison | Teresa J. | 2:14cv05712 | Federal Ethicon 2327 |
| Rocha | Rose Marie | 2:14cv05715 | Federal Ethicon 2327 |
| Simon | Delores | 2:14cv05724 | Federal AMS 2325 |
| Justin | Siobhan M. | 2:14cv05730 | Federal Ethicon 2327 |
| Evans | Sharon Kay Ekman | 2:14cv05741 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Eborn | Deborah | 2:14cv05754 | Federal Ethicon 2327 |
| Gaddis | Bobbie Ballew | 2:14cv05755 | Federal Ethicon 2327 |
| McGough | Elizabeth P. | 2:14cv05765 | Federal Ethicon 2327 |
| Smith | Angela | 2:14cv05785 | Federal Ethicon 2327 |
| Smith | Christine A. | 2:14cv05789 | Federal Ethicon 2327 |
| Williams | Beverly Farrar | 2:14cv05792 | Federal Ethicon 2327 |
| Schneider | Renee Elizabeth Hessel | 2:14cv05804 | Federal Ethicon 2327 |
| Smith | Joey L. | 2:14cv05806 | Federal Ethicon 2327 |
| Spencer | Michelle Diane Evans | 2:14cv05811 | Federal Ethicon 2327 |
| Cetoute | April P. | 2:14cv05861 | Federal Ethicon 2327 |
| Cates | Linda Aileen Scott | 2:14cv05907 | Federal Boston Scientific 2326 |
| Harden | Patricia | 2:14cv05922 | Federal Ethicon 2327 |
| Cummings | Joann | 2:14cv05926 | Federal Ethicon 2327 |
| Loftus | Julie M. | 2:14cv05935 | Federal Ethicon 2327 |
| Martinelli | Marion L. | 2:14cv05939 | Federal Ethicon 2327 |
| Peterson | Elizabeth Ann Radford | 2:14cv05955 | Federal Ethicon 2327 |
| Troha | Julanne K. V. | 2:14cv05991 | Federal Ethicon 2327 |
| Williams | Cynthia A. Cooley | 2:14cv06006 | Federal Ethicon 2327 |
| Tozier | Lori Jones | 2:14cv06026 | Federal Ethicon 2327 |
| Harrington | Eve Barden | 2:14cv06029 | Federal Ethicon 2327 |
| Petersen | Amy | 2:14cv06072 | Federal Ethicon 2327 |
| Shelton | Jennifer Kay Lambert | 2:14cv06148 | Federal Bard 2187 |
| Sheppard | Sally Ann Dallies | 2:14cv06156 | Federal Ethicon 2327 |
| Furney | Sally Ann | 2:14cv06192 | Federal Ethicon 2327 |
| Moreno | Elaine I. Jenkins | 2:14cv06205 | Federal Ethicon 2327 |
| Aschmeller | Billie Jo Bliss | 2:14cv06219 | Federal Ethicon 2327 |
| Ottwell | Bree Lynn Plaisance | 2:14cv06238 | Federal Ethicon 2327 |
| Crawford | Jill G. | 2:14cv06245 | Federal Ethicon 2327 |
| Guptill | Heidi L. Zoret | 2:14cv06261 | Federal Ethicon 2327 |
| Miles | Rebecca Sue | 2:14cv06272 | Federal Ethicon 2327 |
| Peerboom | Paula | 2:14cv06277 | Federal Ethicon 2327 |
| Haggard | Lena B. Mattson | 2:14cv06307 | Federal Ethicon 2327 |
| Johnson | Gertrude M. Trudy Dixon | 2:14cv06313 | Federal Ethicon 2327 |
| Whatley | Gayle Marie | 2:14cv06370 | Federal Ethicon 2327 |
| Hill | Robin London | 2:14cv06415 | Federal Ethicon 2327 |
| Hoeltzner | Paula | 2:14cv06428 | Federal Ethicon 2327 |
| Le | Thao Thi Diem | 2:14cv06431 | Federal Ethicon 2327 |
| Lokey | Mary Anjela | 2:14cv06441 | Federal Ethicon 2327 |
| Mahan | Brenda L. | 2:14cv06446 | Federal Ethicon 2327 |
| Sparks | Stephanie Kotch | 2:14cv06454 | Federal Ethicon 2327 |
| Tyson | Lena M. | 2:14cv06463 | Federal Ethicon 2327 |
| Wilson | Kathy L. | 2:14cv06475 | Federal Ethicon 2327 |
| Swick | Lisa Ann Donaldson | 2:14cv06476 | Federal Ethicon 2327 |
| Hutson | Susie Breard | 2:14cv06496 | Federal Ethicon 2327 |
| Raisor | Victoria L. | 2:14cv06501 | Federal Ethicon 2327 |
| Roman | Maria Teresa | 2:14cv06503 | Federal Ethicon 2327 |
| Medley | Tammie J. | 2:14cv06517 | Federal Ethicon 2327 |
| Weeks | Debra Lynn Guess | 2:14cv06524 | Federal Ethicon 2327 |
| Wilt | Rhonda Roxann Evans Ault | 2:14cv06526 | Federal Ethicon 2327 |
| Hardesty | Brenda Moore | 2:14cv06530 | Federal Ethicon 2327 |
| Arnao | Christine E. | 2:14cv06536 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Zagrodny | Elaine J. Dupvis Marques | 2:14cv06575 | Federal Bard 2187 |
| Henrichs | Maria E. Martinez | 2:14cv06589 | Federal Ethicon 2327 |
| Pontis | Karren Ann Young | 2:14cv06595 | Federal Ethicon 2327 |
| Service | Janice Lynn | 2:14cv06604 | Federal Ethicon 2327 |
| Taylor | Sharon L. Pace Storey Buetel | 2:14cv06627 | Federal Ethicon 2327 |
| Burgess | Sharon K. | 2:14cv06634 | Federal Boston Scientific 2326 |
| Presley | Lavina Pearl Willian King | 2:14cv06649 | Federal Ethicon 2327 |
| Hillis | Gaynell Cora | 2:14cv06687 | Federal Ethicon 2327 |
| Pitro | Barbara Sylvia | 2:14cv06725 | Federal Ethicon 2327 |
| Ortiz-Colon | Mayra Janet | 2:14cv06730 | Federal Ethicon 2327 |
| Higgins | Debra | 2:14cv06738 | Federal Ethicon 2327 |
| Martin | Patti J. | 2:14cv06740 | Federal Ethicon 2327 |
| Gibson | Joyce | 2:14cv06741 | Federal Ethicon 2327 |
| Jesse | Dixie Lee Dowdy | 2:14cv06742 | Federal Ethicon 2327 |
| Gier | Martha Tipton | 2:14cv06745 | Federal Ethicon 2327 |
| German | Bonnie Sue Duff | 2:14cv06748 | Federal Ethicon 2327 |
| Hines | Melissa Gail | 2:14cv06755 | Federal Ethicon 2327 |
| Grayson | Beatrice Ann | 2:14cv06759 | Federal Ethicon 2327 |
| Aldridge | Jennifer Jones | 2:14cv06765 | Federal Bard 2187 |
| James | Terri L. | 2:14cv06767 | Federal Ethicon 2327 |
| Muir | Lisa Jean | 2:14cv06769 | Federal Ethicon 2327 |
| Travis | Cassie Lorraine | 2:14cv06773 | Federal Ethicon 2327 |
| Gonzalez | Leyda Ivette | 2:14cv06777 | Federal Ethicon 2327 |
| Garza | Roselyn Marie | 2:14cv06780 | Federal Ethicon 2327 |
| Kurtz | Virginia M. | 2:14cv06781 | Federal Boston Scientific 2326 |
| Dogan-Mohammed | Laura | 2:14cv06887 | Federal Ethicon 2327 |
| Gonzalez | Carmen G. | 2:14cv06962 | Federal Bard 2187 |
| Huckabey | Sharon | 2:14cv06995 | Federal Ethicon 2327 |
| Bertolozzi | Denise Galante | 2:14cv07021 | Federal Ethicon 2327 |
| Fisher | Fannie Oma Ward Hatfield | 2:14cv07027 | Federal Ethicon 2327 |
| Brown | Robynn Lynn Wilson | 2:14cv07071 | Federal Ethicon 2327 |
| Baker | Stacey Jo | 2:14cv07095 | Federal Ethicon 2327 |
| Cohen | Sheila | 2:14cv07099 | Federal Ethicon 2327 |
| Comstock | Nora E. | 2:14cv07101 | Federal Ethicon 2327 |
| Cooke | Cynthia J. | 2:14cv07104 | Federal Ethicon 2327 |
| Cummings | Barbara | 2:14cv07108 | Federal Ethicon 2327 |
| Duffy | Theresa M. | 2:14cv07110 | Federal Ethicon 2327 |
| Fink | Judy Stultz | 2:14cv07111 | Federal Ethicon 2327 |
| Geiser | Candee | 2:14cv07115 | Federal Ethicon 2327 |
| Harbeck | Georgia | 2:14cv07120 | Federal Ethicon 2327 |
| Hardy | Mary E. | 2:14cv07122 | Federal Ethicon 2327 |
| Allen | Sharon E. | 2:14cv07124 | Federal Ethicon 2327 |
| Heimbuck | Cindy | 2:14cv07125 | Federal Ethicon 2327 |
| Hicks | Tonya S. Allen | 2:14cv07128 | Federal Ethicon 2327 |
| Huntley | Tania | 2:14cv07130 | Federal Ethicon 2327 |
| Jackson | Linda B. | 2:14cv07131 | Federal Ethicon 2327 |
| Karsen | Sandra L. | 2:14cv07133 | Federal Ethicon 2327 |
| Atkinson | Donna Kay Gruwell | 2:14cv07134 | Federal Ethicon 2327 |
| Marney-Tinsley | Tasha | 2:14cv07138 | Federal Ethicon 2327 |
| Mikan | Anna | 2:14cv07141 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mullins | Carol D. | 2:14cv07144 | Federal Ethicon 2327 |
| Nadrich | Sandra Moore Ferguson | 2:14cv07151 | Federal Ethicon 2327 |
| Nielsen | Shay Payne | 2:14cv07154 | Federal Ethicon 2327 |
| Studer | Lisa J. | 2:14cv07166 | Federal Ethicon 2327 |
| Sparks | Ida L. Hillebrand | 2:14cv07172 | Federal Ethicon 2327 |
| Thompson | Patricia Z. | 2:14cv07173 | Federal Ethicon 2327 |
| Tolman | Ramona Twiner Broussard | 2:14cv07174 | Federal Ethicon 2327 |
| Triplett | Gloria Marie Zinn | 2:14cv07175 | Federal Ethicon 2327 |
| White | Kimberly F. Sexton | 2:14cv07177 | Federal Ethicon 2327 |
| Wiggins | Linda Louise Petteruti | 2:14cv07179 | Federal Ethicon 2327 |
| Zack | Cynthia J. | 2:14cv07181 | Federal Ethicon 2327 |
| Bajt | Sandy M. Franklin | 2:14cv07182 | Federal Ethicon 2327 |
| Pope | Doris Aline Knox | 2:14cv07191 | Federal Ethicon 2327 |
| Sullivan | Carol Dean Wilson | 2:14cv07209 | Federal Ethicon 2327 |
| Leeponis | Muriel | 2:14cv07211 | Federal Ethicon 2327 |
| Pagan | Dawn Amsterdam | 2:14cv07225 | Federal Ethicon 2327 |
| Carmean | Jonni K. | 2:14cv07234 | Federal Ethicon 2327 |
| Ellis | Teresa A. Willard Gilmour | 2:14cv07238 | Federal Ethicon 2327 |
| Teepe | Dorothy Mae Welsh | 2:14cv07261 | Federal Ethicon 2327 |
| Cunningham | Ellen Marie | 2:14cv07271 | Federal Ethicon 2327 |
| Smith | Penny Sue | 2:14cv07275 | Federal Ethicon 2327 |
| Hughes | Debbie Lee | 2:14cv07276 | Federal Ethicon 2327 |
| Cataldo | Mary L. | 2:14cv07279 | Federal Ethicon 2327 |
| Evers | Texie Alice Fugler | 2:14cv07280 | Federal Ethicon 2327 |
| Sheppard | Stephanie Dianne Diane | 2:14cv07281 | Federal Ethicon 2327 |
| Bilyou | Tammy Regina Addar Wilkens | 2:14cv07282 | Federal Ethicon 2327 |
| Hall | Shellie A. | 2:14cv07283 | Federal Ethicon 2327 |
| Davis-Hughes | Mary Lou | 2:14cv07291 | Federal Ethicon 2327 |
| Geary | Linda L. | 2:14cv07293 | Federal Ethicon 2327 |
| Gilley | Lindsay L. | 2:14cv07294 | Federal Ethicon 2327 |
| Herman | Teresa Marie | 2:14cv07296 | Federal Ethicon 2327 |
| Peters-Holt | Donna M. | 2:14cv07298 | Federal Ethicon 2327 |
| Ponder | Eloise J. | 2:14cv07299 | Federal Ethicon 2327 |
| Rinderer | Dollatine E. Pittmary | 2:14cv07301 | Federal Ethicon 2327 |
| Schaefer | Sheila D. Yattaw | 2:14cv07302 | Federal Ethicon 2327 |
| Siegert | Sigrid O. | 2:14cv07303 | Federal Ethicon 2327 |
| Skwiat-Gloy | Margaret E. Hostetler | 2:14cv07304 | Federal Ethicon 2327 |
| Ward | Michele Dawn | 2:14cv07307 | Federal Ethicon 2327 |
| Downey | Sandra De la Cerda | 2:14cv07341 | Federal Ethicon 2327 |
| Inglis | Tamra Kay | 2:14cv07366 | Federal Ethicon 2327 |
| Johns | Norma Dean | 2:14cv07403 | Federal Ethicon 2327 |
| McKeever | Kerry L. Rhoades West | 2:14cv07423 | Federal Boston Scientific 2326 |
| Dickinson | Cecilia Elwell | 2:14cv07441 | Federal Ethicon 2327 |
| Lyle | Cynthia Marie | 2:14cv07444 | Federal Ethicon 2327 |
| Masters | Terri L. | 2:14cv07446 | Federal Ethicon 2327 |
| McNew | Penny C. Bray | 2:14cv07449 | Federal Ethicon 2327 |
| Reyes | Barbara Black | 2:14cv07450 | Federal Ethicon 2327 |
| Pfeifer-Gifford | Erlene Marie | 2:14cv07461 | Federal Ethicon 2327 |
| Polston | Shannon Jayne | 2:14cv07462 | Federal Ethicon 2327 |
| Werner | Lisa M. | 2:14cv07464 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Shamer | Sharon Ulsh Hoff Dawson | 2:14cv07468 | Federal Ethicon 2327 |
| Smith | Constance Susan | 2:14cv07474 | Federal Ethicon 2327 |
| Sanderlin | Julie Barter | 2:14cv07475 | Federal Ethicon 2327 |
| Smith | Margaret Ann | 2:14cv07479 | Federal Ethicon 2327 |
| Spicer | Karen | 2:14cv07482 | Federal Ethicon 2327 |
| Steere | Christine D. Turner | 2:14cv07483 | Federal Ethicon 2327 |
| LoFaso | Donna Lynn Elliott | 2:14cv07486 | Federal Ethicon 2327 |
| Willett | Tara Dawn Meeks Earles | 2:14cv07491 | Federal Ethicon 2327 |
| Valentine | Sharron Louise Carter | 2:14cv07505 | Federal Ethicon 2327 |
| Kovach | Amber Koppitch | 2:14cv07508 | Federal Ethicon 2327 |
| Griffin | Deborah Gail Jones | 2:14cv07509 | Federal Ethicon 2327 |
| Hughes | Vicky Popham | 2:14cv07517 | Federal Ethicon 2327 |
| Collins | Carrie L. | 2:14cv07541 | Federal Ethicon 2327 |
| Corio | Marilyn L. | 2:14cv07544 | Federal Ethicon 2327 |
| Montgomery | Sandy Alice Errickson | 2:14cv07548 | Federal Ethicon 2327 |
| Dodd | Robyn L. | 2:14cv07549 | Federal Ethicon 2327 |
| Graves | Deaudre G. | 2:14cv07552 | Federal Ethicon 2327 |
| Gray | Tammy Tami Leigh Lee Taylor Turk | 2:14cv07553 | Federal Ethicon 2327 |
| Holbrook | Jerrie | 2:14cv07566 | Federal Ethicon 2327 |
| Ayers | Deloris Ann Ferrell | 2:14cv07572 | Federal Ethicon 2327 |
| Bradford | Penny L. Cirkles | 2:14cv07578 | Federal Ethicon 2327 |
| Confer | Bonnie Lynn | 2:14cv07583 | Federal Ethicon 2327 |
| Conley | Tonya M. | 2:14cv07584 | Federal Ethicon 2327 |
| Craig | Rachel G. | 2:14cv07586 | Federal Ethicon 2327 |
| Delahunty | Stacy Dyan | 2:14cv07590 | Federal Ethicon 2327 |
| Howard | Teresa | 2:14cv07609 | Federal Ethicon 2327 |
| Lucas | Julie Teresa | 2:14cv07623 | Federal Ethicon 2327 |
| Adorno | Tobi Lyn | 2:14cv07630 | Federal Ethicon 2327 |
| Allison | Candy Lynn Brewer Myers | 2:14cv07631 | Federal Ethicon 2327 |
| Ault | Tina Sue Carter | 2:14cv07632 | Federal Ethicon 2327 |
| Bedolla | Lupe Dawn Munoz | 2:14cv07635 | Federal Ethicon 2327 |
| Bergenstein | Linda L. Burwell | 2:14cv07640 | Federal Ethicon 2327 |
| Carter | Gwendolyn Lovell | 2:14cv07641 | Federal Ethicon 2327 |
| Coronado | Vanice Marie | 2:14cv07647 | Federal Ethicon 2327 |
| Davenport | Parthina | 2:14cv07648 | Federal Ethicon 2327 |
| Duran | Rosemarie | 2:14cv07653 | Federal Ethicon 2327 |
| Harris | Brenda Lousie Small | 2:14cv07661 | Federal Ethicon 2327 |
| Jones | Maureen Frances | 2:14cv07669 | Federal Ethicon 2327 |
| Kerrigan | Sandra J. Kalesh | 2:14cv07670 | Federal Ethicon 2327 |
| Judah | Carla Swanson | 2:14cv07672 | Federal Ethicon 2327 |
| McClure | Melondy | 2:14cv07674 | Federal Ethicon 2327 |
| Niekamp | Joyce A. | 2:14cv07679 | Federal Ethicon 2327 |
| Plantikow | Regina Dorothy Chinovsky | 2:14cv07688 | Federal Ethicon 2327 |
| Ray | Cathy Sue Quiroga | 2:14cv07689 | Federal Ethicon 2327 |
| Russell | Judy Marie | 2:14cv07691 | Federal Ethicon 2327 |
| Storch | Veronica Laraine Mahmood | 2:14cv07695 | Federal Ethicon 2327 |
| Terry | Julie | 2:14cv07696 | Federal Ethicon 2327 |
| Von Burg | Marguerite A | 2:14cv07699 | Federal Ethicon 2327 |
| Welch | Eleanor C. Potts | 2:14cv07701 | Federal Ethicon 2327 |
| Doe | Deborah Kay Harmon | 2:14cv07704 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Doyle | Deborah Sue | 2:14cv07715 | Federal Ethicon 2327 |
| Eekhoff | Melissa Dawn | 2:14cv07719 | Federal Ethicon 2327 |
| Emarthla | Saundra Sue | 2:14cv07726 | Federal Ethicon 2327 |
| Friend | Victoria L. | 2:14cv07738 | Federal Ethicon 2327 |
| Fahler | Gayle Miner Heddy Lose | 2:14cv07746 | Federal Ethicon 2327 |
| Fuqua | Lynda Sue | 2:14cv07749 | Federal Ethicon 2327 |
| Frew | Sylvia A. | 2:14cv07750 | Federal Ethicon 2327 |
| Harris | Cynthia Doreen Emery | 2:14cv07752 | Federal Ethicon 2327 |
| Baumgartner | Mary Bernadette Lewis Lee Hughes Anderson Barstable | 2:14cv07758 | Federal Ethicon 2327 |
| Bowles | Wanda J. DeBord | 2:14cv07774 | Federal Ethicon 2327 |
| Brand | Jill S. | 2:14cv07781 | Federal Ethicon 2327 |
| Gold | Ruth Geller | 2:14cv07784 | Federal Ethicon 2327 |
| Buchanan | Rhonda A. | 2:14cv07787 | Federal Ethicon 2327 |
| Cole | Norma Oneida | 2:14cv07805 | Federal Ethicon 2327 |
| Beck | Stacy L. Williamson | 2:14cv07806 | Federal Ethicon 2327 |
| Crowe | Sandra Lee | 2:14cv07807 | Federal Ethicon 2327 |
| Beliveau | Marlene Eva | 2:14cv07808 | Federal Ethicon 2327 |
| Bowen | Joyce Dorminy Wanda | 2:14cv07812 | Federal Ethicon 2327 |
| Breshears | Catherine Alice Boyd | 2:14cv07819 | Federal Ethicon 2327 |
| DiFranco | Margaret Arlene | 2:14cv07822 | Federal Ethicon 2327 |
| Brown | Gloria Davis | 2:14cv07825 | Federal Ethicon 2327 |
| Durbin | Betty M. | 2:14cv07831 | Federal Ethicon 2327 |
| Eaker | Carol Y. Tindall Whitehead | 2:14cv07835 | Federal Ethicon 2327 |
| Ford | Marilyn Ann | 2:14cv07841 | Federal Ethicon 2327 |
| Cantu | Virginia Guadalupe | 2:14cv07846 | Federal Ethicon 2327 |
| Gonzalez | Maria | 2:14cv07850 | Federal Ethicon 2327 |
| Tiftafeh-Sadiq | Carmela | 2:14cv07856 | Federal Ethicon 2327 |
| Ellis | Teresa F. | 2:14cv07858 | Federal Ethicon 2327 |
| Tripp | Kristy Marie Kenyon Hanisch | 2:14cv07863 | Federal Ethicon 2327 |
| Woodard | Janice Auton | 2:14cv07865 | Federal Ethicon 2327 |
| Wozniak | Jill A. Thome | 2:14cv07866 | Federal Ethicon 2327 |
| Herald | Cathy Elaine Felts Worsham Alexander Browsz | 2:14cv07873 | Federal Ethicon 2327 |
| Poole | DeLoise | 2:14cv07874 | Federal Ethicon 2327 |
| Wilson | Wilma | 2:14cv07877 | Federal Ethicon 2327 |
| Spence | Patricia Ann Dozier Spicer | 2:14cv07881 | Federal Ethicon 2327 |
| Donaldson-Davis | Annie Rolling | 2:14cv07890 | Federal Ethicon 2327 |
| Trautz, deceased | Pamela E. | 2:14cv07891 | Federal Ethicon 2327 |
| Kingston | Victoria Lynn | 2:14cv07895 | Federal Ethicon 2327 |
| Kinsey | Kathryn Lee | 2:14cv07902 | Federal Ethicon 2327 |
| Howard | Jamie Michelle | 2:14cv07903 | Federal Ethicon 2327 |
| Koontz | Diane Jennifer | 2:14cv07904 | Federal Ethicon 2327 |
| Krambeer | Melanie | 2:14cv07905 | Federal Ethicon 2327 |
| Malcou | Bobbi J. Steele Malocu | 2:14cv07914 | Federal Ethicon 2327 |
| McKown | Katie L. | 2:14cv07916 | Federal Ethicon 2327 |
| Walsh | Sherry Lynn Buikema Simmons | 2:14cv07923 | Federal Ethicon 2327 |
| Merkel | Jolene Patricia | 2:14cv07924 | Federal Ethicon 2327 |
| Sours | Debra Kay | 2:14cv07926 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ramirez | Jamie Ann | 2:14cv07932 | Federal Ethicon 2327 |
| Sander | Cynthia Bateman | 2:14cv07937 | Federal Ethicon 2327 |
| Schultz | Patricia Louise | 2:14cv07938 | Federal Ethicon 2327 |
| Shinneman | Marcella M. | 2:14cv07940 | Federal Ethicon 2327 |
| Smart | Jessie Stewart | 2:14cv07943 | Federal Ethicon 2327 |
| Sparks | Vikki Lynn Herbert | 2:14cv07944 | Federal Ethicon 2327 |
| Baca | Julie Ann | 2:14cv07947 | Federal Ethicon 2327 |
| Bland, Deceased | Marjory A. Colby | 2:14cv07955 | Federal Ethicon 2327 |
| Burke | Sheila M. | 2:14cv07959 | Federal Ethicon 2327 |
| Wibbing | Candace Jo | 2:14cv07962 | Federal Ethicon 2327 |
| Williams | LaDonna R. Brooks | 2:14cv07963 | Federal Ethicon 2327 |
| Williams | Lisa G. Herd | 2:14cv07964 | Federal Ethicon 2327 |
| Gable | Ann M. | 2:14cv07965 | Federal Ethicon 2327 |
| Garraway | Ruby J. | 2:14cv07969 | Federal Ethicon 2327 |
| Gregg | Christine Rosa | 2:14cv07983 | Federal Ethicon 2327 |
| Griffiths | Robin K. Theurer Long | 2:14cv07984 | Federal Ethicon 2327 |
| Howard | Judith Charlene Wilson | 2:14cv07991 | Federal Ethicon 2327 |
| Hamilton | Mandy M. Sheeks | 2:14cv07995 | Federal Ethicon 2327 |
| Harper-Leonard | Bridget K. | 2:14cv08002 | Federal Ethicon 2327 |
| Hartshorn | Helen K. | 2:14cv08008 | Federal Ethicon 2327 |
| Hill | Cheryl Ann | 2:14cv08012 | Federal Ethicon 2327 |
| Measel | Janice Elaine Heustis Essick Pappas | 2:14cv08018 | Federal Ethicon 2327 |
| Hollifield | Evelyn | 2:14cv08019 | Federal Ethicon 2327 |
| Powell | Mary A. | 2:14cv08021 | Federal Ethicon 2327 |
| Smith | Candy Candace Candie Lynn Childers | 2:14cv08025 | Federal Ethicon 2327 |
| Heim | Nancy J. | 2:14cv08036 | Federal Ethicon 2327 |
| Matthews | Tally A. | 2:14cv08044 | Federal Ethicon 2327 |
| Lacqua | Elizabeth A. Carbone | 2:14cv08047 | Federal Ethicon 2327 |
| Miller | Lisa B. Williams | 2:14cv08048 | Federal Ethicon 2327 |
| Johnson | Stella | 2:14cv08050 | Federal Ethicon 2327 |
| Kelly | Cindy | 2:14cv08063 | Federal Ethicon 2327 |
| Hood | Marva A. | 2:14cv08070 | Federal Ethicon 2327 |
| Hudson | Susan A. | 2:14cv08072 | Federal Ethicon 2327 |
| Jones | Kerri J. Smith Holcomb Head Masten | 2:14cv08077 | Federal Ethicon 2327 |
| Kinlaw | Kimberly Evelyn | 2:14cv08080 | Federal Ethicon 2327 |
| Klutts | Kathy Louise | 2:14cv08083 | Federal Ethicon 2327 |
| Kmetz | Kerri Lynn Fisher | 2:14cv08084 | Federal Ethicon 2327 |
| Gudiel | Lilian Marcela | 2:14cv08093 | Federal Ethicon 2327 |
| Alvarez | Aura I. | 2:14cv08094 | Federal Ethicon 2327 |
| Marcum | Arzella Mae Cornwell Napier England Tichenor | 2:14cv08097 | Federal Ethicon 2327 |
| Carroll | Lucille S. | 2:14cv08098 | Federal Ethicon 2327 |
| Clingerman | Beverly Jo | 2:14cv08101 | Federal Ethicon 2327 |
| McCleary | Tina K. | 2:14cv08105 | Federal Ethicon 2327 |
| Kelleher | Lisa Marie Barker | 2:14cv08107 | Federal Ethicon 2327 |
| McCranie | Betty J. LeGette | 2:14cv08108 | Federal Ethicon 2327 |
| Kent-Rea | Rita Mae | 2:14cv08109 | Federal Ethicon 2327 |
| Krusinski | Joan Marie | 2:14cv08111 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sigmon | Nancy O. | 2:14cv08126 | Federal Ethicon 2327 |
| Sanger | Brenda A. Diefrich | 2:14cv08129 | Federal Ethicon 2327 |
| Van Diest | Rosario Torero | 2:14cv08134 | Federal Ethicon 2327 |
| Miley | Etta R. | 2:14cv08142 | Federal Ethicon 2327 |
| Moore | Kelsie Dawn Zornes | 2:14cv08149 | Federal Ethicon 2327 |
| Lorenz | Susan K. | 2:14cv08157 | Federal Ethicon 2327 |
| Martin | Pamela Denise | 2:14cv08159 | Federal Ethicon 2327 |
| Mudd | Alice Pearline | 2:14cv08161 | Federal Ethicon 2327 |
| Mullett | Dororthy Jeanne Shaffer | 2:14cv08163 | Federal Ethicon 2327 |
| Mullins | Carol D. | 2:14cv08164 | Federal Ethicon 2327 |
| Munion | Marjorie Alene Weatjerfprd | 2:14cv08168 | Federal Ethicon 2327 |
| Nash | Mary L. | 2:14cv08179 | Federal Ethicon 2327 |
| Rodriguez | Alma Luz | 2:14cv08183 | Federal Ethicon 2327 |
| Nilbert | Elizabeth S. Adkins | 2:14cv08188 | Federal Ethicon 2327 |
| O'Connell | Bonnie Jean Raminsky | 2:14cv08192 | Federal Ethicon 2327 |
| Pettinato | Kathleen Ann | 2:14cv08194 | Federal Ethicon 2327 |
| Willard | Jacqueline Lee Davis Lopez Brown | 2:14cv08198 | Federal Ethicon 2327 |
| Sawyer | Angela Harvill | 2:14cv08199 | Federal Ethicon 2327 |
| Charles | Shirley Ruth Weeks Backous | 2:14cv08201 | Federal Ethicon 2327 |
| Patriok | Darlene M. | 2:14cv08205 | Federal Ethicon 2327 |
| Sowa | Urszula Klimek | 2:14cv08211 | Federal Ethicon 2327 |
| Richardson | Nancy C. | 2:14cv08216 | Federal Ethicon 2327 |
| Russell | Vernena Jo | 2:14cv08224 | Federal Ethicon 2327 |
| Rhodes | Emma Jean | 2:14cv08239 | Federal Boston Scientific 2326 |
| Parks | Krista G. Elkins | 2:14cv08254 | Federal Ethicon 2327 |
| Robbins | Pamela Spears | 2:14cv08256 | Federal Ethicon 2327 |
| Gilbert | Pennie Gail | 2:14cv08258 | Federal Ethicon 2327 |
| Lillien | Diane E. | 2:14cv08263 | Federal Ethicon 2327 |
| McCreary | Vicki Mae | 2:14cv08270 | Federal Ethicon 2327 |
| Maytum | Judith Marie | 2:14cv08277 | Federal Ethicon 2327 |
| Phillips | Pamela Sue | 2:14cv08279 | Federal Ethicon 2327 |
| Anderson | Gloria Jean | 2:14cv08280 | Federal Ethicon 2327 |
| Evans | Sherry Marcelle Scroggs | 2:14cv08282 | Federal Ethicon 2327 |
| Strubert | Tina Marie | 2:14cv08284 | Federal Ethicon 2327 |
| Somerville | Deborah L. | 2:14cv08285 | Federal Ethicon 2327 |
| Miller | Lovie L. Noles Messmer Yuzamas Baskette Maddox Watson | 2:14cv08296 | Federal Ethicon 2327 |
| Smith | Rhonda Sue Blackbourne | 2:14cv08298 | Federal Ethicon 2327 |
| Stewart | Carolyn Campbell | 2:14cv08300 | Federal Ethicon 2327 |
| Wilson | Peggy Sue Silva Sarge | 2:14cv08309 | Federal Ethicon 2327 |
| McLeod | Donna Rose | 2:14cv08312 | Federal Ethicon 2327 |
| Writer | Cheryl Lee | 2:14cv08315 | Federal Ethicon 2327 |
| Arnett | Sheryl Marie Sutton | 2:14cv08320 | Federal Ethicon 2327 |
| Burgess | Joanna Elizabeth Robertson | 2:14cv08336 | Federal Ethicon 2327 |
| Ward | Suzette | 2:14cv08342 | Federal Ethicon 2327 |
| Williams | Janice | 2:14cv08345 | Federal Ethicon 2327 |
| Clair | Debra L. | 2:14cv08347 | Federal Ethicon 2327 |
| Yurkovic | Virginia Waldman Robben | 2:14cv08351 | Federal Ethicon 2327 |
| Congin | Susan M. | 2:14cv08352 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wernowsky | Marita R. | 2:14cv08360 | Federal Boston Scientific 2326 |
| Di Paolo | Donna J. | 2:14cv08362 | Federal Ethicon 2327 |
| Wilson | Beckie L. Turcote | 2:14cv08372 | Federal Ethicon 2327 |
| Sample | Melvonnie G. Gayle Phillips | 2:14cv08375 | Federal Ethicon 2327 |
| Scheffel | Beverly A. Bennett | 2:14cv08377 | Federal Ethicon 2327 |
| King | Rita K. Ramsey | 2:14cv08381 | Federal Ethicon 2327 |
| Schweigert | Merrie Lenn Beard | 2:14cv08382 | Federal Ethicon 2327 |
| Shaneberger | Barbara H | 2:14cv08384 | Federal Ethicon 2327 |
| Shebesta | Rebecca E. | 2:14cv08386 | Federal Ethicon 2327 |
| Neff | Cathy Jo | 2:14cv08387 | Federal Ethicon 2327 |
| Silvers | Claudia M. Yates | 2:14cv08394 | Federal Ethicon 2327 |
| Skaggs | Carrie J. Towery | 2:14cv08395 | Federal Ethicon 2327 |
| Sands | Lisa R. | 2:14cv08399 | Federal Ethicon 2327 |
| Soto | Darlene Lynn Stoddard | 2:14cv08400 | Federal Ethicon 2327 |
| Carr | Melissa Hawkins Owen Keith | 2:14cv08405 | Federal Ethicon 2327 |
| Schroeder | Donna Rae Becco | 2:14cv08413 | Federal Ethicon 2327 |
| Martin | Penny Isenhower | 2:14cv08414 | Federal Ethicon 2327 |
| Ternberg | Brenda K. | 2:14cv08419 | Federal Ethicon 2327 |
| Alberti | Lynn C. | 2:14cv08420 | Federal Ethicon 2327 |
| Epling | Loretta Dawn | 2:14cv08427 | Federal Ethicon 2327 |
| Tewelow | Kathleen M. | 2:14cv08435 | Federal Ethicon 2327 |
| Thomas | Dianna Beisel | 2:14cv08436 | Federal Ethicon 2327 |
| Tolliver | Valerie J. Thomas | 2:14cv08438 | Federal Ethicon 2327 |
| Mullin | Janet | 2:14cv08440 | Federal Ethicon 2327 |
| Flemming-Tillman | Simone | 2:14cv08442 | Federal Ethicon 2327 |
| Osborne-Lee | Katherine Lee Beck | 2:14cv08443 | Federal Ethicon 2327 |
| Poisson | Edwina I. | 2:14cv08446 | Federal Ethicon 2327 |
| Hall | Betty F. Strozier | 2:14cv08453 | Federal Ethicon 2327 |
| Higbee | Betty J. Jarowitz | 2:14cv08454 | Federal Ethicon 2327 |
| Trembly | Elizabeth Carlson Henry | 2:14cv08455 | Federal Ethicon 2327 |
| Hollen | Mary Ann | 2:14cv08459 | Federal Ethicon 2327 |
| Powell | Annette Brown Davis Loyd Wheeler | 2:14cv08460 | Federal Ethicon 2327 |
| Howard | Sandra Kay | 2:14cv08461 | Federal Ethicon 2327 |
| Priest | Tammy Lynn Rhodes Maner | 2:14cv08466 | Federal Ethicon 2327 |
| Roland | Sharon Anne O'Neill O'Neal Day | 2:14cv08468 | Federal Ethicon 2327 |
| Webber | Kimberly M. | 2:14cv08471 | Federal Ethicon 2327 |
| Martinez | Lillian G. | 2:14cv08472 | Federal Ethicon 2327 |
| McCoy | Edna M. Thompson | 2:14cv08475 | Federal Ethicon 2327 |
| Roth | Karen Handy | 2:14cv08477 | Federal Ethicon 2327 |
| McGuire | Shirley Ann | 2:14cv08478 | Federal Ethicon 2327 |
| O'Brian | Vivian Virginia | 2:14cv08482 | Federal Ethicon 2327 |
| Pietsch | Cynthia B. Grimwood | 2:14cv08485 | Federal Ethicon 2327 |
| Wilson | Nancy Marie | 2:14cv08486 | Federal Ethicon 2327 |
| Reed | Jessie Darlene | 2:14cv08487 | Federal Ethicon 2327 |
| Strickley | Vicki Ann Dane Griffith | 2:14cv08489 | Federal Ethicon 2327 |
| Witman | Michele M. Downs | 2:14cv08490 | Federal Ethicon 2327 |
| Woloch | Kimberly L. | 2:14cv08492 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rounds | Tammy Weeks Denz Rishell Brunner | 2:14cv08496 | Federal Ethicon 2327 |
| Wood | Michelle R. | 2:14cv08499 | Federal Ethicon 2327 |
| Runyan | Waunita A. | 2:14cv08502 | Federal Ethicon 2327 |
| Bandy | Sandra Leanne | 2:14cv08507 | Federal Ethicon 2327 |
| Branch | Marjorie R. | 2:14cv08516 | Federal Ethicon 2327 |
| Berardino | Stella Michele | 2:14cv08517 | Federal Ethicon 2327 |
| Hume | Ann Mahrt E. | 2:14cv08532 | Federal Ethicon 2327 |
| Bond | Brenda Banning Salfrank | 2:14cv08538 | Federal Ethicon 2327 |
| Rench | Beverly | 2:14cv08542 | Federal Ethicon 2327 |
| Fatheree | Connie Smith | 2:14cv08546 | Federal Ethicon 2327 |
| Smith | Tammy S. Oldfield | 2:14cv08547 | Federal Ethicon 2327 |
| Soliz | Enedelia | 2:14cv08548 | Federal Ethicon 2327 |
| Stinson | Jackie Smart | 2:14cv08551 | Federal Ethicon 2327 |
| Lotton | Amanda Sue Earls | 2:14cv08558 | Federal Ethicon 2327 |
| Rondeau | Debra A. Dale Alms Booke Carter Yunt | 2:14cv08563 | Federal Ethicon 2327 |
| Bauer | Danna A. (nee Anderson) | 2:14cv08564 | Federal Boston Scientific 2326 |
| Perez | Michelle G. Hernandez Toro | 2:14cv08566 | Federal Boston Scientific 2326 |
| Spanburgh | Jean Mari | 2:14cv08570 | Federal Boston Scientific 2326 |
| Hancock | Gracy C. | 2:14cv08574 | Federal Ethicon 2327 |
| Saline | Susan Hoy | 2:14cv08597 | Federal Ethicon 2327 |
| Sellers | Betty Jones Sims | 2:14cv08604 | Federal Ethicon 2327 |
| Smith | Sharron Clardy | 2:14cv08610 | Federal Ethicon 2327 |
| Verdugo | Gianna M | 2:14cv08617 | Federal Ethicon 2327 |
| Tribble | Katherine Kay Brown DeLong Schultz | 2:14cv08620 | Federal Ethicon 2327 |
| Wood | Julie Ann | 2:14cv08621 | Federal Ethicon 2327 |
| Biggers | Mary Louise Barker | 2:14cv08659 | Federal Ethicon 2327 |
| Bizzari | Elizabeth T. Iannaroella | 2:14cv08660 | Federal Ethicon 2327 |
| Brunner | Margie Louise Vaeth | 2:14cv08664 | Federal Ethicon 2327 |
| Capps | Doris Ann Tillman | 2:14cv08667 | Federal Ethicon 2327 |
| Carland | Mary Jo A. | 2:14cv08668 | Federal Ethicon 2327 |
| Cook | Doris K. | 2:14cv08670 | Federal Ethicon 2327 |
| Cox | Jacqueline D. | 2:14cv08671 | Federal Ethicon 2327 |
| Didelot | Veronica Joy | 2:14cv08679 | Federal Ethicon 2327 |
| Doty | Brenda S. | 2:14cv08682 | Federal Ethicon 2327 |
| Dunn | Cheryl Tharp | 2:14cv08684 | Federal Ethicon 2327 |
| Flowers | Peggy Marie | 2:14cv08686 | Federal Ethicon 2327 |
| Georgianna | Sandra Marie | 2:14cv08687 | Federal Ethicon 2327 |
| Griffin | Lisa K. Feldman | 2:14cv08693 | Federal Ethicon 2327 |
| Henry | Adell D. | 2:14cv08703 | Federal Ethicon 2327 |
| Cook | Michaelle K. Hillman | 2:14cv08715 | Federal Ethicon 2327 |
| Descovich | Cynthia A. | 2:14cv08717 | Federal Ethicon 2327 |
| Early | Deneatra Rochelle | 2:14cv08718 | Federal Ethicon 2327 |
| Garcia | Christina E. | 2:14cv08719 | Federal Ethicon 2327 |
| Groeger | C. Diane | 2:14cv08720 | Federal Ethicon 2327 |
| Landry | Karen Jean I. Asdilian Asdikian Peery | 2:14cv08724 | Federal Ethicon 2327 |
| Connolly | Vicki Lynn Hicks Dudley | 2:14cv08730 | Federal Ethicon 2327 |
| Davis | Jewell Dean | 2:14cv08743 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fowler | Brenda Lee | 2:14cv08754 | Federal Ethicon 2327 |
| Lewis | Joann W. | 2:14cv08765 | Federal Ethicon 2327 |
| Martin-Mogis | Joanne Barbara | 2:14cv08775 | Federal Ethicon 2327 |
| Peters | Wendy Y. | 2:14cv08777 | Federal Ethicon 2327 |
| White | Marcia Ann | 2:14cv08791 | Federal Ethicon 2327 |
| Williams | Yvonne Cecil Montellano | 2:14cv08794 | Federal Ethicon 2327 |
| Yabumoto | Veronica | 2:14cv08795 | Federal Ethicon 2327 |
| Zielinski | Rebecca Lynn Clayborn | 2:14cv08797 | Federal Ethicon 2327 |
| Herald | Janel Dale | 2:14cv08804 | Federal Ethicon 2327 |
| Roe | Athena Annette Heil Parker | 2:14cv08820 | Federal Ethicon 2327 |
| Sherman | Arlene Michele | 2:14cv08823 | Federal Ethicon 2327 |
| Sims | Sandy Arlean Sisk Walker | 2:14cv08824 | Federal Ethicon 2327 |
| Smothers | Susan Lynn Shampine | 2:14cv08829 | Federal Ethicon 2327 |
| Sypek | June J. | 2:14cv08831 | Federal Ethicon 2327 |
| Teamer | Rita K. Sissel Smith Dameron | 2:14cv08832 | Federal Ethicon 2327 |
| Martel | Jennifer Lynn Freeman | 2:14cv08841 | Federal Ethicon 2327 |
| Meadows | Cheryl L. | 2:14cv08843 | Federal Ethicon 2327 |
| Ortiz | Janice L. Harrison Edgerly | 2:14cv08851 | Federal Ethicon 2327 |
| Price | Regina Eisenberg | 2:14cv08853 | Federal Ethicon 2327 |
| Roberson | Stephanie D. Rena | 2:14cv08856 | Federal Ethicon 2327 |
| Sanden | Marilyn J. | 2:14cv08858 | Federal Ethicon 2327 |
| Spann | Andrea Eidson | 2:14cv08860 | Federal Ethicon 2327 |
| Wade | Judy Charlotte | 2:14cv08862 | Federal Ethicon 2327 |
| Wheelis | Debra Elaine | 2:14cv08863 | Federal Ethicon 2327 |
| Wolchik | Adrienne Turnipseed | 2:14cv08865 | Federal Ethicon 2327 |
| Jackson | Susan Lorraine | 2:14cv08867 | Federal Ethicon 2327 |
| Jemison | Linda Strong Hall Stokes | 2:14cv08869 | Federal Ethicon 2327 |
| Justice | Sheree Denise | 2:14cv08872 | Federal Ethicon 2327 |
| Kanemaru | Chandra Reiko Nakamura Kubo | 2:14cv08873 | Federal Ethicon 2327 |
| Kasbarian | Srpui Angela Chimayan | 2:14cv08874 | Federal Ethicon 2327 |
| Kennedy | Darla Lynn | 2:14cv08876 | Federal Ethicon 2327 |
| Kopiec | Julie Elizabeth Kehoe | 2:14cv08878 | Federal Ethicon 2327 |
| Lyon | Loretta Jean Thigpen | 2:14cv08883 | Federal Ethicon 2327 |
| Martini | Susan L. | 2:14cv08884 | Federal Ethicon 2327 |
| McDaniel | Mary Anne | 2:14cv08886 | Federal Ethicon 2327 |
| Mims | Donna L. Cutrell | 2:14cv08890 | Federal Ethicon 2327 |
| Newhauser | Robin Kay Patrick | 2:14cv08895 | Federal Ethicon 2327 |
| Norman | Jeana Elizabeth Moody | 2:14cv08896 | Federal Ethicon 2327 |
| Oder | Carla D. | 2:14cv08898 | Federal Ethicon 2327 |
| Pafford | Jamie Jane | 2:14cv08900 | Federal Ethicon 2327 |
| Phillips | Denise Lynn Almueti | 2:14cv08905 | Federal Ethicon 2327 |
| Scott | Tina Marie Barnett | 2:14cv08909 | Federal Ethicon 2327 |
| Shea | Peggy L. Walberg Halstead | 2:14cv08910 | Federal Ethicon 2327 |
| Stark | Mavis J. Antoine | 2:14cv08913 | Federal Ethicon 2327 |
| Thue | Sharon Louise Feltner | 2:14cv08916 | Federal Ethicon 2327 |
| Vorse | Sheila M. Dudas | 2:14cv08919 | Federal Ethicon 2327 |
| Wagoner | Michelle Kirstie Cronin Mendez | 2:14cv08920 | Federal Ethicon 2327 |
| Yurgil | Pamela R. | 2:14cv08923 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Zwiefka | Janet Lou | 2:14cv08924 | Federal Ethicon 2327 |
| Bailey | Beverly Gayle Gaye Martin | 2:14cv09014 | Federal Ethicon 2327 |
| Balcer | Gale H. Jauane Holmes | 2:14cv09015 | Federal Ethicon 2327 |
| Bloom | Pamela Sue Dottery Flitcraft | 2:14cv09017 | Federal Ethicon 2327 |
| Smith | Beth Ann Bridge Williams | 2:14cv09038 | Federal Ethicon 2327 |
| Arthurs | Pamela Conforti | 2:14cv09043 | Federal Ethicon 2327 |
| Cook | Kim Wanona Eldridge | 2:14cv09056 | Federal Ethicon 2327 |
| Covington | Ona Felicia | 2:14cv09058 | Federal Ethicon 2327 |
| Forsythe | Dorothy M. | 2:14cv09066 | Federal Ethicon 2327 |
| Garcia | Melissa M. | 2:14cv09070 | Federal Ethicon 2327 |
| Gragg | Jacqueline R. | 2:14cv09074 | Federal Ethicon 2327 |
| Hardin | Vondakay Camillea | 2:14cv09076 | Federal Ethicon 2327 |
| Hohlfeld | Sharon L. | 2:14cv09079 | Federal Ethicon 2327 |
| Holstead | Shari L. Hostead | 2:14cv09080 | Federal Ethicon 2327 |
| Jackson | Suzanne Gutierrez | 2:14cv09082 | Federal Ethicon 2327 |
| Jervik | Shellie Renae | 2:14cv09083 | Federal Ethicon 2327 |
| Johnson | Betty Sue | 2:14cv09084 | Federal Ethicon 2327 |
| Keller | Selina Carol Lucas | 2:14cv09086 | Federal Ethicon 2327 |
| Kimberly | Annmarie | 2:14cv09088 | Federal Ethicon 2327 |
| Lemus | Patricia | 2:14cv09092 | Federal Ethicon 2327 |
| McDermott | Patricia Ann | 2:14cv09095 | Federal Ethicon 2327 |
| McGuffey | Cynthia Kay | 2:14cv09096 | Federal Ethicon 2327 |
| Moore | Violet E. | 2:14cv09098 | Federal Ethicon 2327 |
| Nelson | Marlene L. | 2:14cv09099 | Federal Ethicon 2327 |
| Parra | Tamara Y. | 2:14cv09101 | Federal Ethicon 2327 |
| Torres | Mary Lou Dolores | 2:14cv09107 | Federal Ethicon 2327 |
| Davis-Sonne | Lorraine A. | 2:14cv09112 | Federal Ethicon 2327 |
| Rodriguez | Sheryl | 2:14cv09114 | Federal Ethicon 2327 |
| Reed | Dorothy J. Swalley | 2:14cv09123 | Federal Ethicon 2327 |
| Robinson | Lakesha D. Lakeshia | 2:14cv09130 | Federal Ethicon 2327 |
| Saldivar | Maria Carmen | 2:14cv09132 | Federal Ethicon 2327 |
| Snell | Patreece | 2:14cv09147 | Federal Ethicon 2327 |
| Templeton | LaVonne Vilda | 2:14cv09150 | Federal Ethicon 2327 |
| Thomas | Darlene | 2:14cv09151 | Federal Ethicon 2327 |
| Turner | Bernice Pierce | 2:14cv09155 | Federal Ethicon 2327 |
| Smith | Darla J. Kauwe | 2:14cv09164 | Federal Ethicon 2327 |
| Livingston | Rachel LaFoe | 2:14cv09187 | Federal Ethicon 2327 |
| Lopez | Ana Felix | 2:14cv09188 | Federal Ethicon 2327 |
| Lyons | Christine | 2:14cv09189 | Federal Ethicon 2327 |
| Maldonado | Christina Quiles | 2:14cv09192 | Federal Ethicon 2327 |
| Manderscheid | Mary C. Berkley | 2:14cv09193 | Federal Ethicon 2327 |
| Martinez | Monica Ramon | 2:14cv09194 | Federal Ethicon 2327 |
| Matney | Carol Ann Young | 2:14cv09195 | Federal Ethicon 2327 |
| McBride | Tammy R. | 2:14cv09196 | Federal Ethicon 2327 |
| McClain | Lynne Perry Halsey | 2:14cv09197 | Federal AMS 2325 |
| Weddle | Lisa A. | 2:14cv09204 | Federal Ethicon 2327 |
| Royall | Audine J. | 2:14cv09206 | Federal Ethicon 2327 |
| Meissner | Melodie Lea Shamburg Bowser | 2:14cv09210 | Federal Ethicon 2327 |
| Woods | Kim | 2:14cv09215 | Federal Ethicon 2327 |
| Aldrich | Barbara Noakes | 2:14cv09216 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Whitley | Rebecca Williams | 2:14cv09223 | Federal Ethicon 2327 |
| Myles | Ardelia | 2:14cv09225 | Federal Ethicon 2327 |
| Burnett | Yvonne | 2:14cv09228 | Federal Ethicon 2327 |
| Brown | Connie | 2:14cv09235 | Federal Ethicon 2327 |
| Brobst | Marty Anne Haus Dhabalt | 2:14cv09245 | Federal Bard 2187 |
| Coggeshell | Alicia | 2:14cv09277 | Federal Ethicon 2327 |
| Dietz | Robin L. Wentz | 2:14cv09278 | Federal Ethicon 2327 |
| Edmond | Gracie M. | 2:14cv09279 | Federal Ethicon 2327 |
| Gifford | Leaterious June | 2:14cv09285 | Federal Ethicon 2327 |
| Lauderdale | April D. Clinkenbeard | 2:14cv09293 | Federal Ethicon 2327 |
| Maynard | Drena Lou Dale | 2:14cv09294 | Federal Ethicon 2327 |
| Miller | Mary Celestine Lamb | 2:14cv09296 | Federal Ethicon 2327 |
| Pescatore | Debra Staats Townsend | 2:14cv09299 | Federal Ethicon 2327 |
| Proffitt | Rhonda L. Curtis Meadows Vinson | 2:14cv09301 | Federal Ethicon 2327 |
| Ross | Kelly Lorraine | 2:14cv09305 | Federal Ethicon 2327 |
| Swinderman | Sandy K. Lockridge | 2:14cv09310 | Federal Ethicon 2327 |
| Tenney | Edith May Cutlip McCourt Howell | 2:14cv09311 | Federal Ethicon 2327 |
| Thistlewood | Linda Lou Taylor | 2:14cv09312 | Federal Ethicon 2327 |
| Capobianco | Linda | 2:14cv09313 | Federal Ethicon 2327 |
| Washburn | Mildred DeLane Hale Stone Wallin | 2:14cv09315 | Federal Ethicon 2327 |
| Barman | Scheryl Lynn Payton | 2:14cv09322 | Federal Boston Scientific 2326 |
| Sessoms | Ann Phillips | 2:14cv09348 | Federal Ethicon 2327 |
| Smith | Teresa | 2:14cv09350 | Federal Ethicon 2327 |
| Hogan | Connie Lee Hambrick | 2:14cv09353 | Federal Ethicon 2327 |
| Steiger | Fern M. | 2:14cv09354 | Federal Ethicon 2327 |
| Surrett | Geraldine J. | 2:14cv09357 | Federal Ethicon 2327 |
| Tallant | Tina Rhee | 2:14cv09359 | Federal Ethicon 2327 |
| Thetford | Pamela Louise | 2:14cv09362 | Federal Ethicon 2327 |
| Thomas-Wilson | Christina A. Chris | 2:14cv09365 | Federal Ethicon 2327 |
| Thurman | Kellie A. Mobley | 2:14cv09368 | Federal Ethicon 2327 |
| Tilley | Kimberly S. | 2:14cv09369 | Federal Ethicon 2327 |
| Turner-Hill | Barbara S. Turner | 2:14cv09371 | Federal Ethicon 2327 |
| Vann | Rosetta Rosie | 2:14cv09373 | Federal Ethicon 2327 |
| Walsh | Jodi L. | 2:14cv09375 | Federal Ethicon 2327 |
| Ward | Sue L. Grissett White | 2:14cv09376 | Federal Ethicon 2327 |
| Windows | Lori M. Cribbs Leydic | 2:14cv09380 | Federal Ethicon 2327 |
| Novian | Kristy | 2:14cv09396 | Federal Ethicon 2327 |
| Hollingsworth | Melanie | 2:14cv09418 | Federal Ethicon 2327 |
| Moffitt | Joyce A. Richards | 2:14cv09420 | Federal Ethicon 2327 |
| Johnson | Denise | 2:14cv09421 | Federal Ethicon 2327 |
| Krutsch | Dawn M. Nebelung | 2:14cv09424 | Federal Ethicon 2327 |
| Mattox | Patricia E. | 2:14cv09434 | Federal Ethicon 2327 |
| Thompson | Rosemarie Joseph Hockenbury | 2:14cv09435 | Federal Ethicon 2327 |
| Horne | Dena M. Burt | 2:14cv09436 | Federal Ethicon 2327 |
| Atkins | Sandra A. | 2:14cv09438 | Federal Ethicon 2327 |
| Trujillo | Mary Lou Josie Ortega | 2:14cv09442 | Federal Ethicon 2327 |
| Abrams | Peggy Sue | 2:14cv09443 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jandrasitz | Joanne A. | 2:14cv09445 | Federal Ethicon 2327 |
| Hess | Janice B. | 2:14cv09459 | Federal Bard 2187 |
| Ballew | Judy C. Mentz | 2:14cv09479 | Federal Ethicon 2327 |
| Williams | Carol Jean Savage | 2:14cv09485 | Federal Boston Scientific 2326 |
| Bockelman | Donna Mae Mayer | 2:14cv09493 | Federal Ethicon 2327 |
| Miller | Teresa Kay | 2:14cv09501 | Federal Ethicon 2327 |
| Shugart | Verna Jean Funkhouser Buchanan | 2:14cv09505 | Federal Ethicon 2327 |
| Boom | Deborah Mardis Oliver | 2:14cv09507 | Federal Ethicon 2327 |
| Coulson | Susan Fields | 2:14cv09509 | Federal Ethicon 2327 |
| Jones | Kathy Sue Carlile | 2:14cv09517 | Federal Ethicon 2327 |
| Camphouse | Marilyn J. | 2:14cv09531 | Federal Ethicon 2327 |
| Buerman | Shirley E. | 2:14cv09532 | Federal Ethicon 2327 |
| Cantrell | Sammye Jo Woodward | 2:14cv09536 | Federal Ethicon 2327 |
| Case | Shelby J. | 2:14cv09538 | Federal Ethicon 2327 |
| Montgomery | Joyce Lynn | 2:14cv09541 | Federal Ethicon 2327 |
| Colombia | Katherine L. Walhser Hernandez | 2:14cv09542 | Federal Ethicon 2327 |
| Harrell | Diane Lillian | 2:14cv09549 | Federal Ethicon 2327 |
| Ledford | Jennifer K. Dyke | 2:14cv09551 | Federal Ethicon 2327 |
| Huffman | Sharon K. Walding | 2:14cv09553 | Federal Ethicon 2327 |
| Perry | Wanda | 2:14cv09554 | Federal Ethicon 2327 |
| Hughes | Jennifer Lynn Bailey | 2:14cv09556 | Federal Ethicon 2327 |
| Karolak | Michele L. Montijo Ybarra | 2:14cv09560 | Federal Ethicon 2327 |
| Werner | Heidi | 2:14cv09561 | Federal Ethicon 2327 |
| Wolfgang | Helen M. | 2:14cv09562 | Federal Ethicon 2327 |
| Hulsey | Edith Lucille | 2:14cv09579 | Federal Ethicon 2327 |
| Crowton | Linda | 2:14cv09586 | Federal Ethicon 2327 |
| Gonzalez | Gloria L. Perez | 2:14cv09605 | Federal Boston Scientific 2326 |
| Spradley | Terrie Miller | 2:14cv09611 | Federal Ethicon 2327 |
| Westmoreland | Monica Anne Henderson | 2:14cv09613 | Federal Ethicon 2327 |
| Renfroe | Nekesha L. Bolds | 2:14cv09617 | Federal Ethicon 2327 |
| Holdsworth | Robin Chartin | 2:14cv09623 | Federal Ethicon 2327 |
| Seely | Debbie Jean Bidgood Weitzel | 2:14cv09627 | Federal Ethicon 2327 |
| Seith | Betty N. Cervone | 2:14cv09628 | Federal Ethicon 2327 |
| Stimpert | Connie Valerio Munoz | 2:14cv09629 | Federal Ethicon 2327 |
| Adams | Mary L. | 2:14cv09630 | Federal Ethicon 2327 |
| Vasquez | Vitalia M. Woroszylo | 2:14cv09634 | Federal Ethicon 2327 |
| Rivero | Bonnie Jean | 2:14cv09635 | Federal Ethicon 2327 |
| Tibbetts | Mary C. | 2:14cv09637 | Federal Ethicon 2327 |
| Kain | Barbara | 2:14cv09642 | Federal Boston Scientific 2326 |
| Bruckner | Charlotte Ryan | 2:14cv09650 | Federal Ethicon 2327 |
| St. Peter | Brooke M. | 2:14cv09653 | Federal Ethicon 2327 |
| Chenos | Paula J. | 2:14cv09656 | Federal Ethicon 2327 |
| Smith | Dana M. Hamilton | 2:14cv09660 | Federal Ethicon 2327 |
| Lopez-Lake | Maria I. | 2:14cv09664 | Federal Ethicon 2327 |
| Nelson | Loretta J. Kiefer | 2:14cv09667 | Federal Ethicon 2327 |
| Cone | Tammy Sue Arnold Bennett | 2:14cv09668 | Federal Ethicon 2327 |
| Sheets | Terri B. Branson | 2:14cv09671 | Federal Ethicon 2327 |
| Hermann | Michele M. Ingalls | 2:14cv09673 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Taylor | Cynthia Lynn Medeiros | 2:14cv09674 | Federal Ethicon 2327 |
| Keene | Sheila A. Hansley | 2:14cv09675 | Federal Ethicon 2327 |
| Morris | Bettie Ann Ward | 2:14cv09677 | Federal Ethicon 2327 |
| Bernhardt | Bonny Lou Hawley | 2:14cv09678 | Federal Ethicon 2327 |
| Jones | Rosa Marie | 2:14cv09686 | Federal AMS 2325 |
| Snyder | Lavonda | 2:14cv09689 | Federal Ethicon 2327 |
| Staffieri | Karen Moyer Eyer | 2:14cv09693 | Federal Ethicon 2327 |
| Smith | Shirley K. Lane | 2:14cv09697 | Federal Ethicon 2327 |
| Stockwell | Ellen Buzzard | 2:14cv09698 | Federal Ethicon 2327 |
| Poe | Jessica Winter | 2:14cv09704 | Federal Boston Scientific 2326 |
| Gaskins | Mary E. Vanscyoc | 2:14cv09714 | Federal Ethicon 2327 |
| Roberts | Linda Gay | 2:14cv09722 | Federal Ethicon 2327 |
| Nieves | Abigail | 2:14cv09740 | Federal Ethicon 2327 |
| Kennedy | Leah Ann | 2:14cv09789 | Federal Ethicon 2327 |
| Megginson-O'Neill | Colleen Rae | 2:14cv09797 | Federal Ethicon 2327 |
| Mitchell | Brandie Lynn | 2:14cv09798 | Federal Ethicon 2327 |
| Pace | Mickie V. | 2:14cv09800 | Federal Ethicon 2327 |
| Bausum | Roberta Bedell | 2:14cv09813 | Federal Ethicon 2327 |
| Lapham | Lisa | 2:14cv09817 | Federal Ethicon 2327 |
| Williams | Kimberly Schmidt | 2:14cv09819 | Federal Ethicon 2327 |
| Judkins | Rhonda L. Alexander | 2:14cv09831 | Federal Ethicon 2327 |
| Green | Tonia L. Merritt | 2:14cv09836 | Federal Ethicon 2327 |
| Welch | Myrna L. Cozort | 2:14cv09856 | Federal Ethicon 2327 |
| Crowe | Vickie J. | 2:14cv09873 | Federal Bard 2187 |
| Pashenee | Lisa J. Elford | 2:14cv09898 | Federal Ethicon 2327 |
| Bridges | Ronda S. Felix | 2:14cv09900 | Federal Ethicon 2327 |
| Lugo | Olga | 2:14cv09906 | Federal Ethicon 2327 |
| Bradshaw | Linda Fae | 2:14cv09910 | Federal Ethicon 2327 |
| Levesque | Marliese G. | 2:14cv09912 | Federal Ethicon 2327 |
| Crawford | Tammy Lee | 2:14cv09915 | Federal Ethicon 2327 |
| Adkins | Sherry Sample | 2:14cv09918 | Federal Ethicon 2327 |
| Cost | Tracy R. George | 2:14cv09928 | Federal Ethicon 2327 |
| Perez | Gabriella Echols | 2:14cv09937 | Federal Ethicon 2327 |
| Conn | Christy Darlen Parsons | 2:14cv09938 | Federal Ethicon 2327 |
| Miller | Joan R. Worley | 2:14cv09941 | Federal Ethicon 2327 |
| Goble | Donna K. Bickerstaff | 2:14cv09946 | Federal Ethicon 2327 |
| Martin | Sherrise Charlene | 2:14cv09949 | Federal Ethicon 2327 |
| Saiz | Sofia E. | 2:14cv09956 | Federal Ethicon 2327 |
| Schlosser | Darlene Klimek | 2:14cv09960 | Federal Ethicon 2327 |
| Wilson | Jean Kirksey Reed | 2:14cv09964 | Federal Ethicon 2327 |
| Regan | Donna Buksa | 2:14cv09965 | Federal Boston Scientific 2326 |
| Taylor | Debra K. | 2:14cv09966 | Federal Ethicon 2327 |
| Shepard | Faye I. | 2:14cv09973 | Federal Ethicon 2327 |
| Serritella | Deborah A. Miller Pittman | 2:14cv09979 | Federal Ethicon 2327 |
| Letourneau | Julie Martin Coughlin | 2:14cv09986 | Federal Ethicon 2327 |
| Gordon | Darlene A. | 2:14cv09988 | Federal Ethicon 2327 |
| Medrano | Valerie | 2:14cv10003 | Federal Ethicon 2327 |
| Smith | Leonda C. | 2:14cv10015 | Federal Ethicon 2327 |
| Croft | Ann Annie Lou Lawrence Pickett Clark | 2:14cv10016 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wilson-Stolz | Sarah Beth | 2:14cv10019 | Federal Ethicon 2327 |
| Crosby | Donna Dennise | 2:14cv10020 | Federal Ethicon 2327 |
| Drury | Diana Wakefiled | 2:14cv10022 | Federal Ethicon 2327 |
| Murray | Kristine Renee | 2:14cv10025 | Federal Ethicon 2327 |
| Emola | Debbie Oltman Ramsey | 2:14cv10026 | Federal Ethicon 2327 |
| Epperson | Barbara Jean Karnes | 2:14cv10028 | Federal Ethicon 2327 |
| Flint | Myra Jean Walters Moseley | 2:14cv10029 | Federal Ethicon 2327 |
| Force | Patricia G. Walters Smith | 2:14cv10032 | Federal Ethicon 2327 |
| Graham | Mary T. | 2:14cv10035 | Federal Ethicon 2327 |
| Hall | Charmian Garbrick Kirk | 2:14cv10037 | Federal Ethicon 2327 |
| Hernandez | Damaris | 2:14cv10048 | Federal Ethicon 2327 |
| Samayoa | Ana | 2:14cv10050 | Federal Ethicon 2327 |
| Jarvis | Elainea Laws | 2:14cv10060 | Federal Ethicon 2327 |
| Crosby | Jeanne | 2:14cv10066 | Federal Ethicon 2327 |
| Colson | Karen L. | 2:14cv10074 | Federal Ethicon 2327 |
| Lambeth | Patricia Presnell | 2:14cv10080 | Federal Ethicon 2327 |
| Lloyd | Jennifer DeYoung | 2:14cv10097 | Federal Ethicon 2327 |
| Castillo-Franco | Faedra Denyelle Leffel Ramirez | 2:14cv10098 | Federal Ethicon 2327 |
| Lucas | Darylyn L. | 2:14cv10099 | Federal Ethicon 2327 |
| Rosas | Tomasa G. | 2:14cv10104 | Federal Boston Scientific 2326 |
| Myers | Marcella Smith | 2:14cv10106 | Federal Ethicon 2327 |
| Napier | Tami S. Lorenzana Escobar | 2:14cv10108 | Federal Ethicon 2327 |
| Page | Rhonda Riddle | 2:14cv10110 | Federal Ethicon 2327 |
| Boggan | Donna L. | 2:14cv10113 | Federal Ethicon 2327 |
| Pindilli | Evelyn Feliciano | 2:14cv10116 | Federal Ethicon 2327 |
| Johansen | Yevette | 2:14cv10127 | Federal Bard 2187 |
| Pressgrove | Michelle M. Dick | 2:14cv10128 | Federal Ethicon 2327 |
| Price | Charly Spitler | 2:14cv10131 | Federal Ethicon 2327 |
| Sprinkle | Dorothy Mae Starr | 2:14cv10150 | Federal Ethicon 2327 |
| Brehm | Victoria | 2:14cv10164 | Federal Ethicon 2327 |
| Pettrey | Kimberly Rene Lunsford | 2:14cv10176 | Federal Boston Scientific 2326 |
| Price | Lisa Annette Simpson | 2:14cv10196 | Federal Ethicon 2327 |
| Wears | Frances K. Hooper | 2:14cv10199 | Federal Ethicon 2327 |
| Monroe | Karen T. | 2:14cv10205 | Federal Ethicon 2327 |
| Schmid | Loretta | 2:14cv10212 | Federal Ethicon 2327 |
| Pruitt | Judith Lynn Yost | 2:14cv10224 | Federal Ethicon 2327 |
| Alewine | Jimmie C. Bell | 2:14cv10237 | Federal Ethicon 2327 |
| Berthold | Judy Ann Terrell | 2:14cv10238 | Federal Ethicon 2327 |
| Brock | Joyce A. Bailey | 2:14cv10239 | Federal Ethicon 2327 |
| Dean | Clary Hughes | 2:14cv10244 | Federal Ethicon 2327 |
| Dolan | Nicole A. Dimitri | 2:14cv10245 | Federal Ethicon 2327 |
| Durham | Deborah L. Turner | 2:14cv10246 | Federal Ethicon 2327 |
| Eddy | Marilyn Culberson | 2:14cv10247 | Federal Ethicon 2327 |
| Eisel | Kathleen Burchett | 2:14cv10248 | Federal Ethicon 2327 |
| Elliott | Carolyn J. Crogan Triplett Tramel | 2:14cv10249 | Federal Ethicon 2327 |
| Fredrickson | Norma L. Easterling Fryor | 2:14cv10251 | Federal Ethicon 2327 |
| Hilbert | Lindasue Rader Lennon Blair Dice Radar | 2:14cv10256 | Federal Ethicon 2327 |
| Hindt | Betty Jane Brown | 2:14cv10257 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|-----------|-------|---------------|
| Hochstetler | Diana Van Bremen Shomate Weiler | 2:14cv10260 | Federal Ethicon 2327 |
| Hughes | Anna Lee Ashley | 2:14cv10262 | Federal Ethicon 2327 |
| Johnson | Suzan M. | 2:14cv10266 | Federal Ethicon 2327 |
| Jones | Sharon Ruth Holden Kirvin | 2:14cv10268 | Federal Ethicon 2327 |
| Lee | Janet M. Helms | 2:14cv10273 | Federal Ethicon 2327 |
| Golden | Sara B. | 2:14cv10278 | Federal Ethicon 2327 |
| Mata | Irene Renee Garza | 2:14cv10282 | Federal Ethicon 2327 |
| Pritchett | Martha Smith | 2:14cv10292 | Federal Ethicon 2327 |
| Raiford | Kimberly D. Huddleston Norris | 2:14cv10294 | Federal Ethicon 2327 |
| Roberts | Jani Janie Michelle Turner | 2:14cv10295 | Federal Ethicon 2327 |
| Sanderson | Tonya D. | 2:14cv10307 | Federal Ethicon 2327 |
| Stark | Barbara Patricia Thomas Moore | 2:14cv10312 | Federal Ethicon 2327 |
| Still | Laura E. Johnson | 2:14cv10313 | Federal Ethicon 2327 |
| Stockho | Pamalla Ann W | 2:14cv10314 | Federal Ethicon 2327 |
| Ryder | Karen Sue Tidwell Rider | 2:14cv10317 | Federal Ethicon 2327 |
| Vitaz | Tammy Lyn Karis | 2:14cv10319 | Federal Ethicon 2327 |
| Brown | Sharon | 2:14cv10322 | Federal Ethicon 2327 |
| Willis | Frances Kelly Higgs | 2:14cv10325 | Federal Ethicon 2327 |
| McDougler | Joyce M. Ford McWhorter | 2:14cv10332 | Federal Ethicon 2327 |
| Lee | Destani D. | 2:14cv10335 | Federal Ethicon 2327 |
| Sinnott | Paula L. Sinnot | 2:14cv10351 | Federal Ethicon 2327 |
| Murphy-Knox | Linda | 2:14cv10352 | Federal Ethicon 2327 |
| Blomenkamp | Colleen Nelson | 2:14cv10358 | Federal Ethicon 2327 |
| Milefchik | Patricia Ann Mallinger | 2:14cv10396 | Federal Ethicon 2327 |
| McHale | Mary Jo Staley | 2:14cv10404 | Federal Ethicon 2327 |
| Waters | Kim Cunningham | 2:14cv10408 | Federal Ethicon 2327 |
| Burton | Deirdre M. | 2:14cv10422 | Federal Ethicon 2327 |
| Napier | Dorothy Bagwell | 2:14cv10438 | Federal Ethicon 2327 |
| Bryant | Fronia M. | 2:14cv10441 | Federal Ethicon 2327 |
| Chavez | Dolores Emily | 2:14cv10445 | Federal Ethicon 2327 |
| Price | Martha J. Bowen | 2:14cv10446 | Federal Ethicon 2327 |
| Haughey | Ethel Marie Brannen | 2:14cv10448 | Federal Ethicon 2327 |
| Ketchem | Linda | 2:14cv10449 | Federal Ethicon 2327 |
| Lear | Evelyn Irene | 2:14cv10451 | Federal Ethicon 2327 |
| Sherrill | Roberta Lynn Koons | 2:14cv10454 | Federal Ethicon 2327 |
| Wardell | Mary Jo | 2:14cv10455 | Federal Ethicon 2327 |
| Smithberg | Linda L. | 2:14cv10469 | Federal Ethicon 2327 |
| Schillinger | Elaine Alice Overstreet | 2:14cv10470 | Federal Ethicon 2327 |
| Horton | Lois A. | 2:14cv10485 | Federal Ethicon 2327 |
| Richmond | Tina M. | 2:14cv10486 | Federal Ethicon 2327 |
| McCauley | Judy C. Symons | 2:14cv10487 | Federal Ethicon 2327 |
| Freeborn | Jill | 2:14cv10488 | Federal Ethicon 2327 |
| Martin | Diane | 2:14cv10491 | Federal Ethicon 2327 |
| Pedro | Amy Peters Phalon | 2:14cv10493 | Federal Ethicon 2327 |
| Estrada | Glorinette | 2:14cv10496 | Federal Ethicon 2327 |
| Halseth | Cheryl | 2:14cv10497 | Federal Ethicon 2327 |
| Railey | Debra Joan Goich | 2:14cv10498 | Federal Ethicon 2327 |
| Smith | Tina L. Bonnette | 2:14cv10500 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Baker | Karen M. | 2:14cv10516 | Federal Ethicon 2327 |
| Estus | Sanda K. | 2:14cv10518 | Federal Ethicon 2327 |
| Coddington | Linda S. | 2:14cv10526 | Federal Ethicon 2327 |
| Farmer | Brenda Lee | 2:14cv10541 | Federal Ethicon 2327 |
| Blankenship | Sharon J. | 2:14cv10542 | Federal Ethicon 2327 |
| Gubelli | Jean M. | 2:14cv10555 | Federal Ethicon 2327 |
| Albanese | Nancy S. | 2:14cv10557 | Federal Ethicon 2327 |
| Rogers | Verda Ann | 2:14cv10570 | Federal Ethicon 2327 |
| Hubbard | Angela | 2:14cv10582 | Federal Ethicon 2327 |
| Hubbard | Barbara D. | 2:14cv10583 | Federal Ethicon 2327 |
| Coleman | Dorothy | 2:14cv10589 | Federal Ethicon 2327 |
| Lanford | Melinda Gay Martin | 2:14cv10602 | Federal Ethicon 2327 |
| Whitlow | Jo Beth | 2:14cv10609 | Federal Ethicon 2327 |
| Chesney | Romona Lee | 2:14cv10615 | Federal Ethicon 2327 |
| Scudder | Valerie J. Smith | 2:14cv10628 | Federal Ethicon 2327 |
| Jurado | Isabel I. | 2:14cv10631 | Federal Ethicon 2327 |
| Humbert | Marianne E. Baranek | 2:14cv10640 | Federal Ethicon 2327 |
| Brostowski | Valerie Scarfucto | 2:14cv10645 | Federal Ethicon 2327 |
| Childers | Janice M. Byrd | 2:14cv10646 | Federal Ethicon 2327 |
| Gaines | Tammie Faye | 2:14cv10655 | Federal Ethicon 2327 |
| Sanchez-Herrero | Magaly MaggieSanchez | 2:14cv10692 | Federal Ethicon 2327 |
| Lee | Cynthia Cindi Janet Castaneda | 2:14cv10695 | Federal Ethicon 2327 |
| Revels | Jacqueline B. | 2:14cv10696 | Federal Ethicon 2327 |
| Perry | Janet | 2:14cv10698 | Federal Ethicon 2327 |
| Scott | Jessica | 2:14cv10699 | Federal Ethicon 2327 |
| Esparza | Kathy | 2:14cv10706 | Federal Ethicon 2327 |
| Gainey | Angela S. | 2:14cv10707 | Federal Ethicon 2327 |
| Black | Kimberly | 2:14cv10714 | Federal Ethicon 2327 |
| Adams | Kimberly Dilene Cochenour | 2:14cv10724 | Federal Ethicon 2327 |
| Sorg | Diane M. Butterworth | 2:14cv10731 | Federal Ethicon 2327 |
| Fergoson | Janet | 2:14cv10740 | Federal Ethicon 2327 |
| Dabrowski-Berry | Diane E. | 2:14cv10746 | Federal Ethicon 2327 |
| Dougan | Steffani J. Doyle | 2:14cv10748 | Federal Ethicon 2327 |
| Duncan | Kristi | 2:14cv10768 | Federal Ethicon 2327 |
| Plotkin | Cathy G. Myers Sanders | 2:14cv10781 | Federal Ethicon 2327 |
| Purvis | Vickie | 2:14cv10782 | Federal Ethicon 2327 |
| Wall | LeAnn | 2:14cv10784 | Federal Ethicon 2327 |
| Coburn | Theresa L. | 2:14cv10801 | Federal Ethicon 2327 |
| Munjone | Kathleen Marie Ocasio | 2:14cv10810 | Federal Ethicon 2327 |
| Estevez | Olga | 2:14cv10823 | Federal Ethicon 2327 |
| Haws | Bonnie L. | 2:14cv10824 | Federal Ethicon 2327 |
| Mathieu | Monique S. Kidwell Wilkerson | 2:14cv10825 | Federal Ethicon 2327 |
| Lapoint | Betty R. | 2:14cv10838 | Federal Ethicon 2327 |
| Mejia | Lesbia A. | 2:14cv10843 | Federal Ethicon 2327 |
| Bowers | Dallas M. Hill | 2:14cv10844 | Federal Ethicon 2327 |
| Briggs | Frances E. | 2:14cv10852 | Federal Ethicon 2327 |
| Williams | Melissa Renee Craven Overton | 2:14cv10867 | Federal Ethicon 2327 |
| Henderson | Jennifer L. | 2:14cv10873 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wilkes | Patricia Wilkes | 2:14cv10876 | Federal Ethicon 2327 |
| DeGroot | Amanda L. Mohn | 2:14cv10877 | Federal Ethicon 2327 |
| Bradshaw | Lorency | 2:14cv10881 | Federal Ethicon 2327 |
| Davis | Frances R. | 2:14cv10884 | Federal Ethicon 2327 |
| Peters | Linda K. Rayburn | 2:14cv10919 | Federal Ethicon 2327 |
| Phillips | Rhonda Darlene Snyder | 2:14cv10921 | Federal Ethicon 2327 |
| Martin | Linda L. Fulton Rodgers | 2:14cv10928 | Federal Ethicon 2327 |
| Whitten | Maggie Rose Beard | 2:14cv10951 | Federal Boston Scientific 2326 |
| Kurtz | Brigitte M. | 2:14cv10965 | Federal Ethicon 2327 |
| Garcia | Charlene K. | 2:14cv10987 | Federal Ethicon 2327 |
| Denton | Lori | 2:14cv10992 | Federal Ethicon 2327 |
| Dieckow | Janet Powers Capitelli | 2:14cv10993 | Federal Ethicon 2327 |
| Valentine | Dorothy Ann | 2:14cv10994 | Federal Ethicon 2327 |
| Ingham | Norma Ewing Klassen | 2:14cv11007 | Federal Ethicon 2327 |
| Ouellette | Melanie Jo | 2:14cv11012 | Federal Ethicon 2327 |
| Nempsey | Marie Schroeck | 2:14cv11013 | Federal Bard 2187 |
| Meyers | Jessica Davis Jowers | 2:14cv11028 | Federal Ethicon 2327 |
| Christensen | Susan Diane Malloy Whitlock | 2:14cv11061 | Federal Ethicon 2327 |
| Wesley | Cynthia | 2:14cv11077 | Federal Ethicon 2327 |
| Branscum | Joyce A. Ott Sutzenberger | 2:14cv11085 | Federal Ethicon 2327 |
| Williams | Gina Manning | 2:14cv11086 | Federal Ethicon 2327 |
| Biel | Stephenie B. Phelps | 2:14cv11100 | Federal Ethicon 2327 |
| Tryan | Kathy M.arie Rochefort | 2:14cv11130 | Federal Ethicon 2327 |
| Venable | Kathy Rogers Smith | 2:14cv11133 | Federal Ethicon 2327 |
| Brown | Donna Gail Evans | 2:14cv11140 | Federal Bard 2187 |
| Elliott | Donna L. | 2:14cv11142 | Federal Ethicon 2327 |
| Haroldson | Sarah | 2:14cv11145 | Federal Ethicon 2327 |
| Lynch | Beverly | 2:14cv11150 | Federal Ethicon 2327 |
| Masayon | Carolee Lawrence Bray | 2:14cv11151 | Federal Ethicon 2327 |
| Coffman | Linda | 2:14cv11217 | Federal Ethicon 2327 |
| Lyssy-Purcell | Kristin | 2:14cv11219 | Federal Ethicon 2327 |
| Reed | Laura | 2:14cv11225 | Federal Ethicon 2327 |
| Zentgraf | Linda S. | 2:14cv11230 | Federal Ethicon 2327 |
| Jeantete | Patsy A. Martinez | 2:14cv11231 | Federal Ethicon 2327 |
| Wilborn` | Evelyn D. | 2:14cv11232 | Federal Ethicon 2327 |
| Wilson | Diann Eileen | 2:14cv11233 | Federal Boston Scientific 2326 |
| Beyers | Margaret A. | 2:14cv11245 | Federal Ethicon 2327 |
| Hanks | Melissa | 2:14cv11260 | Federal Ethicon 2327 |
| Coward | Gail Ann Warnke | 2:14cv11261 | Federal Ethicon 2327 |
| Edmonson | Daniela Petra Hunt | 2:14cv11264 | Federal Ethicon 2327 |
| Cross | Regina A. Noland | 2:14cv11266 | Federal Ethicon 2327 |
| Ecker | Jerri L. | 2:14cv11269 | Federal Ethicon 2327 |
| Ematat | Nancy Lou | 2:14cv11271 | Federal Ethicon 2327 |
| Reebel | Teresa Gail Birk | 2:14cv11297 | Federal Ethicon 2327 |
| Beard | Linda | 2:14cv11304 | Federal Ethicon 2327 |
| Beckett | Priscilla Sue | 2:14cv11307 | Federal Ethicon 2327 |
| Locher | Patricia | 2:14cv11310 | Federal Ethicon 2327 |
| Gray | Sharon | 2:14cv11316 | Federal Ethicon 2327 |
| Clark | Cynthia Mary | 2:14cv11319 | Federal Ethicon 2327 |
| Pierce | Nancy C. Horn | 2:14cv11320 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smyth | Sylvia Pierce | 2:14cv11340 | Federal Ethicon 2327 |
| Heinzman | Peggy Lee Stark | 2:14cv11345 | Federal Ethicon 2327 |
| Terrian | Connie Mae Demand Nimtz Dzuba | 2:14cv11347 | Federal Ethicon 2327 |
| Powers | Teresa Caroline Rowell | 2:14cv11348 | Federal Ethicon 2327 |
| Maple | Tami M. | 2:14cv11359 | Federal Ethiplast 2327 |
| Pullen | Joe Anna Charlene | 2:14cv11375 | Federal Ethicon 2327 |
| Renninger | Laurie | 2:14cv11377 | Federal Ethicon 2327 |
| Santa | Luz C. | 2:14cv11380 | Federal Ethicon 2327 |
| Utrera | Samantha K. Garcia Ramirez Hartsock | 2:14cv11382 | Federal Ethicon 2327 |
| Spitler | Renee | 2:14cv11383 | Federal Ethicon 2327 |
| Taylor | Edith C. | 2:14cv11398 | Federal Ethicon 2327 |
| Shortell | Heather M. Pedersen | 2:14cv11399 | Federal Ethicon 2327 |
| Misegades | Nancy | 2:14cv11410 | Federal Ethicon 2327 |
| Wilson | Wanda | 2:14cv11414 | Federal Ethicon 2327 |
| Blais | Janine Margaret Haley Crocker James | 2:14cv11427 | Federal Ethicon 2327 |
| Schnipke | Tina Faye Ellis | 2:14cv11431 | Federal Ethicon 2327 |
| Eade | Tyshawnna L. | 2:14cv11439 | Federal Ethicon 2327 |
| Morris | Diane | 2:14cv11441 | Federal Ethicon 2327 |
| Stinson | Linda K. Wiedenhoefer Terry Nowland Whiteaker | 2:14cv11443 | Federal Ethicon 2327 |
| Rhoads | Angie N. Lozano Silco | 2:14cv11445 | Federal Ethicon 2327 |
| Martinez | Melissa Rivera | 2:14cv11450 | Federal Ethicon 2327 |
| Payne | Odis J. | 2:14cv11461 | Federal Ethicon 2327 |
| Gentile | Judy L. Bailey | 2:14cv11474 | Federal Ethicon 2327 |
| Brillhart | Sherry A. Yetter | 2:14cv11490 | Federal Ethicon 2327 |
| Lovelady | Terry Lynne Fowlkes Bryan Green | 2:14cv11503 | Federal Ethicon 2327 |
| Foster | Donna Lois Cashman | 2:14cv11507 | Federal Bard 2187 |
| Utz | Carrol J. Bromhead Davis Miller | 2:14cv11514 | Federal Bard 2187 |
| Banaszewski | Mary J. O'Leary | 2:14cv11521 | Federal Ethicon 2327 |
| Williamson | Linda Reams | 2:14cv11530 | Federal Ethicon 2327 |
| Holsinger | Rebecca | 2:14cv11535 | Federal Ethicon 2327 |
| Timms | Margie Avandel | 2:14cv11539 | Federal Ethicon 2327 |
| Steen | Bonita E. Rodriguez | 2:14cv11550 | Federal Ethicon 2327 |
| Hansen | Therese M. | 2:14cv11594 | Federal Ethicon 2327 |
| Perez | Maricruz | 2:14cv11620 | Federal Ethicon 2327 |
| Moraida | Verna L. Perez Willson Glenzer | 2:14cv11651 | Federal Ethicon 2327 |
| Pearson | Linda Mort Bivin | 2:14cv11654 | Federal Coloplast 2387 |
| Cintron | Barbara L. Stilwell | 2:14cv11679 | Federal Ethicon 2327 |
| Shea | Caroline | 2:14cv11695 | Federal Ethicon 2327 |
| Phillips-Lewis Deas | Linda Diane Kelly Graham Martin | 2:14cv11707 | Federal Ethicon 2327 |
| Fletcher | Brenda J. | 2:14cv11721 | Federal Boston Scientific 2326 |
| Lucio | Maria G. | 2:14cv11745 | Federal Ethicon 2327 |
| Grindstaff | Nancy | 2:14cv11748 | Federal Ethicon 2327 |
| Murphy | Lourie R. Henderson | 2:14cv11750 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bond | Joyce Ann | 2:14cv11751 | Federal Ethicon 2327 |
| Melander | Dorothy J. | 2:14cv11785 | Federal Ethicon 2327 |
| Drury | Lori Lee Meeks | 2:14cv11786 | Federal Boston Scientific 2326 |
| Perkins | Eugenia I. | 2:14cv11787 | Federal Ethicon 2327 |
| Morris | Curleta Clarke | 2:14cv11810 | Federal Ethicon 2327 |
| White | Linda Merritt | 2:14cv11829 | Federal Ethicon 2327 |
| Carlton | Norma | 2:14cv11881 | Federal Ethicon 2327 |
| McCormick | Joyce M. | 2:14cv11884 | Federal Ethicon 2327 |
| Bush | Lana Sue Cloud | 2:14cv11886 | Federal Ethicon 2327 |
| Bradley | Debbie Deborah E. | 2:14cv11887 | Federal Ethicon 2327 |
| Blanchard | Rachel Chrissy Nix | 2:14cv11893 | Federal Ethicon 2327 |
| Clifton | Barbara Jean Pitzer Dice | 2:14cv11898 | Federal Ethicon 2327 |
| Fodge | Ann Marie Antionette Jenkins Thompson | 2:14cv11905 | Federal Ethicon 2327 |
| Maxedon | Mary Lou McNeill | 2:14cv11910 | Federal Ethicon 2327 |
| Casey | Michelle Denise | 2:14cv11911 | Federal Ethicon 2327 |
| Couture | Lisa | 2:14cv11915 | Federal Ethicon 2327 |
| Lemons | Neineal Barlow | 2:14cv11925 | Federal Ethicon 2327 |
| Yanis | Sheila Elaine Flores | 2:14cv11927 | Federal Ethicon 2327 |
| Story | Marsha F. Rich | 2:14cv11929 | Federal Ethicon 2327 |
| Pinnell | Maxine F. Sears Dean | 2:14cv11936 | Federal Ethicon 2327 |
| Knapp | Betty Sellers Hudson Jarman | 2:14cv11938 | Federal Ethicon 2327 |
| Janeski | Charlissa Ann Shelf | 2:14cv11944 | Federal Ethicon 2327 |
| Vasquez | Frances Louise Aquine | 2:14cv11968 | Federal Ethicon 2327 |
| Albright | Esther M. | 2:14cv11995 | Federal Ethicon 2327 |
| Chance | Martha M. Smith | 2:14cv12001 | Federal Ethicon 2327 |
| Dorrill | Dimple Faye | 2:14cv12008 | Federal Ethicon 2327 |
| Dyas | Tonia Clough Wilson Edwards | 2:14cv12010 | Federal Ethicon 2327 |
| Fancher | Martha J. | 2:14cv12014 | Federal Ethicon 2327 |
| Bailey | Tania Bryant James | 2:14cv12031 | Federal Ethicon 2327 |
| Zdarko | Mary Beth Portzer | 2:14cv12037 | Federal Ethicon 2327 |
| Mclemore | Erica D. Gibson | 2:14cv12039 | Federal Ethicon 2327 |
| Jones | Constance Carol Diaz | 2:14cv12046 | Federal Bard 2187 |
| Loveless | Flora Mae Sparks | 2:14cv12047 | Federal Ethicon 2327 |
| Simas | Suzanne D. Audette | 2:14cv12071 | Federal Ethicon 2327 |
| True | Twyla E. | 2:14cv12076 | Federal Ethicon 2327 |
| Hammond | Addie | 2:14cv12081 | Federal Ethicon 2327 |
| Mellon | Lore Ann | 2:14cv12094 | Federal Ethicon 2327 |
| Kreeger | Theresa A. | 2:14cv12099 | Federal Ethicon 2327 |
| Cruz-Garcia | Cynthia | 2:14cv12135 | Federal Ethicon 2327 |
| Swindle | Libby Nannette Raines | 2:14cv12145 | Federal Ethicon 2327 |
| Walker | Janie W. | 2:14cv12146 | Federal Ethicon 2327 |
| Swindal | Eleanor Adele Zeigler | 2:14cv12147 | Federal Ethicon 2327 |
| Broussard | Kimberly | 2:14cv12148 | Federal Ethicon 2327 |
| Tierce | Becky DuBase | 2:14cv12155 | Federal Ethicon 2327 |
| Koerperich | Rose Anne Reilly | 2:14cv12185 | Federal Ethicon 2327 |
| Winals | Mary E. | 2:14cv12186 | Federal Ethicon 2327 |
| Vlahoulis | Joan | 2:14cv12201 | Federal Ethicon 2327 |
| Smith | Judith | 2:14cv12214 | Federal Ethicon 2327 |
| Posey | Mary Jean | 2:14cv12217 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Allen | Rhonda Lynn Nugent Bigelow Elkin | 2:14cv12236 | Federal Ethicon 2327 |
| Lynch | Lisa J. | 2:14cv12243 | Federal Ethicon 2327 |
| Spicer | Joy Kessinger Meyers | 2:14cv12259 | Federal Ethicon 2327 |
| Chelette | Kendra Leann Foster | 2:14cv12260 | Federal Ethicon 2327 |
| Shepherd | Saundra | 2:14cv12261 | Federal Ethicon 2327 |
| Carter | Brenda | 2:14cv12275 | Federal Ethicon 2327 |
| Cooper | Barbara Sue Smith | 2:14cv12277 | Federal Ethicon 2327 |
| Baker | Angie A. Cuevas | 2:14cv12287 | Federal Ethicon 2327 |
| Jean | Barbara J. Davidson | 2:14cv12295 | Federal Ethicon 2327 |
| King | Patricia S. Gorrell Mizell | 2:14cv12299 | Federal Ethicon 2327 |
| Barbee | Belinda N. Sykes | 2:14cv12300 | Federal Ethicon 2327 |
| Murphy | Shelley Ann | 2:14cv12311 | Federal Ethicon 2327 |
| Artman | Juanita L. | 2:14cv12321 | Federal Ethicon 2327 |
| Grider | Kathleen | 2:14cv12323 | Federal Ethicon 2327 |
| Kowalski | Sharon J. Ritter Atwood | 2:14cv12335 | Federal Boston Scientific 2326 |
| Dixon | Kathleen | 2:14cv12351 | Federal Ethicon 2327 |
| Panther | Theresa Goben | 2:14cv12358 | Federal Ethicon 2327 |
| Maqbool | Shameemun N. Williams Munaf | 2:14cv12359 | Federal Ethicon 2327 |
| Yoder | Cynthia S. Schemmel Miller | 2:14cv12365 | Federal Ethicon 2327 |
| Renteria | Eva M. | 2:14cv12368 | Federal Ethicon 2327 |
| Richard | Annette Ann | 2:14cv12370 | Federal Ethicon 2327 |
| Stewart | Rebecca A. | 2:14cv12378 | Federal Ethicon 2327 |
| Truitt | Althea | 2:14cv12379 | Federal Ethicon 2327 |
| Turner | Evelyn B. Owens | 2:14cv12380 | Federal Ethicon 2327 |
| Watkins | DeAnn Michelle Bradshaw | 2:14cv12382 | Federal Ethicon 2327 |
| Whited | Dena Angela Gates Montgomery | 2:14cv12384 | Federal Ethicon 2327 |
| Marquez | Michelle Candelaria | 2:14cv12393 | Federal Ethicon 2327 |
| Sweatte | Deborah Renea Arnett Styles Orndortt | 2:14cv12398 | Federal Ethicon 2327 |
| Siskind | Michelle Ellen Belsky | 2:14cv12418 | Federal Ethicon 2327 |
| Hanshaw | Vickie L. | 2:14cv12441 | Federal Ethicon 2327 |
| Harmon | Rekinya | 2:14cv12442 | Federal Ethicon 2327 |
| Hernandez | Guadalupe Gomez | 2:14cv12444 | Federal Ethicon 2327 |
| Madison | Dianne R. P. | 2:14cv12482 | Federal Ethicon 2327 |
| Whiting | Helen V. | 2:14cv12492 | Federal Ethicon 2327 |
| Williamson | Shanna Geneva | 2:14cv12494 | Federal Ethicon 2327 |
| Godoy | Christine | 2:14cv12510 | Federal Ethicon 2327 |
| Brethouwer | Shannon Moriah Chapman | 2:14cv12518 | Federal Ethicon 2327 |
| Gonzalez | Miriam J. | 2:14cv12528 | Federal Boston Scientific 2326 |
| Mattson | Julie M. Liness | 2:14cv12540 | Federal Ethicon 2327 |
| Constable | Flossie M. | 2:14cv12545 | Federal Ethicon 2327 |
| Polk | Theresa Lynn | 2:14cv12547 | Federal Ethicon 2327 |
| Proulx | Mary Nielson Parker | 2:14cv12552 | Federal Ethicon 2327 |
| Perry | Barbara Ann Brookshire | 2:14cv12554 | Federal Bard 2187 |
| Scheffer | Penny R. Jacobson | 2:14cv12561 | Federal Ethicon 2327 |
| Smith | Robin Gunderson | 2:14cv12580 | Federal Ethicon 2327 |
| Morris | Dorothea Ann | 2:14cv12582 | Federal Ethicon 2327 |
| Reed | Penny J. Prosser Lemley | 2:14cv12595 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Beverly Perdue | 2:14cv12598 | Federal Ethicon 2327 |
| Jackson | Susan Tressler | 2:14cv12608 | Federal Ethicon 2327 |
| Schmid | Alison | 2:14cv12611 | Federal Ethicon 2327 |
| Wood | Mary Lou | 2:14cv12631 | Federal Ethicon 2327 |
| Medlen | Linda Fay Piatt | 2:14cv12660 | Federal Ethicon 2327 |
| Sullivan | Maureen M. | 2:14cv12668 | Federal Ethicon 2327 |
| Thomas | Andrea D. Pettef | 2:14cv12670 | Federal Ethicon 2327 |
| Dolliver | Gaylene Ann | 2:14cv12691 | Federal Ethicon 2327 |
| Lambrix | Janice Marie | 2:14cv12698 | Federal Ethicon 2327 |
| Sciacchetano | Vanessa | 2:14cv12701 | Federal Ethicon 2327 |
| Mesa | Evangalena Marie | 2:14cv12706 | Federal Ethicon 2327 |
| Haverkampf | Brenda | 2:14cv12710 | Federal Ethicon 2327 |
| Edge | Kellye A. Elliott Bailey Casterline Priest | 2:14cv12715 | Federal Ethicon 2327 |
| Bosch | Isabelle Senger | 2:14cv12717 | Federal Ethicon 2327 |
| Pierce | Mildred Millie Jones | 2:14cv12718 | Federal Ethicon 2327 |
| Hayden | Melinda Rogers | 2:14cv12721 | Federal Ethicon 2327 |
| Bullock | Mercedes | 2:14cv12730 | Federal Ethicon 2327 |
| Retzlaff | Yolanda I. | 2:14cv12741 | Federal Ethicon 2327 |
| Die | Lisa Mae Price | 2:14cv12751 | Federal Ethicon 2327 |
| Gillum, deceased | Karen Sue Murphy | 2:14cv12756 | Federal Ethicon 2327 |
| Hampton | Aretha Cotman | 2:14cv12757 | Federal Ethicon 2327 |
| Holloway | Cynthia L. Walters | 2:14cv12766 | Federal Ethicon 2327 |
| Morgan | Margarett Ann Baker | 2:14cv12780 | Federal Ethicon 2327 |
| Puffinburger | Teresa Jean Hayden Terry | 2:14cv12796 | Federal Ethicon 2327 |
| Schmutzler | Cathy Faye Stores Rawson King | 2:14cv12805 | Federal Ethicon 2327 |
| Seidel | Deborah Ann Moon | 2:14cv12815 | Federal Ethicon 2327 |
| Teller | Robbin L. | 2:14cv12817 | Federal Ethicon 2327 |
| Weisheit | Donna Michele Fain | 2:14cv12820 | Federal Ethicon 2327 |
| Mincey | Cynthia King | 2:14cv12822 | Federal Ethicon 2327 |
| Bischoff | Amanda C. | 2:14cv12827 | Federal Ethicon 2327 |
| Connors | Ruth Ann | 2:14cv12830 | Federal Ethicon 2327 |
| Jones | Tina M. Jarvis | 2:14cv12835 | Federal Ethicon 2327 |
| Donovan | Carol Jean Knobbe | 2:14cv12840 | Federal Ethicon 2327 |
| Newman | Deborah A. | 2:14cv12843 | Federal Ethicon 2327 |
| Milstead | Alana K. | 2:14cv12845 | Federal Ethicon 2327 |
| Sharpe | Veronica Josefina | 2:14cv12850 | Federal Ethicon 2327 |
| Greene | Sheila Y. | 2:14cv12852 | Federal Ethicon 2327 |
| Shurkey | Judyth Jean Maclaren Messacar Wiggins | 2:14cv12853 | Federal Ethicon 2327 |
| McCurry | Melissa Butler Parsley Franklin | 2:14cv12860 | Federal Ethicon 2327 |
| Green-Winston | Jualene Sara Calabrese | 2:14cv12875 | Federal Ethicon 2327 |
| Deaton | Anne S. | 2:14cv12880 | Federal Ethicon 2327 |
| McReynolds | Bernadine A. Free | 2:14cv12885 | Federal Ethicon 2327 |
| Schultz | Elizabeth Ann Leiber Obeid | 2:14cv12892 | Federal Ethicon 2327 |
| March | Jeanette | 2:14cv12894 | Federal Ethicon 2327 |
| Manata | Kathleen Ann | 2:14cv12898 | Federal Ethicon 2327 |
| Austin | Susan P. Scarpato | 2:14cv12909 | Federal Ethicon 2327 |
| Lovell | Nicole Lynn | 2:14cv12910 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ballestoros | Elizabeth A. Still | 2:14cv12916 | Federal Ethicon 2327 |
| Kitchen | Marcia G. | 2:14cv12919 | Federal Ethicon 2327 |
| Sanchez | Eloisa Martinez | 2:14cv12925 | Federal Ethicon 2327 |
| Ratliff | Mary Ann | 2:14cv12931 | Federal Ethicon 2327 |
| Theus | Donna M. Lowry | 2:14cv12932 | Federal Ethicon 2327 |
| Timmons | Barbara E. Stallard Farrow Breech Timmons | 2:14cv12934 | Federal Ethicon 2327 |
| Caldwell | Marilyn | 2:14cv12936 | Federal Ethicon 2327 |
| Sterling | Joan E. Morris | 2:14cv12947 | Federal Ethicon 2327 |
| Bollen | Jackie Rae | 2:14cv12952 | Federal Bard 2187 |
| Cannefax | Elaine Marie Bledsoe | 2:14cv12954 | Federal Ethicon 2327 |
| Borowiec | Iwonna | 2:14cv12956 | Federal Ethicon 2327 |
| Devor | Mary Frances | 2:14cv12958 | Federal Ethicon 2327 |
| Adams | Sabrina Kalene O'Dell | 2:14cv12964 | Federal Ethicon 2327 |
| Anderson | Linda Diane Crispin Baasch | 2:14cv12965 | Federal Ethicon 2327 |
| Baker | Tonya Renee Brooks | 2:14cv12966 | Federal Ethicon 2327 |
| Hendershot | Wanda Gail | 2:14cv12970 | Federal Ethicon 2327 |
| Kitts | MaryAnn Steele Oborne | 2:14cv12971 | Federal Ethicon 2327 |
| Beckett | Genevieve L. | 2:14cv12974 | Federal Ethicon 2327 |
| Carter | Brenda G. | 2:14cv12977 | Federal Ethicon 2327 |
| Christie | Kimberly Dawn | 2:14cv12978 | Federal Ethicon 2327 |
| Coppock | Laural L. | 2:14cv12980 | Federal Ethicon 2327 |
| Cordero | Julie D. | 2:14cv12981 | Federal Ethicon 2327 |
| Dowell | Margaret Ann | 2:14cv12983 | Federal Ethicon 2327 |
| Dugger | Shannon R. | 2:14cv12984 | Federal Ethicon 2327 |
| Gooding | Michelle J. | 2:14cv12987 | Federal Ethicon 2327 |
| Gomez | Patricia Chase Burdette Oliveira | 2:14cv12988 | Federal Ethicon 2327 |
| Lewellyn | Tammy B. | 2:14cv12991 | Federal Ethicon 2327 |
| Odum | Mecah C. King | 2:14cv12998 | Federal Ethicon 2327 |
| Painter | Charlene Marie | 2:14cv12999 | Federal Ethicon 2327 |
| Richardson | Karen L. | 2:14cv13001 | Federal Ethicon 2327 |
| Stewart | Rebecca Jane Epps Johnson | 2:14cv13006 | Federal Ethicon 2327 |
| Susits | Dawn L. Ferrell Lenze Sanders | 2:14cv13008 | Federal Ethicon 2327 |
| Wise | Velma Louse Wright | 2:14cv13009 | Federal Ethicon 2327 |
| Hocking | Margaret L. | 2:14cv13022 | Federal Ethicon 2327 |
| Crouch | Lisa Leisa | 2:14cv13032 | Federal Ethicon 2327 |
| Shomo | Linda G. | 2:14cv13042 | Federal Ethicon 2327 |
| Barron-Laframboise | Jean | 2:14cv13096 | Federal Ethicon 2327 |
| Cable | Fredia Wilburn | 2:14cv13100 | Federal Ethicon 2327 |
| Cline | Joan | 2:14cv13108 | Federal Ethicon 2327 |
| Cronberg | Kathleen Panger | 2:14cv13109 | Federal Ethicon 2327 |
| Davis | Deborah Ann Maurer Geesey Burdette | 2:14cv13110 | Federal Ethicon 2327 |
| Campbell | Alisa Schaefer Cook | 2:14cv13127 | Federal Ethicon 2327 |
| Miller | Denise Ann | 2:14cv13128 | Federal Ethicon 2327 |
| Davis | Willie J. | 2:14cv13143 | Federal Ethicon 2327 |
| Grant | LeiQuenta | 2:14cv13147 | Federal Ethicon 2327 |
| Ellis | Alberta | 2:14cv13153 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McCauley | Nuyuan | 2:14cv13154 | Federal Ethicon 2327 |
| Frederick | Hazel E. Pearline Vaughn Daughtery | 2:14cv13166 | Federal Ethicon 2327 |
| Johnson | Mary Susan | 2:14cv13179 | Federal Ethicon 2327 |
| Leonhard | Diana Klenotic | 2:14cv13199 | Federal Ethicon 2327 |
| Boling | Charlotte L. Carroll | 2:14cv13234 | Federal Ethicon 2327 |
| Bomalick | Colleen Ranney | 2:14cv13235 | Federal Ethicon 2327 |
| Brockman | Jane K. Cox | 2:14cv13238 | Federal Ethicon 2327 |
| Cabrera | Erma Vasquez | 2:14cv13239 | Federal Ethicon 2327 |
| Neal | Elena McMillan | 2:14cv13250 | Federal Ethicon 2327 |
| Keys | Julia N. Brooks | 2:14cv13274 | Federal Ethicon 2327 |
| Schroeder | Nancy S. Davis | 2:14cv13287 | Federal Ethicon 2327 |
| Stanfield | Gwendolyn H. | 2:14cv13301 | Federal Ethicon 2327 |
| McDowell | Tama M. | 2:14cv13315 | Federal Ethicon 2327 |
| Reyes | Michele | 2:14cv13324 | Federal Ethicon 2327 |
| Kelley | Martis J. | 2:14cv13331 | Federal Ethicon 2327 |
| Stone | Vickie | 2:14cv13349 | Federal Ethicon 2327 |
| Porter | Gloria Elaine Aasen | 2:14cv13352 | Federal Bard 2187 |
| Hopper | Cheri A. | 2:14cv13372 | Federal Ethicon 2327 |
| Whetstone | Queenie E. | 2:14cv13377 | Federal Ethicon 2327 |
| Franco | Amalia | 2:14cv13383 | Federal Ethicon 2327 |
| Bilger | Debra Kay Ward | 2:14cv13384 | Federal Ethicon 2327 |
| Meadows | Delia M. | 2:14cv13386 | Federal Ethicon 2327 |
| Booth | Barbara | 2:14cv13389 | Federal Ethicon 2327 |
| Manahan | Pam Pamela Marie Dodson | 2:14cv13390 | Federal Ethicon 2327 |
| Hankinson | Lori Sierra | 2:14cv13391 | Federal Ethicon 2327 |
| Sanchez | Olga A. | 2:14cv13402 | Federal Ethicon 2327 |
| Bogue | Shannan King | 2:14cv13409 | Federal Ethicon 2327 |
| Lillibridge | Jeannie D. Bell Dorothy | 2:14cv13422 | Federal Ethicon 2327 |
| Sterling | Pamela Sue | 2:14cv13437 | Federal Ethicon 2327 |
| Neff | Lola L. | 2:14cv13445 | Federal Boston Scientific 2326 |
| Pecina | Maria Valdez | 2:14cv13448 | Federal Ethicon 2327 |
| Ratcliff | Kimberly Paula Fallon | 2:14cv13453 | Federal Ethicon 2327 |
| Sellers | Betty Joe | 2:14cv13455 | Federal Ethicon 2327 |
| Bernhardt | Ann Dolores | 2:14cv13463 | Federal Ethicon 2327 |
| Goldner | Gail D. | 2:14cv13485 | Federal Ethicon 2327 |
| Witt | Gean R. Reynolds Jumper | 2:14cv13486 | Federal Bard 2187 |
| Graham | Beverly Johnston | 2:14cv13489 | Federal Ethicon 2327 |
| Kopecky | Joallyn | 2:14cv13503 | Federal AMS 2325 |
| Lee | Geneva Henderson | 2:14cv13531 | Federal Ethicon 2327 |
| Moffat | Charity H. | 2:14cv13548 | Federal Ethicon 2327 |
| Keener | Christina M. | 2:14cv13556 | Federal Ethicon 2327 |
| Rivera | Ramona | 2:14cv13562 | Federal Ethicon 2327 |
| East | Delta Dawn | 2:14cv13565 | Federal Ethicon 2327 |
| Tobias | Kathy | 2:14cv13568 | Federal Ethicon 2327 |
| Souther | Glenda Crider | 2:14cv13570 | Federal Ethicon 2327 |
| Bratton | Tina M. Toni Horn Fisher | 2:14cv13572 | Federal Ethicon 2327 |
| Steffen | Debra K. | 2:14cv13578 | Federal Ethicon 2327 |
| DeCecco | Sarah | 2:14cv13586 | Federal Ethicon 2327 |
| Brumitt | Sarah Laws | 2:14cv13590 | Federal Ethicon 2327 |
| Coleman | Lori A. Campbell | 2:14cv13606 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Schmidt | Sandra I. Roberts Brown | 2:14cv13608 | Federal Ethicon 2327 |
| Palma | Gloria | 2:14cv13609 | Federal Ethicon 2327 |
| Johnson | Linda N. | 2:14cv13612 | Federal Ethicon 2327 |
| Bond | Doreen Nolan Bachemin | 2:14cv13620 | Federal Ethicon 2327 |
| Caldwell | Stacy Henson Tustin | 2:14cv13630 | Federal Ethicon 2327 |
| Robinson | Kelly Dawn Henson Majors Hester Olney | 2:14cv13668 | Federal Ethicon 2327 |
| Harris, deceased | Mattie M. | 2:14cv13670 | Federal Ethicon 2327 |
| McGinnis | Doris Ann Hernandez | 2:14cv13677 | Federal Ethicon 2327 |
| Miller | Nicole | 2:14cv13678 | Federal Ethicon 2327 |
| Ford | Margie E. Holloway | 2:14cv13684 | Federal Ethicon 2327 |
| Parra | Melissa Kay Buckler Moncada | 2:14cv13687 | Federal Ethicon 2327 |
| Quinones | Sonia | 2:14cv13694 | Federal Ethicon 2327 |
| Sherwood | Joyce A. | 2:14cv13700 | Federal Ethicon 2327 |
| Van Heest | Jacquelyn Winter | 2:14cv13705 | Federal Ethicon 2327 |
| Gore | Donna Mims | 2:14cv13727 | Federal Ethicon 2327 |
| Smith | Lori M. | 2:14cv13735 | Federal Ethicon 2327 |
| Hammond | Donna Mitchell | 2:14cv13746 | Federal Ethicon 2327 |
| Christie | Carol Wanieta Wilkes | 2:14cv13750 | Federal Ethicon 2327 |
| Daniel | Jeanette Dyan Rice Kelley | 2:14cv13755 | Federal Ethicon 2327 |
| Martin | Ina Rachel | 2:14cv13756 | Federal Ethicon 2327 |
| Rothermel | Carol Sue | 2:14cv13759 | Federal Ethicon 2327 |
| Brookins | Kelly Rae | 2:14cv13788 | Federal Ethicon 2327 |
| Carroll | Ruth A. | 2:14cv13791 | Federal Ethicon 2327 |
| Church | Tonya J. Tuttle | 2:14cv13803 | Federal Ethicon 2327 |
| Sibert | Mary Leys | 2:14cv13804 | Federal Ethicon 2327 |
| Godley | Veronica | 2:14cv13806 | Federal Ethicon 2327 |
| Callahan | Denise Joyce | 2:14cv13808 | Federal Ethicon 2327 |
| MacDonald | Shannon M. | 2:14cv13809 | Federal Ethicon 2327 |
| Harwell | Joan H. | 2:14cv13820 | Federal Ethicon 2327 |
| Jackson | Julie Luella Vaughn | 2:14cv13824 | Federal Ethicon 2327 |
| Pomeroy | Jeanne S. | 2:14cv13835 | Federal Ethicon 2327 |
| Connor | Carol Alice | 2:14cv13839 | Federal Ethicon 2327 |
| Ward | Carolyn L. Tokar | 2:14cv13842 | Federal Ethicon 2327 |
| Morgan | Eva Nell | 2:14cv13843 | Federal Ethicon 2327 |
| Peterson | Maria L. Dodds | 2:14cv13848 | Federal Ethicon 2327 |
| Siman | Natalie Joy | 2:14cv13857 | Federal Ethicon 2327 |
| Fedora | Deborah | 2:14cv13862 | Federal Ethicon 2327 |
| Lavan | Stefanie Lea | 2:14cv13878 | Federal Ethicon 2327 |
| Schlegel | Sabrina Leeann | 2:14cv13879 | Federal Ethicon 2327 |
| Thurman | Ida Marie | 2:14cv13888 | Federal Ethicon 2327 |
| Urias | Norma L. | 2:14cv13892 | Federal Ethicon 2327 |
| Franklin | Mary | 2:14cv13900 | Federal Ethicon 2327 |
| Crowley | Shannon Joy | 2:14cv13924 | Federal Ethicon 2327 |
| Goumaz | Pauline B. Hancock | 2:14cv13926 | Federal Ethicon 2327 |
| Childers | Jami Nichole | 2:14cv13930 | Federal Ethicon 2327 |
| Greene | Sandra Lee Wison Burke Molyneuy | 2:14cv13939 | Federal Ethicon 2327 |
| Greenland | Jane W. | 2:14cv13940 | Federal Ethicon 2327 |
| Hill | Karen Sue Shubert | 2:14cv13944 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bruce | Rue J. | 2:14cv13965 | Federal Ethicon 2327 |
| Jaco | Aida L. | 2:14cv13967 | Federal Ethicon 2327 |
| Knapp | Terri L. Rioux Woodley | 2:14cv13976 | Federal Ethicon 2327 |
| McClanahan | Teresa | 2:14cv13991 | Federal Ethicon 2327 |
| Finley | Ruth E. | 2:14cv13992 | Federal Ethicon 2327 |
| Juarez | Pamela J. Robertson | 2:14cv13996 | Federal Ethicon 2327 |
| Ricketti | Catherine A. Finley | 2:14cv14006 | Federal Ethicon 2327 |
| Montoya | Mary Nell | 2:14cv14011 | Federal Ethicon 2327 |
| Smith | Mary Lynne | 2:14cv14022 | Federal Ethicon 2327 |
| Pullen | Charlotte E. Calhoun | 2:14cv14025 | Federal Ethicon 2327 |
| Taylor | Sandra S. | 2:14cv14026 | Federal Ethicon 2327 |
| Rogan | Jill M. | 2:14cv14027 | Federal Ethicon 2327 |
| Derryberry | Marianne Stephanie Onak Andrews | 2:14cv14055 | Federal Ethicon 2327 |
| Ferguson | Janet M. | 2:14cv14063 | Federal Ethicon 2327 |
| White-Huaman | Patricia E. | 2:14cv14064 | Federal Ethicon 2327 |
| McDermott | Susan Lee McDonald | 2:14cv14065 | Federal Ethicon 2327 |
| Crosby | Tina | 2:14cv14090 | Federal Ethicon 2327 |
| Jones | Karen A. | 2:14cv14098 | Federal Ethicon 2327 |
| Stutzman | Darlene Marie Salkeld Arrell | 2:14cv14102 | Federal Ethicon 2327 |
| Rodriguez | Nitza M. Caban | 2:14cv14106 | Federal Ethicon 2327 |
| Willard | Shannon Noel | 2:14cv14109 | Federal Ethicon 2327 |
| Wagster | Marlene Gage | 2:14cv14117 | Federal Ethicon 2327 |
| Allen | Donna Jeanne Culbertson Terrell | 2:14cv14121 | Federal Ethicon 2327 |
| Mickey | Ronnie Ronne Sarasohn | 2:14cv14132 | Federal Ethicon 2327 |
| Rider, deceased | Karen Theresa | 2:14cv14137 | Federal Ethicon 2327 |
| Conner | June E. Carter | 2:14cv14143 | Federal Ethicon 2327 |
| Seiler | Deborah J. Schultz | 2:14cv14172 | Federal Ethicon 2327 |
| Walker | Nancy Kay | 2:14cv14174 | Federal AMS 2325 |
| Hawk | Moira | 2:14cv14179 | Federal Ethicon 2327 |
| Plath | Linda K. | 2:14cv14183 | Federal Ethicon 2327 |
| Hite | Gertrude Smith | 2:14cv14184 | Federal Ethicon 2327 |
| Strine | Alice Frances Wood | 2:14cv14189 | Federal Ethicon 2327 |
| Harris | Retha F. Giles Adair | 2:14cv14199 | Federal Ethicon 2327 |
| Rose | Ruth Marvaline | 2:14cv14201 | Federal Ethicon 2327 |
| Carranza | Theresa M. | 2:14cv14210 | Federal Bard 2187 |
| Bledsoe | Michelle R. Hamilton | 2:14cv14228 | Federal Ethicon 2327 |
| Sumney | Genie M. Szygenda | 2:14cv14245 | Federal Ethicon 2327 |
| Johnson | Katherine Kay Farley | 2:14cv14288 | Federal Ethicon 2327 |
| Blandford | Deborah Irwin | 2:14cv14290 | Federal Ethicon 2327 |
| Doe | Ann K. | 2:14cv14307 | Federal Ethicon 2327 |
| Shirley | Donnis | 2:14cv14334 | Federal Ethicon 2327 |
| Schultz | Melissa M. Leach | 2:14cv14337 | Federal Ethicon 2327 |
| Schmacker | Marilyn S. | 2:14cv14338 | Federal Ethicon 2327 |
| Damato | Cheryl Amato Trustee Granata Demato | 2:14cv14339 | Federal Ethicon 2327 |
| Ganser | Wendy Antoine | 2:14cv14340 | Federal Ethicon 2327 |
| Wells | Juana R. Houston | 2:14cv14343 | Federal Ethicon 2327 |
| Brigmond | Robin L. | 2:14cv14349 | Federal Ethicon 2327 |
| Whitt | Sandra Jean Beckett | 2:14cv14350 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Perdue | Karan C. | 2:14cv14351 | Federal Ethicon 2327 |
| Young | Mary Elizabeth | 2:14cv14352 | Federal Ethicon 2327 |
| Garcia | Peggy M. Rodriguez | 2:14cv14354 | Federal Ethicon 2327 |
| Howard | Lydia F. Roe | 2:14cv14370 | Federal Ethicon 2327 |
| DeGroat | Darlene | 2:14cv14380 | Federal Ethicon 2327 |
| Olive | Donna Sue Pryor | 2:14cv14384 | Federal Ethicon 2327 |
| White | Tina Louise Vivier | 2:14cv14391 | Federal Ethicon 2327 |
| Hammond | Sheri | 2:14cv14397 | Federal Ethicon 2327 |
| Wilson | Linda A. | 2:14cv14401 | Federal Ethicon 2327 |
| Quillen | Lela J. | 2:14cv14403 | Federal Ethicon 2327 |
| Zimmerman | Rachelle L. | 2:14cv14404 | Federal Ethicon 2327 |
| Hardesty | Heather Marie Sterzik | 2:14cv14409 | Federal Ethicon 2327 |
| Myers | Amy L. | 2:14cv14410 | Federal Ethicon 2327 |
| Orndorff | Shannon M. Huckoby | 2:14cv14412 | Federal Ethicon 2327 |
| Thompson | Shon Yvette Ward | 2:14cv14416 | Federal Ethicon 2327 |
| Adams | Lisa Scapicchio Lusk Eayre | 2:14cv14420 | Federal Ethicon 2327 |
| Couch | Juanita R. | 2:14cv14424 | Federal Ethicon 2327 |
| Nobles | Johnnie F. Farley | 2:14cv14425 | Federal Ethicon 2327 |
| Tichnell | Bernice E. | 2:14cv14434 | Federal Ethicon 2327 |
| Umpleby | Barbara Hannah Bennett | 2:14cv14453 | Federal Ethicon 2327 |
| Sullivan | Florence Keely | 2:14cv14456 | Federal Ethicon 2327 |
| Henderson | Ruby | 2:14cv14470 | Federal Ethicon 2327 |
| Bridges | Deborah | 2:14cv14472 | Federal Ethicon 2327 |
| Simmons | Pamela R. | 2:14cv14473 | Federal Ethicon 2327 |
| McMillion | Dorothy L. Veasley | 2:14cv14476 | Federal Ethicon 2327 |
| Cameron | Lavonna S. Cheek | 2:14cv14477 | Federal Ethicon 2327 |
| Hart | Carolyn A. | 2:14cv14481 | Federal Ethicon 2327 |
| Cadle | Shirley J. Kadle McKinney | 2:14cv14497 | Federal Ethicon 2327 |
| Jore | Tonya Yvette | 2:14cv14504 | Federal Ethicon 2327 |
| Roberts | Melissa Falournoy Price | 2:14cv14525 | Federal Ethicon 2327 |
| Tonkoshkur | Phyllis M. | 2:14cv14535 | Federal Ethicon 2327 |
| Prince | Kristy Dawn Fricks | 2:14cv14541 | Federal Ethicon 2327 |
| Gordon | Carol S. | 2:14cv14559 | Federal AMS 2325 |
| Williams | Pamela T. Standard Jean | 2:14cv14561 | Federal Ethicon 2327 |
| Osorio | Eva Luz | 2:14cv14612 | Federal Ethicon 2327 |
| DuBois | Renee Sherie | 2:14cv14614 | Federal Ethicon 2327 |
| Reeder | Carolyn Beth | 2:14cv14618 | Federal Ethicon 2327 |
| Smith | Kady N. | 2:14cv14622 | Federal Ethicon 2327 |
| Riley | Patricia D. Plummer Trursdall Grooms Preston | 2:14cv14626 | Federal Ethicon 2327 |
| Signs | Bobbi Lynne | 2:14cv14665 | Federal Ethicon 2327 |
| Clarke | Carol Caroline Ann Southerland | 2:14cv14671 | Federal Ethicon 2327 |
| Hildago | Maria Carmen | 2:14cv14684 | Federal Ethicon 2327 |
| Kauffin | Alea Goins | 2:14cv14686 | Federal Ethicon 2327 |
| Lane | Cynthia Kay Crisp | 2:14cv14687 | Federal Ethicon 2327 |
| Rauzi | Tammy L. | 2:14cv14701 | Federal Boston Scientific 2326 |
| Wendt | Christine M. | 2:14cv14704 | Federal Ethicon 2327 |
| O'Donnell | Victoria M. Rivera | 2:14cv14717 | Federal Ethicon 2327 |
| Jacobson | Roberta Jean Fox | 2:14cv14725 | Federal Ethicon 2327 |
| Seegmiller | Lana J. Judkins | 2:14cv14729 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Still | Virginia Mae Cason Dorsey | 2:14cv14761 | Federal Bard 2187 |
| Napoli | Janet Levy Toonkel | 2:14cv14765 | Federal Ethicon 2327 |
| Slenning | Yvonne M. | 2:14cv14770 | Federal Ethicon 2327 |
| Iervolino | Lucille A. | 2:14cv14771 | Federal Ethicon 2327 |
| Decker | Marilyn M. Ponteher | 2:14cv14774 | Federal Ethicon 2327 |
| Rojas | Madeline B. | 2:14cv14783 | Federal Boston Scientific 2326 |
| Kell | Elizabeth Sue Cutright Walters | 2:14cv14797 | Federal Ethicon 2327 |
| Eschenfeldt | Arlene | 2:14cv14948 | Federal Ethicon 2327 |
| Burrow | Michelle Taylor Bowen Glover | 2:14cv14958 | Federal Ethicon 2327 |
| Carder | Barbara | 2:14cv14967 | Federal Ethicon 2327 |
| Emmerson | Dawn | 2:14cv14971 | Federal Ethicon 2327 |
| Raymond | Jessica Michele Duncan | 2:14cv14978 | Federal Ethicon 2327 |
| Keenan | Christy Walters | 2:14cv14988 | Federal Ethicon 2327 |
| Carter | Vicki L. | 2:14cv14997 | Federal Ethicon 2327 |
| Lasko | Donna | 2:14cv15027 | Federal Ethicon 2327 |
| Crim | Kathryn Marie | 2:14cv15058 | Federal Ethicon 2327 |
| Faulkner | Laura A. Rock | 2:14cv15059 | Federal Ethicon 2327 |
| Carbray | Carol K. Krol | 2:14cv15061 | Federal Ethicon 2327 |
| Champagne | Misty D. Orick | 2:14cv15071 | Federal Ethicon 2327 |
| Meaige, deceased | Freda L. | 2:14cv15099 | Federal Ethicon 2327 |
| Phelan | Andrea Elaine Pearson | 2:14cv15115 | Federal Boston Scientific 2326 |
| Taylor | Betty J. Brown | 2:14cv15130 | Federal Ethicon 2327 |
| Robinson | Virginia | 2:14cv15133 | Federal Ethicon 2327 |
| Courneya | Lisa K. Torres | 2:14cv15143 | Federal Ethicon 2327 |
| Lopez | Ester V. | 2:14cv15174 | Federal Ethicon 2327 |
| Smith | Nydia Sue | 2:14cv15217 | Federal Ethicon 2327 |
| Uribe | Barbara L. Kirley | 2:14cv15234 | Federal Ethicon 2327 |
| Carter | Vera Mae | 2:14cv15237 | Federal Ethicon 2327 |
| Meng | Jan Janine Laree Lenze Talbot | 2:14cv15238 | Federal Ethicon 2327 |
| Trowbridge | Dannette L. Garber | 2:14cv15242 | Federal Ethicon 2327 |
| Vandenhaak | Sandra Luckenbill | 2:14cv15247 | Federal Ethicon 2327 |
| Gabel | Linda A. | 2:14cv15301 | Federal Ethicon 2327 |
| Rodriguez | Victoria | 2:14cv15309 | Federal Ethicon 2327 |
| Schommer | Tracy A. | 2:14cv15318 | Federal Ethicon 2327 |
| Cravens | Lillie F. | 2:14cv15333 | Federal Ethicon 2327 |
| Zetouna | Miaad Ibrahirm | 2:14cv15338 | Federal Ethicon 2327 |
| Morelan | Elizabeth P. | 2:14cv15339 | Federal Ethicon 2327 |
| Reed | Letonia Kirk Coleman | 2:14cv15342 | Federal Ethicon 2327 |
| Robbins | Sheila Annett | 2:14cv15343 | Federal Ethicon 2327 |
| Webb | Edith F. | 2:14cv15348 | Federal Ethicon 2327 |
| Lineberry | Alicia Linn Smith | 2:14cv15349 | Federal Ethicon 2327 |
| Groom | Lauretta L. | 2:14cv15355 | Federal Ethicon 2327 |
| Gutierrez | Shannon R. Arellano | 2:14cv15356 | Federal Ethicon 2327 |
| Burdick | Sharon Richardson"Phillips | 2:14cv15358 | Federal Ethicon 2327 |
| Tagliavini | Lynda Bulach | 2:14cv15382 | Federal Ethicon 2327 |
| Blackney-Lopez | Nancy | 2:14cv15388 | Federal Ethicon 2327 |
| Bennett | Nanette T. | 2:14cv15394 | Federal Ethicon 2327 |
| Williams | Alana M. | 2:14cv15431 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Selleck | Phyllis M. Thelen | 2:14cv15434 | Federal Ethicon 2327 |
| Green | Peggy Griffin | 2:14cv15436 | Federal Ethicon 2327 |
| Taylor | Terry L. | 2:14cv15473 | Federal Ethicon 2327 |
| Adams | Careen D. Casey Patterson | 2:14cv15474 | Federal Ethicon 2327 |
| Vencill | Stella M. | 2:14cv15516 | Federal Ethicon 2327 |
| Green | Jessica | 2:14cv15524 | Federal Ethicon 2327 |
| Hickel | Terese M. | 2:14cv15527 | Federal Ethicon 2327 |
| Kline | Donna Beshirsl Terwilliger | 2:14cv15528 | Federal Ethicon 2327 |
| Russell | Dawn | 2:14cv15531 | Federal Ethicon 2327 |
| Sharp | Tina M. | 2:14cv15533 | Federal Ethicon 2327 |
| Bradley | Vena Jones | 2:14cv15534 | Federal Ethicon 2327 |
| Taylor | Lisa Jones Annette | 2:14cv15538 | Federal Ethicon 2327 |
| Jackson | Nan Faulkner | 2:14cv15540 | Federal Ethicon 2327 |
| Gipson | Robin C. Fuller | 2:14cv15548 | Federal Ethicon 2327 |
| Burke | Deanna P. Dryer | 2:14cv15553 | Federal Bard 2187 |
| Borbely | Kimberly A. | 2:14cv15557 | Federal Ethicon 2327 |
| White | Sharon E. | 2:14cv15577 | Federal Ethicon 2327 |
| De Moss | Carolyn Sue | 2:14cv15588 | Federal Ethicon 2327 |
| Bigelow | Connie L. | 2:14cv15593 | Federal AMS 2325 |
| Taylor | Debbie Debra Hebert | 2:14cv15611 | Federal Ethicon 2327 |
| Martinez | Gregoria Reyes Rivas | 2:14cv15613 | Federal Ethicon 2327 |
| Kline | Mildred Millie | 2:14cv15617 | Federal Ethicon 2327 |
| Duffield | JoyceAnn Miller | 2:14cv15621 | Federal Ethicon 2327 |
| Freds | Kristen | 2:14cv15622 | Federal Ethicon 2327 |
| Long | Janean R. Taylor | 2:14cv15624 | Federal Ethicon 2327 |
| Marquez-Rey | Brenda G. Cox | 2:14cv15657 | Federal Ethicon 2327 |
| Lane | Lisa Lizzie Marie Carlson | 2:14cv15663 | Federal Ethicon 2327 |
| Hundley | Debra S. Hamilton | 2:14cv15674 | Federal Ethicon 2327 |
| Aldrich | Lori Lynn | 2:14cv15677 | Federal Ethicon 2327 |
| Anders | Debra Kay Rector | 2:14cv15678 | Federal Ethicon 2327 |
| Montgomery | Tina Hughes Creach | 2:14cv15693 | Federal Ethicon 2327 |
| Byrd | Christie | 2:14cv15699 | Federal Ethicon 2327 |
| West | Janice K. Bevel | 2:14cv15708 | Federal Ethicon 2327 |
| Lynn | Wendy L. | 2:14cv15711 | Federal Ethicon 2327 |
| Pinckney | Tammy E. Porter | 2:14cv15723 | Federal Ethicon 2327 |
| Robinson | Kelly L. | 2:14cv15726 | Federal Ethicon 2327 |
| Hamilton | Brenda A. | 2:14cv15736 | Federal Ethicon 2327 |
| Gartee | Marsha Harman | 2:14cv15739 | Federal Ethicon 2327 |
| Trevino | Linda Garcia | 2:14cv15755 | Federal Ethicon 2327 |
| Roman | Deborah Bishop | 2:14cv15760 | Federal Ethicon 2327 |
| Hines-Bradley | Leanna M. | 2:14cv15762 | Federal Boston Scientific 2326 |
| Linderman | Pamela Haner | 2:14cv15768 | Federal Ethicon 2327 |
| Wendt | Tamera Lynn Austin | 2:14cv15778 | Federal Ethicon 2327 |
| Walker | Nicole Colin Portis Terry | 2:14cv15781 | Federal Ethicon 2327 |
| Wiley | Sheryl A. Morris | 2:14cv15782 | Federal Ethicon 2327 |
| Jennett | Susan Eileen Marlow Uhls | 2:14cv15789 | Federal Ethicon 2327 |
| Myers | Judith M. | 2:14cv15797 | Federal Ethicon 2327 |
| Tobin | Marian J. | 2:14cv15801 | Federal Ethicon 2327 |
| Janson | Susan Marie | 2:14cv15809 | Federal Ethicon 2327 |
| Ayala | Tonya Briggs Johnson | 2:14cv15814 | Federal Ethicon 2327 |
| Kuperstein | Joan Sternfield | 2:14cv15815 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dawson | Lisa G. Stiles | 2:14cv15816 | Federal Ethicon 2327 |
| Terrell | Vicki G. Taylor Pridemore | 2:14cv15817 | Federal Ethicon 2327 |
| Smiley | Marlo | 2:14cv15828 | Federal Ethicon 2327 |
| Hollins | Kendra Youvoyn | 2:14cv15848 | Federal Ethicon 2327 |
| Cooper | Belinda | 2:14cv15853 | Federal Ethicon 2327 |
| Holmes | Linda C. Borton | 2:14cv15886 | Federal Ethicon 2327 |
| Morey | Debra A. | 2:14cv15899 | Federal Ethicon 2327 |
| Garr | Denise K. | 2:14cv15900 | Federal Ethicon 2327 |
| Gereny | Wendy Lynn | 2:14cv15906 | Federal Ethicon 2327 |
| Turner | Melva Hardaway | 2:14cv15915 | Federal Ethicon 2327 |
| Kerns | Donna Rae | 2:14cv15928 | Federal Ethicon 2327 |
| Drinkwine | Kathleen T. | 2:14cv15939 | Federal Ethicon 2327 |
| Weiler | Karan Hubbert Price | 2:14cv15956 | Federal Ethicon 2327 |
| St. John-Klenk | Sherry S. Herron | 2:14cv15963 | Federal Ethicon 2327 |
| Pickwith | Norma L. | 2:14cv15966 | Federal Ethicon 2327 |
| Carder | Marsha L. Rodrock | 2:14cv15984 | Federal Ethicon 2327 |
| Lawrence-Wright | Tracy Avonda Johnson McCrorey | 2:14cv16005 | Federal Bard 2187 |
| Virch | Hope Miller | 2:14cv16040 | Federal Ethicon 2327 |
| Pugh | Audrey Smith | 2:14cv16057 | Federal Ethicon 2327 |
| Brown | Annmarie Lynn | 2:14cv16067 | Federal Ethicon 2327 |
| Elbert | Carin S. | 2:14cv16068 | Federal Ethicon 2327 |
| Brown | Deborah M. Gamble | 2:14cv16091 | Federal Ethicon 2327 |
| King | Lela Diane | 2:14cv16094 | Federal Ethicon 2327 |
| Simmons | Ragen Lee Ann Arnold | 2:14cv16098 | Federal Ethicon 2327 |
| Trombley | Sheila J. | 2:14cv16101 | Federal Ethicon 2327 |
| Gage | Danielle L. Helton | 2:14cv16126 | Federal Ethicon 2327 |
| Jenkinson | Jenny Beth Dunlap | 2:14cv16128 | Federal Ethicon 2327 |
| Kirksey | Tammy Elizabeth | 2:14cv16129 | Federal Ethicon 2327 |
| Mays | Robyn L. Witzel Johnson | 2:14cv16130 | Federal Ethicon 2327 |
| Miles | Judy-Ann Sanders | 2:14cv16131 | Federal Ethicon 2327 |
| Morales | Teresa Jean Diefenbarhor | 2:14cv16132 | Federal Ethicon 2327 |
| Noles | Rhonda D. | 2:14cv16134 | Federal Ethicon 2327 |
| Perkins | Rebecca Jean Becky Chesser | 2:14cv16135 | Federal Ethicon 2327 |
| Shaw-Dunn | Evelyn Faye Russ | 2:14cv16137 | Federal Ethicon 2327 |
| Stinnett | Doris Jean Fowler | 2:14cv16140 | Federal Ethicon 2327 |
| Synodinos | Bernadine Y. Moxey | 2:14cv16141 | Federal Ethicon 2327 |
| Warrix | Tammy L. | 2:14cv16143 | Federal Ethicon 2327 |
| Williams | Helen L. Free | 2:14cv16144 | Federal Ethicon 2327 |
| Fowler | Angela Church | 2:14cv16159 | Federal Ethicon 2327 |
| Reilly | Sarah Ketchum | 2:14cv16165 | Federal Ethicon 2327 |
| Head | Donna | 2:14cv16169 | Federal Ethicon 2327 |
| Van Zee | Lisa M. Valdez | 2:14cv16174 | Federal Ethicon 2327 |
| Gabriel | Camelia | 2:14cv16175 | Federal Ethicon 2327 |
| Slutter | Linda M. | 2:14cv16179 | Federal Ethicon 2327 |
| Audley | Denise Marie Wilson | 2:14cv16213 | Federal Ethicon 2327 |
| Tucci | Lisa Hendrick | 2:14cv16224 | Federal Ethicon 2327 |
| Gonzales | Margarita Valencia | 2:14cv16231 | Federal Ethicon 2327 |
| Sticker-Recotta | Brenda | 2:14cv16295 | Federal Ethicon 2327 |
| Campbell | Katie G. | 2:14cv16306 | Federal Ethicon 2327 |
| Kassick | Mary A. | 2:14cv16309 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Buckner | Dorothy F. Figel | 2:14cv16355 | Federal Ethicon 2327 |
| Kimbler | Sarah Patterson | 2:14cv16361 | Federal Ethicon 2327 |
| Maldonado | Maria J. | 2:14cv16362 | Federal Ethicon 2327 |
| Martin | Dana R. Cisson Crump Bagwell | 2:14cv16364 | Federal Ethicon 2327 |
| Simms | Marlee Cathy | 2:14cv16366 | Federal Ethicon 2327 |
| Ciganek | Deborah A. Guastella | 2:14cv16398 | Federal Ethicon 2327 |
| Alexander | Denise Michelle Fullington | 2:14cv16401 | Federal Ethicon 2327 |
| Anderson | Teresa Williams | 2:14cv16406 | Federal Ethicon 2327 |
| Bock | Carla A. McBee | 2:14cv16407 | Federal Ethicon 2327 |
| Hair | Bonnie Rowe | 2:14cv16411 | Federal Ethicon 2327 |
| Staples | Patty A. | 2:14cv16426 | Federal Ethicon 2327 |
| Bastian | Linda Joy | 2:14cv16441 | Federal Ethicon 2327 |
| Marquez | Lorena | 2:14cv16445 | Federal Ethicon 2327 |
| Ackley | Darlene Jo | 2:14cv16462 | Federal Ethicon 2327 |
| Horstman | Debra L. | 2:14cv16464 | Federal Ethicon 2327 |
| Yingling | Hope D. | 2:14cv16465 | Federal Ethicon 2327 |
| Harris | Bonnie Gene | 2:14cv16473 | Federal Ethicon 2327 |
| Mondro | Emma | 2:14cv16474 | Federal Ethicon 2327 |
| Stanley-Smith | Debra L. | 2:14cv16476 | Federal Ethicon 2327 |
| Vandevender | Cheryl L. Pitstick Bunn | 2:14cv16478 | Federal Ethicon 2327 |
| Santos | Idolina Gonzalez | 2:14cv16479 | Federal Ethicon 2327 |
| Castillo | Janie | 2:14cv16480 | Federal Ethicon 2327 |
| Wood | Brenda Gail Dyal Hill | 2:14cv16481 | Federal Ethicon 2327 |
| Duplechain | Wendy M. | 2:14cv16528 | Federal Boston Scientific 2326 |
| Freeman | Linda Vines Swaft | 2:14cv16536 | Federal Ethicon 2327 |
| Oldham | Karla Smith | 2:14cv16574 | Federal Ethicon 2327 |
| Bell-Marshall | Carmen Jeanenne | 2:14cv16585 | Federal Ethicon 2327 |
| Peworchik | Beatrice Castanares Wagner | 2:14cv16594 | Federal Ethicon 2327 |
| Royster | Mary Lee Pannell | 2:14cv16598 | Federal Ethicon 2327 |
| Yoder | D-Lin | 2:14cv16604 | Federal Ethicon 2327 |
| Close | Roxanne | 2:14cv16610 | Federal Ethicon 2327 |
| Patton | Sylvia Ann | 2:14cv16612 | Federal Ethicon 2327 |
| Buff | Christy Michelle Whisnant | 2:14cv16617 | Federal Ethicon 2327 |
| Metty | Mary Elizabeth Qualls | 2:14cv16675 | Federal Ethicon 2327 |
| Tejeda | Carmen Lynn Kinser | 2:14cv16688 | Federal Ethicon 2327 |
| Smith | Teresa A. Fowler | 2:14cv16705 | Federal Ethicon 2327 |
| Sanchez | Christina M. Zwanziger | 2:14cv16718 | Federal Ethicon 2327 |
| Schofield | Michelle Kay | 2:14cv16719 | Federal Ethicon 2327 |
| Simpkins | Felita Oliver | 2:14cv16722 | Federal Ethicon 2327 |
| Moore | Rachel | 2:14cv16741 | Federal Ethicon 2327 |
| MacDougal | Kelly Ann Plane | 2:14cv16769 | Federal Ethicon 2327 |
| Stump | Ruth | 2:14cv16770 | Federal Ethicon 2327 |
| Knapp | Louise K. Garrido | 2:14cv16773 | Federal Ethicon 2327 |
| Covington | Myrtle A. Hammonds | 2:14cv16781 | Federal Ethicon 2327 |
| Gilbert | Janice Renee | 2:14cv16785 | Federal Ethicon 2327 |
| Benson | Pamela Jean | 2:14cv16801 | Federal Ethicon 2327 |
| Drummond | Roseanna M. | 2:14cv16804 | Federal Ethicon 2327 |
| Pearson | Rachel M. Taylor | 2:14cv16815 | Federal Ethicon 2327 |
| Tucker | Charlotte E. | 2:14cv16816 | Federal Ethicon 2327 |
| Mosure | Denise E. Thompson | 2:14cv16817 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Taylor | Catherine I. | 2:14cv16818 | Federal Ethicon 2327 |
| Marchuk | Cheryl Nelson | 2:14cv16833 | Federal Ethicon 2327 |
| Mathews | Linda D. | 2:14cv16840 | Federal Ethicon 2327 |
| Benally | Stella Mae Scott | 2:14cv16841 | Federal Ethicon 2327 |
| Filback | Elizabeth Hicks | 2:14cv16842 | Federal Ethicon 2327 |
| Moriarty | Pamela M. Worcester | 2:14cv16859 | Federal Ethicon 2327 |
| Evans | Constance Connie Hagar | 2:14cv16860 | Federal Ethicon 2327 |
| Larson | Kimberly A. | 2:14cv16861 | Federal Ethicon 2327 |
| Pinson | Evelyn E. | 2:14cv16867 | Federal Ethicon 2327 |
| Ruinard | Johanna Jones | 2:14cv16871 | Federal Ethicon 2327 |
| Alequin | Virginia Colon | 2:14cv16883 | Federal Boston Scientific 2326 |
| Baker | Lorelle B. Butler | 2:14cv16884 | Federal Ethicon 2327 |
| Starling | Donna Teegardin | 2:14cv16899 | Federal Ethicon 2327 |
| Thompson | Melba Deleon | 2:14cv16900 | Federal Ethicon 2327 |
| Berndt | Sharon L. Dresser | 2:14cv16904 | Federal Ethicon 2327 |
| Brown | Julie A. Johnson Thole | 2:14cv16907 | Federal Ethicon 2327 |
| Cook | Kalista M. Rice | 2:14cv16909 | Federal Ethicon 2327 |
| Rodriguez | Evelyn E. | 2:14cv16925 | Federal Ethicon 2327 |
| Gerisch | Karla K. Church | 2:14cv16957 | Federal Ethicon 2327 |
| Sowels | Linda Maye Phillips | 2:14cv16974 | Federal Ethicon 2327 |
| Evans | Dorothy M. Flannery | 2:14cv16979 | Federal Ethicon 2327 |
| Freitas | Charlene Ann | 2:14cv16980 | Federal Ethicon 2327 |
| Garcia | Delores Mary Foster | 2:14cv16983 | Federal Ethicon 2327 |
| Hall | Christine Kropf | 2:14cv16984 | Federal Ethicon 2327 |
| Hegwood | Peggy M. Carr | 2:14cv16985 | Federal Ethicon 2327 |
| Hoy | Paula K. Shockley Wolf | 2:14cv16986 | Federal Ethicon 2327 |
| Jones | Gloria Gardner Tate | 2:14cv16987 | Federal Ethicon 2327 |
| Kennedy | Patricia C. Pasteris Lecuyer | 2:14cv16989 | Federal Ethicon 2327 |
| Porter | Donna Rae Bowman | 2:14cv16998 | Federal Ethicon 2327 |
| Smith | Hannah M. | 2:14cv17000 | Federal Ethicon 2327 |
| Socha | Brenda C. Lestoria Berarducci | 2:14cv17002 | Federal Ethicon 2327 |
| Townsend | Jeanette Hicks | 2:14cv17004 | Federal Ethicon 2327 |
| Vasquez | Brenda L. Smith Guyett | 2:14cv17006 | Federal Ethicon 2327 |
| Vogt | Catherine Mae | 2:14cv17011 | Federal Ethicon 2327 |
| Wiza | Diana L. Fons | 2:14cv17014 | Federal Ethicon 2327 |
| Liberty | Vicky L. Sibley | 2:14cv17015 | Federal Ethicon 2327 |
| Alvarez | Catherine M. | 2:14cv17029 | Federal Ethicon 2327 |
| Bulas | Tracey A. | 2:14cv17035 | Federal Ethicon 2327 |
| Gavette | Robin | 2:14cv17045 | Federal Ethicon 2327 |
| Snyder | Kim L. | 2:14cv17050 | Federal Ethicon 2327 |
| Smith | Doris J. | 2:14cv17057 | Federal Ethicon 2327 |
| LaBonne | Laura Lee Rieck Hyder | 2:14cv17067 | Federal Ethicon 2327 |
| Randall | Mable Jean | 2:14cv17072 | Federal Ethicon 2327 |
| Clarke | Helen G. Pfenninger | 2:14cv17079 | Federal Ethicon 2327 |
| Griffith | Sandra K. | 2:14cv17081 | Federal Ethicon 2327 |
| Iardella | Angelique | 2:14cv17087 | Federal Ethicon 2327 |
| Underwood | Ida Beatrice | 2:14cv17097 | Federal Ethicon 2327 |
| Owen | Cindy Renea | 2:14cv17098 | Federal Ethicon 2327 |
| Kelly | Diane L. | 2:14cv17100 | Federal Ethicon 2327 |
| Jones | Diann Lynn Spann | 2:14cv17104 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lopez | Mary | 2:14cv17108 | Federal Ethicon 2327 |
| Ballato | Jeanette A. Riola | 2:14cv17110 | Federal Ethicon 2327 |
| Abbe | Sherry A. | 2:14cv17117 | Federal Ethicon 2327 |
| Netzer | Debrah Zoeller | 2:14cv17121 | Federal Ethicon 2327 |
| Thompson | Debra L. | 2:14cv17131 | Federal Ethicon 2327 |
| Aramburu | Martha Perez | 2:14cv17132 | Federal Ethicon 2327 |
| Wilson | Phyllis Cassidy | 2:14cv17134 | Federal Ethicon 2327 |
| Garfield | Samantha A. Holl | 2:14cv17135 | Federal Ethicon 2327 |
| Brack | Cecelia Cecilia Marie | 2:14cv17136 | Federal Ethicon 2327 |
| Pittman | Nickie Mimon | 2:14cv17207 | Federal Ethicon 2327 |
| Mercado | Milagros Guerrero Rodriguez | 2:14cv17209 | Federal Ethicon 2327 |
| Ellis | Teresa Wilson | 2:14cv17212 | Federal Ethicon 2327 |
| Schmiz | Debra | 2:14cv17213 | Federal Ethicon 2327 |
| Adkins | Martina R. | 2:14cv17227 | Federal Boston Scientific 2326 |
| Williams | Patty | 2:14cv17238 | Federal Ethicon 2327 |
| Andree | Jennifer Lynn Fenendael | 2:14cv17245 | Federal Ethicon 2327 |
| Harrington | Donna M. Humphries | 2:14cv17251 | Federal Ethicon 2327 |
| Baker | Terrie Lynne Hathorn | 2:14cv17252 | Federal Ethicon 2327 |
| Butler | Lea Ann Barnes Pearson | 2:14cv17265 | Federal Ethicon 2327 |
| Hardmann | Luanna Kay Calhoun Rasmussen Gradall Hardman | 2:14cv17267 | Federal Ethicon 2327 |
| Cipoletta | Denise A. Pisano | 2:14cv17269 | Federal Ethicon 2327 |
| Cochran | Judy G. Nesi | 2:14cv17271 | Federal Ethicon 2327 |
| Ferguson | Kimberly A. Messenger | 2:14cv17273 | Federal Ethicon 2327 |
| Hall | Libby Rene Phillips Head | 2:14cv17284 | Federal Ethicon 2327 |
| Finch | LaTosha Rae | 2:14cv17292 | Federal Ethicon 2327 |
| Perry | Lacey Myers | 2:14cv17296 | Federal Ethicon 2327 |
| Rich | Tina A. | 2:14cv17301 | Federal Ethicon 2327 |
| Seers | Karen Meadows | 2:14cv17305 | Federal Ethicon 2327 |
| Uselman | Linda J. Martin Nottingham Fuller Doss | 2:14cv17309 | Federal Ethicon 2327 |
| Holliday | Brenda L. | 2:14cv17313 | Federal Ethicon 2327 |
| Henderson | Shirley | 2:14cv17320 | Federal Ethicon 2327 |
| Leggett | Zeta R. McCracken | 2:14cv17323 | Federal Ethicon 2327 |
| Near | Danielle M. Demos | 2:14cv17329 | Federal Ethicon 2327 |
| McKinney | Carol S. | 2:14cv17330 | Federal Ethicon 2327 |
| Nelson | Joan D. Quickely | 2:14cv17337 | Federal Ethicon 2327 |
| O'Brien | Dianne M. | 2:14cv17339 | Federal Ethicon 2327 |
| Focan | Pamela | 2:14cv17343 | Federal Ethicon 2327 |
| DeBakker | Lorie A. Loberger-Novak | 2:14cv17359 | Federal Ethicon 2327 |
| Fagre | Brenda | 2:14cv17361 | Federal Ethicon 2327 |
| Denning | Lynne Stevenson | 2:14cv17362 | Federal Ethicon 2327 |
| Doucette | Shirley D. Hancock | 2:14cv17364 | Federal Ethicon 2327 |
| Esz | Rose M. Williams | 2:14cv17365 | Federal Ethicon 2327 |
| Evans | Celestine Sanders | 2:14cv17366 | Federal Ethicon 2327 |
| Fuller | Maribeth Pallen | 2:14cv17367 | Federal Ethicon 2327 |
| Geeter | Thelma Brooks | 2:14cv17368 | Federal Ethicon 2327 |
| Campbell | Ruby Charlene Charline Chapman | 2:14cv17392 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ridner | Twyli M. | 2:14cv17398 | Federal Ethicon 2327 |
| Kuehn | Angela L. Overland | 2:14cv17400 | Federal Ethicon 2327 |
| Combs | Brenda | 2:14cv17418 | Federal Ethicon 2327 |
| Harmon | Mary Ruth | 2:14cv17423 | Federal Ethicon 2327 |
| Isaacs | Norma | 2:14cv17427 | Federal Ethicon 2327 |
| Morris | Patsy | 2:14cv17430 | Federal Ethicon 2327 |
| McNitt | Ann | 2:14cv17443 | Federal Ethicon 2327 |
| Gilbert-Krstevski | Andrea | 2:14cv17444 | Federal Ethicon 2327 |
| Beasley | Earnestine Jones | 2:14cv17445 | Federal Ethicon 2327 |
| Armentrout | Christina | 2:14cv17447 | Federal Ethicon 2327 |
| Herbers | Mary K. | 2:14cv17448 | Federal Ethicon 2327 |
| Burke | Anna Martin | 2:14cv17450 | Federal Ethicon 2327 |
| Weekley | Reana Thompson | 2:14cv17451 | Federal Ethicon 2327 |
| Cooper | Leola Vollmer | 2:14cv17452 | Federal Ethicon 2327 |
| Crownover | Mary | 2:14cv17453 | Federal Ethicon 2327 |
| Dunaway | Mary | 2:14cv17454 | Federal Ethicon 2327 |
| Vealey | Janet | 2:14cv17456 | Federal Ethicon 2327 |
| Robinson | Marcilynda Marie | 2:14cv17462 | Federal Ethicon 2327 |
| Guptill | Mary Genthner | 2:14cv17465 | Federal Ethicon 2327 |
| Harris | Linda Marie Penny | 2:14cv17466 | Federal Ethicon 2327 |
| Harmon | Alicia Mullen | 2:14cv17470 | Federal Ethicon 2327 |
| Holste | Toni Ann Johnson | 2:14cv17474 | Federal Ethicon 2327 |
| Hunter | Zandalisa Tatam | 2:14cv17476 | Federal Ethicon 2327 |
| De Saint Phalle | Jacqueline Langfur | 2:14cv17479 | Federal Ethicon 2327 |
| McKinney | Kathy D. | 2:14cv17507 | Federal Ethicon 2327 |
| Scott | Bobbie | 2:14cv17513 | Federal Ethicon 2327 |
| Smith | Bette Louise McCallum | 2:14cv17514 | Federal Ethicon 2327 |
| Young | Barbara Denise Brown | 2:14cv17516 | Federal Ethicon 2327 |
| Gillander | Kim | 2:14cv17517 | Federal Ethicon 2327 |
| Jacobsen | Gayle F. | 2:14cv17518 | Federal Ethicon 2327 |
| Lindberg | Sherri L. | 2:14cv17520 | Federal Ethicon 2327 |
| Lord | Denise | 2:14cv17521 | Federal Ethicon 2327 |
| Mesnil | Diana M. | 2:14cv17522 | Federal Ethicon 2327 |
| Mobley | Jan Raye Hall | 2:14cv17523 | Federal Ethicon 2327 |
| Simpson | Vicky M. Taylor | 2:14cv17524 | Federal Ethicon 2327 |
| Alfords | Elizabeth R. | 2:14cv17525 | Federal Ethicon 2327 |
| Van Dyken | Kelli Ann | 2:14cv17526 | Federal Ethicon 2327 |
| Wilson | Danette Kay Pilz | 2:14cv17527 | Federal Ethicon 2327 |
| Biles | Catlin Maria | 2:14cv17528 | Federal Ethicon 2327 |
| Blaylock | Sandra Irene Stinson | 2:14cv17529 | Federal Ethicon 2327 |
| Dement | Tammy Joe | 2:14cv17530 | Federal Ethicon 2327 |
| Figueroa | Judith | 2:14cv17531 | Federal Ethicon 2327 |
| Homan | Elizabeth Mary Gillissie | 2:14cv17540 | Federal Ethicon 2327 |
| Jones-Temple | Harriett | 2:14cv17544 | Federal Ethicon 2327 |
| Kuzmic | Margaret Fisher | 2:14cv17545 | Federal Ethicon 2327 |
| Siford | Genevieve Marie Baker Clevenger | 2:14cv17546 | Federal Ethicon 2327 |
| Billingsley | Diane A. Waldron | 2:14cv17550 | Federal Ethicon 2327 |
| Brown | Debbie Jean Morrow | 2:14cv17551 | Federal Ethicon 2327 |
| Collier | Darlene | 2:14cv17552 | Federal Ethicon 2327 |
| Dickey | Shirley M. | 2:14cv17553 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McDermott | Melanie Lynn Page Pulliam | 2:14cv17556 | Federal Ethicon 2327 |
| Hunter | Denise E. | 2:14cv17558 | Federal Ethicon 2327 |
| Jones | Becky M. | 2:14cv17559 | Federal Ethicon 2327 |
| Brown | Ruth | 2:14cv17564 | Federal Ethicon 2327 |
| Cross | Donna | 2:14cv17565 | Federal Ethicon 2327 |
| Fontaine | Tammy S. | 2:14cv17568 | Federal Ethicon 2327 |
| McNamara | Jennifer L. McBride | 2:14cv17572 | Federal Ethicon 2327 |
| Morris | Angela L. Blake McKinney Crawford | 2:14cv17573 | Federal Ethicon 2327 |
| Schau | Catherine I. | 2:14cv17577 | Federal Ethicon 2327 |
| Toth | Dorothy M. Langford | 2:14cv17580 | Federal Ethicon 2327 |
| Weatherford | Virginia Colli Caballero | 2:14cv17581 | Federal Ethicon 2327 |
| Enos | Darlene | 2:14cv17582 | Federal Ethicon 2327 |
| Hayden | Teresa Marie | 2:14cv17590 | Federal Ethicon 2327 |
| Goodwin | Lisa D. | 2:14cv17595 | Federal Ethicon 2327 |
| Forester | Lavenia L. | 2:14cv17609 | Federal Ethicon 2327 |
| Vinklarek | Paula Cottle | 2:14cv17621 | Federal Ethicon 2327 |
| Cavallo | Massiel | 2:14cv17625 | Federal Ethicon 2327 |
| Pridgen | Jeannette Wagstaff | 2:14cv17636 | Federal Ethicon 2327 |
| Singleton | Mary | 2:14cv17678 | Federal Ethicon 2327 |
| Frey | Julie Marie Gaut | 2:14cv17683 | Federal Ethicon 2327 |
| Clark | Patrice | 2:14cv17699 | Federal Ethicon 2327 |
| Boyd | Nellie A. Miller | 2:14cv17700 | Federal Ethicon 2327 |
| Lenoir | Leanna Joy | 2:14cv17703 | Federal Ethicon 2327 |
| Moore | Brenda | 2:14cv17707 | Federal Ethicon 2327 |
| Patton | Vara Bundy | 2:14cv17709 | Federal Ethicon 2327 |
| Quiles | Debra Bessette | 2:14cv17712 | Federal Ethicon 2327 |
| Rice | Karen E. | 2:14cv17715 | Federal Ethicon 2327 |
| Velasquez | Patricia A. Estrada | 2:14cv17718 | Federal Ethicon 2327 |
| Wood | Sandra Jean Nicole Smith | 2:14cv17720 | Federal Ethicon 2327 |
| Bilbrough | Sandra Lee Rouse | 2:14cv17727 | Federal Ethicon 2327 |
| Ferrell | Tonya Palmer | 2:14cv17729 | Federal Ethicon 2327 |
| Lillejord | Karen Ann Mosch | 2:14cv17731 | Federal Ethicon 2327 |
| Sluis | Betty Ann | 2:14cv17734 | Federal Ethicon 2327 |
| Hendrickson | Eliza | 2:14cv17740 | Federal Ethicon 2327 |
| Meehan | Maryellen D'Attelo | 2:14cv17746 | Federal Ethicon 2327 |
| Smits | Julie A. | 2:14cv17748 | Federal Ethicon 2327 |
| Caldwell | Beverly J. Hunt | 2:14cv17751 | Federal Ethicon 2327 |
| Dexter | Angelia Star Big Soldier Garnette | 2:14cv17753 | Federal Ethicon 2327 |
| Heyd | Susie Suzanne K. | 2:14cv17754 | Federal Ethicon 2327 |
| Jarvis | Mary | 2:14cv17755 | Federal Ethicon 2327 |
| McAllister | Heidi M. | 2:14cv17758 | Federal Ethicon 2327 |
| Smith | Sharon S. Lamb | 2:14cv17759 | Federal Ethicon 2327 |
| Woodard | Connie F. Reeves | 2:14cv17760 | Federal Ethicon 2327 |
| Gray | Kim Marie Sterling | 2:14cv17768 | Federal Ethicon 2327 |
| Hodges | Mattie Trammell Harper | 2:14cv17769 | Federal Ethicon 2327 |
| Pochie | Connie L. Mize | 2:14cv17770 | Federal Ethicon 2327 |
| Kellow | Stacy Jilg | 2:14cv17785 | Federal Ethicon 2327 |
| Drew | Nanci A. | 2:14cv17801 | Federal Ethicon 2327 |
| Hoffman | Meg A. Rulseh | 2:14cv17807 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lilly | Dorothy | 2:14cv17809 | Federal Ethicon 2327 |
| Compher | Michele Ann | 2:14cv17810 | Federal Ethicon 2327 |
| Seymour | Janet | 2:14cv17814 | Federal AMS 2325 |
| Helton | Mary Beth | 2:14cv17818 | Federal Ethicon 2327 |
| Cade | Rachelle | 2:14cv17830 | Federal Ethicon 2327 |
| Raak | Carol Jeanette Wakefield Roszell | 2:14cv17831 | Federal Ethicon 2327 |
| Wenzel | Jeannette Gerard | 2:14cv17836 | Federal Ethicon 2327 |
| DiMarzo | Darlena | 2:14cv17837 | Federal Ethicon 2327 |
| Courtney | Sindy L. | 2:14cv17838 | Federal Ethicon 2327 |
| Glancy | Deborah | 2:14cv17839 | Federal Ethicon 2327 |
| Reeves | Martha Elaine Boyd McCoy | 2:14cv17840 | Federal Ethicon 2327 |
| Ruggiero | Sarah Marie | 2:14cv17841 | Federal Ethicon 2327 |
| Smith | Rhoda B. | 2:14cv17842 | Federal Ethicon 2327 |
| Streeter | Spring Lee | 2:14cv17843 | Federal Ethicon 2327 |
| Thibedeau | Karen S. | 2:14cv17844 | Federal Ethicon 2327 |
| Winkers | Michelle Lynn | 2:14cv17845 | Federal Ethicon 2327 |
| Devoe | Cara | 2:14cv17846 | Federal Ethicon 2327 |
| Staines | Adela | 2:14cv17850 | Federal Ethicon 2327 |
| Tiffany | Sandra J. Carper Van Syckle | 2:14cv17851 | Federal Ethicon 2327 |
| Adams | Mary H. | 2:14cv17855 | Federal Ethicon 2327 |
| Bigelow | Connie Lynn Freeman Shilts | 2:14cv17856 | Federal Ethicon 2327 |
| Koehler | Katherine Kessier | 2:14cv17858 | Federal Ethicon 2327 |
| McGillivray | April | 2:14cv17859 | Federal Ethicon 2327 |
| Wallace | Edna Lucille | 2:14cv17861 | Federal Ethicon 2327 |
| Heard | Estella Hogan | 2:14cv17864 | Federal Ethicon 2327 |
| Foisy | Barbara K. Pirson | 2:14cv17881 | Federal Ethicon 2327 |
| Goguen | Cheryl | 2:14cv17904 | Federal Ethicon 2327 |
| Brasher | Wendy | 2:14cv17905 | Federal Ethicon 2327 |
| Jensen | Chantal | 2:14cv17911 | Federal Ethicon 2327 |
| Jones | Kathy Kathleen S Paris Clawson Ping Miley Adams | 2:14cv17912 | Federal Ethicon 2327 |
| Christian | Christa Kay | 2:14cv17945 | Federal Ethicon 2327 |
| Swingle | Rebecca Virginia | 2:14cv17948 | Federal Ethicon 2327 |
| Higgins | Mary E. Lubenow | 2:14cv17959 | Federal Ethicon 2327 |
| Gorosh | Laura | 2:14cv17962 | Federal Ethicon 2327 |
| Printup-Reid | Kimberly | 2:14cv17967 | Federal Ethicon 2327 |
| Bugbee | Kathleen M. | 2:14cv17968 | Federal Ethicon 2327 |
| Wheeles-Gaddy | Shannon R. Reagor | 2:14cv17971 | Federal Ethicon 2327 |
| Davis | Earnestine Washington | 2:14cv17987 | Federal Ethicon 2327 |
| Trevino | Linda Garcia | 2:14cv17995 | Federal Ethicon 2327 |
| Sutton | Tina White | 2:14cv18011 | Federal Ethicon 2327 |
| Willner | Rose Badler | 2:14cv18013 | Federal Ethicon 2327 |
| Tew | Sandra J. Clark | 2:14cv18014 | Federal Ethicon 2327 |
| Ziemann | Michelle L. Quinnert | 2:14cv18016 | Federal Ethicon 2327 |
| Hellwig | Mary Lou Mullins | 2:14cv18022 | Federal Ethicon 2327 |
| Cook | Monica A. Freeman Fletcher | 2:14cv18030 | Federal Ethicon 2327 |
| Anagnostopoulos | Elaine | 2:14cv18053 | Federal Ethicon 2327 |
| Watt | Angelia | 2:14cv18056 | Federal Ethicon 2327 |
| Gilshian | Shannon | 2:14cv18060 | Federal Ethicon 2327 |
| Harris | Susan | 2:14cv18061 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sims | Margaret Della | 2:14cv18066 | Federal Ethicon 2327 |
| Arnold | Nancy J. Flyte | 2:14cv18068 | Federal Ethicon 2327 |
| Healey | Elsie Sarton | 2:14cv18069 | Federal Ethicon 2327 |
| Reis | Ruth A. Knoebel | 2:14cv18072 | Federal Ethicon 2327 |
| Drumsta | Karen | 2:14cv18076 | Federal Ethicon 2327 |
| Frechette | Barbara A. | 2:14cv18078 | Federal Ethicon 2327 |
| Gillean | Ruth Ann Gilleandobran Dobransky''Russell | 2:14cv18079 | Federal Ethicon 2327 |
| Hill | Traci S. Tyrell | 2:14cv18085 | Federal Ethicon 2327 |
| King | Pearl | 2:14cv18087 | Federal Ethicon 2327 |
| Vasquez | Anna L. Perez | 2:14cv18095 | Federal Boston Scientific 2326 |
| Ayala | Juanita L. | 2:14cv18105 | Federal Ethicon 2327 |
| Larsen | Jami Lynne McAllister | 2:14cv18126 | Federal Ethicon 2327 |
| Bradley | Eva L. Wiginton Higginbottom | 2:14cv18127 | Federal Ethicon 2327 |
| Laroche | Simone L. | 2:14cv18129 | Federal Ethicon 2327 |
| Young | Constance M. | 2:14cv18131 | Federal Ethicon 2327 |
| Firgens | Candice Elizabeth | 2:14cv18144 | Federal Ethicon 2327 |
| Foster | Donis K. | 2:14cv18157 | Federal Ethicon 2327 |
| Winkler | Janice Kathy | 2:14cv18158 | Federal Ethicon 2327 |
| Cadet | Annette Fay | 2:14cv18163 | Federal Ethicon 2327 |
| Fouts | Anna Marie | 2:14cv18164 | Federal Ethicon 2327 |
| Ledbetter | Sandra A. | 2:14cv18167 | Federal Ethicon 2327 |
| Levy | Wendy Kay | 2:14cv18168 | Federal Ethicon 2327 |
| Lucas | Kathryn Elaine | 2:14cv18169 | Federal Ethicon 2327 |
| Register | Freda L. Owens Johnson Sellers | 2:14cv18173 | Federal Ethicon 2327 |
| Sharlow | Lisa M. St. Andrews | 2:14cv18212 | Federal Ethicon 2327 |
| Hoopingarner | Carol A. Sheehan | 2:14cv18213 | Federal Ethicon 2327 |
| Silvernail | Jerri L. Compton Grote | 2:14cv18215 | Federal Ethicon 2327 |
| Simmons | Mary Goins | 2:14cv18218 | Federal Ethicon 2327 |
| Stafford | Christine M. Tuck | 2:14cv18219 | Federal Ethicon 2327 |
| Rounds | Clara M. Peets | 2:14cv18220 | Federal Ethicon 2327 |
| Barker | Janet A. Hyde | 2:14cv18230 | Federal Ethicon 2327 |
| Delaney | Kathleen A. Weiss | 2:14cv18233 | Federal Ethicon 2327 |
| Triplett | Janice Stewart | 2:14cv18257 | Federal Ethicon 2327 |
| Brockman | Betty C. Blake Carroll | 2:14cv18258 | Federal Ethicon 2327 |
| Armstrong | Mary Jo | 2:14cv18262 | Federal Ethicon 2327 |
| Beal | Dawn R. | 2:14cv18269 | Federal Ethicon 2327 |
| Hulsey | Virginia Mae Wilcher Harris | 2:14cv18271 | Federal Ethicon 2327 |
| Frazer | Christine M. | 2:14cv18273 | Federal Ethicon 2327 |
| Harris | Angel D. | 2:14cv18274 | Federal Ethicon 2327 |
| Harvey | Deborah N. | 2:14cv18275 | Federal Ethicon 2327 |
| Hopson | Patricia Mitchell | 2:14cv18276 | Federal Ethicon 2327 |
| Murray | Barbara | 2:14cv18280 | Federal Ethicon 2327 |
| Knight | Carolyn S. | 2:14cv18281 | Federal Ethicon 2327 |
| Los | Shelly | 2:14cv18282 | Federal Ethicon 2327 |
| Pearson | Ruth Bent Beck | 2:14cv18284 | Federal Ethicon 2327 |
| Milan | Sandra Kaye | 2:14cv18288 | Federal Ethicon 2327 |
| Kurek | Elaine M. | 2:14cv18292 | Federal Ethicon 2327 |
| Jones | Karen Lee Burnett | 2:14cv18295 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Demmy | Ellen Carolle West | 2:14cv18299 | Federal Ethicon 2327 |
| Reitz | Tammy L. Delorey | 2:14cv18320 | Federal Ethicon 2327 |
| Peck | Nancy Swart Williams | 2:14cv18322 | Federal Ethicon 2327 |
| Gettings | Frankie Q. Conner | 2:14cv18324 | Federal Ethicon 2327 |
| Terrell | Cheryl Lynne | 2:14cv18355 | Federal Ethicon 2327 |
| Roe | Cynthia D. | 2:14cv18365 | Federal Ethicon 2327 |
| Rickman | Paula Helene Minch Huizehga | 2:14cv18371 | Federal Ethicon 2327 |
| Rivera | Evelyn | 2:14cv18372 | Federal Ethicon 2327 |
| Rivers | Diana L. Willis | 2:14cv18373 | Federal Ethicon 2327 |
| Ward | Jessie Valerie Simpson | 2:14cv18377 | Federal Ethicon 2327 |
| Vanwhite-Rosado | Linda Gayle Paolucci Rasado | 2:14cv18378 | Federal Ethicon 2327 |
| Smith | Shawna M. | 2:14cv18380 | Federal Ethicon 2327 |
| Joiner | Dorothy Lee | 2:14cv18386 | Federal Ethicon 2327 |
| Lopez | Monica Cristina Acosta | 2:14cv18388 | Federal Ethicon 2327 |
| Jain | Anita U. | 2:14cv18389 | Federal Ethicon 2327 |
| Howard | Beverly L. | 2:14cv18398 | Federal Ethicon 2327 |
| Henderson | Arlene C. | 2:14cv18412 | Federal Ethicon 2327 |
| Bigelow | Tracey Jane | 2:14cv18414 | Federal Ethicon 2327 |
| Ashbrook | Judy | 2:14cv18416 | Federal Ethicon 2327 |
| Wood | Karen S. | 2:14cv18420 | Federal Ethicon 2327 |
| Stahl | Dianne Marie Jelke | 2:14cv18422 | Federal Ethicon 2327 |
| Shride | Cynthia A. Hall | 2:14cv18423 | Federal Ethicon 2327 |
| Chambers | Patricia Karen | 2:14cv18431 | Federal Ethicon 2327 |
| Roberson | Sharon | 2:14cv18434 | Federal Ethicon 2327 |
| Nelson | Jeanell G. Ang Eilers | 2:14cv18436 | Federal Ethicon 2327 |
| Martinotti | Sheila G. | 2:14cv18437 | Federal Ethicon 2327 |
| Martin | Patricia Ann Worley | 2:14cv18438 | Federal Ethicon 2327 |
| Martin | Linda K. | 2:14cv18444 | Federal Boston Scientific 2326 |
| Loera | Margaret A. | 2:14cv18464 | Federal Ethicon 2327 |
| Kuta | Debra K. Miller Lucas Beron | 2:14cv18466 | Federal Ethicon 2327 |
| Passafiume | Kim P. | 2:14cv18471 | Federal Boston Scientific 2326 |
| McCorkle | Mary A. Spaulding | 2:14cv18472 | Federal Ethicon 2327 |
| Pagan | Lourdes | 2:14cv18491 | Federal Ethicon 2327 |
| Christensen | Staci M. | 2:14cv18496 | Federal Ethicon 2327 |
| Correia | Joann E. | 2:14cv18499 | Federal Ethicon 2327 |
| Smallwood | Teresa Ann Potts Hazelwood | 2:14cv18504 | Federal Ethicon 2327 |
| Walsh | June W. Minniec | 2:14cv18506 | Federal Ethicon 2327 |
| Olson | Linda Andert | 2:14cv18519 | Federal Ethicon 2327 |
| Arellano | Michelle Kipp McCann | 2:14cv18527 | Federal Ethicon 2327 |
| Dill | Peggy Armstrong | 2:14cv18535 | Federal Ethicon 2327 |
| Howell | Brenda Jane | 2:14cv18536 | Federal Ethicon 2327 |
| Morton | Teresa L. | 2:14cv18544 | Federal Ethicon 2327 |
| Jordan | Patricia A. | 2:14cv18547 | Federal Ethicon 2327 |
| Johnson | Leigh | 2:14cv18552 | Federal Ethicon 2327 |
| Defender | Ramona Alice | 2:14cv18566 | Federal Ethicon 2327 |
| Bradshaw | Beverly M. Purcell | 2:14cv18571 | Federal Ethicon 2327 |
| Lambert | Sheila | 2:14cv18573 | Federal Ethicon 2327 |
| Eisenhower | Wanita L. Vassar | 2:14cv18574 | Federal Ethicon 2327 |
| Diaz de Leon | Teresa | 2:14cv18575 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Leasure | Kimberly | 2:14cv18577 | Federal Ethicon 2327 |
| Lozano | Patricia | 2:14cv18578 | Federal Ethicon 2327 |
| McDaniel | Bonnie Prescott | 2:14cv18579 | Federal Ethicon 2327 |
| Mouser | Brenda | 2:14cv18584 | Federal Ethicon 2327 |
| Smith | Glenda Sue Smith | 2:14cv18585 | Federal Ethicon 2327 |
| Mendez | Graciela Carranza | 2:14cv18586 | Federal Ethicon 2327 |
| LaFave | Jerri Lynn Vander Wall | 2:14cv18589 | Federal Ethicon 2327 |
| Laskin | Linda Coasta Wasserman | 2:14cv18590 | Federal Ethicon 2327 |
| Thomas | Bertley | 2:14cv18594 | Federal Ethicon 2327 |
| Truitt | Karen Scott Edwards | 2:14cv18595 | Federal Ethicon 2327 |
| Turch | Dona | 2:14cv18599 | Federal Ethicon 2327 |
| Littich | Norma Jean Arender | 2:14cv18602 | Federal Ethicon 2327 |
| Walker | Sarah T. Thomas Tucker | 2:14cv18610 | Federal Ethicon 2327 |
| Young | Glory Wilkins Brierley | 2:14cv18618 | Federal Ethicon 2327 |
| Beam | Angela Lynn | 2:14cv18634 | Federal Ethicon 2327 |
| Logan | Ruth Graham | 2:14cv18668 | Federal Ethicon 2327 |
| Lowe | Lori Ann Blackson | 2:14cv18722 | Federal Ethicon 2327 |
| Parker | Ingrid M. Mitchell | 2:14cv18725 | Federal Ethicon 2327 |
| Jones | Pamela A. | 2:14cv18754 | Federal Ethicon 2327 |
| Warner | Julie Ida | 2:14cv18764 | Federal Ethicon 2327 |
| Gardella | Michele Vakousky | 2:14cv18770 | Federal Ethicon 2327 |
| Ballinger | Colleen R. Isaacs | 2:14cv18777 | Federal Ethicon 2327 |
| Curry | Sandra F. | 2:14cv18780 | Federal Ethicon 2327 |
| Hardy | Rebecca J. Royko | 2:14cv18783 | Federal Ethicon 2327 |
| Lorenz | Susan Boris | 2:14cv18786 | Federal Ethicon 2327 |
| Myers | Sandra Loredo Walk Shephard | 2:14cv18789 | Federal Ethicon 2327 |
| Caskey | Sandra J. Holmes | 2:14cv18795 | Federal Ethicon 2327 |
| Rieffer | Dawn Kimberly Smith | 2:14cv18799 | Federal Ethicon 2327 |
| Keenan | Deborah Jean Mixom | 2:14cv18800 | Federal Ethicon 2327 |
| Ross | April Maschari Mena | 2:14cv18803 | Federal Ethicon 2327 |
| Cicconi | Michelle R. | 2:14cv18805 | Federal Ethicon 2327 |
| Berry | Nancy J. McKenzie King Oliver | 2:14cv18806 | Federal Ethicon 2327 |
| Nelson | Verna Mae Ward | 2:14cv18809 | Federal Ethicon 2327 |
| Carter | Gloria Jean Allen Ammerman Atkinson | 2:14cv18814 | Federal Ethicon 2327 |
| Greene | Tonya Sue Henry | 2:14cv18817 | Federal Ethicon 2327 |
| Guthrie | Terri Sue | 2:14cv18818 | Federal Ethicon 2327 |
| Ireland | Betty Mae | 2:14cv18819 | Federal Ethicon 2327 |
| Foster | Nadene Carroll Wright | 2:14cv18821 | Federal Ethicon 2327 |
| Haack | Susan Rae Ross Krupnek | 2:14cv18825 | Federal Ethicon 2327 |
| Whiddon | Maryann Westmoreland | 2:14cv18826 | Federal Ethicon 2327 |
| Spiker | Barbara Ellen Wilt | 2:14cv18828 | Federal Ethicon 2327 |
| Mondello | Candace L. Peed Burke | 2:14cv18829 | Federal Ethicon 2327 |
| Frazier | Kathleen A. Cramer Bauer | 2:14cv18836 | Federal Ethicon 2327 |
| Whitby | Paula Witt Powers Hopper Reeder Alexander | 2:14cv18837 | Federal Ethicon 2327 |
| Peavy | Gail | 2:14cv18838 | Federal Ethicon 2327 |
| Sargent | Marlene Hollen | 2:14cv18839 | Federal Ethicon 2327 |
| Berny | Cynthia Elizabeth | 2:14cv18852 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Alleyne | Annette C. | 2:14cv18857 | Federal Ethicon 2327 |
| Kilmer | Sandra Sanora | 2:14cv18861 | Federal Ethicon 2327 |
| Paul | Annie | 2:14cv18863 | Federal Ethicon 2327 |
| Gallawa | Frances L. | 2:14cv18868 | Federal Ethicon 2327 |
| Torres | Mary | 2:14cv18869 | Federal Ethicon 2327 |
| Simmons | Phyllis Lorra | 2:14cv18883 | Federal Ethicon 2327 |
| McManus | Gail A. | 2:14cv18890 | Federal Bard 2187 |
| McWilliams | Janis B. Weiss | 2:14cv18893 | Federal Ethicon 2327 |
| Moten | Melinda K. Murray | 2:14cv18894 | Federal Ethicon 2327 |
| Grove | Teresa J. Copeland Whitman | 2:14cv18897 | Federal Ethicon 2327 |
| Long | Jennie Mae Long Olson Applebee Orman | 2:14cv18899 | Federal Ethicon 2327 |
| Kirby | Linda Kay | 2:14cv18901 | Federal Ethicon 2327 |
| Kirkland-Cook | Melissa | 2:14cv18902 | Federal Ethicon 2327 |
| Hodge | Rita H. Fay | 2:14cv18918 | Federal Ethicon 2327 |
| Theriot | Debbie A. Broussard | 2:14cv18926 | Federal Ethicon 2327 |
| Smith | Doris Lawanda | 2:14cv18927 | Federal Ethicon 2327 |
| Snider | Carol Ann | 2:14cv18929 | Federal Ethicon 2327 |
| Teixeira | Mary Louise | 2:14cv18930 | Federal Ethicon 2327 |
| Monarch | Helen Marie Barnes | 2:14cv18931 | Federal Ethicon 2327 |
| Thompson | Nancy L. Wilkerson | 2:14cv18948 | Federal Ethicon 2327 |
| Brown | Angela Irene | 2:14cv18960 | Federal Ethicon 2327 |
| Osick | Pamela S. | 2:14cv18963 | Federal Ethicon 2327 |
| Dietz | Deann | 2:14cv18964 | Federal Ethicon 2327 |
| Payne | Deborah K. Gluszk | 2:14cv18965 | Federal Ethicon 2327 |
| Koperwhats | Lisa Honickel | 2:14cv18967 | Federal Ethicon 2327 |
| Lopez | Olga | 2:14cv18983 | Federal Ethicon 2327 |
| Aragon | Marcia Norene | 2:14cv18992 | Federal Ethicon 2327 |
| Brancheau | Geraldine V. | 2:14cv18997 | Federal Ethicon 2327 |
| Herring | K. Donna Capps | 2:14cv18998 | Federal Ethicon 2327 |
| Middleton | Kathy G. | 2:14cv19001 | Federal Ethicon 2327 |
| Brocato | Priscilla G. | 2:14cv19015 | Federal Ethicon 2327 |
| Terrell | LaDonna Jeanette | 2:14cv19025 | Federal Bard 2187 |
| Butterfield | Paula Ann Harris | 2:14cv19027 | Federal Ethicon 2327 |
| Harvey | Jeri J. Baroffio | 2:14cv19029 | Federal Ethicon 2327 |
| Coleman | Debra Lynn | 2:14cv19030 | Federal Ethicon 2327 |
| Frank | Sheila J. | 2:14cv19039 | Federal Ethicon 2327 |
| Leverenz | Deann Lynn Bresser Pavicic | 2:14cv19041 | Federal Ethicon 2327 |
| LeClair | Kathy Jane | 2:14cv19044 | Federal Ethicon 2327 |
| Stanley | Jennifer Frances | 2:14cv19048 | Federal Ethicon 2327 |
| Breen | Susanne M. Domineau | 2:14cv19075 | Federal Ethicon 2327 |
| Hall | Stacy | 2:14cv19080 | Federal Ethicon 2327 |
| Sells | Patricia Ann | 2:14cv19085 | Federal Ethicon 2327 |
| Bolding | Cora Lisa Gilstrap Neal | 2:14cv19099 | Federal Bard 2187 |
| Green | Hazel Marie | 2:14cv19109 | Federal Ethicon 2327 |
| Rios | Charline | 2:14cv19120 | Federal Ethicon 2327 |
| Trepowski | Gloria J. Temple | 2:14cv19125 | Federal Ethicon 2327 |
| Toney | Shelton | 2:14cv19126 | Federal Ethicon 2327 |
| King | Deborah Gail Sapp Latham | 2:14cv19129 | Federal Ethicon 2327 |
| Harmon | Nancy A. Gisel Folger | 2:14cv19136 | Federal Ethicon 2327 |
| Hollingsworth | Deanna | 2:14cv19145 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gray | Lillian Kathleen | 2:14cv19154 | Federal Bard 2187 |
| Fife | Carolyn Carolynn L. Knouse Panagiotopoulos | 2:14cv19157 | Federal Ethicon 2327 |
| Creech | Phyllis Sanson | 2:14cv19159 | Federal Ethicon 2327 |
| Calhoun | Brett Elaine Slife | 2:14cv19160 | Federal Ethicon 2327 |
| Baker | Pamela Dawn Hewett Umber | 2:14cv19161 | Federal Ethicon 2327 |
| Ulitsky | Deborah Marie Fleming Arnold | 2:14cv19169 | Federal Ethicon 2327 |
| Rowland | Vicky Rus Hawkins S. | 2:14cv19171 | Federal Ethicon 2327 |
| Powers | Shiela Ketterer | 2:14cv19173 | Federal Ethicon 2327 |
| Gilson-Schlauh | Helena E. Schlauch Thompson | 2:14cv19180 | Federal Ethicon 2327 |
| Boettcher | Leslie C. | 2:14cv19181 | Federal Ethicon 2327 |
| Miller | Eugenia Andrea Pace Burham | 2:14cv19187 | Federal Ethicon 2327 |
| Choate | Deborah Rose Johnson Lee | 2:14cv19212 | Federal Ethicon 2327 |
| Carey | Donna Marie | 2:14cv19215 | Federal Ethicon 2327 |
| Pearson | Sadie Marie Williams | 2:14cv19230 | Federal Ethicon 2327 |
| Curry | Adriene R. Flick | 2:14cv19232 | Federal Ethicon 2327 |
| Leigh | Susan Feldman | 2:14cv19238 | Federal Ethicon 2327 |
| Northrup | Jamie J. | 2:14cv19254 | Federal Ethicon 2327 |
| Lamore | Mary Ann Jennifer Johnson | 2:14cv19260 | Federal Ethicon 2327 |
| Garringer | Diana Sloma Finch | 2:14cv19266 | Federal Ethicon 2327 |
| Towle | Janet Ledoux | 2:14cv19268 | Federal Ethicon 2327 |
| Dorato | Liane S. Myhand | 2:14cv19273 | Federal Ethicon 2327 |
| Gable | Amanda S. Pease | 2:14cv19285 | Federal Ethicon 2327 |
| Oppel | Nancy J. Ackerman Polski | 2:14cv19287 | Federal Ethicon 2327 |
| Earnest | Peggy Sue Zimmerman | 2:14cv19293 | Federal Ethicon 2327 |
| Woolum | Marsha Ruann Phillips | 2:14cv19296 | Federal Ethicon 2327 |
| Goodman | Lee E. Finn | 2:14cv19305 | Federal Ethicon 2327 |
| Shrewsberry | Linda Jones | 2:14cv19308 | Federal Ethicon 2327 |
| Torraca | Brenda L. | 2:14cv19316 | Federal Ethicon 2327 |
| Villnave | Susan P. Ayers | 2:14cv19323 | Federal Ethicon 2327 |
| Montano | Hortensia Paumier | 2:14cv19326 | Federal Ethicon 2327 |
| Taylor | Margaret Peggy Ann Craft Neugebauer Jeanes | 2:14cv19327 | Federal Ethicon 2327 |
| Clark | Angela Faith | 2:14cv19333 | Federal Ethicon 2327 |
| Coddington | Joy Michelle | 2:14cv19335 | Federal Ethicon 2327 |
| Wall | Patricia Jones | 2:14cv19336 | Federal Ethicon 2327 |
| Quale | Karin J. Stedman | 2:14cv19345 | Federal Ethicon 2327 |
| Blom-Brantner | Sally A. Sinz Blom | 2:14cv19346 | Federal Boston Scientific 2326 |
| Bathke | Marilyn Jean Kumm | 2:14cv19362 | Federal Ethicon 2327 |
| Miles | Katrina E. | 2:14cv19372 | Federal Ethicon 2327 |
| Buff | Margaret Maryanne | 2:14cv19374 | Federal Ethicon 2327 |
| McGill | Donna M. Tupper | 2:14cv19375 | Federal Ethicon 2327 |
| Cooper | Wanda S. Sparks | 2:14cv19379 | Federal Ethicon 2327 |
| Matthew | Luanne C. Walsh | 2:14cv19380 | Federal Ethicon 2327 |
| Yeazell | Denise L. | 2:14cv19390 | Federal Ethicon 2327 |
| Hanson | Claire A. Carroll | 2:14cv19405 | Federal Ethicon 2327 |
| Malone | Deborah Renee A. Williams | 2:14cv19413 | Federal Ethicon 2327 |
| Orange | Cecille A. Payne | 2:14cv19423 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Daech, deceased | Laurine Bernice Forsting | 2:14cv19437 | Federal Ethicon 2327 |
| Mears | Meshaun C. | 2:14cv19441 | Federal Ethicon 2327 |
| Miller | Beverly Smith | 2:14cv19447 | Federal Ethicon 2327 |
| Huffman-Lambert | Sheila Jean | 2:14cv19455 | Federal Ethicon 2327 |
| Burkholder | Cynthia M. | 2:14cv19505 | Federal Ethicon 2327 |
| Williamson | Shirley M. | 2:14cv19511 | Federal Ethicon 2327 |
| Scammell | Susan Parrott | 2:14cv19518 | Federal Ethicon 2327 |
| Pennington | Sarah A. Courson | 2:14cv19528 | Federal Bard 2187 |
| Mitchell | Betty J. | 2:14cv19538 | Federal Ethicon 2327 |
| Martinez | Tracy L. Simonton Mohammad | 2:14cv19545 | Federal Ethicon 2327 |
| Noe | Jackie L. | 2:14cv19546 | Federal Ethicon 2327 |
| Passaretti | Staci Ann | 2:14cv19547 | Federal Ethicon 2327 |
| Nichols | Lorraine C. Perry | 2:14cv19548 | Federal Ethicon 2327 |
| Pelayo | Michelle Marie | 2:14cv19550 | Federal Ethicon 2327 |
| Garcia | Maricela Sanchez | 2:14cv19552 | Federal Ethicon 2327 |
| Wilson | Sheila Short | 2:14cv19557 | Federal Ethicon 2327 |
| Ainscough | Sharon | 2:14cv19571 | Federal Ethicon 2327 |
| Lewis | Sandra L. Williams | 2:14cv19574 | Federal Ethicon 2327 |
| Lemons | Robin Lynn Frady Smith | 2:14cv19580 | Federal Ethicon 2327 |
| Kramp | Beverly Diane Wallin | 2:14cv19583 | Federal Ethicon 2327 |
| Borglund | Randalee McGrath | 2:14cv19585 | Federal Ethicon 2327 |
| Standifer | Linda Anderson | 2:14cv19591 | Federal Ethicon 2327 |
| Love | Elizabeth | 2:14cv19600 | Federal Ethicon 2327 |
| Emory | Angela W. | 2:14cv19608 | Federal Ethicon 2327 |
| Carr | Shiley A. | 2:14cv19612 | Federal Ethicon 2327 |
| Barron | Sheri Lee | 2:14cv19614 | Federal Ethicon 2327 |
| Hartman | Lesa Arlene Way Neel | 2:14cv19616 | Federal Ethicon 2327 |
| Graustuck | Edwina | 2:14cv19625 | Federal Ethicon 2327 |
| Dillon | Imelda R. | 2:14cv19635 | Federal Ethicon 2327 |
| Shaver | Gail L. Shibley | 2:14cv19639 | Federal Ethicon 2327 |
| McEwen | Debra A. | 2:14cv19645 | Federal Bard 2187 |
| Padgett | Wanda K. | 2:14cv19677 | Federal Ethicon 2327 |
| DeGregory | Joan Langevin | 2:14cv19683 | Federal Ethicon 2327 |
| Crooker | Debra Annise Young | 2:14cv19688 | Federal Ethicon 2327 |
| Robinson | Jone Keith Heflin | 2:14cv19691 | Federal Ethicon 2327 |
| Ackerson | Dawn M. Williams Carper | 2:14cv19696 | Federal Ethicon 2327 |
| Petrilli | Lynda S. Jasulewicz | 2:14cv19698 | Federal Ethicon 2327 |
| Chandler | Debra L. Miller | 2:14cv19712 | Federal Ethicon 2327 |
| Walters | Judith E. Johnson | 2:14cv19714 | Federal Ethicon 2327 |
| Page | Heather Nicole Cadle | 2:14cv19726 | Federal Ethicon 2327 |
| Schultz | Dorothy Rose | 2:14cv19731 | Federal Ethicon 2327 |
| Cory | Dana L. Gebhard | 2:14cv19735 | Federal Ethicon 2327 |
| Darcy | Melissa | 2:14cv19765 | Federal Ethicon 2327 |
| Strantz | Kelly L. | 2:14cv19767 | Federal Ethicon 2327 |
| Ramirez | Rosa Maria | 2:14cv19768 | Federal Ethicon 2327 |
| Mulhern | Julie A. | 2:14cv19769 | Federal Ethicon 2327 |
| Huff | Freda Iline Rose | 2:14cv19770 | Federal Ethicon 2327 |
| Moreland | Kelly Ann Crigger Dolan | 2:14cv19787 | Federal Ethicon 2327 |
| Andrews | Linda Marie Logan Watkins | 2:14cv19794 | Federal Ethicon 2327 |
| Beaugrand | Shelly Marie | 2:14cv19799 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bieze | Angela Page Buckingham Johnson | 2:14cv19802 | Federal Ethicon 2327 |
| Christie | Tonia L. | 2:14cv19804 | Federal Ethicon 2327 |
| Weber | Anna V. Henrikson | 2:14cv19811 | Federal Ethicon 2327 |
| Meighan | Emily Lombardo | 2:14cv19812 | Federal Ethicon 2327 |
| Boylan | Lucille M. | 2:14cv19817 | Federal Ethicon 2327 |
| Snyder | Betty Lila Nierling Strempke | 2:14cv19823 | Federal Ethicon 2327 |
| Harrell | Beverly Dawn Wells | 2:14cv19826 | Federal Ethicon 2327 |
| Hutchings | Tina Conner Palermo | 2:14cv19837 | Federal Ethicon 2327 |
| Jones | Michelle McDonald | 2:14cv19838 | Federal Ethicon 2327 |
| Kilty | Joanne Chaloux | 2:14cv19839 | Federal Ethicon 2327 |
| Lenegan | Theresa | 2:14cv19846 | Federal Ethicon 2327 |
| Lewis | Sharon Marie | 2:14cv19847 | Federal Ethicon 2327 |
| Luebke | Roxan Miller North | 2:14cv19849 | Federal Ethicon 2327 |
| McClain | Sharon E. Burris | 2:14cv19850 | Federal Ethicon 2327 |
| Snell | Martha Fox | 2:14cv19856 | Federal Ethicon 2327 |
| Trimble | Jill M. | 2:14cv19863 | Federal Ethicon 2327 |
| LaBonte | Christine A. | 2:14cv19867 | Federal Ethicon 2327 |
| Ware | Liane Germany Nichols Joyner | 2:14cv19873 | Federal Ethicon 2327 |
| Pfeiffer | Barrie | 2:14cv19876 | Federal Ethicon 2327 |
| Ales | Tina M. Baker | 2:14cv19892 | Federal Ethicon 2327 |
| Guiland | Helen C. Furlong | 2:14cv19899 | Federal Ethicon 2327 |
| Biadasz | Teri R. Lehnherr | 2:14cv19900 | Federal Ethicon 2327 |
| Borey | Deborah Rochette | 2:14cv19902 | Federal Ethicon 2327 |
| Lebron | Yolanda Sepulveda | 2:14cv19912 | Federal Ethicon 2327 |
| Orellana | Alba Marina Dominguez | 2:14cv19925 | Federal Ethicon 2327 |
| Sweet | Jennie Elizabeth Lefler Paulson | 2:14cv19933 | Federal Ethicon 2327 |
| Hester | Brenda L. | 2:14cv19943 | Federal Ethicon 2327 |
| Skinner | Sharon Denise | 2:14cv19947 | Federal Ethicon 2327 |
| Garcia | San Juanita Villiojoso | 2:14cv19949 | Federal Ethicon 2327 |
| Knapp | Terri L. | 2:14cv19950 | Federal Ethicon 2327 |
| Cascio | Patti Judith Armstrong | 2:14cv19952 | Federal Ethicon 2327 |
| Cassinos | Elizabeth Ann Eoff | 2:14cv19955 | Federal Ethicon 2327 |
| Lecornu | Laura Gail | 2:14cv19959 | Federal Ethicon 2327 |
| Mainard | Jill A. | 2:14cv19964 | Federal Ethicon 2327 |
| Cruz | Virginia F. Rucker | 2:14cv19965 | Federal Ethicon 2327 |
| Jones | Karen Regene Burke | 2:14cv19966 | Federal Ethicon 2327 |
| Sarver | Kimberly O. Oquinn | 2:14cv19968 | Federal Ethicon 2327 |
| Mariano | Mary Tomasuco | 2:14cv19982 | Federal Ethicon 2327 |
| Marsengill | Brenda Barnhardt Cogburn | 2:14cv19987 | Federal Ethicon 2327 |
| Serra | Grace M. Jontai | 2:14cv20026 | Federal Ethicon 2327 |
| David | Surona A. Dowery | 2:14cv20042 | Federal Ethicon 2327 |
| Goodwin | Ann Williams | 2:14cv20045 | Federal Ethicon 2327 |
| Thompson | Catherine | 2:14cv20046 | Federal Ethicon 2327 |
| Solis | Loucella | 2:14cv20054 | Federal Ethicon 2327 |
| Devaux | Cynthia Ferguson | 2:14cv20063 | Federal Ethicon 2327 |
| Brandon | Joyce Robinson | 2:14cv20064 | Federal Ethicon 2327 |
| Doan | Dawna L. Peck | 2:14cv20074 | Federal Ethicon 2327 |
| Davis | Robin Young | 2:14cv20077 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Michaud | Shelia L. Girard | 2:14cv20080 | Federal Ethicon 2327 |
| Middleton | DeeAnne Williams Glover | 2:14cv20084 | Federal Ethicon 2327 |
| Doyle | Jean | 2:14cv20086 | Federal Ethicon 2327 |
| Little | Leanna Lynn | 2:14cv20092 | Federal Ethicon 2327 |
| Grue | Sandra Kay Dorsey | 2:14cv20093 | Federal Bard 2187 |
| Macklin | Kim Renee | 2:14cv20096 | Federal Ethicon 2327 |
| Hanson-Hewson | Lisa Ann | 2:14cv20106 | Federal Ethicon 2327 |
| Parkerson | Elizabeth Ann | 2:14cv20108 | Federal Ethicon 2327 |
| Elders | Maria | 2:14cv20111 | Federal Ethicon 2327 |
| Moran | Adria Whittemore | 2:14cv20113 | Federal Ethicon 2327 |
| Tanner | Nancy L. Scholefield Nash | 2:14cv20119 | Federal Ethicon 2327 |
| Cotton | Lillie Mae Duncan Newman | 2:14cv20122 | Federal Ethicon 2327 |
| White | LaVetta Cenell | 2:14cv20123 | Federal Ethicon 2327 |
| Wilkins | Susan Lynn Camp | 2:14cv20124 | Federal Ethicon 2327 |
| Williams | Sandra Marie | 2:14cv20125 | Federal Ethicon 2327 |
| Farrell | Christie L. Wilkinson | 2:14cv20126 | Federal Ethicon 2327 |
| Richmond | Debra | 2:14cv20142 | Federal Ethicon 2327 |
| Filippi | Mary Bernadette Sullivan | 2:14cv20149 | Federal Sullivan 2327 |
| Pennington | Kelly M. Garfeld | 2:14cv20154 | Federal Ethicon 2327 |
| Peters | Pamela J. Seigars | 2:14cv20157 | Federal Ethicon 2327 |
| Frid | Charmaine | 2:14cv20159 | Federal Ethicon 2327 |
| Potter | Patricia | 2:14cv20163 | Federal Ethicon 2327 |
| Ratcliff | Carina Michell Daniels | 2:14cv20166 | Federal Ethicon 2327 |
| Garcia | Andrea L. Robb | 2:14cv20175 | Federal Ethicon 2327 |
| Gilmore | Vicky J. Nichols | 2:14cv20178 | Federal Ethicon 2327 |
| Giggey | Sandra C. Craig | 2:14cv20184 | Federal Ethicon 2327 |
| Ornelas | Rebecca | 2:14cv20191 | Federal Ethicon 2327 |
| Sadey | Stacy Sterrett Abernathey | 2:14cv20226 | Federal Ethicon 2327 |
| Hall | Cynthia Vaughan White | 2:14cv20228 | Federal Ethicon 2327 |
| Hall | Vicki Mae Long | 2:14cv20237 | Federal Ethicon 2327 |
| Sage | Pamela Hammers | 2:14cv20240 | Federal Ethicon 2327 |
| Sasser | Karen R. Reece | 2:14cv20254 | Federal Ethicon 2327 |
| Wilder | Donna L. Harding Haney | 2:14cv20263 | Federal Ethicon 2327 |
| Robshaw | Sherry L. Chaisson Auger | 2:14cv20265 | Federal Ethicon 2327 |
| Hazelwood | Patricia A. Gammon | 2:14cv20266 | Federal Ethicon 2327 |
| Hunt | Renee D. | 2:14cv20277 | Federal Ethicon 2327 |
| Latham | Pauline S. Eaton Sue McCormick Hawk | 2:14cv20285 | Federal Ethicon 2327 |
| Holland | Teresa J. Ross Kiel Ohler | 2:14cv20293 | Federal Ethicon 2327 |
| Masters | Diana Snyder | 2:14cv20294 | Federal Ethicon 2327 |
| James | Cathy E. Golden | 2:14cv20301 | Federal Ethicon 2327 |
| Torres | Beverly Golda | 2:14cv20309 | Federal Ethicon 2327 |
| Joy | Gloria J. Alexander | 2:14cv20311 | Federal Ethicon 2327 |
| Ridley | Tanya S. O'Hare | 2:14cv20314 | Federal Ethicon 2327 |
| Van Cott | Jeannine Brown | 2:14cv20315 | Federal Ethicon 2327 |
| Ward | Reda M. Major | 2:14cv20319 | Federal Ethicon 2327 |
| Washington | Sharon Dalphonse | 2:14cv20323 | Federal Ethicon 2327 |
| Inman | Patricia | 2:14cv20324 | Federal Ethicon 2327 |
| Henthorn | Vicky Lynne | 2:14cv20325 | Federal Ethicon 2327 |
| Westbrook | Beverly Evans Owens | 2:14cv20330 | Federal Ethicon 2327 |
| Fitzgerald | Dawn D. Stryker | 2:14cv20332 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Velasquez | Venita Herman | 2:14cv20351 | Federal Ethicon 2327 |
| Bledsoe | Ellen | 2:14cv20358 | Federal Ethicon 2327 |
| De Riggs | Lucy J. | 2:14cv20359 | Federal Ethicon 2327 |
| Wolensky | Barbara R. Borek | 2:14cv20360 | Federal Ethicon 2327 |
| Mendoza | Joyce L. Woosow Elam Grandy Salter | 2:14cv20362 | Federal Ethicon 2327 |
| Mizelle | Rebecca Gayle Driggs Delancey | 2:14cv20364 | Federal Ethicon 2327 |
| Nowak | Delphine Swincicki | 2:14cv20366 | Federal Ethicon 2327 |
| McMahon | Beryle M. Rackliff | 2:14cv20367 | Federal Ethicon 2327 |
| Cook | Cassandra Y. McMillan | 2:14cv20380 | Federal Ethicon 2327 |
| Bingham | Beth Elizabeth R. | 2:14cv20414 | Federal Ethicon 2327 |
| Davis | Melanee Ann Lake Garrison Taylor Clemit | 2:14cv20431 | Federal Ethicon 2327 |
| Chase | Nelda Gail | 2:14cv20447 | Federal Ethicon 2327 |
| Burge | Beth E. Gardner | 2:14cv20450 | Federal Ethicon 2327 |
| Perez | Iris | 2:14cv20452 | Federal Ethicon 2327 |
| Gilstrap | Linda C. Sims | 2:14cv20458 | Federal Ethicon 2327 |
| Henderson | Juanita Iris Mahoney | 2:14cv20459 | Federal Ethicon 2327 |
| Martinez | Elizabeth | 2:14cv20461 | Federal Ethicon 2327 |
| Wolfley | Lena Vanbenburg | 2:14cv20465 | Federal Ethicon 2327 |
| Fusher | Jenny Cox | 2:14cv20476 | Federal Ethicon 2327 |
| Orlando | Elena H. A. | 2:14cv20482 | Federal Ethicon 2327 |
| Kavanaugh | Christine A. | 2:14cv20483 | Federal Ethicon 2327 |
| Kenny | Valerie Tallon | 2:14cv20487 | Federal Ethicon 2327 |
| Streat | Sandra Tanner | 2:14cv20493 | Federal Ethicon 2327 |
| Tyler | Mary Ruth Doan Cosnell Britt | 2:14cv20495 | Federal Ethicon 2327 |
| Peckham | Kerin J. | 2:14cv20500 | Federal Bard 2187 |
| Martel | Joanne M. | 2:14cv20501 | Federal Ethicon 2327 |
| Plante | Carrie M. LaClair | 2:14cv20505 | Federal Ethicon 2327 |
| Wright | Anna May Wolf | 2:14cv20507 | Federal Ethicon 2327 |
| Ware | Hazel Pauline Halstead | 2:14cv20508 | Federal Ethicon 2327 |
| Ben | Herdranne | 2:14cv20510 | Federal Ethicon 2327 |
| Wicker | Sabrina Faye Lamar Lyons | 2:14cv20511 | Federal Ethicon 2327 |
| Wiggins | Brenda S. | 2:14cv20512 | Federal Ethicon 2327 |
| Wood | Kathleen M. Lavalette | 2:14cv20514 | Federal Ethicon 2327 |
| Zamsky | Sofia | 2:14cv20520 | Federal Ethicon 2327 |
| Lewis | Janice Marie Cykosky Ward Newman | 2:14cv20524 | Federal Ethicon 2327 |
| Berger | Kimberly Ann Mullins | 2:14cv20525 | Federal Ethicon 2327 |
| Best | Teresa Lynn Ellis Hanson Grove | 2:14cv20526 | Federal Ethicon 2327 |
| Dennett | Newanna Jo Cummins Richardson | 2:14cv20527 | Federal Ethicon 2327 |
| Denney | Laura Ann | 2:14cv20528 | Federal Ethicon 2327 |
| Franz | Cindy L. | 2:14cv20537 | Federal Ethicon 2327 |
| Rolle | Mary Catherine Smitherman | 2:14cv20542 | Federal Ethicon 2327 |
| Gray | Eveline Lee | 2:14cv20546 | Federal Ethicon 2327 |
| Nance-Lunsford | Carolyn Diane | 2:14cv20550 | Federal Ethicon 2327 |
| Meyers | Shawn Marie Bowen | 2:14cv20555 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nutter | Angie Angela Sue Cruce | 2:14cv20556 | Federal Ethicon 2327 |
| Piper | Bonnie Lou | 2:14cv20557 | Federal Ethicon 2327 |
| Youells | Marjorie | 2:14cv20559 | Federal Ethicon 2327 |
| Posey | Charlotte Ann | 2:14cv20562 | Federal Ethicon 2327 |
| Grandy | Jody Ann Dunn Browder | 2:14cv20572 | Federal Ethicon 2327 |
| Perry | Ellie May Parent | 2:14cv20576 | Federal Ethicon 2327 |
| Young | Shannon Lee Cheshire | 2:14cv20580 | Federal Ethicon 2327 |
| Weil | Carolyn Ann Linbstedt | 2:14cv20593 | Federal Ethicon 2327 |
| Douglass | Aileen Hamaker Baker Merritt Clawson | 2:14cv20599 | Federal Ethicon 2327 |
| Driscoll | Donna Marie Cunio | 2:14cv20600 | Federal Ethicon 2327 |
| Penn | Terri L. Durham | 2:14cv20602 | Federal Ethicon 2327 |
| Ravitz | Suzanne Edette Besaw | 2:14cv20606 | Federal Ethicon 2327 |
| Sabourin | Heather Marie | 2:14cv20608 | Federal Ethicon 2327 |
| Schaefer | Charlene Mary Chupa | 2:14cv20609 | Federal Ethicon 2327 |
| Sierra | Deena Diane Moss Campbell | 2:14cv20610 | Federal Ethicon 2327 |
| Epps | Ann Marie | 2:14cv20638 | Federal Ethicon 2327 |
| Hardee | Annie Sue Collins Allen | 2:14cv20639 | Federal Ethicon 2327 |
| Pettigrew | Melissa Gauthier | 2:14cv20666 | Federal Ethicon 2327 |
| Anderson | Robin Lee Taylor | 2:14cv20667 | Federal Ethicon 2327 |
| Catlett | Brenda Lee Hollandsworth | 2:14cv20668 | Federal Ethicon 2327 |
| Curley | Tereasa Ann Chee | 2:14cv20669 | Federal Ethicon 2327 |
| Gauer | Gloria Jean | 2:14cv20670 | Federal Ethicon 2327 |
| Britton | Sheri L. Phillips Canada | 2:14cv20692 | Federal Ethicon 2327 |
| Cornelison | Lisa P. | 2:14cv20700 | Federal Ethicon 2327 |
| Roberts | Amber N. Killdy Morrison | 2:14cv20718 | Federal Ethicon 2327 |
| Freeman | Cherie | 2:14cv20724 | Federal Ethicon 2327 |
| Dul | Marjorie | 2:14cv20725 | Federal Ethicon 2327 |
| Cremar | Kellie L. Jones Carter Hutchinson | 2:14cv20730 | Federal Ethicon 2327 |
| Rutherford | Norma Jean Gildenmeister Burkin | 2:14cv20735 | Federal Ethicon 2327 |
| Van Appledorn | Judith Ellen Koning | 2:14cv20738 | Federal Ethicon 2327 |
| Stanfield | Maude M. McCarthy | 2:14cv20740 | Federal Ethicon 2327 |
| Taylor | Paige S. Hicks Stout | 2:14cv20741 | Federal Ethicon 2327 |
| Bowens | Patty Ann Rhom | 2:14cv20742 | Federal Ethicon 2327 |
| Lorenzo | Delana | 2:14cv20747 | Federal Ethicon 2327 |
| Stillion | Carol Sue | 2:14cv20766 | Federal Ethicon 2327 |
| Dangelo | Mary Feirero | 2:14cv20772 | Federal Ethicon 2327 |
| Hamilton | Rhonda M. Sanford | 2:14cv20774 | Federal Ethicon 2327 |
| Lopez | Carmen | 2:14cv20776 | Federal Ethicon 2327 |
| Morgan | Wendy Jo | 2:14cv20780 | Federal Ethicon 2327 |
| Price, deceased | Betty Ann Johnson | 2:14cv20783 | Federal Ethicon 2327 |
| Cantrell | Michelle Rea | 2:14cv20786 | Federal Ethicon 2327 |
| Riggs | Shannon Dee Chriss Carulli | 2:14cv20787 | Federal Ethicon 2327 |
| Cichocki | Iana Beatrice | 2:14cv20795 | Federal Ethicon 2327 |
| Richards | Annette M. Dobbins George | 2:14cv20797 | Federal Ethicon 2327 |
| Westerberg | Leona M. Hager Schumann | 2:14cv20800 | Federal Ethicon 2327 |
| Shirley | Sarah Justice | 2:14cv20812 | Federal Ethicon 2327 |
| Snyder | Brenda L. Moshier | 2:14cv20816 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sheperd | Anita Sorensen | 2:14cv20871 | Federal Ethicon 2327 |
| Cordova | Sherry | 2:14cv20904 | Federal Ethicon 2327 |
| Standing | Kelly | 2:14cv20954 | Federal Ethicon 2327 |
| Rodenbaugh | Mary L. Schillaci | 2:14cv20955 | Federal Ethicon 2327 |
| DiGiovanni | Tamra Lalae | 2:14cv20963 | Federal Ethicon 2327 |
| Evans | Joan E. Hillyard | 2:14cv20965 | Federal Ethicon 2327 |
| Frew | Ramona R. Sojka Barronto | 2:14cv20967 | Federal Ethicon 2327 |
| Kinlaw | Kimberly Evelyn | 2:14cv20983 | Federal Ethicon 2327 |
| Rick | Pamela O'Neal | 2:14cv20987 | Federal Ethicon 2327 |
| Richardson | Patricia | 2:14cv20998 | Federal Ethicon 2327 |
| Marrero | Silma | 2:14cv21005 | Federal Ethicon 2327 |
| Hiegel | Laurie | 2:14cv21008 | Federal Ethicon 2327 |
| Grace | Susan Marino | 2:14cv21009 | Federal Ethicon 2327 |
| Bruins | Kim Louise Hall | 2:14cv21012 | Federal Ethicon 2327 |
| Telgenhof | Elda Rae | 2:14cv21037 | Federal Ethicon 2327 |
| Carney | Mitzee Renae Holmes | 2:14cv21048 | Federal Ethicon 2327 |
| Edelstein | Claire | 2:14cv21052 | Federal Ethicon 2327 |
| Alicea | Charin L. | 2:14cv21078 | Federal Ethicon 2327 |
| Bennett | Sylvia S. Bryant Singleton | 2:14cv21082 | Federal Ethicon 2327 |
| Cartner | Sheri S. Millward Smith | 2:14cv21128 | Federal Boston Scientific 2326 |
| Tantalos | Carmen Ramos | 2:14cv21145 | Federal Ethicon 2327 |
| McKeon | Carol Jean Deal McKean | 2:14cv21158 | Federal Ethicon 2327 |
| Thomas | Heidi Leuzinger Olsen | 2:14cv21160 | Federal Ethicon 2327 |
| Siegel | Carole Ann Hare | 2:14cv21170 | Federal Ethicon 2327 |
| Gonzales | Lisa A. Mixon Oliver | 2:14cv21183 | Federal Ethicon 2327 |
| Cushing | Mary K. Bauer | 2:14cv21187 | Federal Ethicon 2327 |
| Comstock | Angela | 2:14cv21203 | Federal Ethicon 2327 |
| Monia | Sherys | 2:14cv21273 | Federal Ethicon 2327 |
| Smith | Virginia C. | 2:14cv21274 | Federal Ethicon 2327 |
| Ashworth | Marjorie Marge Theresa | 2:14cv21305 | Federal Ethicon 2327 |
| Rudd | Karen J. | 2:14cv21318 | Federal Ethicon 2327 |
| Touhey | Jeanne Scollins | 2:14cv21322 | Federal Ethicon 2327 |
| Page | Kim Olsen Clements | 2:14cv21328 | Federal Ethicon 2327 |
| Williams | Rosemary | 2:14cv21332 | Federal Ethicon 2327 |
| Arriaga | Sara | 2:14cv21334 | Federal Boston Scientific 2326 |
| Trosclair | Roberta Renee Bindon Stephan | 2:14cv21335 | Federal Ethicon 2327 |
| Trujillo | Jennifer M. Perez Carnero | 2:14cv21339 | Federal Ethicon 2327 |
| Lavoie | Ruth Ann | 2:14cv21341 | Federal Boston Scientific 2326 |
| Snipes | Celia Jodie Riddle | 2:14cv21344 | Federal Ethicon 2327 |
| Hucik | Mary Jane Schmitz | 2:14cv21346 | Federal Ethicon 2327 |
| Newcomb | Leslie Campbell | 2:14cv21350 | Federal Ethicon 2327 |
| Reisler | Gloria G. Garton Hurt | 2:14cv21355 | Federal Ethicon 2327 |
| Colwell | Malta | 2:14cv21359 | Federal Ethicon 2327 |
| Wells | Lisa A. Clark Vankalkenburg | 2:14cv21365 | Federal Ethicon 2327 |
| Blanton | Kimberly Johnson | 2:14cv21413 | Federal Ethicon 2327 |
| Haake | Marcia Anderson | 2:14cv21414 | Federal Bard 2187 |
| Peele | Virginia L. McDade Jones | 2:14cv21428 | Federal Ethicon 2327 |
| Crouch | Cynthia Nuckolls Carringer | 2:14cv21464 | Federal Ethicon 2327 |
| Stango | Jane | 2:14cv21474 | Federal Ethicon 2327 |
| Curtis | Linda S. | 2:14cv21501 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mosley | Darlene C. | 2:14cv21528 | Federal Ethicon 2327 |
| Thomas | Elizabeth W. | 2:14cv21543 | Federal Ethicon 2327 |
| King | Marrilyn Dill | 2:14cv21555 | Federal AMS 2325 |
| Sneed | Nancy E. Baker White | 2:14cv21573 | Federal Bard 2187 |
| O'Roark | Kimberly A. Marsh | 2:14cv21585 | Federal Ethicon 2327 |
| Amos | Sherry R. Lyons Rivera | 2:14cv21604 | Federal Ethicon 2327 |
| LaCroix | Michelle Renay Robideau | 2:14cv21606 | Federal Ethicon 2327 |
| Bolt | Brenda Dixon | 2:14cv21621 | Federal Ethicon 2327 |
| Wilkins | Debrah | 2:14cv21622 | Federal Ethicon 2327 |
| Masalkowski | Michelle Alice Cole Gressler Bruinehkool | 2:14cv21624 | Federal Ethicon 2327 |
| Brea | Anna Iris | 2:14cv21627 | Federal Ethicon 2327 |
| Emmons | Brenda Joyce Marshall | 2:14cv21631 | Federal Ethicon 2327 |
| Cramer | Mendi E. Hunter | 2:14cv21633 | Federal Ethicon 2327 |
| Harding | Karen M. Mercier | 2:14cv21639 | Federal Ethicon 2327 |
| Reinan | Shylo Michelle | 2:14cv21649 | Federal Ethicon 2327 |
| Douglass | Ruth Aileen Hamaker Baker Merritt Clawson | 2:14cv21650 | Federal Ethicon 2327 |
| Lay | Pat A.. Goodson | 2:14cv21652 | Federal Ethicon 2327 |
| Mulhauser | Cheryl Ann Ray | 2:14cv21655 | Federal Ethicon 2327 |
| Koveleski | Christine Pacheco | 2:14cv21668 | Federal Ethicon 2327 |
| Cooper | Annetta M. Jones | 2:14cv21679 | Federal Ethicon 2327 |
| Paplham | Heather N. West | 2:14cv21692 | Federal Ethicon 2327 |
| Pruitt | Joye E. Emerson | 2:14cv21696 | Federal Ethicon 2327 |
| Giangregorio | Patricia M. Sullivan | 2:14cv21702 | Federal Ethicon 2327 |
| Britton | Shelly D. Nagle | 2:14cv21703 | Federal Ethicon 2327 |
| Brennan | Helen M. Quiff | 2:14cv21704 | Federal Ethicon 2327 |
| Borglund | Randalee McGrath | 2:14cv21705 | Federal Ethicon 2327 |
| Sage | Abby Combra | 2:14cv21709 | Federal Ethicon 2327 |
| Wardrip | Susan Lynn Sellars | 2:14cv21712 | Federal Ethicon 2327 |
| Gaines | Caryn Michele | 2:14cv21715 | Federal Ethicon 2327 |
| Megel | Ann | 2:14cv21717 | Federal Ethicon 2327 |
| Santone | Margaret Ellen Regan | 2:14cv21718 | Federal Ethicon 2327 |
| Valle | Mayra Enid | 2:14cv21719 | Federal Ethicon 2327 |
| Santiago | Antonia | 2:14cv21720 | Federal Ethicon 2327 |
| Giles | Ernestine | 2:14cv21721 | Federal Ethicon 2327 |
| Haughton | Beverly R. Sturridge | 2:14cv21724 | Federal Ethicon 2327 |
| Gray | Cora Betty Broughton | 2:14cv21726 | Federal Ethicon 2327 |
| Salmon | Carol D. Kirkpatrick Arnold Rhea | 2:14cv21727 | Federal Ethicon 2327 |
| Coffee | Lesley Gail McPharlin | 2:14cv21736 | Federal Ethicon 2327 |
| Irish | Jeanna Moore Leger | 2:14cv21737 | Federal Ethicon 2327 |
| Landosky | Tina Marie N. Londowsky | 2:14cv21738 | Federal Ethicon 2327 |
| Mills | Mya Chamberlain | 2:14cv21739 | Federal Ethicon 2327 |
| McNeill | Sue Ann Black | 2:14cv21746 | Federal Ethicon 2327 |
| Vaughn | Brenda Sorrows Fugate Boyd | 2:14cv21785 | Federal Ethicon 2327 |
| Jackson | Yvonne | 2:14cv21788 | Federal Ethicon 2327 |
| Davis | Mary Darby | 2:14cv21791 | Federal Ethicon 2327 |
| Edens | Shannon Deann | 2:14cv21793 | Federal Ethicon 2327 |
| Ripa | Helen G. | 2:14cv21801 | Federal Ethicon 2327 |
| Demunoz | Nina | 2:14cv21802 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Chahwan | Carol | 2:14cv21803 | Federal Ethicon 2327 |
| Hostler | Jessica R. | 2:14cv21812 | Federal Ethicon 2327 |
| Rivera | Jennifer | 2:14cv21813 | Federal Ethicon 2327 |
| Purcell | Patricia Russo Anderson | 2:14cv21814 | Federal Ethicon 2327 |
| Dengler | Kimberly J. | 2:14cv21815 | Federal Ethicon 2327 |
| Lentz | Angie Angela M. | 2:14cv21817 | Federal Ethicon 2327 |
| Shendow | Jacqueline Licka | 2:14cv21818 | Federal Ethicon 2327 |
| Mongeluzi | Sandra K. Priemon | 2:14cv21819 | Federal Ethicon 2327 |
| Speers | Sherry Lynn Walker | 2:14cv21822 | Federal Ethicon 2327 |
| Favorite | Pamela Rae Premo Wietfeldt | 2:14cv21826 | Federal Ethicon 2327 |
| Tiffany | Nicki Ann Riddell | 2:14cv21833 | Federal Ethicon 2327 |
| Van Vliet | Bonnie Gearhart | 2:14cv21834 | Federal Ethicon 2327 |
| Wilson | Janet Smith | 2:14cv21835 | Federal Ethicon 2327 |
| Underwood | Mildred Lorimer | 2:14cv21837 | Federal Ethicon 2327 |
| Gallagher | Sheila Diane Meeks | 2:14cv21838 | Federal Ethicon 2327 |
| Turbay | Carmen | 2:14cv21840 | Federal Ethicon 2327 |
| Swartwood | Patricia L. | 2:14cv21847 | Federal Ethicon 2327 |
| Madsen | Ann Richardson | 2:14cv21858 | Federal Bard 2187 |
| Bryant-Robinson | Donna Bryant | 2:14cv21861 | Federal Ethicon 2327 |
| DeAngelus | Paula Orrine | 2:14cv21862 | Federal Ethicon 2327 |
| Young | Marylue | 2:14cv21864 | Federal Ethicon 2327 |
| Page | LaVonne A. | 2:14cv21865 | Federal Ethicon 2327 |
| Marlow | Dana Jean | 2:14cv21866 | Federal Ethicon 2327 |
| Legault | Shelia G. | 2:14cv21867 | Federal Ethicon 2327 |
| Chan | Cheri Lyn | 2:14cv21870 | Federal Ethicon 2327 |
| Kirby | Jeanett L. Knowles | 2:14cv21873 | Federal Ethicon 2327 |
| Shackett | Kathleen B. | 2:14cv21875 | Federal Ethicon 2327 |
| Clark | Melissa | 2:14cv21877 | Federal Ethicon 2327 |
| Jordan | Jean Irene | 2:14cv21882 | Federal Ethicon 2327 |
| Rodriguez | Miriam Griselda | 2:14cv21897 | Federal Ethicon 2327 |
| Cole | Anita Lynne Burton | 2:14cv21903 | Federal Ethicon 2327 |
| Morgan | Linda Jane Crisp | 2:14cv21915 | Federal Ethicon 2327 |
| Gaston | Lorie Lori | 2:14cv21921 | Federal Ethicon 2327 |
| Tom | Cindy Gilda Leuthold | 2:14cv21924 | Federal Ethicon 2327 |
| Farnam | Sharon Rice | 2:14cv21931 | Federal Ethicon 2327 |
| Birdwell | Betty Ann | 2:14cv21936 | Federal Ethicon 2327 |
| Matteson | Gloria Gemme | 2:14cv21938 | Federal Ethicon 2327 |
| Slaughter | Rose Marie Jones | 2:14cv21939 | Federal Ethicon 2327 |
| McDaniel | Patricia J. Abercrombie Starling Johnson | 2:14cv21944 | Federal Ethicon 2327 |
| Belliveau | Charlene Walker | 2:14cv21949 | Federal Bard 2187 |
| Moskowitz | Robin Morrelli | 2:14cv21950 | Federal Ethicon 2327 |
| Ray | Everee Canty | 2:14cv21957 | Federal Ethicon 2327 |
| Presley | Patricia Ann | 2:14cv21960 | Federal Ethicon 2327 |
| Rosenthal | Dolores Pezzulo | 2:14cv21962 | Federal Ethicon 2327 |
| Mendez | Melvy Karina Rivera | 2:14cv21973 | Federal Ethicon 2327 |
| Price | Sharon A. Miller | 2:14cv21978 | Federal Ethicon 2327 |
| Soucie | Helen Ann Lindgren | 2:14cv21981 | Federal Ethicon 2327 |
| Horn | Jamie L. | 2:14cv21987 | Federal Ethicon 2327 |
| Arnold | Destiny Lynn Neumeyer Hetherington | 2:14cv21989 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Morris | Tonja Renee | 2:14cv21997 | Federal Ethicon 2327 |
| Robinson | Carolyn A. | 2:14cv21998 | Federal Ethicon 2327 |
| Luvene | Deanne Reed Michelle | 2:14cv22000 | Federal Ethicon 2327 |
| Richardson | Connie Lynn | 2:14cv22001 | Federal Ethicon 2327 |
| Ruiz | Janine M. | 2:14cv22005 | Federal Ethicon 2327 |
| Stoll | Melissa Roxanne Barnes | 2:14cv22007 | Federal Ethicon 2327 |
| Simms | Stephanie Lawson Renee Sims | 2:14cv22009 | Federal Ethicon 2327 |
| Little | Diane Pilgrim Sandra Drane | 2:14cv22010 | Federal Ethicon 2327 |
| Acklin | Pamela D. Tipton | 2:14cv22013 | Federal Ethicon 2327 |
| Valles | Marie A. Creagan Murphy | 2:14cv22015 | Federal Ethicon 2327 |
| Rosado | Sandra | 2:14cv22019 | Federal Ethicon 2327 |
| Arnold | Peggy Gillikin Fox Avery | 2:14cv22022 | Federal Ethicon 2327 |
| Ware | Barbara A. Fontaine Kay Roberts | 2:14cv22023 | Federal Ethicon 2327 |
| Salazar | Mable Romero | 2:14cv22024 | Federal Ethicon 2327 |
| Ford | Glenda R. Thompson | 2:14cv22025 | Federal Boston Scientific 2326 |
| Prince | Alita Rose Carender Cox | 2:14cv22027 | Federal Ethicon 2327 |
| Bern | Sylvia Ann Kaleel | 2:14cv22028 | Federal Ethicon 2327 |
| Smith | Peggy Jean Tipler Lawrence | 2:14cv22029 | Federal Ethicon 2327 |
| Smith | Sandra Lorene Zyph Weishaar | 2:14cv22033 | Federal Ethicon 2327 |
| Sweet | Misty Scott | 2:14cv22035 | Federal Ethicon 2327 |
| Tripp | Valerie Connolly | 2:14cv22038 | Federal Ethicon 2327 |
| Shea | Jeanne D. | 2:14cv22040 | Federal Ethicon 2327 |
| Erickson | Karen E. Thalman | 2:14cv22042 | Federal Ethicon 2327 |
| Plonty | Dawn Denise Oakes | 2:14cv22054 | Federal Ethicon 2327 |
| Troester | Gloria Elizabeth Cull | 2:14cv22059 | Federal Ethicon 2327 |
| Burroughs | Christy Provine Kaye | 2:14cv22063 | Federal Ethicon 2327 |
| Ortman | Lisa R. Stone Tomm Trone | 2:14cv22068 | Federal Ethicon 2327 |
| Rambo | Sharon K. Wright | 2:14cv22069 | Federal Ethicon 2327 |
| Faulkner | Lisa Robinson | 2:14cv22072 | Federal Ethicon 2327 |
| Bruce | Patricia Patty A. Julius | 2:14cv22074 | Federal Ethicon 2327 |
| Chase | Barbara Ann Ford | 2:14cv22075 | Federal Ethicon 2327 |
| Kelly | Jane Summers | 2:14cv22079 | Federal Ethicon 2327 |
| Dennis | Amelia Anne Owens Tilton | 2:14cv22091 | Federal Ethicon 2327 |
| Snyder | Lola M. Chapman | 2:14cv22101 | Federal Ethicon 2327 |
| Rogers | Marsha Lynn | 2:14cv22102 | Federal Ethicon 2327 |
| Thompson | Billie R. Crafton | 2:14cv22108 | Federal Ethicon 2327 |
| Perez | Laurie Mathena | 2:14cv22109 | Federal Ethicon 2327 |
| Oechsner | Nancie Ann Krueger Germanson Young | 2:14cv22113 | Federal Ethicon 2327 |
| Champion | Diana Lynn | 2:14cv22114 | Federal Ethicon 2327 |
| Turner-Goodman | Linae Denece Larry | 2:14cv22120 | Federal Ethicon 2327 |
| Walsh | Jacqueline M. Mcauliffe Duewerth | 2:14cv22124 | Federal Ethicon 2327 |
| Tally | Lisa Ann Dawson | 2:14cv22139 | Federal Ethicon 2327 |
| Griffin | Sarah A. Norris | 2:14cv22140 | Federal Ethicon 2327 |
| Short | Shirley Doris Farmer | 2:14cv22148 | Federal Ethicon 2327 |
| Chookittiampol | Sandra J. | 2:14cv22149 | Federal AMS 2325 |
| Franklin | Susannah | 2:14cv22167 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Haag | Shirley A. | 2:14cv22168 | Federal Ethicon 2327 |
| Foster | Savannah Rae | 2:14cv22169 | Federal Ethicon 2327 |
| Davis | Carole M. Stephens | 2:14cv22170 | Federal Ethicon 2327 |
| Cox | Jessica A. | 2:14cv22174 | Federal Ethicon 2327 |
| Cady | Connie L. | 2:14cv22175 | Federal Ethicon 2327 |
| Samonisky | Dorothy Grace Bradford | 2:14cv22176 | Federal Ethicon 2327 |
| Reiss | Lina Magalhaes | 2:14cv22177 | Federal Ethicon 2327 |
| Anglin | Starlett Mary Lynn | 2:14cv22179 | Federal Ethicon 2327 |
| Rice | Paula Jill Day | 2:14cv22183 | Federal Ethicon 2327 |
| Bridgman | Maureen | 2:14cv22186 | Federal Ethicon 2327 |
| Deever | Nancy Warford | 2:14cv22189 | Federal Ethicon 2327 |
| Alston | Kathaleen | 2:14cv22196 | Federal Ethicon 2327 |
| Callahan | Grace | 2:14cv22197 | Federal Ethicon 2327 |
| Atchley | Carol J. Stevenson | 2:14cv22198 | Federal Ethicon 2327 |
| Campbell | Calma | 2:14cv22200 | Federal Ethicon 2327 |
| Whitehead, deceased | Rebecca E. | 2:14cv22201 | Federal Ethicon 2327 |
| Cooper | Lynne A. | 2:14cv22205 | Federal Ethicon 2327 |
| Dean | Vanessa M. Ford Stukey | 2:14cv22209 | Federal Ethicon 2327 |
| Guice | Roanna James Hogan Hysmith | 2:14cv22215 | Federal Ethicon 2327 |
| Fagre | Brenda Little Jochem | 2:14cv22216 | Federal Ethicon 2327 |
| Giles | Ernestine Fletcher | 2:14cv22224 | Federal Ethicon 2327 |
| Herbst | Darla Lesmes | 2:14cv22228 | Federal Ethicon 2327 |
| Fernandez | Cira F. | 2:14cv22233 | Federal Ethicon 2327 |
| Moers-Patterson | Patricia | 2:14cv22235 | Federal Ethicon 2327 |
| Lee | Patricia Ann Carman | 2:14cv22236 | Federal Ethicon 2327 |
| Keefe | Faye Jean | 2:14cv22246 | Federal Ethicon 2327 |
| Cool | Karen L. | 2:14cv22250 | Federal Ethicon 2327 |
| Mayo | Donna Joyce | 2:14cv22251 | Federal Ethicon 2327 |
| McClain | Linda Ann Daniel | 2:14cv22252 | Federal Ethicon 2327 |
| Moore | Kathy Marie | 2:14cv22253 | Federal Ethicon 2327 |
| Mustain | Julie A. Gentry | 2:14cv22254 | Federal Ethicon 2327 |
| Petenbrink | Wendy Lyn Jones | 2:14cv22259 | Federal Ethicon 2327 |
| Wheeler | Colleen Rutman | 2:14cv22261 | Federal Ethicon 2327 |
| Roberts | Dorice E. | 2:14cv22262 | Federal Ethicon 2327 |
| Routley | Connie Kay Nunnally Chaffin | 2:14cv22264 | Federal Ethicon 2327 |
| Rodriguez | Xiomara Justina Fionara''Contreras | 2:14cv22270 | Federal Ethicon 2327 |
| Vegas | Ruby Lee Reed | 2:14cv22271 | Federal Ethicon 2327 |
| Weeks | Madell Cox | 2:14cv22273 | Federal Ethicon 2327 |
| Zeller | Rebecca Ann Deitzel Earls Jackson | 2:14cv22274 | Federal Ethicon 2327 |
| White | Mary Lorraine Hall Scheck | 2:14cv22280 | Federal Ethicon 2327 |
| Richard | Fawnette Rene Johnson | 2:14cv22283 | Federal Ethicon 2327 |
| Kellogg | Vicki L. Banham | 2:14cv22284 | Federal Ethicon 2327 |
| Hamlett | Catherine Blanchard | 2:14cv22285 | Federal Ethicon 2327 |
| Pitman | Lisa Rena Sisk | 2:14cv22289 | Federal Ethicon 2327 |
| Green | Sherrie Lynn | 2:14cv22298 | Federal Ethicon 2327 |
| Bray | Evelyn Amelia Icker | 2:14cv22299 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gwaltney | Anita M. Twyne | 2:14cv22300 | Federal Ethicon 2327 |
| Herman | Nancy A. | 2:14cv22301 | Federal Ethicon 2327 |
| House | Teresa Lee Wheeler | 2:14cv22302 | Federal Ethicon 2327 |
| Larson | Donna L. Pothier | 2:14cv22303 | Federal Ethicon 2327 |
| Hutton | Katherine H. Stoneman | 2:14cv22304 | Federal Ethicon 2327 |
| Lunsford | Teresa Diane Owens | 2:14cv22305 | Federal Ethicon 2327 |
| Sloan | Naomi Mae Stroud | 2:14cv22309 | Federal Ethicon 2327 |
| Tate | Cynthia | 2:14cv22310 | Federal Ethicon 2327 |
| Mason | Carol Biondi | 2:14cv22311 | Federal Ethicon 2327 |
| Taylor | Angela | 2:14cv22312 | Federal Ethicon 2327 |
| Thomas | Betty D. Butler | 2:14cv22314 | Federal Ethicon 2327 |
| Hoyle | Martha Ann O'Sullivan Sitton Panken | 2:14cv22315 | Federal Ethicon 2327 |
| Thompkins | Betty Smith | 2:14cv22317 | Federal Ethicon 2327 |
| LaPierre | Sandra Elizabeth Brown | 2:14cv22320 | Federal Ethicon 2327 |
| Archambeault | Lorrie | 2:14cv22321 | Federal Ethicon 2327 |
| Randall | Deborah L. | 2:14cv22323 | Federal Ethicon 2327 |
| Logan | Beverly | 2:14cv22325 | Federal Ethicon 2327 |
| Hunt | Roma Fassinelli | 2:14cv22326 | Federal Ethicon 2327 |
| Walsh | Linda Mulroney | 2:14cv22331 | Federal Ethicon 2327 |
| Santacroce | Theresa Hack | 2:14cv22333 | Federal Ethicon 2327 |
| Moran | Rhonda L. Harppinger | 2:14cv22334 | Federal Ethicon 2327 |
| LaMarche | Tammy Lynn Baker | 2:14cv22336 | Federal Ethicon 2327 |
| LaBella | Diane M. | 2:14cv22339 | Federal Ethicon 2327 |
| Knight | Karen | 2:14cv22340 | Federal Ethicon 2327 |
| Hicks | Virginia Walazek Devino | 2:14cv22341 | Federal Ethicon 2327 |
| Castellano | Diana | 2:14cv22343 | Federal Ethicon 2327 |
| Antidormi | Linda Panebianco | 2:14cv22346 | Federal Ethicon 2327 |
| Agurkis | Suzanne | 2:14cv22347 | Federal Ethicon 2327 |
| Schuhardt | Jennifer K. Hawkes | 2:14cv22351 | Federal Ethicon 2327 |
| Caporale | Patricia M. | 2:14cv22355 | Federal Ethicon 2327 |
| Stotts | Terri G. | 2:14cv22360 | Federal Ethicon 2327 |
| Strittmatter | Suzanne Marie P. Holloway McDonald | 2:14cv22361 | Federal Ethicon 2327 |
| Corey | Rose | 2:14cv22363 | Federal Ethicon 2327 |
| Crane-Spier | Kathryn | 2:14cv22367 | Federal Ethicon 2327 |
| Day | DaNece | 2:14cv22370 | Federal Ethicon 2327 |
| Frey | Tracy | 2:14cv22388 | Federal Ethicon 2327 |
| Norum | Cathy Catherine M. | 2:14cv22398 | Federal Ethicon 2327 |
| Partridge | Phyllis A. | 2:14cv22408 | Federal Ethicon 2327 |
| Plotkin | Cathy | 2:14cv22413 | Federal Ethicon 2327 |
| Wells | Bonnie Kay | 2:14cv22414 | Federal Boston Scientific 2326 |
| Porth | Carolyn | 2:14cv22419 | Federal Ethicon 2327 |
| Tucker | Patricia R. Ann Rallis | 2:14cv22437 | Federal Ethicon 2327 |
| Reimann | Gail | 2:14cv22439 | Federal Ethicon 2327 |
| Hodges | Michelle Box Eagan Reeves | 2:14cv22442 | Federal Ethicon 2327 |
| Brink | Donna G. | 2:14cv22450 | Federal Ethicon 2327 |
| Weathersby | Aimee Amy Eugena | 2:14cv22455 | Federal Ethicon 2327 |
| Sauerwald | Patricia | 2:14cv22467 | Federal Ethicon 2327 |
| Smith | Constance | 2:14cv22472 | Federal Ethicon 2327 |
| Soria | Isabel | 2:14cv22478 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Vensas | Ilse A. Engel | 2:14cv22481 | Federal Bard 2187 |
| Franz | Cindy | 2:14cv22488 | Federal Ethicon 2327 |
| Furr | Karen | 2:14cv22492 | Federal Ethicon 2327 |
| Bell | Gina M. Flaks | 2:14cv22501 | Federal Ethicon 2327 |
| Smith | Lisa Liddy | 2:14cv22503 | Federal Ethicon 2327 |
| Homik | Marleen | 2:14cv22507 | Federal Ethicon 2327 |
| Syres | Nicole Marie | 2:14cv22510 | Federal Boston Scientific 2326 |
| Gilliard | Mathadonia | 2:14cv22515 | Federal Ethicon 2327 |
| Jones | Rebecca | 2:14cv22528 | Federal Ethicon 2327 |
| Connolly | Danielle LaFontaine | 2:14cv22531 | Federal Ethicon 2327 |
| Escardida | Schelene Marie Harris | 2:14cv22536 | Federal Boston Scientific 2326 |
| Killeen | Gretchen K. | 2:14cv22541 | Federal Ethicon 2327 |
| Kovaleski | Lisa Elaine | 2:14cv22559 | Federal Ethicon 2327 |
| Lantz | Judith Kay | 2:14cv22572 | Federal Ethicon 2327 |
| Leszyk | Jacqueline Kay | 2:14cv22576 | Federal Ethicon 2327 |
| Giddens | Pearline Faye | 2:14cv22577 | Federal Ethicon 2327 |
| Litz | Debra | 2:14cv22586 | Federal Ethicon 2327 |
| Melvin | Lynne Marie | 2:14cv22602 | Federal Ethicon 2327 |
| Gonzales | Veronica E. | 2:14cv22608 | Federal Ethicon 2327 |
| Middlecamp | Deborah Rose Howard | 2:14cv22609 | Federal Ethicon 2327 |
| Jones | Roxanne Alexander Flickner | 2:14cv22610 | Federal Ethicon 2327 |
| Miller | Earline Q. Taylor | 2:14cv22613 | Federal Ethicon 2327 |
| Spriggs | Rachel Ann Aragon | 2:14cv22616 | Federal Ethicon 2327 |
| Mundt | Pamela Ann Koller | 2:14cv22621 | Federal Ethicon 2327 |
| Call | Michelle Ann Crosby | 2:14cv22623 | Federal Ethicon 2327 |
| Nelson | Donna Renee Rena Russell | 2:14cv22626 | Federal Ethicon 2327 |
| Kersetter | Marcia | 2:14cv22628 | Federal Ethicon 2327 |
| Sipes | Sondra B. Lee Beasley Stewart | 2:14cv22630 | Federal Ethicon 2327 |
| Norman | Cherri R. | 2:14cv22631 | Federal Ethicon 2327 |
| Krzywonos | Patricia | 2:14cv22632 | Federal Ethicon 2327 |
| Payne | Winnifred Mae | 2:14cv22634 | Federal Ethicon 2327 |
| Allen | Sarah Nell Harvey | 2:14cv22638 | Federal Ethicon 2327 |
| Penland | Jennifer M. Lynch | 2:14cv22640 | Federal Ethicon 2327 |
| Nehme | Elizabeth A. Penland | 2:14cv22648 | Federal Ethicon 2327 |
| Lemm | Barbara | 2:14cv22650 | Federal Ethicon 2327 |
| Robert | Sylvie Virginie | 2:14cv22653 | Federal Ethicon 2327 |
| Weber | Angela M. Reinke | 2:14cv22654 | Federal Ethicon 2327 |
| Lindsey | Betty | 2:14cv22660 | Federal Ethicon 2327 |
| Brown | Teresa Jo Smith | 2:14cv22667 | Federal Ethicon 2327 |
| DeShano | Janette M. Clark | 2:14cv22672 | Federal Ethicon 2327 |
| Washington | Valerie Valarie Lynn Lynne Nash | 2:14cv22680 | Federal Ethicon 2327 |
| Madonia | Joann | 2:14cv22684 | Federal Ethicon 2327 |
| Axel | Kay Jean | 2:14cv22689 | Federal Ethicon 2327 |
| Battle | Denise A. Dukes | 2:14cv22698 | Federal Ethicon 2327 |
| Contreras | Ivonne Ocasio | 2:14cv22701 | Federal Ethicon 2327 |
| Foshee | Carrie Lynn Burrill Schroff Galbasini | 2:14cv22714 | Federal Ethicon 2327 |
| Dilley | Shirley A. Petty Johnson | 2:14cv22715 | Federal Ethicon 2327 |
| Ash, deceased | Arlene Ruth | 2:14cv22716 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lavallee | Sally A. LaMere O'Day | 2:14cv22718 | Federal Ethicon 2327 |
| Miner | Louise | 2:14cv22723 | Federal Ethicon 2327 |
| England | Linda Kay Ward Rucker | 2:14cv22726 | Federal Ethicon 2327 |
| Misey | Susan Jane Anderson | 2:14cv22729 | Federal Ethicon 2327 |
| Beck-McIntee | Kelly Leann Bailey | 2:14cv22734 | Federal Ethicon 2327 |
| Beall | Anna Lee Gavigan | 2:14cv22735 | Federal Ethicon 2327 |
| Bish | Iva | 2:14cv22741 | Federal Ethicon 2327 |
| Bender | Genevia M. | 2:14cv22744 | Federal Ethicon 2327 |
| Wetter | Christine Marie Eggl | 2:14cv22748 | Federal Ethicon 2327 |
| Dambra | Donna M. Izzi | 2:14cv22749 | Federal Ethicon 2327 |
| Brown-House | Jayok Ellis | 2:14cv22750 | Federal Ethicon 2327 |
| Booth | Valerie Spackman | 2:14cv22751 | Federal Ethicon 2327 |
| Bouthillier | Donna | 2:14cv22758 | Federal Ethicon 2327 |
| Edmonston | Margaret | 2:14cv22764 | Federal Ethicon 2327 |
| Kennedy | Natalie Kaye Esterling | 2:14cv22765 | Federal Ethicon 2327 |
| Butler | Stella Maxine Beaver | 2:14cv22769 | Federal Ethicon 2327 |
| Seguin | Carol J. | 2:14cv22774 | Federal Ethicon 2327 |
| Harvey | Diane | 2:14cv22779 | Federal Ethicon 2327 |
| Brunelle | Linda Lou Blackmer Tennien Miller Garza Pena Rockwood | 2:14cv22781 | Federal Ethicon 2327 |
| Carey | Geni Lynn Childress | 2:14cv22783 | Federal Ethicon 2327 |
| Lalas-Keigley | Belinda Catherine F. Bogar | 2:14cv22784 | Federal Ethicon 2327 |
| Penn | Georgia E. Finley | 2:14cv22791 | Federal Ethicon 2327 |
| Marr | Susan Lee Pertner Yahne | 2:14cv22793 | Federal Ethicon 2327 |
| Henries | Joy | 2:14cv22794 | Federal Ethicon 2327 |
| Seibert | Mabel R. Carmen MaBel Rocio Ortiz | 2:14cv22797 | Federal Ethicon 2327 |
| Rooney | Debera B. | 2:14cv22802 | Federal Ethicon 2327 |
| Stark | Tracy J. | 2:14cv22805 | Federal Ethicon 2327 |
| Chaundy | Marguerite Reams Penland | 2:14cv22806 | Federal Ethicon 2327 |
| Giffen | Lorraine Canady | 2:14cv22808 | Federal Ethicon 2327 |
| Sweet | Dawn M. Clark | 2:14cv22810 | Federal Ethicon 2327 |
| Collard | Esther Alice Benton McCarthy | 2:14cv22824 | Federal Ethicon 2327 |
| Sherfield | Carolyn D. Huey | 2:14cv22825 | Federal Ethicon 2327 |
| Cooper | Cecilia Lynn Shirley | 2:14cv22833 | Federal Ethicon 2327 |
| Cox | Sara Ann Howell | 2:14cv22839 | Federal Ethicon 2327 |
| Bowman | Anne Zurick Smink | 2:14cv22856 | Federal Boston Scientific 2326 |
| West | Hope L. | 2:14cv22860 | Federal Ethicon 2327 |
| Wilson | Lorraine | 2:14cv22867 | Federal Ethicon 2327 |
| Wood | Alice | 2:14cv22874 | Federal Ethicon 2327 |
| Massey | Lucinda Rose Davis | 2:14cv22882 | Federal Ethicon 2327 |
| Dierich | Suzanne Marie Kratz | 2:14cv22884 | Federal Ethicon 2327 |
| McCoy | Susan Williams | 2:14cv22895 | Federal Ethicon 2327 |
| Lindley | Alice Wilson | 2:14cv22897 | Federal Ethicon 2327 |
| Livingston | Angela Renee Mallow Goodman Newark | 2:14cv22904 | Federal Ethicon 2327 |
| McKee | Mary F. | 2:14cv22907 | Federal Ethicon 2327 |
| Ross | Connie Sue Smith | 2:14cv22909 | Federal Ethicon 2327 |
| Ratliff | Betty Lou Meade | 2:14cv22916 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Shipman | Jennifer A. Diehl | 2:14cv22917 | Federal Ethicon 2327 |
| Jones | Lorry Ann Menz | 2:14cv22920 | Federal Ethicon 2327 |
| Simcox | Berneice H. | 2:14cv22922 | Federal Ethicon 2327 |
| Eisen | Christine | 2:14cv22923 | Federal Ethicon 2327 |
| Skasko-Swallows | Susan Marie | 2:14cv22925 | Federal Ethicon 2327 |
| Webb-Starobin | Laureen R. Collins Olsen | 2:14cv22930 | Federal Ethicon 2327 |
| Rouse | Kelly Ann Kidd | 2:14cv22933 | Federal Ethicon 2327 |
| MacMillan | Tammy Jean | 2:14cv22937 | Federal Ethicon 2327 |
| DuBois | Linda Lou Rightman Dougherty Hamer | 2:14cv22947 | Federal Ethicon 2327 |
| Dunkelberger | Vera Mae Delo Cartwright | 2:14cv22957 | Federal Ethicon 2327 |
| Endo | Ri-Hwa | 2:14cv22960 | Federal Ethicon 2327 |
| Fefee | Lynn Murray Stickney | 2:14cv22967 | Federal Ethicon 2327 |
| Goff | Mary Nell Price | 2:14cv22974 | Federal Ethicon 2327 |
| Greene | Lillie M. | 2:14cv22975 | Federal Ethicon 2327 |
| Hammond | Shelby Jean Owen | 2:14cv22980 | Federal Ethicon 2327 |
| Harpin | Gladys K. | 2:14cv22981 | Federal Ethicon 2327 |
| Harris | Gayle M. Barnette Mitchell Middleton | 2:14cv22983 | Federal Ethicon 2327 |
| Hendley | Betty J. | 2:14cv22985 | Federal Ethicon 2327 |
| Hensley | Glenda Irene Morgan | 2:14cv22986 | Federal Ethicon 2327 |
| Herman | Kathryn Jane Benzing | 2:14cv22988 | Federal Ethicon 2327 |
| Iliff | Cathy Melinda Heavner | 2:14cv22995 | Federal Ethicon 2327 |
| Jones | Alice May Frances Melendev Limon | 2:14cv22996 | Federal Ethicon 2327 |
| Summers | Sheryl Ann | 2:14cv23000 | Federal Ethicon 2327 |
| Turner | Arlene B. Gonyou | 2:14cv23006 | Federal Ethicon 2327 |
| Viera | Cheryl Jean | 2:14cv23009 | Federal Ethicon 2327 |
| Vincent | Robin Dorothy | 2:14cv23010 | Federal Ethicon 2327 |
| Hardy | Janice Ramsey | 2:14cv23015 | Federal Ethicon 2327 |
| Wiles | Betty L. | 2:14cv23018 | Federal Ethicon 2327 |
| Lyle | Carolyn Savory | 2:14cv23022 | Federal Bard 2187 |
| Woodland | Judith Eileen | 2:14cv23025 | Federal Ethicon 2327 |
| Graham | Sharon Nance | 2:14cv23031 | Federal Ethicon 2327 |
| Klimczyk | Denise E. Yonik | 2:14cv23037 | Federal Ethicon 2327 |
| Lang | Barbara Ann McAntyre | 2:14cv23043 | Federal Boston Scientific 2326 |
| Davidson | Pamala K. | 2:14cv23048 | Federal Ethicon 2327 |
| Smith | Peggy Joyce Letson | 2:14cv23051 | Federal Bard 2187 |
| Armstrong | Brenda S. Calcote | 2:14cv23052 | Federal Ethicon 2327 |
| Wilson | Carole Lee | 2:14cv23060 | Federal Ethicon 2327 |
| Dufresne | Christine Louise Bellweau | 2:14cv23061 | Federal Ethicon 2327 |
| Buckman | Sharon McGroanty | 2:14cv23062 | Federal Ethicon 2327 |
| Latimore | Mary Ann Green Harrington | 2:14cv23066 | Federal Ethicon 2327 |
| Etters | Sandra L. Stone | 2:14cv23093 | Federal Ethicon 2327 |
| Leyman | Karen Annette | 2:14cv23095 | Federal Ethicon 2327 |
| Coffey | Edna M. | 2:14cv23096 | Federal Ethicon 2327 |
| Salaun | Maureen Slavin | 2:14cv23104 | Federal Ethicon 2327 |
| Shea | Robin Leslie Green Pearson | 2:14cv23133 | Federal Bard 2187 |
| Martin | Kathryn Ann Morse | 2:14cv23138 | Federal Ethicon 2327 |
| Donaldson | Penny K. Corrigan | 2:14cv23140 | Federal Ethicon 2327 |
| Burgess | Linda Kay Turner | 2:14cv23143 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Solberg | Debra Jean | 2:14cv23149 | Federal Boston Scientific 2326 |
| Dewald | Mariellen Taylor | 2:14cv23151 | Federal Ethicon 2327 |
| Driver | Christina M. Brown | 2:14cv23157 | Federal Ethicon 2327 |
| Boss | Linda Carol Graves | 2:14cv23162 | Federal Ethicon 2327 |
| Leal | Naomi Vargas | 2:14cv23164 | Federal Ethicon 2327 |
| Robinson | Susie J. Long Hanks | 2:14cv23171 | Federal Ethicon 2327 |
| Lewis | Tracie L. Gray | 2:14cv23178 | Federal Ethicon 2327 |
| Vetrovec | Renee Ann Blodgett | 2:14cv23181 | Federal Ethicon 2327 |
| Peak | Gloria Raines | 2:14cv23182 | Federal Ethicon 2327 |
| Scarberry | Rose Ann | 2:14cv23183 | Federal Ethicon 2327 |
| Waller | Valarie Stewart | 2:14cv23185 | Federal Ethicon 2327 |
| Roberts | Mary Robin Cleary | 2:14cv23209 | Federal Ethicon 2327 |
| Frasier | Serena Vanessa | 2:14cv23212 | Federal Ethicon 2327 |
| Guy | Sima D. | 2:14cv23220 | Federal Ethicon 2327 |
| Gilden | Debra Ann | 2:14cv23229 | Federal Bard 2187 |
| Hanna | Wilma Maxine Sikes | 2:14cv23233 | Federal Ethicon 2327 |
| Harmon | Sandra Jean Perkins | 2:14cv23237 | Federal Ethicon 2327 |
| Holt | Willa Willie Raye Pinkerton | 2:14cv23238 | Federal Ethicon 2327 |
| Richardson | Ardis | 2:14cv23247 | Federal Ethicon 2327 |
| Bartel | Candy Myrtie Caroline Sullivan | 2:14cv23299 | Federal Bard 2187 |
| Cope | Penny L. Hogenson | 2:14cv23308 | Federal Bard 2187 |
| Thurmond | Yvonne Marie | 2:14cv23362 | Federal Ethicon 2327 |
| Turner | Erma Mae | 2:14cv23363 | Federal Ethicon 2327 |
| Williams | Angelita Marie Quintana | 2:14cv23366 | Federal Ethicon 2327 |
| Wiltsie | Debra L. Strong | 2:14cv23397 | Federal Ethicon 2327 |
| Stewart | Robbin Hickey Seitz Patterson | 2:14cv23424 | Federal Ethicon 2327 |
| McDonald | Mary E. | 2:14cv23445 | Federal Ethicon 2327 |
| Hodge | Jeannie Clemens | 2:14cv23447 | Federal Ethicon 2327 |
| Vorbach | Dora Lee | 2:14cv23451 | Federal Ethicon 2327 |
| Peluso | Gloria | 2:14cv23452 | Federal Ethicon 2327 |
| Woods | Ann L. Truitt | 2:14cv23453 | Federal Ethicon 2327 |
| Percun | Laura Patricia Riese Perkin | 2:14cv23456 | Federal Ethicon 2327 |
| Del Valle | Sandra | 2:14cv23462 | Federal Ethicon 2327 |
| Lewis | Mary Wilbanks | 2:14cv23480 | Federal Ethicon 2327 |
| Manley | Deborah DeVoe | 2:14cv23485 | Federal Ethicon 2327 |
| Little Big Eagle | Marybell Rivera | 2:14cv23496 | Federal Ethicon 2327 |
| Billings | Tabitha M. Calvert | 2:14cv23504 | Federal Ethicon 2327 |
| Soares | Elaine Teixeira | 2:14cv23515 | Federal Ethicon 2327 |
| Zimmerman | M. Eileen Dunn | 2:14cv23517 | Federal Ethicon 2327 |
| Barlow | Robin Joy Nickerson | 2:14cv23518 | Federal Ethicon 2327 |
| Zaracki | Eileen Agnes Minshall | 2:14cv23520 | Federal Ethicon 2327 |
| Smith | Nelda Espindola | 2:14cv23524 | Federal Ethicon 2327 |
| Burgess | Ruth J. Freedman | 2:14cv23527 | Federal Ethicon 2327 |
| Veal | Joann Smith | 2:14cv23531 | Federal Ethicon 2327 |
| Cartwright | Julie Anne | 2:14cv23533 | Federal Ethicon 2327 |
| Taylor | Madeline Marlow | 2:14cv23535 | Federal Ethicon 2327 |
| Cescon | Erin R. | 2:14cv23536 | Federal Ethicon 2327 |
| Bolding | Alene Marsha Crayne | 2:14cv23537 | Federal Ethicon 2327 |
| Snider | Laura J. McKinley Nail | 2:14cv23542 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Parker | Alberta Ione | 2:14cv23543 | Federal Ethicon 2327 |
| Smith | Tammy S. Coots Sue | 2:14cv23545 | Federal Ethicon 2327 |
| Smith | Nancy D. Smith-Evers | 2:14cv23549 | Federal Ethicon 2327 |
| Rhea-Johnson | Marta | 2:14cv23562 | Federal Ethicon 2327 |
| D'Orvilliers | Heather J. McMurphey | 2:14cv23567 | Federal Ethicon 2327 |
| Smith | Mary J. Wilder Inslee Nichols | 2:14cv23575 | Federal Ethicon 2327 |
| Fuller-Spears | Lillie Nobles | 2:14cv23577 | Federal Ethicon 2327 |
| Ahola | Dianne Kay Olson | 2:14cv23578 | Federal Ethicon 2327 |
| Alhameed | Pearly Irene Tyler Broome | 2:14cv23580 | Federal Ethicon 2327 |
| Roberts | Lydia C. Daine Clayton | 2:14cv23583 | Federal Ethicon 2327 |
| Allen | Sharon Joy | 2:14cv23584 | Federal Ethicon 2327 |
| Biesbrock | Elizabeth Plumb | 2:14cv23592 | Federal Ethicon 2327 |
| Hickox | Lois Ann Mick | 2:14cv23593 | Federal Ethicon 2327 |
| Silva | Roberta Roy Grenon | 2:14cv23597 | Federal Ethicon 2327 |
| Marino | Gisela Emmert Rotter Capozzi Gallagher | 2:14cv23600 | Federal Ethicon 2327 |
| Buyce | Brenda Denweg | 2:14cv23604 | Federal Ethicon 2327 |
| McKim | Tamara Sharrow Monroe | 2:14cv23617 | Federal Ethicon 2327 |
| Krum | Brenda Kay Gatehouse | 2:14cv23623 | Federal Boston Scientific 2326 |
| Kruithoff | Karen Jillayne Mast | 2:14cv23624 | Federal Ethicon 2327 |
| Kirby | Alisa Louise | 2:14cv23625 | Federal Ethicon 2327 |
| Vega | Carmen | 2:14cv23630 | Federal Ethicon 2327 |
| Moore | Clara S. Castello | 2:14cv23631 | Federal Ethicon 2327 |
| Johnson | Evelyn Joan Brown | 2:14cv23632 | Federal Ethicon 2327 |
| Holmes | Lea Marotta | 2:14cv23637 | Federal Ethicon 2327 |
| Herendeen | Patricia Pizzichillo-Haan | 2:14cv23639 | Federal Ethicon 2327 |
| Flach | Lucinda J. | 2:14cv23642 | Federal Ethicon 2327 |
| Elliott | Brenda Lee | 2:14cv23644 | Federal Ethicon 2327 |
| Durfee | Linda L. Wiseley | 2:14cv23646 | Federal Ethicon 2327 |
| Day | Jeanette Yvonne Gilbert | 2:14cv23650 | Federal Ethicon 2327 |
| Fye | Barbara June | 2:14cv23653 | Federal Ethicon 2327 |
| Labron | Geraldine Doran | 2:14cv23656 | Federal Ethicon 2327 |
| Lopeman | Tammy R. | 2:14cv23658 | Federal Ethicon 2327 |
| Daniels | Angela Hope Lack Hernandez | 2:14cv23662 | Federal Ethicon 2327 |
| Parry | Laura Richmond Copperwheat | 2:14cv23664 | Federal Ethicon 2327 |
| Martin | Roseanna Diem | 2:14cv23671 | Federal Ethicon 2327 |
| Workman | Lisa Ann Vandenberg | 2:14cv23676 | Federal Ethicon 2327 |
| Travier | Angelique Latrice | 2:14cv23683 | Federal Ethicon 2327 |
| Waybrant | Evita Riccarda Dornbraak | 2:14cv23688 | Federal Ethicon 2327 |
| Cole | Katherine McCardle | 2:14cv23691 | Federal Ethicon 2327 |
| Strech | Viola May | 2:14cv23692 | Federal Ethicon 2327 |
| McMann | Lori Ann Prause | 2:14cv23698 | Federal Ethicon 2327 |
| Sanzaro | Beverly A. Botts | 2:14cv23710 | Federal Boston Scientific 2326 |
| Burden | Catherine Jessie Estabrook | 2:14cv23737 | Federal Ethicon 2327 |
| Roldan | Pamela Ann Andrews Beausoleil | 2:14cv23770 | Federal Ethicon 2327 |
| Fritz | Jennifer Elizabeth | 2:14cv23771 | Federal Ethicon 2327 |
| Chippy | Kimberly A. Straker | 2:14cv23808 | Federal Ethicon 2327 |
| Anderson | Amanda | 2:14cv23832 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nadzak | Tina Marie Stapp | 2:14cv23835 | Federal Ethicon 2327 |
| Parker | Jerri Latreashia Crowell | 2:14cv23854 | Federal Ethicon 2327 |
| Winblad | Lillie F. Bradley | 2:14cv23861 | Federal Ethicon 2327 |
| Nyland | Nancy Jean Hopkins Zwemer Lyland Ryzenga | 2:14cv23862 | Federal Ethicon 2327 |
| Creasy | Debbi Renee Wilson | 2:14cv23871 | Federal Ethicon 2327 |
| Gray | Melinda Holman Spraggins Corbin | 2:14cv23872 | Federal Ethicon 2327 |
| Chandler | Angelica T. Perine | 2:14cv23873 | Federal Ethicon 2327 |
| Giddens | Ida F. Lowe | 2:14cv23884 | Federal Ethicon 2327 |
| Metzner | Frances | 2:14cv23899 | Federal Ethicon 2327 |
| Myers | Carol Dean Spenkelink | 2:14cv23921 | Federal Ethicon 2327 |
| Wolfe | Melinda Madden | 2:14cv23922 | Federal Ethicon 2327 |
| Hackbarth | Brenda | 2:14cv23925 | Federal Ethicon 2327 |
| Hyatt | Tara Len Fuller Bell | 2:14cv23930 | Federal Ethicon 2327 |
| Giovengo | Cynthia Rose | 2:14cv23931 | Federal Ethicon 2327 |
| Hurley-Mick | Sharron M. | 2:14cv23938 | Federal Ethicon 2327 |
| Hollifield | Reba Mae Styles | 2:14cv23965 | Federal Ethicon 2327 |
| Fontenot | Dayna Rose Goodman | 2:14cv23970 | Federal Ethicon 2327 |
| Barrett | Jackie Jordan Quick McClain | 2:14cv23975 | Federal Ethicon 2327 |
| Mueller | Renae Kirkham | 2:14cv23976 | Federal Ethicon 2327 |
| McBride | Sheila K. Moore Tuck | 2:14cv24011 | Federal Ethicon 2327 |
| Coats | Bonnie Jones | 2:14cv24016 | Federal Ethicon 2327 |
| Barnwell | Mary | 2:14cv24027 | Federal Bard 2187 |
| Patterson | Rhonda Barnes Putnam Teasley | 2:14cv24036 | Federal Ethicon 2327 |
| Olsen | Deborah Lynn LaBonte Smith Simms | 2:14cv24042 | Federal Ethicon 2327 |
| Mason | Julie Ann Schmeiser | 2:14cv24056 | Federal Ethicon 2327 |
| Mansolo | Gloria | 2:14cv24064 | Federal Ethicon 2327 |
| Newman | Cynthia Diane Frances | 2:14cv24066 | Federal Ethicon 2327 |
| Busey | Jackie E. | 2:14cv24067 | Federal Ethicon 2327 |
| Reed | Patricia Reid | 2:14cv24069 | Federal Ethicon 2327 |
| Coelho | Celeste Kostolny | 2:14cv24070 | Federal Ethicon 2327 |
| Lovett | Bertiva Norris Thomas | 2:14cv24080 | Federal Ethicon 2327 |
| Hernandez | Kay E. White Garcia Martinez | 2:14cv24094 | Federal Ethicon 2327 |
| Voland | Stephanie | 2:14cv24095 | Federal Ethicon 2327 |
| Haight | Angela S. Richey | 2:14cv24100 | Federal Ethicon 2327 |
| Hall | Deidra Ann Sutton Connell Mathis | 2:14cv24116 | Federal Ethicon 2327 |
| Barnett | Diane Leigh Starnes | 2:14cv24139 | Federal Ethicon 2327 |
| Russell | Janice Lee Puccini | 2:14cv24151 | Federal Ethicon 2327 |
| Ferguson | Tamara Jean Roell | 2:14cv24153 | Federal Ethicon 2327 |
| Pestel | Deborah E. Swarer | 2:14cv24155 | Federal Ethicon 2327 |
| Lively | Connie L. McGraw | 2:14cv24201 | Federal Ethicon 2327 |
| Barber | Diana A. Sue Oldham | 2:14cv24205 | Federal Ethicon 2327 |
| Robinson | Clydette R. | 2:14cv24215 | Federal Ethicon 2327 |
| Salinas | Sandra M. | 2:14cv24217 | Federal Ethicon 2327 |
| Hudson | Linda Starks | 2:14cv24233 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Alspach | Nancy Barth | 2:14cv24278 | Federal Bard 2187 |
| Casserly | Judith | 2:14cv24285 | Federal Ethicon 2327 |
| Valle-Gil | Esther Flores | 2:14cv24291 | Federal Ethicon 2327 |
| Bean | Terri Lynn Kimes | 2:14cv24292 | Federal Ethicon 2327 |
| Tappin | Marlita Vallone | 2:14cv24293 | Federal Ethicon 2327 |
| Nanek | Pamela S. Post | 2:14cv24294 | Federal Ethicon 2327 |
| Orr | Gema Dolores Mayorga | 2:14cv24297 | Federal Ethicon 2327 |
| Self | Jennifer D. Lear | 2:14cv24299 | Federal Ethicon 2327 |
| White | Kathleen Fitzgerald | 2:14cv24303 | Federal Ethicon 2327 |
| Gillespie | Julie M. Sabol | 2:14cv24312 | Federal Ethicon 2327 |
| Pearce | Patricia Steward Merritt | 2:14cv24314 | Federal Ethicon 2327 |
| James | Carolyn McDonald | 2:14cv24326 | Federal Ethicon 2327 |
| Bumstead | Maxine J. Bolinger | 2:14cv24330 | Federal Ethicon 2327 |
| Custer | Sandra Martin | 2:14cv24359 | Federal Ethicon 2327 |
| Rowe | Ruby J. Tilson | 2:14cv24362 | Federal Ethicon 2327 |
| Bryan | Carla L. Garvin Taylor | 2:14cv24377 | Federal Ethicon 2327 |
| Clark | Donna L. Brundage | 2:14cv24378 | Federal Ethicon 2327 |
| Thomas | Karen Harrison | 2:14cv24385 | Federal Ethicon 2327 |
| Shoulders | Diana Lynn | 2:14cv24391 | Federal Ethicon 2327 |
| Kirk | Thomasine C. Burns | 2:14cv24487 | Federal Ethicon 2327 |
| Arther | Rhonda Faye | 2:14cv24495 | Federal Ethicon 2327 |
| Satacher | Sara Stubb | 2:14cv24514 | Federal Ethicon 2327 |
| Gillette | Brenda S. | 2:14cv24527 | Federal Ethicon 2327 |
| Laney | Minnie P. Hardnett | 2:14cv24528 | Federal Ethicon 2327 |
| Doss | Cynthia S. Walls Hanna Groggins | 2:14cv24532 | Federal Ethicon 2327 |
| Holloway | Madeline Kay Jarrell | 2:14cv24533 | Federal Ethicon 2327 |
| Kelly | Brenda L. Allen Adams | 2:14cv24534 | Federal Ethicon 2327 |
| Moyer | Rubye Ramona Bray Hart Goff | 2:14cv24542 | Federal Ethicon 2327 |
| Rodney | Nicole Jones | 2:14cv24545 | Federal Ethicon 2327 |
| Walker | Angela D. McCoy | 2:14cv24548 | Federal Ethicon 2327 |
| Sockwell | Linda D. Collier | 2:14cv24550 | Federal Ethicon 2327 |
| Wilson | Shelia Stephens Short | 2:14cv24551 | Federal Ethicon 2327 |
| Hearn | Mildred Swearingen | 2:14cv24556 | Federal Ethicon 2327 |
| Webb | Lisa K. Nichols | 2:14cv24565 | Federal Ethicon 2327 |
| Matthews | Florette McDonald Reid | 2:14cv24567 | Federal Ethicon 2327 |
| Easter | Terena | 2:14cv24570 | Federal AMS 2325 |
| Kelley | Shawna E. Ordway | 2:14cv24571 | Federal Ethicon 2327 |
| Boutwell | Angela E. Williams Corcoran | 2:14cv24575 | Federal Ethicon 2327 |
| Purscell | Joy Brobst | 2:14cv24580 | Federal Ethicon 2327 |
| Berglund | Arlene L. Siegert | 2:14cv24592 | Federal Ethicon 2327 |
| McLaughlin | Pamela | 2:14cv24595 | Federal Ethicon 2327 |
| Madison | Michelle Jean Larson | 2:14cv24597 | Federal Ethicon 2327 |
| Bovaird | Catherine Coyle | 2:14cv24600 | Federal Ethicon 2327 |
| Stout | Lorraine Ellsworth | 2:14cv24601 | Federal Ethicon 2327 |
| Leon | Deborah Lynn Barning Gilberth | 2:14cv24605 | Federal Ethicon 2327 |
| Barker | Leslie Jane Wash Campfield | 2:14cv24606 | Federal Ethicon 2327 |
| Dickard | Terri L. Flick Farkas Kovacs | 2:14cv24615 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bradford | Roxanne Wanell Joyner | 2:14cv24626 | Federal AMS 2325 |
| Parrott | Diane V. Welborn | 2:14cv24637 | Federal Ethicon 2327 |
| Bowlus | Dixie | 2:14cv24639 | Federal Ethicon 2327 |
| Howlett | Melissa Diane Egbert | 2:14cv24664 | Federal Ethicon 2327 |
| Smith | Lisa M. McHenry | 2:14cv24688 | Federal Ethicon 2327 |
| Littich | Norma Jean Arender | 2:14cv24695 | Federal Ethicon 2327 |
| O'Neill | Kathleen | 2:14cv24701 | Federal Ethicon 2327 |
| Scales-Smith | Denise M. Clements | 2:14cv24710 | Federal Ethicon 2327 |
| Boles | Karol Sue Rossi Gargasz | 2:14cv24743 | Federal Ethicon 2327 |
| Kibler | Amy Jo Pahut Skradski | 2:14cv24746 | Federal Ethicon 2327 |
| Moss | Kathleen Ann Byrne | 2:14cv24777 | Federal Ethicon 2327 |
| Lohr | Brenda Kay | 2:14cv24791 | Federal Ethicon 2327 |
| Petersen | Joan Belfrage | 2:14cv24795 | Federal Ethicon 2327 |
| Woolley | Beverly Younger | 2:14cv24799 | Federal Ethicon 2327 |
| Post | Celia Ruelas | 2:14cv24801 | Federal Ethicon 2327 |
| Stackhouse | Doris Mae Pritchard Stultz | 2:14cv24803 | Federal Ethicon 2327 |
| Gilman | Sherry L. Miller | 2:14cv24818 | Federal Ethicon 2327 |
| Culver | Mary Freedman | 2:14cv24845 | Federal Ethicon 2327 |
| Stewart | Victoria Villarreal | 2:14cv24858 | Federal Ethicon 2327 |
| Hunter | Dewanda J. Forehand | 2:14cv24867 | Federal Bard 2187 |
| Archer | Pamela J. | 2:14cv24879 | Federal Ethicon 2327 |
| Lundell | Irene Myrtle King Boudion | 2:14cv24911 | Federal Ethicon 2327 |
| Bell | Jean Marie Doreing Cooper Redner | 2:14cv24926 | Federal Ethicon 2327 |
| Mills | Susan Ella | 2:14cv24932 | Federal Ethicon 2327 |
| Kenny | Blanca Elena | 2:14cv24933 | Federal Bard 2187 |
| Bonner | Ardella | 2:14cv24947 | Federal Ethicon 2327 |
| Hall | Tonya Lynn Davis | 2:14cv24952 | Federal Ethicon 2327 |
| Robinson | Vicky V. | 2:14cv24971 | Federal Ethicon 2327 |
| Evers | Cynthia Lucia Stancliffe Riberdy | 2:14cv24975 | Federal Ethicon 2327 |
| Pate | Mary L. Hopkins Kirkham | 2:14cv24980 | Federal Ethicon 2327 |
| Sommerfield | Virginia A. Hazel | 2:14cv24981 | Federal Ethicon 2327 |
| Showalter | Linda Paech Sabby Oman Heitzman | 2:14cv24982 | Federal Ethicon 2327 |
| Smith | Christina Currie | 2:14cv24983 | Federal Ethicon 2327 |
| Bruner | Jennifer Eckhardt Gonzalez | 2:14cv24984 | Federal Ethicon 2327 |
| Rodriguez | Nubia | 2:14cv24986 | Federal Ethicon 2327 |
| Upton | Stacy Y. | 2:14cv24991 | Federal Ethicon 2327 |
| Haduch | Laura Williams Johnson | 2:14cv24994 | Federal Ethicon 2327 |
| Ross | Diane Gay T. Ferguson | 2:14cv25006 | Federal Ethicon 2327 |
| Bohanan | Rachel D. Majors | 2:14cv25016 | Federal Ethicon 2327 |
| Coleman | Beverly D. Reeves | 2:14cv25020 | Federal Ethicon 2327 |
| Engelhardt | Judith K. | 2:14cv25021 | Federal Ethicon 2327 |
| Nix | Sheila E. | 2:14cv25028 | Federal Ethicon 2327 |
| Binns | Vicki L. Archer | 2:14cv25042 | Federal Ethicon 2327 |
| Davis | Angela Beck | 2:14cv25043 | Federal Ethicon 2327 |
| Fontenot | Selina A. LeBlanc | 2:14cv25055 | Federal Ethicon 2327 |
| Weishuhn | Mary Ann Pihaylic Burnham | 2:14cv25059 | Federal Ethicon 2327 |
| Terrible | Linda M. Rowinski Wade Doty Rowinski Nicholson | 2:14cv25065 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lloyd | Kathlyne J. Tracy | 2:14cv25080 | Federal Ethicon 2327 |
| Bandy | Angela T. Jones | 2:14cv25087 | Federal Ethicon 2327 |
| Williams | Crystal Glen Gault Marshall | 2:14cv25090 | Federal Ethicon 2327 |
| Ferrin | Jennifer Marie Osborne Barrett | 2:14cv25094 | Federal Ethicon 2327 |
| Harriman | Karen Lucatti Woodbridge | 2:14cv25095 | Federal Ethicon 2327 |
| Foley | Tina Marie Long | 2:14cv25101 | Federal Ethicon 2327 |
| Hicks | Corinne L. Young Armstrong | 2:14cv25102 | Federal Ethicon 2327 |
| Matthews | Shirley J. Nash | 2:14cv25119 | Federal Ethicon 2327 |
| Olson | Barbara J. Daneke | 2:14cv25128 | Federal Ethicon 2327 |
| Rachford | Cynthia Ellen | 2:14cv25134 | Federal Ethicon 2327 |
| Foss | Tamara Lynn James | 2:14cv25138 | Federal Ethicon 2327 |
| Kean | Cynthia Alaniz | 2:14cv25156 | Federal Ethicon 2327 |
| Farrell | Edith Louise LeBlanc McNeil | 2:14cv25159 | Federal Ethicon 2327 |
| Bone | Susan N. Smith | 2:14cv25162 | Federal Ethicon 2327 |
| Vajarakitipongse | Edith B. Jimenez M. | 2:14cv25167 | Federal Ethicon 2327 |
| Wetzel | Kelly Dee Faircloth Marlatt Harris | 2:14cv25195 | Federal Ethicon 2327 |
| Rosser | Tina Vandiver | 2:14cv25201 | Federal Ethicon 2327 |
| Polumbus | Toni Renee | 2:14cv25217 | Federal Ethicon 2327 |
| Velazquez | Nelida Montanez Carlton-Cuevas | 2:14cv25229 | Federal Ethicon 2327 |
| Turner | Laura RaNae Osborne | 2:14cv25238 | Federal Ethicon 2327 |
| Cook | Tammy Lynn Maynard | 2:14cv25264 | Federal Ethicon 2327 |
| Safty | Keren Wolfman | 2:14cv25272 | Federal Ethicon 2327 |
| Christensen | Marilyn V. Eilers | 2:14cv25281 | Federal Ethicon 2327 |
| Hall | Leslie Anne Balderston | 2:14cv25288 | Federal Ethicon 2327 |
| Maddox | Gillian Shea Stewart | 2:14cv25298 | Federal Ethicon 2327 |
| Henry | Deborah L. | 2:14cv25302 | Federal Ethicon 2327 |
| Anderson | Beautifol Jean Adkins Steed Kassab Mills Bartchlett | 2:14cv25316 | Federal Ethicon 2327 |
| Edgil | Patty Jo Rich | 2:14cv25317 | Federal Ethicon 2327 |
| Stokovich | Brenda L. Cool | 2:14cv25325 | Federal Ethicon 2327 |
| Declet | Enid I. | 2:14cv25339 | Federal Ethicon 2327 |
| Helsinger | Mildred A. Napier | 2:14cv25341 | Federal Ethicon 2327 |
| Wilson | Amy Jo Rosenthal Swanson Converse | 2:14cv25364 | Federal Bard 2187 |
| Blair | Loretta S. Redmon | 2:14cv25373 | Federal Ethicon 2327 |
| Alvarado | Theresa Lynn | 2:14cv25412 | Federal Ethicon 2327 |
| Powers | Bonnie J. | 2:14cv25414 | Federal Ethicon 2327 |
| Harbin | Sandra K. Billeaudeau | 2:14cv25427 | Federal Ethicon 2327 |
| Santiago | Olga I. Cardona | 2:14cv25431 | Federal Ethicon 2327 |
| Beard | Patricia A. | 2:14cv25442 | Federal Ethicon 2327 |
| Newman | Nora Ellen Havard | 2:14cv25443 | Federal Ethicon 2327 |
| Garcia-Pointon | Shannon Marie Hensel | 2:14cv25444 | Federal Ethicon 2327 |
| Amstutz | Sheila A. | 2:14cv25470 | Federal Ethicon 2327 |
| Clay | Frances R. Edith | 2:14cv25478 | Federal Ethicon 2327 |
| Lanham | Kathie Darlene Rogers | 2:14cv25480 | Federal Ethicon 2327 |
| Chester | Pamela A. Burns | 2:14cv25487 | Federal Ethicon 2327 |
| Walker | Kjersti Elizabeth | 2:14cv25488 | Federal Ethicon 2327 |
| Keyser | Elizabeth F. Keyser Frazer | 2:14cv25503 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rhoderick | Deborah S. Townsend Brown | 2:14cv25504 | Federal Ethicon 2327 |
| Stone | Thelma E. Benge | 2:14cv25508 | Federal Ethicon 2327 |
| Burnett | Valerie | 2:14cv25511 | Federal Ethicon 2327 |
| Hudson | Sharon K. | 2:14cv25513 | Federal Ethicon 2327 |
| Portilla | Yathyra A. Landau | 2:14cv25515 | Federal Ethicon 2327 |
| Brown | Thomaseane | 2:14cv25519 | Federal Ethicon 2327 |
| Gardner | Loretta Gail Kersey | 2:14cv25522 | Federal Ethicon 2327 |
| Albro | Eloise M. | 2:14cv25530 | Federal Ethicon 2327 |
| Hamalainen | Katherine S. | 2:14cv25531 | Federal Ethicon 2327 |
| Knight | Anne Catherine Bearup | 2:14cv25549 | Federal Ethicon 2327 |
| Malone | Linda McCallum Crook | 2:14cv25553 | Federal Ethicon 2327 |
| Reynolds | Velma Lorraine Lori | 2:14cv25567 | Federal Ethicon 2327 |
| Robbins | Judith S. Hill | 2:14cv25570 | Federal Ethicon 2327 |
| Saad | Sandra L. Goyke Moceri | 2:14cv25574 | Federal Boston Scientific 2326 |
| Vargas | Sarah Joyce Cutlip Hicks | 2:14cv25584 | Federal Ethicon 2327 |
| Crumpler | Montee Elizra | 2:14cv25588 | Federal Ethicon 2327 |
| Haffner | Deborah Riley | 2:14cv25599 | Federal Ethicon 2327 |
| Johnson | Denise C. Dillard Belyea | 2:14cv25601 | Federal Ethicon 2327 |
| Vugrinovich | Arlene Sue Starcher | 2:14cv25603 | Federal Ethicon 2327 |
| Bennett | Dorla Deane Joslin | 2:14cv25606 | Federal Boston Scientific 2326 |
| Oslau | Mary Lou Stachelrodt | 2:14cv25699 | Federal Ethicon 2327 |
| Witherspoon | Shirley Jean Thomas Moody Brelove | 2:14cv25707 | Federal Ethicon 2327 |
| Tiburzi | Agnes J. | 2:14cv25719 | Federal Ethicon 2327 |
| Lowman | Angela Kay Taylor | 2:14cv25721 | Federal Ethicon 2327 |
| Poole | Heather Nicole Nash | 2:14cv25722 | Federal Ethicon 2327 |
| Oldridge | Tracey A. Mary | 2:14cv25727 | Federal Ethicon 2327 |
| Kundinger | Diane K. Theime | 2:14cv25734 | Federal Ethicon 2327 |
| Stuart | Wanda | 2:14cv25735 | Federal Ethicon 2327 |
| Paletta | Shelly | 2:14cv25746 | Federal Ethicon 2327 |
| Armstrong | Dorothy Ann Desper | 2:14cv25756 | Federal Ethicon 2327 |
| Fields | Wendy A. Taylor Rapier | 2:14cv25779 | Federal Ethicon 2327 |
| Johnson | Dorothy Loraine Wells | 2:14cv25797 | Federal Ethicon 2327 |
| Tomlinson | Katie Evertt Lesch Glendenning | 2:14cv25808 | Federal Ethicon 2327 |
| Brown | Karen R. | 2:14cv25810 | Federal Ethicon 2327 |
| Simmons | Beverly S. | 2:14cv25822 | Federal Ethicon 2327 |
| Noble | Karen Sue Shawn | 2:14cv25859 | Federal Ethicon 2327 |
| Epps | Danielle | 2:14cv25879 | Federal Ethicon 2327 |
| Lopez | Rusvelinda Lozaquezada | 2:14cv25924 | Federal Ethicon 2327 |
| Cunningham | Karlene N. Selestawa | 2:14cv25926 | Federal Ethicon 2327 |
| Andrews | Betty J. Arrington Cooper | 2:14cv25952 | Federal Ethicon 2327 |
| Osmera | Sharon R. Painter | 2:14cv25981 | Federal Ethicon 2327 |
| Ocasio | Aida | 2:14cv25994 | Federal Ethicon 2327 |
| Williams | Tammy Lee Attard | 2:14cv26004 | Federal Ethicon 2327 |
| Rivera | Samantha | 2:14cv26009 | Federal Ethicon 2327 |
| Krisha | Maryanne Shephard | 2:14cv26033 | Federal Ethicon 2327 |
| Rojas | Judith A. | 2:14cv26081 | Federal Ethicon 2327 |
| West | Loretta M. Markham | 2:14cv26090 | Federal Ethicon 2327 |
| Owens | Janie Moody | 2:14cv26103 | Federal Ethicon 2327 |
| Young | Nancy Jo | 2:14cv26104 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Chapman | Alice Faye Prine | 2:14cv26154 | Federal Ethicon 2327 |
| McCoy | Stephine J. Winningham | 2:14cv26194 | Federal Ethicon 2327 |
| Moyer | Lisa D. Dillon | 2:14cv26210 | Federal Ethicon 2327 |
| Carpenter | Denise Leonard Mangus | 2:14cv26211 | Federal Ethicon 2327 |
| Hallaway | Kay Graves | 2:14cv26213 | Federal Ethicon 2327 |
| Lemaster | Ramona J. Ginn | 2:14cv26236 | Federal Ethicon 2327 |
| Daugherty | Sherry L. Brown | 2:14cv26238 | Federal Ethicon 2327 |
| Rowe | Brenda Faye Aldridge | 2:14cv26253 | Federal Ethicon 2327 |
| Cyr | Sandra A. Boucher | 2:14cv26262 | Federal Ethicon 2327 |
| Mendieta | Debbie L. | 2:14cv26263 | Federal Ethicon 2327 |
| White | Magdeline | 2:14cv26267 | Federal Ethicon 2327 |
| Benado | Miriam Valentin | 2:14cv26285 | Federal Ethicon 2327 |
| Boone | Amy Merriellen McKinney | 2:14cv26286 | Federal Ethicon 2327 |
| Collier | Katherine V. Rokes | 2:14cv26288 | Federal Ethicon 2327 |
| Grady | Thelma D. | 2:14cv26292 | Federal Ethicon 2327 |
| Heath | Bonnie Jean McSweeney Long | 2:14cv26295 | Federal Ethicon 2327 |
| Mullins | Lois D. Cribb | 2:14cv26300 | Federal Ethicon 2327 |
| Tindal | Deborah K. Chambers | 2:14cv26304 | Federal Ethicon 2327 |
| Lefever | Eva E. Veress | 2:14cv26332 | Federal Ethicon 2327 |
| Anghelescu | Hermina | 2:14cv26342 | Federal Ethicon 2327 |
| Dorsey | Ruby L. Allen | 2:14cv26379 | Federal Ethicon 2327 |
| Robinson | Shannelle | 2:14cv26382 | Federal Ethicon 2327 |
| Patterson | Mary H. Aldridge Tripp Stewart | 2:14cv26385 | Federal Ethicon 2327 |
| Wilmouth | Sheila Berdion Fugate | 2:14cv26388 | Federal Ethicon 2327 |
| Castillo | Fay | 2:14cv26424 | Federal Ethicon 2327 |
| Agwara | Kelechi S. Eke | 2:14cv26436 | Federal Ethicon 2327 |
| Finke | Lauralee Laurale Cines Slaughter | 2:14cv26484 | Federal Ethicon 2327 |
| Kemp | Tracy Lawrence | 2:14cv26485 | Federal Ethicon 2327 |
| Lutman | Theresa L. Hackler Garwacki | 2:14cv26488 | Federal Ethicon 2327 |
| Fine | Cherie Murphy Williams | 2:14cv26493 | Federal Ethicon 2327 |
| Mojico | Lillie D. | 2:14cv26496 | Federal Ethicon 2327 |
| Cooper | Tabitha A. Laughlin | 2:14cv26538 | Federal Ethicon 2327 |
| Jones | Carolyn S. | 2:14cv26572 | Federal Bard 2187 |
| Perez | Blanca Castillo | 2:14cv26575 | Federal Ethicon 2327 |
| Fagre | Brenda Little Jochem | 2:14cv26577 | Federal Ethicon 2327 |
| Taylor | Christine Marie | 2:14cv26582 | Federal Ethicon 2327 |
| Pickett | Debra | 2:14cv26613 | Federal Ethicon 2327 |
| Lisek | Gail | 2:14cv26621 | Federal Ethicon 2327 |
| Lam | Marliss K. | 2:14cv26628 | Federal Ethicon 2327 |
| Hardin | Alice M. | 2:14cv26647 | Federal Ethicon 2327 |
| Krone | Pamela Sue Eubanks Dean | 2:14cv26669 | Federal Ethicon 2327 |
| Arnold | Mary R. Clark Underwood | 2:14cv26673 | Federal Ethicon 2327 |
| Vasquez | Deborah E. Herrera | 2:14cv26675 | Federal Ethicon 2327 |
| Knutson | Lisa M. Arena | 2:14cv26677 | Federal Ethicon 2327 |
| Hanna | Donna J. Kennedy Stone LaGalbo Leutner | 2:14cv26678 | Federal Ethicon 2327 |
| Hitzfield | Doris J. | 2:14cv26693 | Federal Ethicon 2327 |
| Prichinello | Margaret A. Moody | 2:14cv26702 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ramsey | Susan N. Nordman | 2:14cv26703 | Federal Ethicon 2327 |
| Rhoades | Dianna Lynn Russell Broker Parker Withey | 2:14cv26704 | Federal Ethicon 2327 |
| Curran-Padley | Erin | 2:14cv26714 | Federal AMS 2325 |
| Zariski | Kay A. Hill | 2:14cv26753 | Federal Ethicon 2327 |
| Wright | Kimberly S. Wells | 2:14cv26763 | Federal Ethicon 2327 |
| Paurus | Karen Peterson | 2:14cv26767 | Federal Ethicon 2327 |
| Studniski | Rene M. Tschida | 2:14cv26817 | Federal Ethicon 2327 |
| Cash | Susanne Sherly | 2:14cv26835 | Federal Ethicon 2327 |
| Hernandez-Balluch | Cynthia D. | 2:14cv26838 | Federal Ethicon 2327 |
| Reagan | Ruth G. | 2:14cv26875 | Federal Ethicon 2327 |
| Harris | Cathy Rene Dintelman | 2:14cv26880 | Federal Ethicon 2327 |
| Arriaga | Miriam Hernandez | 2:14cv26893 | Federal Ethicon 2327 |
| DeBoer | Sally J. | 2:14cv26894 | Federal Ethicon 2327 |
| Koon | Michelle P. | 2:14cv26895 | Federal Ethicon 2327 |
| Hardin | Dedra A. Payne Roys | 2:14cv26941 | Federal Ethicon 2327 |
| Marcelli | Deborah | 2:14cv26947 | Federal Ethicon 2327 |
| Raya | Maria C. | 2:14cv26974 | Federal Ethicon 2327 |
| Meza | Amanda R. | 2:14CV26981 | Federal Ethicon 2327 |
| Isaacks | Carole Ruth Hicks Waller | 2:14cv26984 | Federal Ethicon 2327 |
| McDonald | Linda L. Parker | 2:14cv26988 | Federal Ethicon 2327 |
| McBrayer | Sandy Jackson Nicholas | 2:14cv26998 | Federal Ethicon 2327 |
| Abdow | Sandra Elizabeth Brumbles Gladden | 2:14cv27014 | Federal Boston Scientific 2326 |
| Atai | Angela D. Ford | 2:14cv27017 | Federal Ethicon 2327 |
| Rowell | Roxye | 2:14cv27018 | Federal Ethicon 2327 |
| Hensinger | Doris J. | 2:14cv27037 | Federal Ethicon 2327 |
| Angelo | Mary J. Celona | 2:14cv27048 | Federal Ethicon 2327 |
| Wade | Diana Persinger | 2:14cv27057 | Federal Ethicon 2327 |
| Rivera | Sandra Marie Gambaa | 2:14cv27058 | Federal Ethicon 2327 |
| Raitt | Kimberly Anne Wozniak | 2:14cv27065 | Federal Ethicon 2327 |
| Pope | Jennifer E. Neill | 2:14cv27075 | Federal Ethicon 2327 |
| Spears | Valerie | 2:14cv27076 | Federal Ethicon 2327 |
| Nez | Glenna B. | 2:14cv27080 | Federal Ethicon 2327 |
| O'Brien | Santos | 2:14cv27080 | Federal Ethicon 2327 |
| Ontiberos | Irma | 2:14cv27080 | Federal Ethicon 2327 |
| Ormand | RaMesha | 2:14cv27080 | Federal Ethicon 2327 |
| Osterling | Laura | 2:14cv27080 | Federal Ethicon 2327 |
| Pack | Dorthy Mae | 2:14cv27080 | Federal Ethicon 2327 |
| Patnaude | Margaret | 2:14cv27080 | Federal Ethicon 2327 |
| Perry | Coleen | 2:14cv27080 | Federal Ethicon 2327 |
| Plummer-Chambers | Dianne | 2:14cv27080 | Federal Ethicon 2327 |
| Pulido-Mendoza | Maria | 2:14cv27080 | Federal Ethicon 2327 |
| Reghunathan | Latha | 2:14cv27080 | Federal Ethicon 2327 |
| Rodriguez | Cynthia | 2:14cv27080 | Federal Ethicon 2327 |
| Seifert | Katharine Genevivre Artega | 2:14cv27123 | Federal Ethicon 2327 |
| Bailey | Diana K. Metcalf | 2:14cv27128 | Federal Ethicon 2327 |
| Dennis | Darlene M. | 2:14cv27130 | Federal Ethicon 2327 |
| Edwards | Geraldine Laura | 2:14cv27131 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Ghanim | Melanie D. | 2:14cv27133 | Federal Ethicon 2327 |
| Green | Lisa S. | 2:14cv27134 | Federal Ethicon 2327 |
| Hudson | Julie Marie Douglas | 2:14cv27136 | Federal Ethicon 2327 |
| Jones | Della Sue George Lagenor | 2:14cv27137 | Federal Ethicon 2327 |
| Jones | Judith L. Harchuck | 2:14cv27138 | Federal Ethicon 2327 |
| Kulikowski | Kristin Lee Werning Leatherberry Crowe | 2:14cv27139 | Federal Ethicon 2327 |
| McElroy | Linda S. Worthen | 2:14cv27140 | Federal Ethicon 2327 |
| Sauerheber | Teresa K. Anderson | 2:14cv27143 | Federal Ethicon 2327 |
| Thomas | Pamela Ellen | 2:14cv27145 | Federal Ethicon 2327 |
| Weston | Linda J. Smith | 2:14cv27146 | Federal Ethicon 2327 |
| Jennings | Sharon | 2:14CV27151 | Federal Ethicon 2327 |
| Phillips | Robbin K. Babb Powers McHenry Beach | 2:14cv27152 | Federal Ethicon 2327 |
| Fuentes | Marilyn | 2:14cv27162 | Federal Ethicon 2327 |
| Griffith | Dianna Thames | 2:14cv27208 | Federal Ethicon 2327 |
| Hill | Edna Louise Parton | 2:14cv27214 | Federal Ethicon 2327 |
| Mischler | Nancy J. Langworthy | 2:14cv27218 | Federal Ethicon 2327 |
| Sandvik | Michelle D. Osborn | 2:14cv27229 | Federal Ethicon 2327 |
| Fauth | Tami Lynn | 2:14cv27230 | Federal Ethicon 2327 |
| Ohngren | Marie Spencer | 2:14cv27232 | Federal Ethicon 2327 |
| Travers | Pamela J. Calf Vance | 2:14cv27244 | Federal Boston Scientific 2326 |
| Jerkins | Gladys E. | 2:14cv27247 | Federal Ethicon 2327 |
| Grant | Willminor Comeaux | 2:14cv27341 | Federal Ethicon 2327 |
| Finnell | Christina McCann | 2:14cv27358 | Federal Ethicon 2327 |
| Anderson | Heather A. | 2:14cv27359 | Federal Ethicon 2327 |
| Perdue | Carol Regina King Johnson Spivey | 2:14cv27362 | Federal Ethicon 2327 |
| Kincaid | Asha Singh | 2:14cv27364 | Federal Ethicon 2327 |
| Beecher | LaVawn K. | 2:14cv27383 | Federal Ethicon 2327 |
| Bliven | Saralee M. | 2:14cv27390 | Federal Ethicon 2327 |
| Brandon | Carol Jean | 2:14cv27403 | Federal Ethicon 2327 |
| Craig | Peggy Davis | 2:14cv27413 | Federal Ethicon 2327 |
| Dejarlais | Carol Ann Rosene | 2:14cv27414 | Federal Ethicon 2327 |
| Francis | Theresa Lee Rawlins | 2:14cv27416 | Federal Ethicon 2327 |
| Larson | Lois Elaine Bjornson | 2:14cv27417 | Federal AMS 2325 |
| Dacus | Mary R. | 2:14cv27427 | Federal Ethicon 2327 |
| Trent | Georgia Brock | 2:14cv27433 | Federal Ethicon 2327 |
| Johnson | Leslie Jean | 2:14cv27460 | Federal Ethicon 2327 |
| Hardy | Jacquelyn Joyce Stites | 2:14cv27491 | Federal Ethicon 2327 |
| Schmidt | Lisa Utter | 2:14cv27493 | Federal Ethicon 2327 |
| Bixby | Jo Ann Mezyk | 2:14cv27514 | Federal Boston Scientific 2326 |
| Crothers | Spring Louise Wolfgang Chounard Lambert | 2:14cv27529 | Federal Bard 2187 |
| Araujo | Mariza Serru Torres | 2:14cv27562 | Federal Ethicon 2327 |
| Plummer | Mary E. | 2:14cv27623 | Federal Ethicon 2327 |
| Douglas | Glenna Lee | 2:14cv27649 | Federal Ethicon 2327 |
| Lee | Constance T. Wright | 2:14cv27650 | Federal Ethicon 2327 |
| Sandifer | Sylvia | 2:14cv27651 | Federal Ethicon 2327 |
| Knox | Gayle Marie Bahakel | 2:14cv27653 | Federal Ethicon 2327 |
| Van Hise | Barbara Ann | 2:14cv27697 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smith | Megon L. Beaudion | 2:14cv27711 | Federal Ethicon 2327 |
| Hicks | Susan Zremba | 2:14cv27727 | Federal Ethicon 2327 |
| Jones | Donna R. | 2:14cv27753 | Federal Ethicon 2327 |
| Mccoy | Edna Mitchell Thompson Maguire | 2:14cv27754 | Federal Ethicon 2327 |
| Shotwell | Marguerite W. Magee | 2:14cv27762 | Federal Ethicon 2327 |
| Trout | Shaheen | 2:14cv27782 | Federal Ethicon 2327 |
| Williamson | Amy L. Daniels | 2:14cv27791 | Federal Ethicon 2327 |
| Snare | Kimberlie M. Henning | 2:14cv27793 | Federal Ethicon 2327 |
| Andrews | Linda Lanham | 2:14cv27817 | Federal Ethicon 2327 |
| Roeper | Carla A. Sugg Rheinecker Fischer | 2:14cv27818 | Federal Ethicon 2327 |
| Hines | Sandra R. Harris | 2:14cv27820 | Federal Ethicon 2327 |
| Melito | Tammy Fey | 2:14cv27824 | Federal Ethicon 2327 |
| Ray | Beverly K. Barber | 2:14cv27846 | Federal Ethicon 2327 |
| Reisinger | Marlene Elaine Barlett Morrison | 2:14cv27849 | Federal Ethicon 2327 |
| Robert | Barbara S. Williamson | 2:14cv27852 | Federal Ethicon 2327 |
| Romans | Effie L. Green | 2:14cv27863 | Federal Ethicon 2327 |
| Ryder | Kelly Ann E. Kinnerson | 2:14cv27889 | Federal Ethicon 2327 |
| Shanklin | Ella Walden | 2:14cv27896 | Federal Ethicon 2327 |
| Shugart, deceased | Rebecca W. | 2:14cv27899 | Federal Ethicon 2327 |
| Sims | Stephanie R. Lawson | 2:14cv27903 | Federal Ethicon 2327 |
| Sloan | Nancy Lou Harris | 2:14cv27905 | Federal Ethicon 2327 |
| Speiser | Bernadette S. Greenwell | 2:14cv27911 | Federal Ethicon 2327 |
| Stack | Sarah R. | 2:14cv27913 | Federal Ethicon 2327 |
| Staser | Mary E. Clifford | 2:14cv27914 | Federal Ethicon 2327 |
| Trull | Pamela Ledford | 2:14cv27935 | Federal Ethicon 2327 |
| Roy | Kristine Ann William | 2:14cv27936 | Federal Ethicon 2327 |
| Wilson | Connie E. Williams | 2:14cv27940 | Federal Ethicon 2327 |
| Thompson | Connie Harness Mofield | 2:14cv27945 | Federal Ethicon 2327 |
| Taylor | Barbara L. Manes | 2:14cv27949 | Federal Ethicon 2327 |
| Teat | Iris Faye Sellers | 2:14cv27951 | Federal Ethicon 2327 |
| Tessari | Charlene Joy Moss | 2:14cv27952 | Federal Ethicon 2327 |
| Vickers | Debbie Deborah Birt | 2:14cv27968 | Federal Ethicon 2327 |
| Watson | Jeanette Lee | 2:14cv27970 | Federal Ethicon 2327 |
| Watson | Kathy Lynn Birgham | 2:14cv27971 | Federal Ethicon 2327 |
| Werthman | Tawnya | 2:14cv27978 | Federal Ethicon 2327 |
| Whorton | Paula J. | 2:14cv27983 | Federal Ethicon 2327 |
| Windholz | Tina K. Lou | 2:14cv28002 | Federal Ethicon 2327 |
| Woehler | Patricia Schmits | 2:14cv28005 | Federal Ethicon 2327 |
| Wolfe | Rosetta O. Simpson | 2:14cv28010 | Federal Ethicon 2327 |
| Lankow | Gail L. Hanson | 2:14cv28020 | Federal Ethicon 2327 |
| Scoggin | Teressa King | 2:14cv28033 | Federal Ethicon 2327 |
| Chan | Cheri Lyn | 2:14cv28036 | Federal Ethicon 2327 |
| Snell | Angel D. Killings | 2:14cv28051 | Federal Ethicon 2327 |
| Adams | June Gloria Moore | 2:14cv28062 | Federal Ethicon 2327 |
| Ales | Terry Y. McCann | 2:14cv28064 | Federal Ethicon 2327 |
| Alvarez | Catherine M. | 2:14cv28065 | Federal Ethicon 2327 |
| Arlet | Shannon M. | 2:14cv28068 | Federal Ethicon 2327 |
| Bueno | June Jinkens | 2:14cv28072 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Burse | Bernessa Bradford | 2:14cv28073 | Federal Ethicon 2327 |
| Johnson | Kathy Lee Ann Safaribay Carrell | 2:14cv28075 | Federal Ethicon 2327 |
| Knibb | Nancy Carolyn | 2:14cv28077 | Federal Ethicon 2327 |
| Krout | Yvonne Marie | 2:14cv28079 | Federal Ethicon 2327 |
| Lance | Sherry Hines | 2:14cv28081 | Federal Ethicon 2327 |
| Larsen, deceased | Pearle Marie Fults Burkhead Yarnorough | 2:14cv28082 | Federal Ethicon 2327 |
| Lowman | Amberly D. Flannery | 2:14cv28087 | Federal Ethicon 2327 |
| Macri | Jacqueline Y. | 2:14cv28088 | Federal Ethicon 2327 |
| Marmolejo | Melissa Galindo | 2:14cv28095 | Federal Ethicon 2327 |
| Marshall | Deborah Debra G. | 2:14cv28096 | Federal Ethicon 2327 |
| Mason | Jayme Melinda | 2:14cv28098 | Federal Ethicon 2327 |
| McBride | Karen Shinn Minnaert | 2:14cv28100 | Federal Ethicon 2327 |
| Brandon | Patricia E. McGrail | 2:14cv28114 | Federal AMS 2325 |
| Busby | Virginia Graham | 2:14cv28115 | Federal Ethicon 2327 |
| McLean | Christina M. Wehrer | 2:14cv28117 | Federal Ethicon 2327 |
| Bush | Sharan L. Brandon | 2:14cv28118 | Federal Ethicon 2327 |
| McLeod | Lisa Day Grimes | 2:14cv28119 | Federal Ethicon 2327 |
| Byrum | Candice Medellie | 2:14cv28124 | Federal Ethicon 2327 |
| Clay | Sandy K. Camp | 2:14cv28143 | Federal Ethicon 2327 |
| Coll | Janice Rini | 2:14cv28146 | Federal Ethicon 2327 |
| Collins-Bell | Ronnilyn | 2:14cv28148 | Federal Ethicon 2327 |
| Coronel | Patricia L. Goodwin Banit | 2:14cv28153 | Federal Ethicon 2327 |
| Cruz | Priscilla Ellas | 2:14cv28159 | Federal Ethicon 2327 |
| Davidson | Sandra Lee Jecmen | 2:14cv28163 | Federal Ethicon 2327 |
| De Mauney | Jeanette E. Borges | 2:14cv28164 | Federal Ethicon 2327 |
| Dehn | Charlotte Dunn | 2:14cv28165 | Federal Ethicon 2327 |
| Cregar | Bonnie Lou Howard | 2:14cv28166 | Federal Ethicon 2327 |
| DeLeon | Norma J. | 2:14cv28168 | Federal Ethicon 2327 |
| Weber | Danielle N. Ortiz Garst | 2:14cv28171 | Federal Ethicon 2327 |
| Robertson | Michelle Delph | 2:14cv28173 | Federal Ethicon 2327 |
| Moon | Virginia Gehrt | 2:14cv28183 | Federal Ethicon 2327 |
| Fisher | Marcene S. | 2:14cv28184 | Federal Ethicon 2327 |
| Parsons | Vicki Schmidt M. | 2:14cv28185 | Federal Ethicon 2327 |
| Shaak | Jacqueline C. Hosner | 2:14cv28195 | Federal Ethicon 2327 |
| Espinoza | Brenda R. Mazerolle | 2:14cv28202 | Federal Ethicon 2327 |
| Shaw | Carol Ann Peluso | 2:14cv28214 | Federal Ethicon 2327 |
| Sheridan | Karen Goldblatt | 2:14cv28217 | Federal Ethicon 2327 |
| Sisson | Theresa Ann | 2:14cv28223 | Federal Ethicon 2327 |
| Smith | Joan Patricia Wall Littleton | 2:14cv28228 | Federal Ethicon 2327 |
| Smith | Joann Renee Collier | 2:14cv28229 | Federal Ethicon 2327 |
| Smith | Marie | 2:14cv28233 | Federal Ethicon 2327 |
| Starr | Juanita Maynard | 2:14cv28237 | Federal Ethicon 2327 |
| Tarin | Elizabeth | 2:14cv28253 | Federal Ethicon 2327 |
| Miller | Donna B. | 2:14cv28257 | Federal Ethicon 2327 |
| Morgan | April Penhollow | 2:14cv28261 | Federal Ethicon 2327 |
| Morris | Valerie A. Zylkowski Carbajal Coleman | 2:14cv28264 | Federal Ethicon 2327 |
| Morsovillo | Carol Terrones Morris | 2:14cv28266 | Federal Ethicon 2327 |
| Templeman | Karrie A. King Powell | 2:14cv28270 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Norona | Marsha D. Woodward | 2:14cv28273 | Federal Ethicon 2327 |
| Norrell | Lucille Stagg | 2:14cv28274 | Federal Ethicon 2327 |
| Nunez | Nature Ann | 2:14cv28277 | Federal Ethicon 2327 |
| Nunley | Eva Jane Irvin | 2:14cv28278 | Federal Ethicon 2327 |
| Parmer | Elizabeth Fairchild | 2:14cv28281 | Federal Ethicon 2327 |
| Peek | Alberta Elaine Ellis | 2:14cv28282 | Federal Ethicon 2327 |
| Pettit | Kathryn Dally | 2:14cv28287 | Federal Ethicon 2327 |
| Choate | Sandra L. | 2:14cv28296 | Federal Ethicon 2327 |
| Wilson | Susan Wray | 2:14cv28298 | Federal Ethicon 2327 |
| Santana | Lissette Lopez Ramos | 2:14cv28299 | Federal Ethicon 2327 |
| Zuschlag | Jo Ann | 2:14cv28304 | Federal Ethicon 2327 |
| Parmentier | Barbara J. Cassidy | 2:14cv28306 | Federal Ethicon 2327 |
| Spencer | Tamara G. Edwards | 2:14cv28307 | Federal Ethicon 2327 |
| Daily | Rita Kay Brickley | 2:14cv28320 | Federal Ethicon 2327 |
| Vanaskey | Leslie Ann Kilgore | 2:14cv28326 | Federal Ethicon 2327 |
| Vandestouwe | Julie Ann O'Hearon | 2:14cv28328 | Federal Ethicon 2327 |
| Vogt | Tonya Denise | 2:14cv28334 | Federal Ethicon 2327 |
| Demchak | Judith Karpen | 2:14cv28337 | Federal Ethicon 2327 |
| Doyle | Deborah E. Campbell Smith | 2:14cv28340 | Federal Ethicon 2327 |
| Dunn | Teresa Ann | 2:14cv28343 | Federal Ethicon 2327 |
| Ecoff | Marilyn E. Wilson-Friedland Tremper | 2:14cv28349 | Federal Ethicon 2327 |
| Eilers | Colinnette K. | 2:14cv28352 | Federal Ethicon 2327 |
| Elward | Debra Kay Richards | 2:14cv28355 | Federal Ethicon 2327 |
| Farmer | Delores F. Brown Chamberlain Grayson | 2:14cv28357 | Federal Ethicon 2327 |
| Farmer | Zella M. | 2:14cv28360 | Federal Ethicon 2327 |
| Gallagher | Michell L. Leoni | 2:14cv28368 | Federal Ethicon 2327 |
| Feikert | Bernadette E. | 2:14cv28369 | Federal Ethicon 2327 |
| Ferguson | Linda A. | 2:14cv28370 | Federal Ethicon 2327 |
| Fisher | Norma Merriman Knell | 2:14cv28371 | Federal Ethicon 2327 |
| Hatley | Pamela Furr | 2:14cv28376 | Federal Ethicon 2327 |
| Demontoya | Rose Rodriguez | 2:14cv28379 | Federal Ethicon 2327 |
| Behler | Cindy L. Bittenbender | 2:14cv28390 | Federal Ethicon 2327 |
| Bender | Stefani Austin Nance | 2:14cv28393 | Federal Ethicon 2327 |
| Bender | Teresa Kennedy Bearden Texidor | 2:14cv28395 | Federal Ethicon 2327 |
| Blair | Mary Nelson Moore Hyatt | 2:14cv28396 | Federal Ethicon 2327 |
| Brown | Andrea Murray | 2:14cv28405 | Federal Ethicon 2327 |
| Buck | Gayle Scott Merritt | 2:14cv28411 | Federal Ethicon 2327 |
| Bullington | Joy Madden | 2:14cv28413 | Federal Ethicon 2327 |
| Bullock | Linda Boufford | 2:14cv28414 | Federal Ethicon 2327 |
| Burrichter | Sherry Ellen Whipple Garrison | 2:14cv28415 | Federal Ethicon 2327 |
| Camacho | Mary Lou Alvarado | 2:14cv28417 | Federal Ethicon 2327 |
| Campbell | Paula McLain | 2:14cv28418 | Federal Ethicon 2327 |
| Cannata | Arline Mastopietro | 2:14cv28420 | Federal Ethicon 2327 |
| Cantu | Eunice Eunicia Waters | 2:14cv28421 | Federal Ethicon 2327 |
| Carrabine | Yvonne Jane Wohlferd Fortner | 2:14cv28423 | Federal Ethicon 2327 |
| Cartagena | Lorena Hernandez | 2:14cv28424 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jenkins | Deanna Deanne Nmi Brown | 2:14cv28425 | Federal Ethicon 2327 |
| Jenkins | Geraldine Thel Jones | 2:14cv28427 | Federal Ethicon 2327 |
| Jinright | Patricia Summers | 2:14cv28428 | Federal Ethicon 2327 |
| Johns | Nellie Delores Chesser Snowden | 2:14cv28429 | Federal Ethicon 2327 |
| Koziol | Josephine E. | 2:14cv28446 | Federal Ethicon 2327 |
| Carter | Shuntel Pichon Hilliard | 2:14cv28451 | Federal Ethicon 2327 |
| Carvalho | Joyce J. Cooley | 2:14cv28452 | Federal Ethicon 2327 |
| Chavez | Melissa Ann | 2:14cv28453 | Federal Ethicon 2327 |
| Cooper | Anita Marie Tinsley | 2:14cv28457 | Federal Ethicon 2327 |
| Fulgham | Anna Morrow | 2:14cv28472 | Federal Ethicon 2327 |
| Batalia | Judy Kathylene | 2:14cv28474 | Federal Ethicon 2327 |
| Hernandez | Julia T. Trevino | 2:14cv28476 | Federal Ethicon 2327 |
| Frantz | Tawney Yeakel | 2:14cv28480 | Federal Ethicon 2327 |
| Fronek | Susan L. Enders | 2:14cv28483 | Federal Ethicon 2327 |
| Martinez | Lucy M. Garcia | 2:14cv28484 | Federal Bard 2187 |
| Krengulec | Susan Lynn McIntyre Johnson Pine | 2:14cv28489 | Federal Ethicon 2327 |
| Lascarez | Rosemary Jones Romero Veigas | 2:14cv28492 | Federal Ethicon 2327 |
| Linn | Carol Ann Iski | 2:14cv28496 | Federal Ethicon 2327 |
| Litke | Nancy Renee Church Duff Grady | 2:14cv28498 | Federal Ethicon 2327 |
| Markham | Martha Williams Hennessey | 2:14cv28502 | Federal Ethicon 2327 |
| Darga | Jessica L. Bergeron | 2:14cv28511 | Federal Ethicon 2327 |
| Smith | Karen Rae Stacy | 2:14cv28512 | Federal Ethicon 2327 |
| Tillis | Christina L | 2:14cv28514 | Federal Ethicon 2327 |
| McClain | Cheryl Ann Start Aaron | 2:14cv28518 | Federal Ethicon 2327 |
| Carter | Bessie Betty Joseph | 2:14cv28523 | Federal Ethicon 2327 |
| Whitlock | Janice C. Liane | 2:14cv28525 | Federal Ethicon 2327 |
| Middlebrooks | Essie Pittman | 2:14cv28530 | Federal Ethicon 2327 |
| Group | Barbara W. Hale | 2:14cv28540 | Federal Ethicon 2327 |
| Teneyck | Terri Loquasto | 2:14cv28546 | Federal Ethicon 2327 |
| Adams | Angela Dawn | 2:14cv28547 | Federal Ethicon 2327 |
| Williams | Kewanda Shenel | 2:14cv28553 | Federal Ethicon 2327 |
| Williams | LeEllen L. Jones | 2:14cv28557 | Federal Ethicon 2327 |
| Wright | Paulette F. Harper | 2:14cv28567 | Federal Ethicon 2327 |
| Wright | Teresa Farrington Hardy Lusive | 2:14cv28568 | Federal Ethicon 2327 |
| Young | Deborah K. Wheeler | 2:14cv28573 | Federal Ethicon 2327 |
| Boyer | Dori | 2:14cv28588 | Federal Ethicon 2327 |
| Blaylock | Melissa Jeansonne | 2:14cv28594 | Federal Ethicon 2327 |
| Black | Wanda L. Buckner | 2:14cv28596 | Federal Ethicon 2327 |
| Benford | Angela Shipman Malaer | 2:14cv28602 | Federal Ethicon 2327 |
| Benavides | Martha Gonzales Mata | 2:14cv28604 | Federal Ethicon 2327 |
| Bedosky | Brenda Schaffer | 2:14cv28607 | Federal Ethicon 2327 |
| Banks | Stephanie Frazier | 2:14cv28621 | Federal Ethicon 2327 |
| Anderson | Debra L. | 2:14cv28633 | Federal Ethicon 2327 |
| Armour | Beverley Bordwell | 2:14cv28636 | Federal Ethicon 2327 |
| Austin | Linda | 2:14cv28642 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Maddox | Virjeanna D. Mundell Murray | 2:14cv28686 | Federal Ethicon 2327 |
| Yancey | Joy McGhee | 2:14cv28689 | Federal Ethicon 2327 |
| Wilbanks | Judy Scott Greer Lowery Pannell | 2:14cv28691 | Federal Ethicon 2327 |
| Ewbank | Debbie J. Cope Lock | 2:14cv28704 | Federal Ethicon 2327 |
| Morgan | Gail A. | 2:14cv28738 | Federal Ethicon 2327 |
| Sanders | Judith Gale Rikard | 2:14cv28739 | Federal Ethicon 2327 |
| Davis | Jamie Angela Hood Stancil Bailey | 2:14cv28779 | Federal Ethicon 2327 |
| Atkinson | Debra Rose | 2:14cv28786 | Federal Ethicon 2327 |
| Doss | Mary Lewis Bates | 2:14cv28798 | Federal Ethicon 2327 |
| Fitzsimmons | Betty L. Millen | 2:14cv28809 | Federal Ethicon 2327 |
| Ford | Shannon J. Hill | 2:14cv28812 | Federal Ethicon 2327 |
| Gallardo | Tonya L. | 2:14cv28814 | Federal Ethicon 2327 |
| Goodman | Mary Johnson Katherine | 2:14cv28824 | Federal Ethicon 2327 |
| Gotshall | Karen L. Reimert | 2:14cv28825 | Federal Ethicon 2327 |
| Green | Anita | 2:14cv28829 | Federal Ethicon 2327 |
| Hahn | Holly J. Thompson | 2:14cv28846 | Federal Ethicon 2327 |
| Hamrick | Donna Lockard | 2:14cv28850 | Federal Ethicon 2327 |
| Gilchrist | Bonnie M. | 2:14cv28852 | Federal Ethicon 2327 |
| Harless | Joleen Denise King | 2:14cv28853 | Federal Ethicon 2327 |
| Hartley | Wanda Baker | 2:14cv28855 | Federal Ethicon 2327 |
| Hall | Donna Mae Howell | 2:14cv28863 | Federal Ethicon 2327 |
| Harwood | Mary Presnell Fulbright | 2:14cv28865 | Federal Ethicon 2327 |
| Hill | Lisa May Weldon | 2:14cv28867 | Federal Ethicon 2327 |
| Hodgkinson | Natalie Jean | 2:14cv28869 | Federal Ethicon 2327 |
| Holloway | Joyce M. | 2:14cv28871 | Federal Ethicon 2327 |
| Abruzzese | Dorothy Polasek Sitka | 2:14cv28873 | Federal Ethicon 2327 |
| Hudgins | Rhonda Jo Brooks Fells West | 2:14cv28880 | Federal Ethicon 2327 |
| Hutchins | Jennifer F. Patrick | 2:14cv28882 | Federal Ethicon 2327 |
| Dicke | Janet Janey E. | 2:14cv28897 | Federal Ethicon 2327 |
| Elzig | Christina Copulos | 2:14cv28902 | Federal Ethicon 2327 |
| Eagles-Thompson | Deanna J. | 2:14cv28917 | Federal Ethicon 2327 |
| Taylor | Brenda Hunnicutt Walker | 2:14cv28921 | Federal Ethicon 2327 |
| Walters | Donna L. Everetts | 2:14cv29025 | Federal Ethicon 2327 |
| Case | Maxine Hale | 2:14cv29063 | Federal Ethicon 2327 |
| Foxall | Jennifer Irene Sherwood | 2:14cv29065 | Federal Ethicon 2327 |
| Jones | Virginia Jeannett Tucker | 2:14cv29066 | Federal Ethicon 2327 |
| Torpy | Charlotte Michelle | 2:14cv29069 | Federal Ethicon 2327 |
| Miller | Rosanne Vincent | 2:14cv29079 | Federal Ethicon 2327 |
| McKinnon | Ida Frances | 2:14cv29083 | Federal Ethicon 2327 |
| Willes | Lynne Gordiner | 2:14cv29092 | Federal Ethicon 2327 |
| Jones-Smalley | Merlin T. Jones | 2:14cv29101 | Federal Ethicon 2327 |
| Palmer | Melissa A. Torrence | 2:14cv29121 | Federal Ethicon 2327 |
| Stephens | Vivian | 2:14cv29127 | Federal Ethicon 2327 |
| Hamilton | Deborah Ann Crider | 2:14cv29148 | Federal Ethicon 2327 |
| Burnette | Lisa G. Atchley | 2:14cv29149 | Federal Ethicon 2327 |
| Hambleton | Darla Jo Winters | 2:14cv29156 | Federal Ethicon 2327 |
| Welborn | Tammy Lynn Neff | 2:14cv29162 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Duncan | Barbara A. Gaines | 2:14cv29163 | Federal Ethicon 2327 |
| Acuff | Barbara E. Nevels | 2:14cv29175 | Federal Ethicon 2327 |
| Messer | Kimberly Bryant | 2:14cv29176 | Federal Ethicon 2327 |
| Wilson, deceased | Blanche Denise Barrett | 2:14cv29197 | Federal Ethicon 2327 |
| Killen | Delois Freeman | 2:14cv29211 | Federal Ethicon 2327 |
| Rodriguez | Sheryl A. | 2:14cv29223 | Federal Ethicon 2327 |
| Hainline | Kathryn Kay Chapman | 2:14cv29230 | Federal Boston Scientific 2326 |
| Costie | Maria Barra | 2:14cv29233 | Federal Boston Scientific 2326 |
| Price | Lawanda Lee | 2:14cv29237 | Federal Ethicon 2327 |
| Garcia | Mary C. Nolan | 2:14cv29291 | Federal Ethicon 2327 |
| Harrison | Laura L. Corty | 2:14cv29296 | Federal Ethicon 2327 |
| Martin | Jean R. Ellis | 2:14cv29298 | Federal Ethicon 2327 |
| Greco | Aileen T. D'Alesandro | 2:14cv29313 | Federal Ethicon 2327 |
| Asalde | Ana Maria Fowks | 2:14cv29316 | Federal Ethicon 2327 |
| Duarte | Tracy J. Parrick | 2:14cv29380 | Federal Ethicon 2327 |
| Bowen | Charlotte Rouhselang | 2:14cv29393 | Federal Ethicon 2327 |
| Taveirne | Mary I. Lamm Dropik | 2:14cv29394 | Federal Ethicon 2327 |
| Brown | Jacqueline Calder | 2:14cv29416 | Federal Ethicon 2327 |
| McIntire | Erelynn Ruth Butler Elitch | 2:14cv29427 | Federal Boston Scientific 2326 |
| Adkins | Ruth Kay Combs Loper Picht Bridgeman | 2:14cv29451 | Federal Ethicon 2327 |
| Herring | Cheryl A. Hyden | 2:14cv29477 | Federal Ethicon 2327 |
| Burkhart | Tammy Renee Miller | 2:14cv29485 | Federal Ethicon 2327 |
| Reed | Paula Ann | 2:14cv29494 | Federal Ethicon 2327 |
| Elliott | Sharon Arlene | 2:14cv29501 | Federal Ethicon 2327 |
| Arambula | Carlota Santillano | 2:14cv29504 | Federal Ethicon 2327 |
| Plank | Starr White | 2:14cv29511 | Federal Ethicon 2327 |
| Townsend | Pamela A. Mageors | 2:14cv29518 | Federal Ethicon 2327 |
| Reynolds | Sondra H. Harris Orozco | 2:14cv29521 | Federal Ethicon 2327 |
| Millison | Debbi M. Chirigotis Vietti Blankenship Jennings | 2:14cv29561 | Federal Ethicon 2327 |
| Garcia | Rose | 2:14cv29562 | Federal Ethicon 2327 |
| Martin | Sarah Louise Hoffpauir | 2:14cv29566 | Federal Ethicon 2327 |
| Nielsen | Phyllis A. Stadler | 2:14cv29647 | Federal Ethicon 2327 |
| Adamonis | Marcene Kay Marcenek Toering Kama | 2:14cv29664 | Federal Ethicon 2327 |
| Carry | Sally Ann Falls | 2:14cv29675 | Federal Ethicon 2327 |
| Ellis | Holly Miller Hamilton | 2:14cv29680 | Federal Ethicon 2327 |
| Bodenstein | Ethel B. Louise Wysong | 2:14cv29689 | Federal Ethicon 2327 |
| Krehbiel | Dorothy A. | 2:14cv29691 | Federal Ethicon 2327 |
| Singer | Sharon L. | 2:14cv29691 | Federal Ethicon 2327 |
| Morris | Rosie | 2:14cv29696 | Federal Ethicon 2327 |
| Christy | Deborah Potut Webb | 2:14cv29697 | Federal Ethicon 2327 |
| Coldiron | Barbara Y. Johnson | 2:14cv29702 | Federal Ethicon 2327 |
| Clingerman | Laura Dempsey | 2:14cv29708 | Federal Ethicon 2327 |
| Fiore | Dorothy H. Hermann | 2:14cv29713 | Federal Ethicon 2327 |
| May | Mitzi Gail Oboyle | 2:14cv29720 | Federal Ethicon 2327 |
| Dickson | Connie L. Chaverine | 2:14cv29726 | Federal Ethicon 2327 |
| Langseth | Dorothy Fae Smith | 2:14cv29729 | Federal Ethicon 2327 |
| McLemore | Judy Sprouse | 2:14cv29736 | Federal Ethicon 2327 |
| Fudge | Bette | 2:14cv29739 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lopez | Angela L. Garcia | 2:14cv29746 | Federal Ethicon 2327 |
| Gauthier | Joan R. Trisette | 2:14cv29751 | Federal Ethicon 2327 |
| Gilchrist | Patty Lou Martin White | 2:14cv29753 | Federal Ethicon 2327 |
| Neira | Lidia | 2:14cv29759 | Federal Ethicon 2327 |
| Abramczyk | Rita Mae Hogon | 2:14cv29761 | Federal Ethicon 2327 |
| Bachmeier | Sally N. Simonitch | 2:14cv29768 | Federal Ethicon 2327 |
| Raw | Barbara A. Miller Mueller Buss | 2:14cv29772 | Federal Ethicon 2327 |
| Krebs | Erline S. Wachman | 2:14cv29775 | Federal Ethicon 2327 |
| DenHartog | Helen | 2:14cv29778 | Federal Ethicon 2327 |
| Dugas | Patricia R. Trish Childress | 2:14cv29788 | Federal Boston Scientific 2326 |
| Eubanks | Laura Lynn Wheless | 2:14cv29794 | Federal Ethicon 2327 |
| Quinton | Rebecca Wyler | 2:14cv29799 | Federal Ethicon 2327 |
| Grady | Bonnie | 2:14cv29805 | Federal Ethicon 2327 |
| Gilmore | Lynda Marie Schipper Meyers Gilmore-Meyers Stoughton | 2:14cv29806 | Federal Ethicon 2327 |
| Cleaver | Sharlene Pearson | 2:14cv29809 | Federal Ethicon 2327 |
| Drake | Natasha Dawn Armstrong Schuler | 2:14cv29814 | Federal Ethicon 2327 |
| Benefield | Karen Faye Long | 2:14cv29822 | Federal Ethicon 2327 |
| Perez | Tiffany Elaine Bennett | 2:14cv29828 | Federal Ethicon 2327 |
| Athey | Shonnette Edith Gregg Sperling | 2:14cv29829 | Federal Ethicon 2327 |
| Cromwell | Mary E. | 2:14cv29837 | Federal Ethicon 2327 |
| Furrow | Teresa Diane Miller | 2:14cv29839 | Federal Ethicon 2327 |
| Servin | Cliffona Polly A. Lawrence | 2:14cv29840 | Federal Ethicon 2327 |
| Ewing | Laurie Jean Janes | 2:14cv29844 | Federal Ethicon 2327 |
| Yarberry | Jamie Cox | 2:14cv29847 | Federal Ethicon 2327 |
| Salling | Jeanetta Gay Brown Cummins Salling | 2:14cv29850 | Federal Ethicon 2327 |
| Nakley-Rios | Melissa M. Jones Nakley Chappell | 2:14cv29854 | Federal Ethicon 2327 |
| Reuss | Rita M. Kueter | 2:14cv29855 | Federal Ethicon 2327 |
| Sharlein | Sandra Sandy Kay Robinson | 2:14cv29857 | Federal Ethicon 2327 |
| Erickson | Christine N. | 2:14cv29858 | Federal Ethicon 2327 |
| Busse | Jeanette L. Jarka | 2:14cv29859 | Federal Ethicon 2327 |
| Dion | Melissa | 2:14cv29861 | Federal Ethicon 2327 |
| Greene | Doreene Daye | 2:14cv29867 | Federal AMS 2325 |
| Feller | Vickie M. | 2:14cv29871 | Federal Boston Scientific 2326 |
| Jacobson | Laura N. | 2:14cv29874 | Federal Ethicon 2327 |
| Delaney | Pamela Jane | 2:14cv29878 | Federal Ethicon 2327 |
| Garza | Pauline Villarreal | 2:14cv29880 | Federal Ethicon 2327 |
| Newcomb | Leslie D. Campbell | 2:14cv29883 | Federal Ethicon 2327 |
| McGown | Lana | 2:14cv29887 | Federal Boston Scientific 2326 |
| Pratt | Mary M. Koslik | 2:14cv29891 | Federal Ethicon 2327 |
| Bright | Charlotte Gambrel | 2:14cv29902 | Federal Ethicon 2327 |
| Neuhring | Debra E. Harding Scot | 2:14cv29908 | Federal Boston Scientific 2326 |
| Strausburger | Joyce Heydt | 2:14cv29912 | Federal Ethicon 2327 |
| Corral | Socorro Acosta | 2:14cv29913 | Federal Ethicon 2327 |
| Rutherford | Lois McWaters Lane | 2:14cv29916 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Patterson | Tori D. Stroud | 2:14cv29919 | Federal Ethicon 2327 |
| Spoon | Sandra K. Hatfield Williams | 2:14cv29925 | Federal Ethicon 2327 |
| Williams | Prudence N. | 2:14cv29932 | Federal Ethicon 2327 |
| Parisi | Dolores L. | 2:14cv29933 | Federal Ethicon 2327 |
| Nugent | Trena J. Walsh | 2:14cv29936 | Federal Ethicon 2327 |
| Moore | Ruby K. | 2:14cv29939 | Federal Ethicon 2327 |
| Osterling | Laura M. | 2:14cv29940 | Federal Ethicon 2327 |
| Bow | Maureen Growler Begay | 2:14cv29942 | Federal Ethicon 2327 |
| Jousma | Judy M. Stadler | 2:14cv29954 | Federal Ethicon 2327 |
| Foster | Rebecca Becky Gay Henley | 2:14cv29955 | Federal Ethicon 2327 |
| Brenes | Beatriz Beatrice Elena | 2:14cv29959 | Federal Ethicon 2327 |
| Nickell | Barbara S. Jean Spear | 2:14cv29961 | Federal Ethicon 2327 |
| Nielsen | Valerie G. Kleinschmidt | 2:14cv29962 | Federal Ethicon 2327 |
| Brogna | Shelia Abbott | 2:14cv29969 | Federal Bard 2187 |
| Boyle | Andrea M. Charland | 2:14cv29970 | Federal Ethicon 2327 |
| Ruiz | Flora Santamaria | 2:14cv29976 | Federal Ethicon 2327 |
| Neumann | Arlene F. | 2:14cv29985 | Federal Ethicon 2327 |
| Noel | Annette T. Mead | 2:14cv29987 | Federal Ethicon 2327 |
| Paulino | Yllanira Polanco | 2:14cv29992 | Federal Ethicon 2327 |
| Reddeman | Sandra Ronk | 2:14cv29995 | Federal Ethicon 2327 |
| Patton | Mary I. Porter Jamison | 2:14cv29999 | Federal Ethicon 2327 |
| Smith | Rosalind Mosley | 2:14cv30000 | Federal Ethicon 2327 |
| Kaiser | Andrea L. Cartun Kottler | 2:14cv30001 | Federal Ethicon 2327 |
| Betts | Brenda D. Dunlap McGraw | 2:14cv30002 | Federal Ethicon 2327 |
| McCoy | Thelma Reddick | 2:14cv30003 | Federal Bard 2187 |
| Gelato | Margaret Lizanetz | 2:14cv30012 | Federal Ethicon 2327 |
| Baker | Madeline Midge Morelli Moyer Moore | 2:14cv30013 | Federal Ethicon 2327 |
| Garcia | Maria Inez Salinas | 2:14cv30015 | Federal Ethicon 2327 |
| Corral | Aida Moreno | 2:14cv30016 | Federal Ethicon 2327 |
| Hinthorn | Barbara J. Lockhart Allwine | 2:14cv30023 | Federal Ethicon 2327 |
| Baraw | Joyce Collins | 2:14cv30027 | Federal Ethicon 2327 |
| Cummings | Arlene E. | 2:14cv30028 | Federal Ethicon 2327 |
| Cabiles | Olivia Linda | 2:14cv30030 | Federal Ethicon 2327 |
| Daniels | Larita Sproles | 2:14cv30031 | Federal Ethicon 2327 |
| Isaacson | Stacey L. | 2:14cv30036 | Federal Ethicon 2327 |
| O'Neal | Belinda K Parkison Cockrum | 2:14cv30043 | Federal Ethicon 2327 |
| Parker | Joyce Moore | 2:14cv30049 | Federal Ethicon 2327 |
| Parrish | Cynthia | 2:14cv30050 | Federal Ethicon 2327 |
| Pratzer | Kimberly | 2:14cv30052 | Federal Ethicon 2327 |
| Volkmer | Annette Marie Crane | 2:14cv30058 | Federal Ethicon 2327 |
| Leitzen | Heidi L. Ryborn Kindred | 2:14cv30099 | Federal Ethicon 2327 |
| Bouchard | Joyce Michaud | 2:14cv30104 | Federal Ethicon 2327 |
| Hartle | Lisa J. Mills | 2:14cv30124 | Federal Ethicon 2327 |
| Dallas | Susan Marie | 2:14cv30133 | Federal Bard 2187 |
| Gaston | Gladys L. Free | 2:14cv30142 | Federal Ethicon 2327 |
| Kanemaru | Chandra Reiko | 2:14cv30146 | Federal Ethicon 2327 |
| Otis | Gloria Jean Reed | 2:14cv30147 | Federal Ethicon 2327 |
| Kickhafer | Kimberly Winnen | 2:14cv30148 | Federal Ethicon 2327 |
| Velez | Cheyenne Yakenya | 2:14cv30151 | Federal Ethicon 2327 |
| Nyland | Carol Ann Dangler | 2:14cv30153 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mejia | Arcelia O. | 2:14cv30166 | Federal Ethicon 2327 |
| Jones | Shirley Elizabeth Cleaton | 2:14cv30213 | Federal Ethicon 2327 |
| Jones | Mary L. | 2:14cv30222 | Federal Ethicon 2327 |
| Stankiewicz | Jennifer LeAnne Duckworth | 2:14cv30233 | Federal Ethicon 2327 |
| Lechuga | Felipa Villanueva | 2:14cv30238 | Federal Ethicon 2327 |
| Roberson | Tammy R. | 2:14cv30244 | Federal Ethicon 2327 |
| Hunter | Paulette T. Whirlwind Horse | 2:14cv30253 | Federal Ethicon 2327 |
| Budnick | Mary Lynn Dudick | 2:14cv30260 | Federal Ethicon 2327 |
| Campbell | Robin Lynn | 2:14cv30263 | Federal Ethicon 2327 |
| Grugin | Cecilia H. | 2:14cv30264 | Federal Ethicon 2327 |
| Bueb | Savannah M. Bramlett Harper | 2:14cv30268 | Federal Ethicon 2327 |
| DeAlwis | Samudra J. Ededirisooriya | 2:14cv30271 | Federal Ethicon 2327 |
| Riddle | Nancy Jo | 2:14cv30272 | Federal Ethicon 2327 |
| Burrell | Marsha Ann Muller | 2:14cv30274 | Federal Ethicon 2327 |
| Burch | Martha A. Kinsey | 2:14cv30276 | Federal Ethicon 2327 |
| Graf | Janice Dru Carlberg | 2:14cv30280 | Federal Ethicon 2327 |
| Cormier | Vivian B. St. Pierre | 2:14cv30284 | Federal Ethicon 2327 |
| Clark | Brenda J. Chapman Graham | 2:14cv30294 | Federal Ethicon 2327 |
| Chatman | Donna S. Pauline Guevara Chatman | 2:14cv30297 | Federal Ethicon 2327 |
| Holt | Kathryn Ellen Sims | 2:14cv30302 | Federal Ethicon 2327 |
| Bozeman | Lisa Channell | 2:14cv30311 | Federal Ethicon 2327 |
| Laskie | Lanett Patterson Townsend | 2:14cv30318 | Federal Ethicon 2327 |
| McCann | Gale Bryant | 2:14cv30319 | Federal Ethicon 2327 |
| Labbe | Diana L. | 2:14cv30326 | Federal Ethicon 2327 |
| Tuttle | Katherine M. | 2:14cv30331 | Federal Ethicon 2327 |
| Wilkes | Karen C. Culbreth | 2:14cv30334 | Federal Ethicon 2327 |
| Miller | Amanda Renee Rich Money | 2:14cv30335 | Federal Ethicon 2327 |
| Poole | Kay Colby | 2:14cv30337 | Federal Ethicon 2327 |
| Phelps | Eva M. Fenton | 2:14cv30340 | Federal Ethicon 2327 |
| Pietrantonio | Angela M. | 2:14cv30341 | Federal Ethicon 2327 |
| Slocum | Sue A. | 2:14cv30345 | Federal Boston Scientific 2326 |
| Miller | Elizabeth Frances Ferguson | 2:14cv30350 | Federal Ethicon 2327 |
| Smith | Annie Lou | 2:14cv30357 | Federal Ethicon 2327 |
| Prater | Mary L. | 2:14cv30358 | Federal Ethicon 2327 |
| Williams | Eunice P. Boutte | 2:14cv30361 | Federal Ethicon 2327 |
| Hutton | Tawanna L. Tina Moyer | 2:14cv30363 | Federal Ethicon 2327 |
| Deshotel | Connie A. Williams Coile | 2:14cv30364 | Federal Ethicon 2327 |
| Knapp | Debbie M. Deborah | 2:14cv30367 | Federal Ethicon 2327 |
| Irvin | Carol L. | 2:14cv30368 | Federal Ethicon 2327 |
| Shatney | Martie L. Labonte Dunn | 2:14cv30375 | Federal Ethicon 2327 |
| Wilson | Cheryl A. Pickard | 2:14cv30379 | Federal Ethicon 2327 |
| Helmick | Deborah Helmick Robinson"Seymour | 2:14cv30383 | Federal Ethicon 2327 |
| Holguin | Noemi Margarita | 2:14cv30389 | Federal Ethicon 2327 |
| Herrera | Carmen Olivia | 2:14cv30399 | Federal Ethicon 2327 |
| Charneski | Debra K. Austin | 2:14cv30401 | Federal Ethicon 2327 |
| Sullivan | Anne Halle | 2:14cv30403 | Federal Ethicon 2327 |
| LeMay | Pamela L. Adkins | 2:14cv30405 | Federal Ethicon 2327 |
| Spencer | Cynthia A. Brodeur | 2:14cv30410 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Schexnaildre | Susan Koeneke | 2:14cv30411 | Federal Ethicon 2327 |
| Murray | Maryanne B. Russell Mady Ormond Zukovic | 2:14cv30424 | Federal Ethicon 2327 |
| Jones | Joyce Elaine Anderson | 2:14cv30437 | Federal Ethicon 2327 |
| Soto-Bonilla | Jacquelyne | 2:14cv30443 | Federal Ethicon 2327 |
| Chamberlain | Patricia | 2:14cv30447 | Federal Ethicon 2327 |
| Bard | Teri L. | 2:14cv30449 | Federal Ethicon 2327 |
| Batista | Maria Magdalena | 2:14cv30462 | Federal Ethicon 2327 |
| Jackson | Tina D. Halcomb Latimer | 2:14cv30469 | Federal Ethicon 2327 |
| Bernaquer | Marguerite Ferdinand | 2:14cv30471 | Federal Ethicon 2327 |
| Bermudez | Cruz Maria | 2:14cv30483 | Federal Ethicon 2327 |
| Baxter | Sandra J. Graham Marley Stenbrenner | 2:14cv30484 | Federal Ethicon 2327 |
| Barker | Paula Jane Burris | 2:14cv30485 | Federal Ethicon 2327 |
| Boehme | Marianne M. McCann | 2:14cv30496 | Federal Ethicon 2327 |
| Carden | Bonnie L. Staples Hammond | 2:14cv30503 | Federal Ethicon 2327 |
| Clevenger | Shelli Osterle Bass Herl | 2:14cv30505 | Federal Ethicon 2327 |
| Clubb | Brenda Kay Davis | 2:14cv30506 | Federal Ethicon 2327 |
| Cullins | Lynn M. | 2:14cv30509 | Federal Ethicon 2327 |
| Curran | Sharon E. Haley | 2:14cv30510 | Federal Ethicon 2327 |
| Fitzgerald | Pamaula Campbell Schofield | 2:14cv30513 | Federal Ethicon 2327 |
| Fraker | Betty | 2:14cv30514 | Federal Ethicon 2327 |
| Lewis | Denise R. | 2:14cv30515 | Federal Ethicon 2327 |
| Long | Donna M. Sullivan | 2:14cv30536 | Federal Ethicon 2327 |
| Counts | Wendy Glasgow Raincrow | 2:14cv30547 | Federal Ethicon 2327 |
| Addison | Latanya Faye Mason | 2:14cv30552 | Federal Ethicon 2327 |
| Adkins | Bridgette L. Lohoefer | 2:14cv30553 | Federal Ethicon 2327 |
| Aiken | Martha Louise Simollari | 2:14cv30570 | Federal Ethicon 2327 |
| Andries | Amanda Jo Bundy Blair Blaine Maloney | 2:14cv30573 | Federal Ethicon 2327 |
| Lenihan | Eileen | 2:14cv30586 | Federal Ethicon 2327 |
| Springer | Tina M. Allen | 2:14cv30594 | Federal Ethicon 2327 |
| Aubrey | Rose G. Grant Gilks | 2:14cv30613 | Federal Ethicon 2327 |
| Cramer | Mendi Erin Hunter | 2:14cv30621 | Federal Ethicon 2327 |
| Lewis | Ellen Lynette | 2:14cv30624 | Federal Ethicon 2327 |
| Rhodes | Deborah Carter | 2:14cv30625 | Federal Ethicon 2327 |
| Reeder | Carleen A. Boucher Holt | 2:14cv30627 | Federal Ethicon 2327 |
| Coleman | Cynthia B. | 2:14cv30628 | Federal Ethicon 2327 |
| Revell | Sandy Lee Jarrell | 2:14cv30629 | Federal Ethicon 2327 |
| Ruby | Susan Lynn Vandergrift | 2:14cv30638 | Federal Ethicon 2327 |
| Walters | Merrily Holley | 2:14cv30646 | Federal Ethicon 2327 |
| Mullis | Melba Lee Holden | 2:14cv30652 | Federal Ethicon 2327 |
| Tabucol | Sherri Lynn Sterns Garcia | 2:14cv30657 | Federal Ethicon 2327 |
| Bremer | Loriann Vicchio | 2:14cv30691 | Federal Ethicon 2327 |
| Brouillette | Angela Tinnerello Hanson Toms | 2:14cv30697 | Federal Ethicon 2327 |
| Moorman | Marilyn A. | 2:14cv30713 | Federal Ethicon 2327 |
| Lucero | Shari L. Rollins | 2:14cv30764 | Federal Ethicon 2327 |
| Figueroa | Carmen T. Torres | 2:14cv30786 | Federal Ethicon 2327 |
| Frascella | Pamela E. Cecala | 2:14cv30795 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fuller, Deceased | Judith Ellen Taylor Link | 2:14cv30796 | Federal Ethicon 2327 |
| Harris | Patricia Renae | 2:14cv30814 | Federal Ethicon 2327 |
| Roberts | Wanda Lynn Bracey | 2:14cv30818 | Federal Ethicon 2327 |
| Romo | Susan Toth King | 2:14cv30822 | Federal Ethicon 2327 |
| Myers | Ynetta Lampkin | 2:14cv30824 | Federal Ethicon 2327 |
| Smith | Tina Ann Pulley Brewer | 2:14cv30828 | Federal Ethicon 2327 |
| Witherspoon | Tanya L. | 2:14cv30856 | Federal Ethicon 2327 |
| Montelin | Diane M. Binette | 2:14cv30886 | Federal Ethicon 2327 |
| Larson | Deborah A. | 2:14cv30888 | Federal Ethicon 2327 |
| Adams | Melisa Gayle Holland | 2:14cv30923 | Federal Ethicon 2327 |
| Woody | Faith J. Swann Marie Woody Johnson | 2:14cv30942 | Federal Ethicon 2327 |
| Seavey | Joanne L. Nolin Strain | 2:14cv30948 | Federal Ethicon 2327 |
| Tyson | Connie L. Hawley | 2:14cv30953 | Federal Ethicon 2327 |
| Hawkins | Mary L. Hawkins-Love | 2:14cv30954 | Federal Ethicon 2327 |
| Hoffman | Judith Gourse | 2:14cv30960 | Federal Ethicon 2327 |
| Johnston | LaDonna Crawford | 2:14cv30972 | Federal Ethicon 2327 |
| Jones | Christine Joy Murray Howard | 2:14cv30973 | Federal Ethicon 2327 |
| Johnson | Cynthia Lynn Larson Chouinard Bethje Froehlich | 2:14cv30984 | Federal Ethicon 2327 |
| Gorwell | Christy M. Horton | 2:14cv30985 | Federal Ethicon 2327 |
| Nellis | Victoria B. Bennett | 2:14cv30992 | Federal Ethicon 2327 |
| George | Salomy Pathrose | 2:14cv30995 | Federal Ethicon 2327 |
| Wagner | Alfreda | 2:14cv31001 | Federal Ethicon 2327 |
| Barnes | Regina Ellas | 2:14cv31016 | Federal Ethicon 2327 |
| Hall | Emily L. Chambers | 2:14cv31018 | Federal Ethicon 2327 |
| Petritis | Connie Hemphill Bradley Connk Bradley-Petritis | 2:14cv31022 | Federal Ethicon 2327 |
| Ticer | Connie Howard Moyers Owens | 2:14cv31026 | Federal Ethicon 2327 |
| Taylor | Jennifer | 2:14cv31029 | Federal Ethicon 2327 |
| Morgan | Deborah A. Barwell | 2:14cv31032 | Federal Ethicon 2327 |
| Hawkins | Crystal Leigh Price Caldwell | 2:14cv31036 | Federal Ethicon 2327 |
| Bruder | Katrina A. Dohms | 2:14cv31043 | Federal Ethicon 2327 |
| Adase-Friese | Marie Frances | 2:14cv31050 | Federal Ethicon 2327 |
| Brooks | Elizabeth G. Roberts | 2:14cv31056 | Federal Ethicon 2327 |
| Lemke | Amy R. Warchol Lesperance | 2:14cv31060 | Federal Ethicon 2327 |
| Amason | Lynne Marie Howard Varner | 2:14cv31097 | Federal Ethicon 2327 |
| Stephenson | Mona Andrews | 2:14cv31105 | Federal Ethicon 2327 |
| Strambi | Barbara Gabbarino | 2:14cv31106 | Federal Ethicon 2327 |
| Van Dunk | Esther Emily | 2:14cv31108 | Federal Ethicon 2327 |
| Walker | Sonja E. Lambert | 2:14cv31110 | Federal Ethicon 2327 |
| Blanks | Kimberly Sue Mortland | 2:14cv31123 | Federal Boston Scientific 2326 |
| Cory | Dana L. Gebhard | 2:14cv31146 | Federal Ethicon 2327 |
| Costa | Patricia Ann Kabagli | 2:14cv31147 | Federal Ethicon 2327 |
| DeMedeiros | Lisa Mae Titus Thus | 2:14cv31153 | Federal Ethicon 2327 |
| Russ | Bonnie | 2:14cv31175 | Federal Ethicon 2327 |
| Shivers | Wendy L. | 2:14cv31177 | Federal Ethicon 2327 |
| Boshears | Jessica Owens Jeffers | 2:14cv31195 | Federal Ethicon 2327 |
| Jeffries | Marsha Gwyn Irwin | 2:14cv31201 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Medley | Lorna L. Moulton Reed | 2:14cv31206 | Federal Ethicon 2327 |
| Styron | Yvonne Dudley | 2:14cv31219 | Federal Ethicon 2327 |
| Suggs | Joyce Yvonne Adams | 2:14cv31220 | Federal Ethicon 2327 |
| Sulser | Sherry L. Peoples | 2:14cv31222 | Federal Ethicon 2327 |
| Thomas | Rita K. | 2:14cv31226 | Federal Ethicon 2327 |
| Woodin | Susan Linda Wilson | 2:14cv31237 | Federal Ethicon 2327 |
| Williams | Kim A. | 2:14cv31241 | Federal Ethicon 2327 |
| Haemmerle | Theresa A. Morgan | 2:14cv31242 | Federal Ethicon 2327 |
| Sevret | Patricia Ann Tucker | 2:14cv31244 | Federal Ethicon 2327 |
| Patchin | Laura L. Abbott | 2:14cv31246 | Federal Ethicon 2327 |
| Marker | Ruth Thomas Irene Thomas | 2:14cv31249 | Federal Ethicon 2327 |
| McKinney | Judy G. Vickers | 2:14cv31261 | Federal Ethicon 2327 |
| Saragosa | Lydia A. Taasan Willis | 2:14cv31267 | Federal Ethicon 2327 |
| McVearry | Patricia Hudson | 2:14cv31277 | Federal Ethicon 2327 |
| Thompson | Cathleen Jean Bernskoetter | 2:14cv31279 | Federal Boston Scientific 2326 |
| Schroeder | Deborah J. Most Erickson | 2:14cv31283 | Federal Ethicon 2327 |
| Thornton | Patricia | 2:14cv31286 | Federal Ethicon 2327 |
| Thompson | Kendra | 2:14cv31302 | Federal Ethicon 2327 |
| McInerney | Kathleen A. Thorp | 2:14cv31304 | Federal Ethicon 2327 |
| Thompson | Diane Judy | 2:14cv31307 | Federal Ethicon 2327 |
| McGovern | Margaret | 2:14cv31309 | Federal Boston Scientific 2326 |
| Shafer | Brandy Drummond | 2:14cv31312 | Federal Ethicon 2327 |
| Wilson-Hancock | Diana Lynn Cross | 2:14cv31313 | Federal Boston Scientific 2326 |
| Singleton | Debra Kate | 2:14cv31314 | Federal Ethicon 2327 |
| Clements | Gayle Ruth Higginbotham | 2:14cv31316 | Federal Ethicon 2327 |
| Kempa | Geri Lenee | 2:14cv31320 | Federal AMS 2325 |
| Howard | Dove Diane | 2:14cv31339 | Federal Ethicon 2327 |
| Watkins | Kathryn M. Travis Miller Kappy | 2:14cv31342 | Federal Ethicon 2327 |
| Schmidt | Susan S. | 2:14cv31366 | Federal Ethicon 2327 |
| Goulkin | Phoebe H. Satenstein | 2:14cv31375 | Federal Ethicon 2327 |
| Ales | Tina M. | 2:14cv31379 | Federal Ethicon 2327 |
| Ballard | Penny Leigh Williams | 2:14cv31382 | Federal Ethicon 2327 |
| Turner | Hilda | 2:14cv31401 | Federal Ethicon 2327 |
| Shope | Anne F. Scully | 2:14cv31412 | Federal Ethicon 2327 |
| Austin | Arlene R Chapot Lamauro Buys Trevor | 2:14cv31413 | Federal Ethicon 2327 |
| Goodwin | Pamela June Howard Rozell | 2:14cv31429 | Federal Ethicon 2327 |
| Stone | Heidi Gertrude Schock | 2:14cv31445 | Federal Ethicon 2327 |
| Fischer | Peggy L. Hoffstot | 2:14cv31446 | Federal Ethicon 2327 |
| Cupp | Lena M. Griffin | 2:14cv31449 | Federal Ethicon 2327 |
| Thomason | Vicky Ann Thomas | 2:14cv31452 | Federal Ethicon 2327 |
| Pozzi | Julia V. | 2:14cv31455 | Federal Ethicon 2327 |
| Greene | Christine Lorrain | 2:14cv31463 | Federal Ethicon 2327 |
| Lerud | Ella S. Warnes Bowlby | 2:14cv31467 | Federal Ethicon 2327 |
| Jessop | Yvonne Darley | 2:14cv31473 | Federal Boston Scientific 2326 |
| Robbins | Marlene M. Withrow | 2:14cv31480 | Federal Ethicon 2327 |
| Vachon | Deborah J. | 2:14cv31482 | Federal Ethicon 2327 |
| Myers | Waneta F. | 2:14cv31491 | Federal Ethicon 2327 |
| Mitchell | Carolie Lannette Bent | 2:14cv31493 | Federal Ethicon 2327 |
| Lane | Judith Elaine | 2:14cv31499 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gentleman | Victoria Suzanne | 2:14cv31503 | Federal Ethicon 2327 |
| Johnson | Patricia B. | 2:14cv31504 | Federal Ethicon 2327 |
| Smith | Virginia C. Norfold Hohman | 2:14cv31506 | Federal Ethicon 2327 |
| Galloway | Shirley A. Moore | 2:14cv31508 | Federal Ethicon 2327 |
| Turner | Tamaraa Laviene Lantow | 2:14cv31509 | Federal Ethicon 2327 |
| Mullins | Rebecca Wray | 2:14cv31510 | Federal Ethicon 2327 |
| Velez | Gladys Buonomo Montalvo | 2:14cv31512 | Federal Ethicon 2327 |
| Alvarado | Veronica Ann Saavedra | 2:14cv31519 | Federal Ethicon 2327 |
| Bologna | Socorro Gloria | 2:14cv31520 | Federal Ethicon 2327 |
| Courtright | Ella Rose Wilson | 2:14cv31522 | Federal Ethicon 2327 |
| Denmark | Kimberly Dawn Cable | 2:14cv31523 | Federal Ethicon 2327 |
| Sousa | Mae L. Driscoll Brennan | 2:14cv31525 | Federal Ethicon 2327 |
| Bosley | Roberta | 2:15cv00040 | Federal Boston Scientific 2326 |
| Mumme | Paulette L. Miller | 2:15cv00079 | Federal Ethicon 2327 |
| Crabtree | Cheryle Lynn Salmi | 2:15cv00086 | Federal Ethicon 2327 |
| Maddock | Melissa Ann Biener Britt | 2:15cv00184 | Federal Ethicon 2327 |
| Parago | Sharon Margaret Morrison | 2:15cv00247 | Federal Ethicon 2327 |
| Booth | Carlette R. White | 2:15cv00259 | Federal Boston Scientific 2326 |
| Lynch | Cynthia Cindy M. Brian Crump Dawson Walker | 2:15cv00287 | Federal Ethicon 2327 |
| Streier | Lisa R. | 2:15cv00331 | Federal Ethicon 2327 |
| Deshotel | Jayde Marie Hawkins | 2:15cv00356 | Federal Ethicon 2327 |
| Cawood | Alisa Anne Timm | 2:15cv00366 | Federal Ethicon 2327 |
| Tily | Joan E. | 2:15cv00385 | Federal Ethicon 2327 |
| Pletcher | Terry L. Parks | 2:15cv00403 | Federal Ethicon 2327 |
| Manibusan | Antonia | 2:15cv00421 | Federal Ethicon 2327 |
| Mills | Marla Marie Littlejohn Bockman | 2:15cv00422 | Federal Ethicon 2327 |
| Sandoval | Mary Jean Scott Turner | 2:15cv00452 | Federal Ethicon 2327 |
| Zigray | Teresa Wallace Wright | 2:15cv00495 | Federal Ethicon 2327 |
| Martin | Tracy Lynn Brunner DeWeese | 2:15cv00496 | Federal Ethicon 2327 |
| Smith | Debra Willmeth | 2:15cv00504 | Federal Ethicon 2327 |
| Brewster | Rebecca Kay Allen | 2:15cv00514 | Federal Ethicon 2327 |
| Goetz | Harriet Halliday | 2:15cv00531 | Federal Ethicon 2327 |
| Byrd | Claudia Annabell Pendleton | 2:15cv00555 | Federal Ethicon 2327 |
| Hartman | Judith C. Nyman | 2:15cv00560 | Federal Ethicon 2327 |
| Fiebing | Nancy L. Degler Sanchez | 2:15cv00615 | Federal Boston Scientific 2326 |
| Adams | Reann | 2:15cv00622 | Federal AMS 2325 |
| Friend | Amber N. Miller | 2:15cv00692 | Federal Ethicon 2327 |
| Ludington | Patricia Jones | 2:15cv00698 | Federal Ethicon 2327 |
| Owens | Betty Ann Griffith | 2:15cv00730 | Federal Ethicon 2327 |
| Jackson | Tracy L. Rock | 2:15cv00731 | Federal Ethicon 2327 |
| Hopkins | Rhonda | 2:15cv00735 | Federal Ethicon 2327 |
| Friedmeyer | Diane M. Froechtenigt | 2:15cv00736 | Federal Ethicon 2327 |
| Lipinski | Jackie Jacqueline | 2:15cv00737 | Federal Ethicon 2327 |
| Lara | Molly | 2:15cv00739 | Federal Ethicon 2327 |
| Mangrum | Marta Farr | 2:15cv00740 | Federal Ethicon 2327 |
| Covington | Marie M. Moody Brannan | 2:15cv00747 | Federal Ethicon 2327 |
| Larson | Margaret R. | 2:15cv00751 | Federal Ethicon 2327 |
| Pittz | Mary Anna Van Bramer | 2:15cv00756 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Haakinson | Deborah Debbie K. Wagner | 2:15cv00784 | Federal Ethicon 2327 |
| Eckhard | Donna M. | 2:15cv00785 | Federal Ethicon 2327 |
| Brundeen | Ronda L. | 2:15cv00788 | Federal Bard 2187 |
| Krygsheld | Susan Van Laten | 2:15cv00791 | Federal Boston Scientific 2326 |
| Baker | Colleen | 2:15cv00798 | Federal Ethicon 2327 |
| Absten | Deborah L.ynn Roberts Meadows | 2:15cv00800 | Federal Ethicon 2327 |
| Sexton | Frances Haggett | 2:15cv00802 | Federal Ethicon 2327 |
| Erickson | Angela M. Bauer | 2:15cv00812 | Federal Ethicon 2327 |
| Hurst | Mary Theressa | 2:15cv00841 | Federal Ethicon 2327 |
| Smoak | Joyce G. Runyon | 2:15cv00844 | Federal Ethicon 2327 |
| Hurley | Felicia Rodriguez | 2:15cv00857 | Federal Ethicon 2327 |
| Holliday | Pamela E. Baines | 2:15cv00880 | Federal Ethicon 2327 |
| Olavarria | Magdalena | 2:15cv00890 | Federal Ethicon 2327 |
| LaFlesh | Tia L. | 2:15cv00976 | Federal Ethicon 2327 |
| Sepulveda | Sylvia Ramos | 2:15cv00984 | Federal Ethicon 2327 |
| Walthall | Lacy J. Mills | 2:15cv00990 | Federal Ethicon 2327 |
| Decker | Sheila Maureen Sexton | 2:15cv01016 | Federal Ethicon 2327 |
| Butts | Patricia L. | 2:15cv01023 | Federal Ethicon 2327 |
| Richey | Gail Berryman | 2:15cv01024 | Federal Ethicon 2327 |
| Ayers | Charlotte Ann Miles Dillow | 2:15cv01026 | Federal Ethicon 2327 |
| Lonson | Barbara N. Savoy | 2:15cv01028 | Federal Boston Scientific 2326 |
| Talkington | Rebecca Wilson | 2:15cv01033 | Federal Ethicon 2327 |
| Benitez | Tracy L. Creasy | 2:15cv01044 | Federal Ethicon 2327 |
| Shayer | Karen A. Winter | 2:15cv01046 | Federal Ethicon 2327 |
| Childs | Dawn Marie | 2:15cv01052 | Federal Ethicon 2327 |
| Busby | Linda Katherine James | 2:15cv01054 | Federal Boston Scientific 2326 |
| Calise | Darcie A. Pope | 2:15cv01058 | Federal Ethicon 2327 |
| Draper | Betty Jo Rankin | 2:15cv01069 | Federal Ethicon 2327 |
| Merklin | Tammy | 2:15cv01074 | Federal Ethicon 2327 |
| Goodwin | Wendi Wendiepo Marie Baum Hannah Gennell | 2:15cv01087 | Federal Ethicon 2327 |
| Glover | Brenda Kimber | 2:15cv01190 | Federal Ethicon 2327 |
| Rokicki | Linda | 2:15cv01211 | Federal Ethicon 2327 |
| Tellez | Jessica | 2:15cv01214 | Federal Ethicon 2327 |
| Neumann | Janice Warren | 2:15cv01223 | Federal Ethicon 2327 |
| Thompson | Pamela G. Sharp | 2:15cv01225 | Federal Ethicon 2327 |
| Lingham | Vestina Washington | 2:15cv01284 | Federal Ethicon 2327 |
| Tully-Tolbert | Michelle Jackson | 2:15cv01289 | Federal Ethicon 2327 |
| Giraud | Milagros | 2:15cv01291 | Federal Ethicon 2327 |
| Freeman | Cherie | 2:15cv01307 | Federal Ethicon 2327 |
| Cordova | Sherry | 2:15cv01308 | Federal Ethicon 2327 |
| Ash | Diana P. McDowell Wilcons | 2:15cv01312 | Federal Ethicon 2327 |
| Chavez | Geneva | 2:15cv01317 | Federal AMS 2325 |
| Sanchez | Carolina Campos | 2:15cv01329 | Federal Ethicon 2327 |
| Paige | Meggan E. Kozak | 2:15cv01335 | Federal Ethicon 2327 |
| Frogg | Aron Irene Meyer Holmes | 2:15cv01337 | Federal Ethicon 2327 |
| Savignac | Nanette | 2:15cv01343 | Federal Ethicon 2327 |
| Reed | Margaret R. Clifford | 2:15cv01346 | Federal Ethicon 2327 |
| Gutierrez | Mary E. | 2:15cv01352 | Federal Ethicon 2327 |
| Baez | Maria | 2:15cv01357 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hernandez | Esther Lynn | 2:15cv01369 | Federal Ethicon 2327 |
| Clemente | Patti Elaine | 2:15cv01373 | Federal Ethicon 2327 |
| Neville | Patricia M. | 2:15cv01375 | Federal Ethicon 2327 |
| Williams | Lynda Linda D. Mercellious | 2:15cv01382 | Federal Ethicon 2327 |
| Robb | Shirley A. | 2:15cv01419 | Federal Bard 2187 |
| Robinson | Theresa A. Biler | 2:15cv01420 | Federal Bard 2187 |
| Abreu | Luz | 2:15cv01498 | Federal Ethicon 2327 |
| Credeur | Shirley B. | 2:15cv01511 | Federal Ethicon 2327 |
| Maree | Nina Henderson Michell | 2:15cv01518 | Federal Ethicon 2327 |
| Huston | Helen Elaine Kyle | 2:15cv01519 | Federal Ethicon 2327 |
| Kroll | Brenda Diane Flowers | 2:15cv01524 | Federal Ethicon 2327 |
| Fluker | Melinda | 2:15cv01527 | Federal Ethicon 2327 |
| Williams | Nancy Ann Perry | 2:15cv01533 | Federal Ethicon 2327 |
| Evans | Teresa Denton | 2:15cv01538 | Federal Ethicon 2327 |
| Mata | Estela | 2:15cv01557 | Federal Ethicon 2327 |
| Henderson | Darnell Marie Jones | 2:15cv01559 | Federal Ethicon 2327 |
| Stewart | Linda D. Logan | 2:15cv01566 | Federal Ethicon 2327 |
| Kuklinski | Lorene A. | 2:15cv01585 | Federal Ethicon 2327 |
| Duran | Delia Zertuche | 2:15cv01591 | Federal Ethicon 2327 |
| Sanchez | Patricia A. | 2:15cv01605 | Federal Ethicon 2327 |
| Breslin | Mary | 2:15cv01618 | Federal Ethicon 2327 |
| Gaither | Rebecca Susan Reback Mayer | 2:15cv01623 | Federal Ethicon 2327 |
| Cole | Rebecca Claire | 2:15cv01634 | Federal Ethicon 2327 |
| Hart | Deborah Lee Dossett | 2:15cv01662 | Federal Ethicon 2327 |
| Tyler | Brandy M. Marcum | 2:15cv01674 | Federal Ethicon 2327 |
| Johnson | Tamala L. | 2:15cv01677 | Federal Ethicon 2327 |
| West | Lynne Campbell | 2:15cv01678 | Federal Ethicon 2327 |
| Swint | Denise Coker Monroe Fletcher | 2:15cv01681 | Federal Ethicon 2327 |
| Wilson | Theresa A. | 2:15cv01692 | Federal Ethicon 2327 |
| McDaniel | Diana G. Sanfilippo | 2:15cv01697 | Federal Ethicon 2327 |
| Small | Nadine Bressette Bergevin | 2:15cv01722 | Federal Ethicon 2327 |
| Walker | Deanna L. | 2:15cv01740 | Federal Ethicon 2327 |
| Stike | Vickie Blevins | 2:15cv01743 | Federal Ethicon 2327 |
| Savage | Pamela Jo | 2:15cv01752 | Federal Ethicon 2327 |
| Survilla | Tammie R. | 2:15cv01755 | Federal Ethicon 2327 |
| Shriver | Michelyn L. Accardi Coletti | 2:15cv01766 | Federal Ethicon 2327 |
| Johnson | Tracy Parks | 2:15cv01779 | Federal Ethicon 2327 |
| Busby | Linda K. James Henderso | 2:15cv01796 | Federal Ethicon 2327 |
| Lewis | Anna Mae | 2:15cv01813 | Federal Ethicon 2327 |
| Denney-Hutchins | Meredith Seyer | 2:15cv01822 | Federal Ethicon 2327 |
| Wilson | Lorraine F. | 2:15cv01834 | Federal Ethicon 2327 |
| Evans | Melissa D. | 2:15cv01842 | Federal Ethicon 2327 |
| Green | La Shonda D. | 2:15cv01846 | Federal Ethicon 2327 |
| Nicholson | Rita Pratt | 2:15cv01850 | Federal Ethicon 2327 |
| Hunt | Phyllis N. Krupicka | 2:15cv01853 | Federal Ethicon 2327 |
| Hunter | Annie Cosby | 2:15cv01878 | Federal Ethicon 2327 |
| Arce | Gloria Annette | 2:15cv01882 | Federal Ethicon 2327 |
| Lee | Vita M. | 2:15cv01887 | Federal Ethicon 2327 |
| Minter | Elizabeth ElaineCastleberry | 2:15cv01890 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hale | Charlotte Wiseman Moore King | 2:15cv01891 | Federal Ethicon 2327 |
| Hines | Rosalinda Reyna Bruzik | 2:15cv01896 | Federal Ethicon 2327 |
| Charneski | Debra | 2:15cv01899 | Federal Ethicon 2327 |
| Morris | Marion Atchley McBride | 2:15cv01906 | Federal Ethicon 2327 |
| Buchholz | Alexandra Louise Knickerbocker Vincent | 2:15cv01908 | Federal Ethicon 2327 |
| McLeod | Lauren M. Galvin | 2:15cv01938 | Federal Ethicon 2327 |
| Williams | Diane | 2:15cv01942 | Federal Ethicon 2327 |
| Fox | Ann Sharlyne Bradley | 2:15cv01983 | Federal Ethicon 2327 |
| Barnes | Lisa Reece | 2:15cv02019 | Federal Ethicon 2327 |
| Perry | Tammy | 2:15cv02066 | Federal Ethicon 2327 |
| Johnson | Janae Diane | 2:15cv02078 | Federal Ethicon 2327 |
| Littleton | Victoria Lyn Faircloth | 2:15cv02082 | Federal Ethicon 2327 |
| Van Matre | Margaret Montoya | 2:15cv02089 | Federal Ethicon 2327 |
| Bridges | Wanda Martin Stowell | 2:15cv02091 | Federal Ethicon 2327 |
| Rodgers | DeEldra E. Boone | 2:15cv02093 | Federal Ethicon 2327 |
| Grubb | Shari Alaine Millsap Sage | 2:15cv02097 | Federal Ethicon 2327 |
| Bidgood | Constance Byers | 2:15cv02105 | Federal Boston Scientific 2326 |
| Olson | Cathryn M. | 2:15cv02111 | Federal Ethicon 2327 |
| Renter | Victoria J. | 2:15cv02112 | Federal Ethicon 2327 |
| Thompson | Melinda Gail | 2:15cv02113 | Federal Ethicon 2327 |
| Hall | Brenetta E. Lacy | 2:15cv02133 | Federal Ethicon 2327 |
| Abercrombie | Tracey Williams | 2:15cv02212 | Federal Ethicon 2327 |
| Adams | Elisa L. Dinardo | 2:15cv02220 | Federal Ethicon 2327 |
| Wilson | Suzanne E. O'Neil | 2:15cv02259 | Federal Ethicon 2327 |
| Estes | Nancy Carroll | 2:15cv02265 | Federal Ethicon 2327 |
| Murphy | Suzanne Lizabeth | 2:15cv02267 | Federal Ethicon 2327 |
| Holmes | Margarita Perez Carranza Mikes | 2:15cv02295 | Federal Boston Scientific 2326 |
| Leonard | Janet Renee Williams Winfield | 2:15cv02305 | Federal Ethicon 2327 |
| Webb | Cynthia Sue Cindy Dosher Gramling Thomas | 2:15cv02313 | Federal Ethicon 2327 |
| Pewitt | Debra Jean | 2:15cv02377 | Federal Ethicon 2327 |
| Abbott | Eleanor C. Bougherty | 2:15cv02405 | Federal Ethicon 2327 |
| Gifford | Lynda Linda June Carlson Weis | 2:15cv02409 | Federal Ethicon 2327 |
| Johnson | Susan J. Morris | 2:15cv02415 | Federal Ethicon 2327 |
| Sanchez | Olga A. | 2:15cv02417 | Federal Ethicon 2327 |
| Crews | Trellis Morgan | 2:15cv02423 | Federal Ethicon 2327 |
| West | Sherry Diane Moyers | 2:15cv02424 | Federal Bard 2187 |
| Leonard | Johnna Dee Bradley | 2:15cv02429 | Federal Boston Scientific 2326 |
| Washington | Angela Lavaid | 2:15cv02439 | Federal Ethicon 2327 |
| Bremer | Nancy Darlene | 2:15cv02443 | Federal Ethicon 2327 |
| Swick | Emily Suzanne | 2:15cv02452 | Federal Ethicon 2327 |
| Forquer | Jessica Gamlin Ramey | 2:15cv02487 | Federal Ethicon 2327 |
| Boram | Patricia Bernard Parker Dunn Prinpz | 2:15cv02497 | Federal Ethicon 2327 |
| Brucker | Judy Archer Rauer McFee Madden | 2:15cv02499 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sellers | Stacy A. Cook Murphy | 2:15cv02503 | Federal Ethicon 2327 |
| Tobery-Hack | Barbara A. Rozzo | 2:15cv02504 | Federal Ethicon 2327 |
| Baldwin | Dana Rochelle | 2:15cv02511 | Federal Ethicon 2327 |
| Walker | Lizabeth Lodell Brewer Dickinson | 2:15cv02531 | Federal Ethicon 2327 |
| Beckman | Occie Lee Brewer | 2:15cv02535 | Federal Ethicon 2327 |
| Callan | Elizabeth Ann Breault | 2:15cv02537 | Federal Ethicon 2327 |
| Carter | Mistie | 2:15cv02538 | Federal Ethicon 2327 |
| Clark | Linda S. Spires | 2:15cv02540 | Federal Ethicon 2327 |
| Davis | Helen Ann | 2:15cv02556 | Federal Ethicon 2327 |
| Diaz | Noris Montaner | 2:15cv02558 | Federal Ethicon 2327 |
| Wheeler | Nancy Kay | 2:15cv02569 | Federal Bard 2187 |
| Cruz | Elizabeth | 2:15cv02582 | Federal Ethicon 2327 |
| Farr | Diana L. Jezek | 2:15cv02599 | Federal Ethicon 2327 |
| Gaskins | Evelyn Lucile Hammons | 2:15cv02600 | Federal Ethicon 2327 |
| Oaks | Janice R. Garry | 2:15cv02611 | Federal Ethicon 2327 |
| Ritchey | Carla Ritchey Renee King | 2:15cv02612 | Federal Ethicon 2327 |
| Rose | Kathleen O'Hara | 2:15cv02613 | Federal Ethicon 2327 |
| Hester | Donna Cunningham Hale | 2:15cv02630 | Federal Ethicon 2327 |
| O'Connor | Helen B. | 2:15cv02638 | Federal Ethicon 2327 |
| Plassmeyer | Kim Buswell | 2:15cv02645 | Federal AMS 2325 |
| Thompson | Cynthia E. Cox David | 2:15cv02652 | Federal Ethicon 2327 |
| Penny | Karen Basco | 2:15cv02658 | Federal Ethicon 2327 |
| Wilson | Kathy L. Peterson | 2:15cv02677 | Federal Ethicon 2327 |
| Sloan | Peggy Hatfield | 2:15cv02706 | Federal Ethicon 2327 |
| Smetana | Anna Marie Hoeft | 2:15cv02709 | Federal Ethicon 2327 |
| Reynolds | Charlene V. | 2:15cv02718 | Federal Ethicon 2327 |
| Trantham | Peggy | 2:15cv02720 | Federal Ethicon 2327 |
| Towell | Donna L. Hodgson | 2:15cv02724 | Federal Ethicon 2327 |
| Thorson | Karen M. Souza | 2:15cv02726 | Federal Ethicon 2327 |
| Ricciardone | Nina Zdubnilow Jeffords | 2:15cv02727 | Federal Ethicon 2327 |
| Thompson | Jennifer Laney | 2:15cv02729 | Federal Ethicon 2327 |
| Richeson | Dorothy H. Burton | 2:15cv02730 | Federal Ethicon 2327 |
| Teeple | Lori | 2:15cv02750 | Federal Ethicon 2327 |
| Tabler | Phyllis Altenbaumer | 2:15cv02751 | Federal Ethicon 2327 |
| Stopple | Eunice Stradtman | 2:15cv02755 | Federal Ethicon 2327 |
| Stallings | Peggy J. McKinley | 2:15cv02757 | Federal Ethicon 2327 |
| Robbins | Judith S. Hill | 2:15cv02760 | Federal Ethicon 2327 |
| Roberts | June | 2:15cv02761 | Federal Ethicon 2327 |
| Robinson-Osborne | Jami L. Christian Harness | 2:15cv02763 | Federal Ethicon 2327 |
| Roche | Karla S. Longmire Thompson | 2:15cv02764 | Federal Ethicon 2327 |
| Rodriguez | Linda Cepeda | 2:15cv02765 | Federal Ethicon 2327 |
| Romero | Rhonda C. Knepper | 2:15cv02767 | Federal Ethicon 2327 |
| Schlise | Kim M. | 2:15cv02769 | Federal Ethicon 2327 |
| Schmidt | Susan M. McGown | 2:15cv02770 | Federal Ethicon 2327 |
| Schmidt | Tammy K. Perron | 2:15cv02771 | Federal Ethicon 2327 |
| Simpson | Nancy | 2:15cv02781 | Federal Ethicon 2327 |
| Sinsky | Cindy Rex Sue | 2:15cv02782 | Federal Ethicon 2327 |
| Sprowls | Ruby Moore Jarkque | 2:15cv02783 | Federal Ethicon 2327 |
| Sprinkles | Sandra Brown | 2:15cv02784 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Spriggs | Janet N. | 2:15cv02785 | Federal Ethicon 2327 |
| Spears | Ruth Fuqua | 2:15cv02786 | Federal Ethicon 2327 |
| Sparacco | Carole Ann | 2:15cv02787 | Federal Ethicon 2327 |
| Smith | Carol Dean Carver | 2:15cv02789 | Federal Ethicon 2327 |
| Rodriguez | Josephine Baca | 2:15cv02790 | Federal Ethicon 2327 |
| Zeiders | Kathy | 2:15cv02792 | Federal Ethicon 2327 |
| Zecca | Jerry Lee Hurta | 2:15cv02793 | Federal Ethicon 2327 |
| Young | Brenda F. Morton | 2:15cv02794 | Federal Ethicon 2327 |
| Yoder | Kim C. Dusch Ingle | 2:15cv02795 | Federal Ethicon 2327 |
| Wooten | Crystal Renee Diggs | 2:15cv02797 | Federal Ethicon 2327 |
| Smith | Vada Mae Scars Buckland Sears | 2:15cv02800 | Federal Ethicon 2327 |
| Truluck | Lynda Diane Carter | 2:15cv02802 | Federal Ethicon 2327 |
| Williams | Debra Deborah Ann Styron McClain | 2:15cv02804 | Federal Ethicon 2327 |
| Tucker | Tommie Jo Barton | 2:15cv02805 | Federal Ethicon 2327 |
| Williams | Bonnie Jean Jones | 2:15cv02806 | Federal Ethicon 2327 |
| Turner | Vivian Marano | 2:15cv02807 | Federal Ethicon 2327 |
| Williams | Beverly Carol Farrar | 2:15cv02808 | Federal Ethicon 2327 |
| Valentine | Yvonne | 2:15cv02812 | Federal Ethicon 2327 |
| Welch | Teresa Olson | 2:15cv02815 | Federal Ethicon 2327 |
| Vander Leest | Nancy A. Thorpe | 2:15cv02819 | Federal Ethicon 2327 |
| Vasconcellos | Rita L. Ledoux | 2:15cv02824 | Federal Ethicon 2327 |
| Viggiano | Kathleen Cawley | 2:15cv02826 | Federal Ethicon 2327 |
| Vigil | Brenda Marie | 2:15cv02828 | Federal Ethicon 2327 |
| Rankin | Andrea Marie Dotson | 2:15cv02857 | Federal Ethicon 2327 |
| Schrimsher | Debra G. | 2:15cv02867 | Federal Ethicon 2327 |
| Whalen | Pamela Anne Osborne | 2:15cv02884 | Federal Ethicon 2327 |
| Carrera | Lizeth Barrial | 2:15cv02917 | Federal Ethicon 2327 |
| Gilchrist | Gretchen Denise | 2:15cv02925 | Federal Ethicon 2327 |
| Gill | Pamela Starling | 2:15cv02926 | Federal Ethicon 2327 |
| Godwin | Debra S. Palhamus | 2:15cv02927 | Federal Ethicon 2327 |
| Hennessy | Mary T. Phelan | 2:15cv02931 | Federal Ethicon 2327 |
| Hess | Brenda A. Giacalone | 2:15cv02932 | Federal Ethicon 2327 |
| Heuser | Mary Margaret Fannon | 2:15cv02933 | Federal Ethicon 2327 |
| Hobson | Stephanie S. | 2:15cv02935 | Federal Ethicon 2327 |
| Jones | Sue Ann Iver Oliver | 2:15cv02939 | Federal Ethicon 2327 |
| Kellar | R. Kaye Tatum Lucas | 2:15cv02940 | Federal Ethicon 2327 |
| Labrie | Michelle A. Frost | 2:15cv02942 | Federal Ethicon 2327 |
| Leos | Belinda B. Linda Vasquez | 2:15cv02944 | Federal Ethicon 2327 |
| Lindsey | Lorilynn Rene Gieger Johnson | 2:15cv02945 | Federal Ethicon 2327 |
| Morse | Betty J. Nelson | 2:15cv02952 | Federal Ethicon 2327 |
| Myron | Frances Moats Posten Bitonti | 2:15cv02954 | Federal Ethicon 2327 |
| Ruley | Cheryl R. Rae | 2:15cv02993 | Federal Boston Scientific 2326 |
| Crimmins | Nancy A. Stavola | 2:15cv02999 | Federal Bard 2187 |
| Kennebrew | Valerie | 2:15cv03002 | Federal Ethicon 2327 |
| Biggerstaff | Carol Toney | 2:15cv03003 | Federal Ethicon 2327 |
| Hesson | Assunte Plebani | 2:15cv03012 | Federal Bard 2187 |
| Salters | Willie Mae Bolden | 2:15cv03019 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Belser | Jamie Jaime All | 2:15cv03032 | Federal Ethicon 2327 |
| Shoemaker | Doris A. Reeder | 2:15cv03038 | Federal Ethicon 2327 |
| Hileman | Rena J. | 2:15cv03049 | Federal Ethicon 2327 |
| Bombace | Marion E. Porto | 2:15cv03062 | Federal Ethicon 2327 |
| Arthur | Linda Kay Keller | 2:15cv03087 | Federal Ethicon 2327 |
| Baker | Mary Ann | 2:15cv03088 | Federal Ethicon 2327 |
| Basadre | Martha Porta | 2:15cv03089 | Federal Ethicon 2327 |
| Bennerotte | Karen J. Long | 2:15cv03092 | Federal Ethicon 2327 |
| Burks | Maria Jackson | 2:15cv03093 | Federal Ethicon 2327 |
| Curtis | Tammy K. Morey | 2:15cv03095 | Federal Ethicon 2327 |
| Decker | Jackie Jacqueline R. Stulen Schmidt | 2:15cv03096 | Federal Ethicon 2327 |
| Fierro | Andria K. | 2:15cv03099 | Federal Ethicon 2327 |
| Fisher | Norma J. Grindle Raymond | 2:15cv03100 | Federal Ethicon 2327 |
| Gillespie | Joyce Ann Hutchinson | 2:15cv03104 | Federal Ethicon 2327 |
| Givens | Susan K. Wylie Clarke | 2:15cv03105 | Federal Ethicon 2327 |
| Johnson | Bonnie K. Lehmberg Stewart | 2:15cv03109 | Federal Ethicon 2327 |
| Johnson | Karrie Lee Tervo Groettum | 2:15cv03110 | Federal Ethicon 2327 |
| Tamblyn | Tamara Suzanne Parker Gideon | 2:15cv03117 | Federal Ethicon 2327 |
| Templeton | Kim Marie Rende | 2:15cv03118 | Federal Ethicon 2327 |
| Thompson | Debra J. Presswood Staniszewski | 2:15cv03119 | Federal Ethicon 2327 |
| Tomlinson | Donna Crabb | 2:15cv03121 | Federal Ethicon 2327 |
| Touchton | Sylvia R. | 2:15cv03122 | Federal Ethicon 2327 |
| Winsborough | Shannon P. | 2:15cv03129 | Federal Ethicon 2327 |
| Zuniga | Maria V. Virginia | 2:15cv03130 | Federal Ethicon 2327 |
| Campbell | Tina J. | 2:15cv03133 | Federal Ethicon 2327 |
| Diaz | Maria De Jesus | 2:15cv03136 | Federal Ethicon 2327 |
| Krout | Margaret Ann Hughes | 2:15cv03173 | Federal Ethicon 2327 |
| Siegrist | Debra C. Koval | 2:15cv03193 | Federal Ethicon 2327 |
| Morton | Melissa Richens | 2:15cv03194 | Federal Ethicon 2327 |
| Gonzalez | Rosemary R. | 2:15cv03196 | Federal Ethicon 2327 |
| Kurahara | Peggy Garton Cord Murray | 2:15cv03198 | Federal Ethicon 2327 |
| Garret | Cynthia T. Boyette Tarkerton Dail | 2:15cv03199 | Federal Ethicon 2327 |
| Weir | Denise Jensen Oyen | 2:15cv03200 | Federal Ethicon 2327 |
| Maxwell | April L. Barber | 2:15cv03205 | Federal Ethicon 2327 |
| Morgan | Kimberly Winchester Harrison | 2:15cv03210 | Federal Ethicon 2327 |
| Asmus | Diane Marie Hammelman | 2:15cv03242 | Federal Ethicon 2327 |
| Smith | Christin Denise | 2:15cv03244 | Federal Ethicon 2327 |
| Franklin | Stacy Sprags Spraggs | 2:15cv03246 | Federal Ethicon 2327 |
| Mayse | Elizabeth Julie Boyd Garcia Groel Calderon | 2:15cv03272 | Federal Ethicon 2327 |
| D'Ascanio | Tasha Tu'Nicole Robinson | 2:15cv03278 | Federal Ethicon 2327 |
| Powell-Coblentz | Ruth E. Vinson | 2:15cv03290 | Federal Ethicon 2327 |
| Griffin | Rebecca Ann Pettigrew | 2:15cv03297 | Federal Ethicon 2327 |
| Dill | Mary Elizabeth | 2:15cv03304 | Federal Ethicon 2327 |
| Jones | Sandra | 2:15cv03307 | Federal Ethicon 2327 |
| Grant-Hill | Paula | 2:15cv03319 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Doolen | Jana Lea Organ | 2:15cv03327 | Federal Ethicon 2327 |
| Apken | Madelyn Ann | 2:15cv03349 | Federal Ethicon 2327 |
| Pirtle | Elizabeth Aubrey Scott Raley Pitts | 2:15cv03372 | Federal Ethicon 2327 |
| Horsch | Karen Kopko | 2:15cv03377 | Federal Ethicon 2327 |
| Cole | Delores P. Pellerin | 2:15cv03413 | Federal Ethicon 2327 |
| Hillman | Patricia Harper | 2:15cv03431 | Federal Ethicon 2327 |
| Fitts | Priscilla | 2:15cv03441 | Federal Ethicon 2327 |
| Cabral | Christine A. | 2:15cv03442 | Federal Ethicon 2327 |
| Hollen | Freda Barger | 2:15cv03444 | Federal Ethicon 2327 |
| Odeh | Judith Edmondsen Climer Puckett | 2:15cv03445 | Federal Ethicon 2327 |
| Hayton | Charmie Corvin | 2:15cv03447 | Federal Ethicon 2327 |
| Cool | Linda F. Myers Clevenger Riffle Heudi | 2:15cv03454 | Federal Boston Scientific 2326 |
| Applegate | Christiane H. | 2:15cv03470 | Federal Ethicon 2327 |
| Stamback | Linda Pardick Allen Lambertson Patterson | 2:15cv03471 | Federal Ethicon 2327 |
| Sturgeon | Sylvania A. | 2:15cv03473 | Federal Ethicon 2327 |
| Fernandez | Juanita Villalobos | 2:15cv03481 | Federal Ethicon 2327 |
| Gallardo | Dora Ella Elia | 2:15cv03484 | Federal Ethicon 2327 |
| Hale | Janice Lucille | 2:15cv03495 | Federal Ethicon 2327 |
| Jordan | Annie Grace | 2:15cv03508 | Federal Ethicon 2327 |
| Sica | Jean Marie Bourque | 2:15cv03520 | Federal Ethicon 2327 |
| McDonough | Kimberly R. Steffens | 2:15cv03537 | Federal Ethicon 2327 |
| Ballweber | Sandy K. Sandra Green | 2:15cv03547 | Federal Ethicon 2327 |
| Masters | Beverly S. Bowen | 2:15cv03565 | Federal Ethicon 2327 |
| Nix | Frances Pearl Parks Austin | 2:15cv03566 | Federal Ethicon 2327 |
| Adams | Margaret Ann Buck McDonald Beaudoin | 2:15cv03568 | Federal Ethicon 2327 |
| Borkstrom | Mimi | 2:15cv03569 | Federal Ethicon 2327 |
| Cavileer | Maria Unversaw | 2:15cv03580 | Federal Ethicon 2327 |
| Romero | Olga A. Ochoa | 2:15cv03582 | Federal Ethicon 2327 |
| Grimstead | Rhonda Caldwell | 2:15cv03583 | Federal Ethicon 2327 |
| Green | Judith A. Gleissner | 2:15cv03587 | Federal Ethicon 2327 |
| Shatswell | Donna Denise Miller | 2:15cv03606 | Federal Ethicon 2327 |
| Zaldivar | Diana Isabel Buentello | 2:15cv03612 | Federal Ethicon 2327 |
| Harber | Anna I. Conn | 2:15cv03627 | Federal Boston Scientific 2326 |
| Hopper | Donna Sue | 2:15cv03633 | Federal Ethicon 2327 |
| Ferrari | Roberta | 2:15cv03637 | Federal Ethicon 2327 |
| Schmiett | Brenda | 2:15cv03638 | Federal Ethicon 2327 |
| Lee | Robin Abrasley Collins | 2:15cv03641 | Federal Ethicon 2327 |
| Stanford | Georgetta | 2:15cv03646 | Federal Ethicon 2327 |
| Kinsey | Sheila Wagnon | 2:15cv03647 | Federal Ethicon 2327 |
| Hart | Marilyn | 2:15cv03653 | Federal Ethicon 2327 |
| Kovach | Norma L. | 2:15cv03659 | Federal Ethicon 2327 |
| Misiaszek | Diane M. | 2:15cv03662 | Federal Ethicon 2327 |
| Schooler | Nevelyn Rains | 2:15cv03668 | Federal Ethicon 2327 |
| Sorensen | Linda I. Jones | 2:15cv03669 | Federal Ethicon 2327 |
| Koochagian | Loretta Prince Webb | 2:15cv03678 | Federal Ethicon 2327 |
| Payne | Tracy Lynn | 2:15cv03686 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Richer | Diane L. Hunter | 2:15cv03688 | Federal Ethicon 2327 |
| Brandvold | Cheryl S. Brandvold | 2:15cv03708 | Federal Ethicon 2327 |
| Thorington | Celia Covin | 2:15cv03734 | Federal Ethicon 2327 |
| Vaughan | Lisa K. Shealey | 2:15cv03737 | Federal Ethicon 2327 |
| Grooms | Peggy L. Harris | 2:15cv03738 | Federal Ethicon 2327 |
| DeGuzman | Michele Gail Vaues | 2:15cv03774 | Federal Ethicon 2327 |
| Kitzmiller | Dorothy Misbet | 2:15cv03826 | Federal Ethicon 2327 |
| Adams | Stacy Diane Hamlin Guthrie Craig | 2:15cv03828 | Federal Ethicon 2327 |
| O'Donnel | Nancy L. Schwemmer | 2:15cv03831 | Federal Ethicon 2327 |
| Pawlisa | Jayne B. Gorkiewicz Mills | 2:15cv03832 | Federal Ethicon 2327 |
| Smith | Tona A. | 2:15cv03838 | Federal Ethicon 2327 |
| Adkins | Dawn M. Newsom | 2:15cv03854 | Federal Ethicon 2327 |
| Phyfer | Pamela J. Bamba | 2:15cv03863 | Federal Ethicon 2327 |
| Gunter | Kayleen Price | 2:15cv03866 | Federal Ethicon 2327 |
| Pettit | Julie Marie Kummet | 2:15cv03870 | Federal Ethicon 2327 |
| Pitchford | Kendra K. | 2:15cv03874 | Federal Ethicon 2327 |
| Hodgdon | Peggy L. Frenette | 2:15cv03888 | Federal Ethicon 2327 |
| Weidler | Carole J. | 2:15cv03893 | Federal Ethicon 2327 |
| Terry | Eva I. Becsey | 2:15cv03898 | Federal Ethicon 2327 |
| Begnoche | Sarah LeVahn | 2:15cv03905 | Federal Ethicon 2327 |
| McTarsney | Anastasia | 2:15cv03908 | Federal Ethicon 2327 |
| Nielsen | Carol Ann | 2:15cv03910 | Federal Ethicon 2327 |
| Lemieux | Jeanne M. Martineau | 2:15cv03915 | Federal Boston Scientific 2326 |
| Merritt | Julia A. | 2:15cv03916 | Federal Boston Scientific 2326 |
| Vara | Julie Louise Higby | 2:15cv03917 | Federal Ethicon 2327 |
| Lindenmuth | Cheryl Parrish | 2:15cv03919 | Federal Ethicon 2327 |
| Gonzalez | Cynthia Gomez Franco | 2:15cv03920 | Federal Ethicon 2327 |
| Elizondo | Rebecca Gomez Berrios | 2:15cv03956 | Federal Ethicon 2327 |
| Gibson | Elsie Rose Gilmore | 2:15cv03978 | Federal Ethicon 2327 |
| Aguado | Rosa Maria Anna Rojas | 2:15cv03979 | Federal Ethicon 2327 |
| Cathey | Monyah Elizabeth | 2:15cv04001 | Federal Ethicon 2327 |
| Taylor | Tammy D. Evatt Lazo Turlukis | 2:15cv04014 | Federal Ethicon 2327 |
| Villanueva | Diana Mesta Trevino Hernandez | 2:15cv04043 | Federal Ethicon 2327 |
| Gonzalez | Teresa | 2:15cv04045 | Federal Ethicon 2327 |
| Forrest | Cynthia Iona Allen | 2:15cv04079 | Federal Bard 2187 |
| Williamson | Donnitta S. | 2:15cv04089 | Federal Ethicon 2327 |
| Munsch | Sheila | 2:15cv04146 | Federal Ethicon 2327 |
| Valdez | Donna Marie | 2:15cv04159 | Federal Ethicon 2327 |
| Ross | Leigh Daniels | 2:15cv04164 | Federal Ethicon 2327 |
| Herring | Venus Marie Ferguson | 2:15cv04212 | Federal Ethicon 2327 |
| McQueen | Darlene S. | 2:15cv04215 | Federal Ethicon 2327 |
| Rodriguez | Angela K. Boley | 2:15cv04216 | Federal Ethicon 2327 |
| Taylor | Taylor Lane Pitman | 2:15cv04217 | Federal AMS 2325 |
| Duvall | Lisa Marie Marshall Shanz | 2:15cv04277 | Federal Ethicon 2327 |
| Bogacki | Denise | 2:15cv04291 | Federal Ethicon 2327 |
| Sevek | Penny D. | 2:15cv04300 | Federal Ethicon 2327 |
| Holaway | Elizabeth Carrigan | 2:15cv04302 | Federal Ethicon 2327 |
| Rutledge | Debbie Deborah A. | 2:15cv04304 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mullins | Ann Marie | 2:15cv04305 | Federal Ethicon 2327 |
| Mills | Ruth N. Fugate | 2:15cv04334 | Federal Ethicon 2327 |
| Perez | Ramona I. Guirado Martinez | 2:15cv04335 | Federal Ethicon 2327 |
| White | Mary A. Fossier | 2:15cv04341 | Federal Ethicon 2327 |
| Gibbs | Kathleen Rae | 2:15cv04348 | Federal Ethicon 2327 |
| Harnish | Patricia A. Stoker | 2:15cv04350 | Federal Ethicon 2327 |
| Cavanaugh | Laurie Miller | 2:15cv04352 | Federal Ethicon 2327 |
| McDuffee | Janet Beyers | 2:15cv04355 | Federal Ethicon 2327 |
| Mack | Cathy L. Womeldorf | 2:15cv04370 | Federal Ethicon 2327 |
| Blanchard | Sharon A. | 2:15cv04399 | Federal Ethicon 2327 |
| Vides | Rina D. | 2:15cv04400 | Federal Ethicon 2327 |
| Mattson | Mary Jo Miller | 2:15cv04405 | Federal Ethicon 2327 |
| Middleton | Deborah | 2:15cv04410 | Federal Ethicon 2327 |
| Koenes | Sandra Jean | 2:15cv04411 | Federal Ethicon 2327 |
| Spradley | Marjorie Gowan | 2:15cv04412 | Federal Ethicon 2327 |
| Adams | Mary Ann Shrader Clayton | 2:15cv04432 | Federal Ethicon 2327 |
| Thompson-Hampton | Velma G. | 2:15cv04433 | Federal Ethicon 2327 |
| Clark | Sharon Glover | 2:15cv04436 | Federal Ethicon 2327 |
| Davis | Deborah Lynn Collard Demers Nolette | 2:15cv04438 | Federal Ethicon 2327 |
| Long | Donna Michelle | 2:15cv04441 | Federal Bard 2187 |
| Naquin | Linda | 2:15cv04469 | Federal Ethicon 2327 |
| Adams | Nannette Michelle Jones | 2:15cv04472 | Federal Ethicon 2327 |
| Barrett | Linda S. Porter Corey | 2:15cv04474 | Federal Ethicon 2327 |
| Fracasso | Anne M. Niemann | 2:15cv04476 | Federal Ethicon 2327 |
| Richardson | Melanie Maloney | 2:15cv04480 | Federal Ethicon 2327 |
| Hill | Carrie Yvette Tankersley | 2:15cv04491 | Federal Ethicon 2327 |
| Rivera | Ana Elizabeth Cordero Zalias | 2:15cv04502 | Federal Ethicon 2327 |
| Blalock | Betty Lee Brooks Carter | 2:15cv04509 | Federal Ethicon 2327 |
| Jones | Pamela F. Faye | 2:15cv04516 | Federal Ethicon 2327 |
| Violante | Norma Jean Presutti | 2:15cv04517 | Federal Bard 2187 |
| Northcutt | Anderia M. Volk | 2:15cv04521 | Federal Bard 2187 |
| Roland | Lisa | 2:15cv04540 | Federal Ethicon 2327 |
| Threatt | Leonya I. Bates | 2:15cv04543 | Federal Ethicon 2327 |
| Arndt | Helen I. Greis | 2:15cv04552 | Federal Ethicon 2327 |
| Bosk | Lynn M. Duncan Stajduhar | 2:15cv04558 | Federal Ethicon 2327 |
| Gonzales | Rosemary J. Lucero | 2:15cv04567 | Federal Ethicon 2327 |
| Johnson | Patricia Lynn | 2:15cv04586 | Federal Ethicon 2327 |
| Kost | Sandra Lee Norris | 2:15cv04590 | Federal Ethicon 2327 |
| Abee | Rhonda Davis | 2:15cv04593 | Federal Ethicon 2327 |
| Quintin | Jean | 2:15cv04604 | Federal Ethicon 2327 |
| Raimondo | Gail K. Hicks | 2:15cv04605 | Federal Ethicon 2327 |
| Anders | Debra Kay Rector | 2:15cv04613 | Federal Ethicon 2327 |
| Stegall | Neva Ferguson | 2:15cv04614 | Federal Ethicon 2327 |
| Torres | Anneska Daisy Brito | 2:15cv04616 | Federal Ethicon 2327 |
| Wilbanks | Jean E. Brown | 2:15cv04623 | Federal Ethicon 2327 |
| Yeater | Kelly A. Mavrin | 2:15cv04626 | Federal Ethicon 2327 |
| Adams | Linda Irene Branch | 2:15cv04627 | Federal Ethicon 2327 |
| Burley | Lela Fieldings Burney | 2:15cv04629 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kanupp | Vickie L. | 2:15cv04630 | Federal Ethicon 2327 |
| Lariviere | Claire G. Gallant | 2:15cv04634 | Federal Ethicon 2327 |
| Alpizar | Darla Dee | 2:15cv04635 | Federal Ethicon 2327 |
| Lauderback | Nancy Brockelbank Phaneus Tabor | 2:15cv04636 | Federal Ethicon 2327 |
| Amato | Marianne Dixon Cantelmo | 2:15cv04637 | Federal Ethicon 2327 |
| Anderson | Greta Bergerhoff Kate | 2:15cv04639 | Federal Ethicon 2327 |
| Lindquist | Jane Valente | 2:15cv04643 | Federal Ethicon 2327 |
| Logan | Nadine H. | 2:15cv04645 | Federal Ethicon 2327 |
| Lyons | Ellen F. | 2:15cv04647 | Federal Ethicon 2327 |
| Asencio | Joanne Antoine | 2:15cv04648 | Federal Ethicon 2327 |
| Ashley | Tanjia Wilkins | 2:15cv04649 | Federal Ethicon 2327 |
| Avadikian | Beverly J. King | 2:15cv04652 | Federal Ethicon 2327 |
| Mahmoud | Fatima | 2:15cv04653 | Federal Ethicon 2327 |
| Maney | Cathy Duyck | 2:15cv04654 | Federal Ethicon 2327 |
| Banks | Linda Lee Smith | 2:15cv04660 | Federal Ethicon 2327 |
| Martin | Jennifer J. | 2:15cv04661 | Federal Ethicon 2327 |
| Martindale | Juanita Perez | 2:15cv04662 | Federal Ethicon 2327 |
| Banse | Susan L. Hinrichs | 2:15cv04663 | Federal Ethicon 2327 |
| Barker | Wendy D. Bannon | 2:15cv04667 | Federal Ethicon 2327 |
| Barry | Cathy Fenton | 2:15cv04668 | Federal Ethicon 2327 |
| Moran | Wanda | 2:15cv04670 | Federal Ethicon 2327 |
| Bebo | Romona Jean Clevenger | 2:15cv04673 | Federal Ethicon 2327 |
| Collins | Barbara Jane Ellington | 2:15cv04675 | Federal Ethicon 2327 |
| Beckham | Sylvia Culberson | 2:15cv04676 | Federal Ethicon 2327 |
| Aleccia | Kerry N. McCreary Britton | 2:15cv04677 | Federal Ethicon 2327 |
| Benston | Sandra Smith | 2:15cv04679 | Federal Ethicon 2327 |
| Naylor | Diane Devito Czarnecki | 2:15cv04680 | Federal Ethicon 2327 |
| Biddix | Deborah Ann Strickland Laws | 2:15cv04682 | Federal Ethicon 2327 |
| Bill | Maureen Yazzie | 2:15cv04684 | Federal Ethicon 2327 |
| Lambert | Elizabeth | 2:15cv04685 | Federal Ethicon 2327 |
| Hoge | Dawn Joyce | 2:15cv04688 | Federal Ethicon 2327 |
| Black | Tamela Holden | 2:15cv04690 | Federal Ethicon 2327 |
| Boeck | Cheryl L. | 2:15cv04693 | Federal Ethicon 2327 |
| Booker | Carol Guthrie | 2:15cv04696 | Federal Ethicon 2327 |
| Borchelt | Sandra L. Earl | 2:15cv04697 | Federal Ethicon 2327 |
| Bowers | Rachel Anne | 2:15cv04699 | Federal Ethicon 2327 |
| Bradley | Sandra R. | 2:15cv04701 | Federal Ethicon 2327 |
| McNeill | Debra Womack | 2:15cv04702 | Federal Ethicon 2327 |
| Brock | Maxine Williams | 2:15cv04707 | Federal Ethicon 2327 |
| Brown | Dorothy Tidewell | 2:15cv04710 | Federal Ethicon 2327 |
| Anglin | Karen L. | 2:15cv04715 | Federal Ethicon 2327 |
| Mackiewicz | Karen R. | 2:15cv04716 | Federal Boston Scientific 2326 |
| Middleton | Irene J. | 2:15cv04718 | Federal Ethicon 2327 |
| Mixon | Bettye J. Rucker | 2:15cv04719 | Federal Ethicon 2327 |
| Morgan | Mary Louise Lowry Collins Baker | 2:15cv04723 | Federal Ethicon 2327 |
| Morgan | Denise K. Snyder | 2:15cv04724 | Federal Ethicon 2327 |
| Nash-Randolph | Heather Dawn Nash | 2:15cv04728 | Federal Ethicon 2327 |
| Obradovich | Gail Lenicheck Bahr | 2:15cv04730 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pendleton | Teresa L. Cooper Hamilton Pentecost McCord | 2:15cv04735 | Federal Ethicon 2327 |
| Perkins | Margaret A. | 2:15cv04738 | Federal Ethicon 2327 |
| Perry | Joan Flynn | 2:15cv04739 | Federal Ethicon 2327 |
| Petty | Darlene M. Kean Kursch | 2:15cv04740 | Federal Ethicon 2327 |
| Picard | Marlene Renee | 2:15cv04741 | Federal Ethicon 2327 |
| Pope | Debbie Rutledge | 2:15cv04744 | Federal Ethicon 2327 |
| Powell | Lashawn R. | 2:15cv04745 | Federal Ethicon 2327 |
| Przybyl | Helen Ahlrep | 2:15cv04747 | Federal Ethicon 2327 |
| Pullen | Kimberly | 2:15cv04748 | Federal Ethicon 2327 |
| Raines | Barbara A. Pease | 2:15cv04750 | Federal Ethicon 2327 |
| Ramos | Anise Suggs Frances | 2:15cv04752 | Federal Ethicon 2327 |
| Katleman | Laura Prue | 2:15cv04757 | Federal Ethicon 2327 |
| Kernizan | Kathleen D. | 2:15cv04758 | Federal Ethicon 2327 |
| Kirkpatrick | Ronda K. | 2:15cv04759 | Federal Ethicon 2327 |
| Labedz | Leocadia Czurylo | 2:15cv04760 | Federal Ethicon 2327 |
| LaJoy | Donna M. Baker | 2:15cv04763 | Federal Ethicon 2327 |
| LaPorte | Annie L. | 2:15cv04764 | Federal Ethicon 2327 |
| Larson | Brenda J. Zahnow | 2:15cv04765 | Federal Ethicon 2327 |
| Lewis | Learnesha | 2:15cv04767 | Federal Ethicon 2327 |
| Loock | Brenda | 2:15cv04768 | Federal Ethicon 2327 |
| Lopez | Natalia Perlaza-Ayala | 2:15cv04769 | Federal Ethicon 2327 |
| Lovins | Tori L. | 2:15cv04770 | Federal Ethicon 2327 |
| Bunch, deceased | Sharon Holley | 2:15cv04772 | Federal Ethicon 2327 |
| Lozano | Patricia A. DeMayo | 2:15cv04773 | Federal Ethicon 2327 |
| Burlingame | Stephanie Peschl | 2:15cv04775 | Federal Ethicon 2327 |
| Lusinger | Joyce E. | 2:15cv04776 | Federal Ethicon 2327 |
| Lussier | Dolly L. Maskell | 2:15cv04779 | Federal Ethicon 2327 |
| Malone | Annie J. Anthony | 2:15cv04784 | Federal Ethicon 2327 |
| Bushley | Margaret May Decker | 2:15cv04786 | Federal Ethicon 2327 |
| Cabral | Sandra Dasilva | 2:15cv04787 | Federal Ethicon 2327 |
| Campbell | Vivian Virdie Napier | 2:15cv04788 | Federal Ethicon 2327 |
| Candler | Patricia Ann | 2:15cv04789 | Federal Ethicon 2327 |
| Caproni | Diana Darras Dede | 2:15cv04790 | Federal Ethicon 2327 |
| Carey | Elizabeth Bernard | 2:15cv04792 | Federal Ethicon 2327 |
| Chase | Ruby J. Newcomb | 2:15cv04793 | Federal Ethicon 2327 |
| Checkai | Colleen K. Newcomb | 2:15cv04795 | Federal Ethicon 2327 |
| McCoy | Maria A. | 2:15cv04799 | Federal Ethicon 2327 |
| Christian | Rose Marie Johnson Walls | 2:15cv04800 | Federal Ethicon 2327 |
| Adams | Patricia Lynn Nee Gallery | 2:15cv04801 | Federal Ethicon 2327 |
| Christianson | Susan Felman Riemer Lonien | 2:15cv04803 | Federal Ethicon 2327 |
| Clark | Donna | 2:15cv04805 | Federal Ethicon 2327 |
| Coates | Louise M. Colborn | 2:15cv04808 | Federal Ethicon 2327 |
| Crumble | Carmen Louise | 2:15cv04819 | Federal Ethicon 2327 |
| Cruse | Jaclyn Millikan Wigginton | 2:15cv04821 | Federal Ethicon 2327 |
| Davidson | Annessa Saunders | 2:15cv04826 | Federal Ethicon 2327 |
| Dean | Christine Tesch | 2:15cv04830 | Federal Ethicon 2327 |
| DerryBerry | Debra J. Cline Stilwell | 2:15cv04834 | Federal Ethicon 2327 |
| Deyo | Sandra | 2:15cv04836 | Federal Ethicon 2327 |
| Dodson | Elaine Berry | 2:15cv04838 | Federal Ethicon 2327 |
| King | Terri Waters | 2:15cv04851 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Langmaid | Theresa M. Daggan | 2:15cv04858 | Federal Boston Scientific 2326 |
| Vastine | Judy A. | 2:15cv04861 | Federal Ethicon 2327 |
| Bailey | Twanda Rena | 2:15cv04865 | Federal Ethicon 2327 |
| Antwine | Sharon P. Perry | 2:15cv04866 | Federal Ethicon 2327 |
| Bailey | Rebecca Lorraine Harrison | 2:15cv04867 | Federal Ethicon 2327 |
| Roland | Lisa | 2:15cv04879 | Federal Ethicon 2327 |
| Terry | Rachel Lee Butler Cannon | 2:15cv04897 | Federal Ethicon 2327 |
| Ablonsky | Virginia Ginger Tewes Fifield | 2:15cv04904 | Federal Ethicon 2327 |
| Cox | Teresa Walsh | 2:15cv04909 | Federal Boston Scientific 2326 |
| Hurst | Carol Ann Wyatt | 2:15cv04918 | Federal Boston Scientific 2326 |
| Keefer | Patricia A. Watkins | 2:15cv04922 | Federal Ethicon 2327 |
| McClure | Rita Beth E. | 2:15cv04928 | Federal Ethicon 2327 |
| Keating | Tisha Vandiver | 2:15cv04930 | Federal Ethicon 2327 |
| Hodge | Lori J. Black Nelson | 2:15cv04933 | Federal Ethicon 2327 |
| Jordan | Mary Williams | 2:15cv04934 | Federal Ethicon 2327 |
| Hamner | Virpi S Maddox Kaneruo | 2:15cv04936 | Federal Ethicon 2327 |
| Holmon | Pamela Little | 2:15cv04941 | Federal Ethicon 2327 |
| Barr | Robyn K. Graddy | 2:15cv04944 | Federal Ethicon 2327 |
| Beck | Rhonda E. | 2:15cv04946 | Federal Ethicon 2327 |
| Posey | Wanda Johnson | 2:15cv04956 | Federal Ethicon 2327 |
| O'Neill | Janet C. | 2:15cv04971 | Federal Ethicon 2327 |
| Simpson | Joan M. Engels | 2:15cv04972 | Federal AMS 2325 |
| Bois | Samantha E. | 2:15cv04997 | Federal Ethicon 2327 |
| Davis | Lisa Fisher | 2:15cv05001 | Federal Ethicon 2327 |
| Huzzie | Sandrico Morgan | 2:15cv05004 | Federal Ethicon 2327 |
| Ochoa | Irene | 2:15cv05008 | Federal Ethicon 2327 |
| Bermudez | Sonia M. | 2:15cv05011 | Federal Ethicon 2327 |
| Carrigan | Sheila A. Coates | 2:15cv05015 | Federal Ethicon 2327 |
| Beeman-Busby | Janet Lee Leavitt Schertenleib | 2:15cv05017 | Federal Ethicon 2327 |
| Childers | Vickie A. Rushing Wardlow Mullins Thomas Downs Burkes | 2:15cv05018 | Federal Ethicon 2327 |
| Fahnestock | Martha Louise | 2:15cv05019 | Federal Ethicon 2327 |
| Camp | Joyce Ann Entrekin Brock Leemon | 2:15cv05039 | Federal Ethicon 2327 |
| Pettis | Carmen | 2:15cv05062 | Federal Ethicon 2327 |
| Aikins | Beverly R. McCracken | 2:15cv05067 | Federal Ethicon 2327 |
| Thompson | Judy Julian Murphy Kirkland | 2:15cv05073 | Federal Ethicon 2327 |
| Martin | Yolanda Greer Murrie | 2:15cv05077 | Federal Ethicon 2327 |
| Brand | Faye S. | 2:15cv05085 | Federal Ethicon 2327 |
| Church | Sandra Walsh | 2:15cv05102 | Federal Ethicon 2327 |
| Chapin | Laurie Ann C. Hikle | 2:15cv05120 | Federal Ethicon 2327 |
| Cassel | Sheryl L. | 2:15cv05125 | Federal Ethicon 2327 |
| Cooley | Lisa Baubeau | 2:15cv05136 | Federal Ethicon 2327 |
| Freeman | Pamela B. Henderson | 2:15cv05146 | Federal Bard 2187 |
| Soltero | Roxana | 2:15cv05161 | Federal Ethicon 2327 |
| Morgan | Judith A. | 2:15cv05181 | Federal Ethicon 2327 |
| Cockrell | Dorothy Burnett | 2:15cv05192 | Federal Ethicon 2327 |
| Licano | Sharon Kay Keller Wheeler | 2:15cv05199 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Collings | Erin Nicole Tolsma | 2:15cv05204 | Federal Ethicon 2327 |
| Littrell | Sharron L. | 2:15cv05215 | Federal Ethicon 2327 |
| Chisholm | Nicole | 2:15cv05216 | Federal Ethicon 2327 |
| Dorry | Pandora | 2:15cv05217 | Federal Ethicon 2327 |
| Whalen | Anne M. McFerran Stonerock | 2:15cv05229 | Federal Ethicon 2327 |
| Ray | Lou Ann Whitfield | 2:15cv05232 | Federal Ethicon 2327 |
| Ransom | Lyca L. Guerrero | 2:15cv05236 | Federal Ethicon 2327 |
| Read | Paula Sue Reed | 2:15cv05238 | Federal Ethicon 2327 |
| Dilling | Catherine Margaret Henn | 2:15cv05248 | Federal Ethicon 2327 |
| Kuepers | Christine Taylor | 2:15cv05255 | Federal Ethicon 2327 |
| Freeman | Rebecca | 2:15cv05258 | Federal Ethicon 2327 |
| Slone | Peggy Jo Eyring | 2:15cv05259 | Federal Ethicon 2327 |
| DiSante | Jeannie Jean Makarevitz Phifer | 2:15cv05261 | Federal Ethicon 2327 |
| Culbreath | Patricia A. | 2:15cv05272 | Federal Ethicon 2327 |
| Robson | Robinett Hagen | 2:15cv05274 | Federal Ethicon 2327 |
| Burkitt | Shelley Mitchell | 2:15cv05276 | Federal Ethicon 2327 |
| Studt | Tonia D. | 2:15cv05280 | Federal Ethicon 2327 |
| Brown | Thelma Alonvo | 2:15cv05282 | Federal Ethicon 2327 |
| Miller | June | 2:15cv05292 | Federal Ethicon 2327 |
| Marks | Inis L. Shook Moore Gibson | 2:15cv05295 | Federal Ethicon 2327 |
| Cirencione | Suzanne McKee | 2:15cv05312 | Federal Ethicon 2327 |
| Devey | Phyllis E. Tysko | 2:15cv05313 | Federal Ethicon 2327 |
| Downing | Brenda Lee Porter | 2:15cv05315 | Federal Ethicon 2327 |
| Duncan | Darlene E. Randall | 2:15cv05316 | Federal Ethicon 2327 |
| Grishey | Kathryn Sullivan | 2:15cv05318 | Federal Ethicon 2327 |
| Harmon | Katina | 2:15cv05319 | Federal Ethicon 2327 |
| Huff | Cheryl Lynn French | 2:15cv05320 | Federal Ethicon 2327 |
| Burchett | Alma Lee Jones | 2:15cv05322 | Federal Ethicon 2327 |
| Coletta | Marie Antoinette | 2:15cv05323 | Federal Ethicon 2327 |
| Graves | Bonita Carol Hood | 2:15cv05324 | Federal Ethicon 2327 |
| Keen | Carolyn Louise | 2:15cv05332 | Federal Ethicon 2327 |
| MacWilliam | Kimberley Anne | 2:15cv05338 | Federal Ethicon 2327 |
| Mitzel | Rosalie Elaine Lieb | 2:15cv05340 | Federal Ethicon 2327 |
| Nuernberg | Clare M. Auger Reller | 2:15cv05347 | Federal Ethicon 2327 |
| Doran | Carolyn Lucille Linton Qunell | 2:15cv05368 | Federal Ethicon 2327 |
| Rodriguez | Holly Jean Sniffen | 2:15cv05369 | Federal Ethicon 2327 |
| Crossen | Pamela S. | 2:15cv05387 | Federal Ethicon 2327 |
| Ennis | Lisa K. Varner | 2:15cv05389 | Federal Ethicon 2327 |
| Moore | Greer G. | 2:15cv05405 | Federal Ethicon 2327 |
| Pleasant | Valerie P. Williams Lark | 2:15cv05410 | Federal Ethicon 2327 |
| Wagoner | Margie Pearl | 2:15cv05420 | Federal Ethicon 2327 |
| Rodriguez | Elida Ramona Morinico | 2:15cv05427 | Federal Ethicon 2327 |
| De Marco | Joan Patricia | 2:15cv05444 | Federal Ethicon 2327 |
| Brown | Cheryl L. Carter | 2:15cv05445 | Federal Ethicon 2327 |
| Franks | Teresa Darlene Stevens Jacoby | 2:15cv05448 | Federal Ethicon 2327 |
| Fuller | Lori Marie Schmedlen | 2:15cv05450 | Federal Ethicon 2327 |
| DeRosa | Sherry H. Bojarski | 2:15cv05452 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Frawley | Linda Maureen Carrigan | 2:15cv05456 | Federal Ethicon 2327 |
| Fernandes | Vera Dimas | 2:15cv05457 | Federal Ethicon 2327 |
| Honeycutt | Geraldine Frances Gainey | 2:15cv05503 | Federal Ethicon 2327 |
| Paulding | Earnestine Lambert | 2:15cv05510 | Federal Ethicon 2327 |
| Touchet | Barbara | 2:15cv05511 | Federal Ethicon 2327 |
| Henriques | Stephanie Hopson Tyler | 2:15cv05530 | Federal Ethicon 2327 |
| Garlick | Dana Stroud | 2:15cv05533 | Federal Ethicon 2327 |
| Maynard | Renee Reed Polt Dobson | 2:15cv05541 | Federal Ethicon 2327 |
| Kelley | Yvette S. Murray Koffman Bellis | 2:15cv05551 | Federal Ethicon 2327 |
| Chestnut | LaTarva M. | 2:15cv05555 | Federal Ethicon 2327 |
| Aldridge | Carolyn J. Steedley | 2:15cv05563 | Federal Ethicon 2327 |
| Palmer | Theresa Marie Sullivan | 2:15cv05565 | Federal Ethicon 2327 |
| Milam, deceased | Billie Ruth McKeever | 2:15cv05586 | Federal Ethicon 2327 |
| Tucker | Tanzy M. Creasy | 2:15cv05591 | Federal Ethicon 2327 |
| Turney-Mayeaux | Sherry | 2:15cv05598 | Federal Ethicon 2327 |
| Montgomery | Cheilion F. | 2:15cv05601 | Federal Ethicon 2327 |
| Yates | Cathy Briscoe | 2:15cv05602 | Federal Ethicon 2327 |
| Gutierrez | Janelle Bernadette Moreno | 2:15cv05611 | Federal Ethicon 2327 |
| Butchko | Michelle Ann | 2:15cv05616 | Federal Ethicon 2327 |
| Davison-Berglund | Tina Marie | 2:15cv05618 | Federal Ethicon 2327 |
| Newlun | Patricia D. Falzarano Bancroft | 2:15cv05619 | Federal Ethicon 2327 |
| Gardner | Kim Kimberly Renee Derflinger | 2:15cv05627 | Federal Ethicon 2327 |
| Dennis | Amelia Anne Owens Tilton | 2:15cv05630 | Federal Ethicon 2327 |
| Hubbard | Angela Robin Allen | 2:15cv05635 | Federal Ethicon 2327 |
| Johnson | Eve Marie Berger Martin | 2:15cv05637 | Federal Ethicon 2327 |
| Karasek | Suzanne M. Sue Smith | 2:15cv05638 | Federal Ethicon 2327 |
| Isenberg | Janie D. Butler | 2:15cv05641 | Federal Ethicon 2327 |
| Gotshall | Debra A. Olewine | 2:15cv05644 | Federal Ethicon 2327 |
| George | Brenda S. | 2:15cv05647 | Federal Ethicon 2327 |
| Parsons | Bonnie J. Bowden | 2:15cv05653 | Federal Ethicon 2327 |
| Pedersen | Alba Ramona Jellison | 2:15cv05656 | Federal Ethicon 2327 |
| Peters | Winifred Lurene Walker | 2:15cv05657 | Federal Ethicon 2327 |
| Plucinik | Bobby Joe Barnard | 2:15cv05658 | Federal Ethicon 2327 |
| Poland | Brenda J. | 2:15cv05659 | Federal Ethicon 2327 |
| Poor | Sheri Hunsucher | 2:15cv05660 | Federal Ethicon 2327 |
| Racine | Patricia Jane Landon | 2:15cv05661 | Federal Ethicon 2327 |
| Robbins | Patricia Marie Allinger | 2:15cv05668 | Federal Ethicon 2327 |
| Rogers | Tracy A. Hall | 2:15cv05670 | Federal Ethicon 2327 |
| Ryan | Kimberly Allan Vanbever | 2:15cv05673 | Federal Ethicon 2327 |
| Seid | Norma J. Lewis | 2:15cv05676 | Federal Ethicon 2327 |
| Shy | Robin Jayne Jennewein Laster Howell | 2:15cv05678 | Federal Ethicon 2327 |
| Sills | Eileen Mae | 2:15cv05679 | Federal Ethicon 2327 |
| Eaker | Marsha Yeargan | 2:15cv05681 | Federal Ethicon 2327 |
| Sorg | Mimi L. Smith Hopkins | 2:15cv05683 | Federal Ethicon 2327 |
| Whitehead | Bonnie Sue | 2:15cv05693 | Federal Ethicon 2327 |
| Hutchens | Shounda | 2:15cv05696 | Federal Ethicon 2327 |
| Hill | Robbie D. | 2:15cv05699 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hall | Kathleen Dickerson Baktis | 2:15cv05700 | Federal Ethicon 2327 |
| Hart | Kimberley Faith Garner | 2:15cv05780 | Federal Ethicon 2327 |
| Kelley | Robin Lynn Sumey | 2:15cv05799 | Federal Ethicon 2327 |
| Galliot | Catherine Fitzgerald | 2:15cv05801 | Federal Ethicon 2327 |
| Gallert | Barbara A. Zalewski | 2:15cv05802 | Federal Ethicon 2327 |
| Thompson | Karen Tanner | 2:15cv05826 | Federal Ethicon 2327 |
| Hensley | Sherry Annette Shook | 2:15cv05829 | Federal Ethicon 2327 |
| Onyegbule | Sandra | 2:15cv05833 | Federal Ethicon 2327 |
| Franko | Natalie S. Kloker | 2:15cv05840 | Federal Ethicon 2327 |
| Neiderer | Tina M. | 2:15cv05845 | Federal Ethicon 2327 |
| Moore | Pamela | 2:15cv05846 | Federal Ethicon 2327 |
| Hunter | Mary E. Rymer | 2:15cv05847 | Federal Ethicon 2327 |
| McMullen | Marie Theresa Iannotti | 2:15cv05848 | Federal Ethicon 2327 |
| Larberg | Pamela M. Bass Johnston | 2:15cv05853 | Federal Ethicon 2327 |
| Cardenas | Dolly | 2:15cv05855 | Federal Ethicon 2327 |
| Rappuchi | Violet E. | 2:15cv05856 | Federal Ethicon 2327 |
| Rodriguez | Terenitia S. | 2:15cv05856 | Federal Ethicon 2327 |
| Gomez | Lorraine | 2:15cv05857 | Federal Ethicon 2327 |
| Heredia | Lourdes | 2:15cv05857 | Federal Ethicon 2327 |
| Ramirez | Rosa Maria | 2:15cv05858 | Federal Ethicon 2327 |
| Vasquez | Nelida | 2:15cv05858 | Federal Ethicon 2327 |
| Gale | Pearl A. Morcombe | 2:15cv05859 | Federal Ethicon 2327 |
| Hoak | Glenda Norton | 2:15cv05861 | Federal Ethicon 2327 |
| Harris | Janice R. Owenshu | 2:15cv05862 | Federal Ethicon 2327 |
| Good | Deborah Ann Donnelly Prusia | 2:15cv05865 | Federal Ethicon 2327 |
| Harrell | Theresa Mae | 2:15cv05866 | Federal Ethicon 2327 |
| Williams | Sonya Y. Thomas Cobb | 2:15cv05883 | Federal Ethicon 2327 |
| Raskopf | Ann OConnor | 2:15cv05888 | Federal Ethicon 2327 |
| Norris | Debra | 2:15cv05901 | Federal Ethicon 2327 |
| Wierzba | Linda G. Martin | 2:15cv05902 | Federal Ethicon 2327 |
| Monroe | Ruby Louise | 2:15cv05906 | Federal Ethicon 2327 |
| Norslandter | Naomi A. Lopez Alonzo Orsman | 2:15cv05934 | Federal Ethicon 2327 |
| Pellot | Carmen | 2:15cv05937 | Federal Ethicon 2327 |
| Brindle | Sherry Messer | 2:15cv05939 | Federal Ethicon 2327 |
| Carter-Corn | Pamela L. | 2:15cv05941 | Federal Ethicon 2327 |
| Hill | Jenny Lynn Stormer | 2:15cv05944 | Federal Ethicon 2327 |
| Dugan | Laurie Ann Watson Taylor Dobson | 2:15cv05963 | Federal Ethicon 2327 |
| Howington | Donna Kay Norton | 2:15cv05967 | Federal Ethicon 2327 |
| Baty | Tammie Lynne | 2:15cv05975 | Federal Ethicon 2327 |
| LeMay | Lisa Marie | 2:15cv06008 | Federal Ethicon 2327 |
| McClelland | Dale B. Koushel Shumas | 2:15cv06011 | Federal Ethicon 2327 |
| Williams | Joyce Lewis | 2:15cv06018 | Federal Ethicon 2327 |
| Moreland | Dawn Marie Foresman Mann | 2:15cv06027 | Federal Ethicon 2327 |
| Gilly | Shawna Renee Anderson | 2:15cv06034 | Federal Ethicon 2327 |
| Schultz | Lisa Rena Chappelle | 2:15cv06040 | Federal Ethicon 2327 |
| Estes | Brenda A. Colicelli | 2:15cv06042 | Federal Boston Scientific 2326 |
| Demetrician | Franne Ketofsky Ehrich | 2:15cv06052 | Federal Boston Scientific 2326 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lasorda | Gaetana S. | 2:15cv06065 | Federal Bard 2187 |
| Horton | Evelyn Jane | 2:15cv06067 | Federal Ethicon 2327 |
| Johnson | Frankie E. Adcock Henderson | 2:15cv06079 | Federal Ethicon 2327 |
| McNeely | Margaret Callahan | 2:15cv06088 | Federal Ethicon 2327 |
| Klein | Alice Mae | 2:15cv06096 | Federal Ethicon 2327 |
| Farley | Kimberly Juanita | 2:15cv06119 | Federal Ethicon 2327 |
| Crawford | Lisa | 2:15cv06125 | Federal Ethicon 2327 |
| Hinkle | Kimberly A. | 2:15cv06131 | Federal Ethicon 2327 |
| Bagley | Andrea L. Gatons Barr Rodeghero | 2:15cv06138 | Federal Ethicon 2327 |
| Johnson | Robbin Gail Cox | 2:15cv06141 | Federal Ethicon 2327 |
| Lewis | Diana Marie Mayfield Lutzow | 2:15cv06142 | Federal Ethicon 2327 |
| Holmes | Barbara Ann Byers | 2:15cv06146 | Federal Ethicon 2327 |
| Perkovich | Maria E. Acosta Schulz DeJesus Olewine | 2:15cv06177 | Federal Ethicon 2327 |
| Kamps | Lynn Marie Perrett | 2:15cv06183 | Federal Ethicon 2327 |
| Hogan | Jane F. Tranas | 2:15cv06186 | Federal Ethicon 2327 |
| Corfee | Arlene S. Wells | 2:15cv06194 | Federal Ethicon 2327 |
| Parker | Bonniekay Marie Siricki | 2:15cv06237 | Federal Coloplast 2387 |
| Hall | Lisa Hodges Bradner Perdue Young | 2:15cv06242 | Federal Ethicon 2327 |
| Zykan | Helen Marie Howard | 2:15cv06247 | Federal Ethicon 2327 |
| Donald | Kathy L. | 2:15cv06251 | Federal Ethicon 2327 |
| Dunbar | Deborah L. | 2:15cv06254 | Federal Ethicon 2327 |
| Duzan | Darlene | 2:15cv06255 | Federal Ethicon 2327 |
| Eaton | Sharon Winter Tutor | 2:15cv06257 | Federal Ethicon 2327 |
| Ebert | Mary L. Oedsma | 2:15cv06259 | Federal Ethicon 2327 |
| Eisenhart | Joann F. | 2:15cv06261 | Federal Ethicon 2327 |
| Ellery | Loretta Lynn Derry | 2:15cv06262 | Federal Ethicon 2327 |
| Erban | Judith M. | 2:15cv06264 | Federal Ethicon 2327 |
| McFarland | Lashawna M. Drake | 2:15cv06265 | Federal Ethicon 2327 |
| Preston | Beatrice Lucille Wright Davis | 2:15cv06266 | Federal Ethicon 2327 |
| Price | Kathryn Atkins | 2:15cv06267 | Federal Ethicon 2327 |
| Faw | Clara Mae Stanley | 2:15cv06272 | Federal Ethicon 2327 |
| Fernandez | Gladys Castillo | 2:15cv06275 | Federal Ethicon 2327 |
| Colavito | Rosemary A. Peraglia | 2:15cv06278 | Federal Ethicon 2327 |
| Ferreira | Mary Ann | 2:15cv06279 | Federal Ethicon 2327 |
| Fietzer | Sherry L. Christian Retzlaft | 2:15cv06280 | Federal Ethicon 2327 |
| Kallam | Donna Matthews | 2:15cv06282 | Federal Ethicon 2327 |
| Jones | Vivian | 2:15cv06284 | Federal Ethicon 2327 |
| Fleming | Patricia | 2:15cv06285 | Federal Ethicon 2327 |
| Jones | Linda I | 2:15cv06289 | Federal Ethicon 2327 |
| Jones | Delphine | 2:15cv06291 | Federal Ethicon 2327 |
| Johnson | Patsy Joan Sullivan | 2:15cv06292 | Federal Ethicon 2327 |
| Frias | Cynthia L. Strawser | 2:15cv06295 | Federal Ethicon 2327 |
| Jernigan | Lisa A. | 2:15cv06299 | Federal Ethicon 2327 |
| Fuller | Patricia Elaine Johnson | 2:15cv06302 | Federal Ethicon 2327 |
| Galindo | Lysette Robles | 2:15cv06304 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jenkins | Sandra K. McIntyre | 2:15cv06309 | Federal Ethicon 2327 |
| Jackson | Janet | 2:15cv06310 | Federal Ethicon 2327 |
| Gischel | Deana | 2:15cv06313 | Federal Ethicon 2327 |
| Gleghorn | Tina G. Harper | 2:15cv06314 | Federal Ethicon 2327 |
| Hunt | Robin D. Hamilton | 2:15cv06315 | Federal Ethicon 2327 |
| Hughes | Kathy Hammonds | 2:15cv06317 | Federal Ethicon 2327 |
| Gonzalez | Helen Y. | 2:15cv06321 | Federal Ethicon 2327 |
| Hudson | Susan Annette | 2:15cv06322 | Federal Ethicon 2327 |
| Holbert | Tina | 2:15cv06324 | Federal Ethicon 2327 |
| Gossett | Jill Marie | 2:15cv06325 | Federal Ethicon 2327 |
| Grady | Lois Evelyn Roberts Youell Casaus | 2:15cv06326 | Federal Ethicon 2327 |
| Hinson | Rose M. Plontek | 2:15cv06328 | Federal Ethicon 2327 |
| Gray | Vickey L. Sellers Benish Kenley | 2:15cv06329 | Federal Ethicon 2327 |
| Gray | Patsy Hearn | 2:15cv06330 | Federal Ethicon 2327 |
| Greengrass | JoAnn Gaukler | 2:15cv06332 | Federal Ethicon 2327 |
| Greenleaf | Vickie A. | 2:15cv06333 | Federal Ethicon 2327 |
| Grisnold-Harris | Eleanor | 2:15cv06336 | Federal Ethicon 2327 |
| Hinckle | Debra | 2:15cv06337 | Federal Ethicon 2327 |
| Higgason | Glenda Hollis Cockrell | 2:15cv06339 | Federal Ethicon 2327 |
| Herila | Lisa Darlene | 2:15cv06341 | Federal Ethicon 2327 |
| Gutierrez | Margarita | 2:15cv06343 | Federal Ethicon 2327 |
| Hendrix | Aretha Arctha Bell Gxvvsdt | 2:15cv06344 | Federal Ethicon 2327 |
| Haas | Dorothea F. | 2:15cv06346 | Federal Ethicon 2327 |
| Halle | Rita L. | 2:15cv06347 | Federal Ethicon 2327 |
| Harp | Martha Pedroza | 2:15cv06351 | Federal Ethicon 2327 |
| Thomas | Janice Annette Hartness Browning | 2:15cv06352 | Federal Ethicon 2327 |
| Hefner | Virginia Diane | 2:15cv06354 | Federal Ethicon 2327 |
| Heil | Phyllis J. McClure | 2:15cv06355 | Federal Ethicon 2327 |
| Heim | Juliette | 2:15cv06356 | Federal Ethicon 2327 |
| Fowler | Anna Hardy | 2:15cv06365 | Federal Ethicon 2327 |
| Speaks | Terri Rae Roush | 2:15cv06369 | Federal Ethicon 2327 |
| Bettencourt | Donita S. Betts | 2:15cv06378 | Federal Ethicon 2327 |
| Kincaid | Carla | 2:15cv06380 | Federal Ethicon 2327 |
| Maher | Karen S. North | 2:15cv06385 | Federal Ethicon 2327 |
| Madsen | Barbara Ellen Luttrell | 2:15cv06386 | Federal Ethicon 2327 |
| Lindberg | Linda E. Soderquest | 2:15cv06388 | Federal Ethicon 2327 |
| Lockwood | Alfreda A. | 2:15cv06389 | Federal Ethicon 2327 |
| Massey | Bessie Marie Dickerson | 2:15cv06390 | Federal Ethicon 2327 |
| Murphy | Deanna C. Stacy Zoluecoffer McClelland Deuster | 2:15cv06392 | Federal Ethicon 2327 |
| Vasquez | Mary M. Perez | 2:15cv06395 | Federal Ethicon 2327 |
| Studdard | Tammy Ann | 2:15cv06397 | Federal Ethicon 2327 |
| Lopez | Bertha Alicia Figueroa | 2:15cv06399 | Federal Ethicon 2327 |
| McKinnon | Jane A. Hanides | 2:15cv06400 | Federal Ethicon 2327 |
| Lowry | Valarie Jane Kirk | 2:15cv06403 | Federal Ethicon 2327 |
| Cady | Charlene Cathlene Marie McMillan | 2:15cv06407 | Federal Ethicon 2327 |
| Homer | Regan Schrift | 2:15cv06408 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bancheri | Jill Golda Gateman | 2:15cv06411 | Federal Ethicon 2327 |
| Miller | Dana Jo Waller Walls Hemsley | 2:15cv06414 | Federal Ethicon 2327 |
| Lovelace | Fran Belton | 2:15cv06417 | Federal Ethicon 2327 |
| McKinney | Kay Weese Brumfield Linda | 2:15cv06428 | Federal Ethicon 2327 |
| Diaz | Frances Sherlock | 2:15cv06429 | Federal Ethicon 2327 |
| Aviles | Norma A. Parra | 2:15cv06434 | Federal Ethicon 2327 |
| McCormick | Julianne P. Juli | 2:15cv06435 | Federal Ethicon 2327 |
| Crouch | Delores Fehr | 2:15cv06456 | Federal Ethicon 2327 |
| Crump | Elizabeth J. Buhler | 2:15cv06498 | Federal Ethicon 2327 |
| Strotz | Diane Marie Chrfty Christy | 2:15cv06499 | Federal Ethicon 2327 |
| Maag | Ethel M. Smith | 2:15cv06502 | Federal Ethicon 2327 |
| Long | Nerissa S. Shaub | 2:15cv06503 | Federal Ethicon 2327 |
| Lizotte | Patricia L. Andrews | 2:15cv06505 | Federal Ethicon 2327 |
| Coe | Martha M. | 2:15cv06577 | Federal Ethicon 2327 |
| Wheeler | Colleen | 2:15cv06578 | Federal Ethicon 2327 |
| Parker | Patricia S. Stegall | 2:15cv06581 | Federal Ethicon 2327 |
| Challis | Cary | 2:15cv06603 | Federal Bard 2187 |
| Joshi-Nelson | Ratna Joshi Armstead | 2:15cv06636 | Federal Bard 2187 |
| Phillips | Shannon D. Lee | 2:15cv06727 | Federal Ethicon 2327 |
| Hartweck | Sharon E. | 2:15cv06803 | Federal Ethicon 2327 |
| Oorlog | Pamela Garza | 2:15cv06804 | Federal Ethicon 2327 |
| Cruz | Hilda Curiel | 2:15cv06805 | Federal Ethicon 2327 |
| Munoz | Dolores Maria Santacruz | 2:15cv06806 | Federal Ethicon 2327 |
| Adams | Inis Carter | 2:15cv06847 | Federal Ethicon 2327 |
| Nimroozi | Vicky Maria Carreon | 2:15cv06858 | Federal Ethicon 2327 |
| Pettey | Mary I. Molly Ritter | 2:15cv06867 | Federal Ethicon 2327 |
| Morrow | Hazel Irene Wilson | 2:15cv06868 | Federal Ethicon 2327 |
| Noe | Jackie Lyn Buck | 2:15cv06873 | Federal Ethicon 2327 |
| Rapoza | Diane Jean | 2:15cv06884 | Federal Ethicon 2327 |
| Padalino | Penny Marie McNamara | 2:15cv06886 | Federal Ethicon 2327 |
| Hendrickson | Alice D. Lehnherr | 2:15cv06892 | Federal Ethicon 2327 |
| Nicol | Rebecca J. Raynor | 2:15cv06893 | Federal Ethicon 2327 |
| Brown | Rebecca Elaine Hoyle | 2:15cv06899 | Federal Ethicon 2327 |
| Brantley | Shannon Ann McGettigan Marlowe | 2:15cv06914 | Federal Ethicon 2327 |
| Keith | Pamela J. Stout | 2:15cv06916 | Federal Ethicon 2327 |
| Taylor | Telya Renee | 2:15cv06919 | Federal Ethicon 2327 |
| Garbs | Sandra C. Aldridge | 2:15cv06928 | Federal Ethicon 2327 |
| Clements | Judy Carolyn | 2:15cv06929 | Federal Ethicon 2327 |
| Preston | Ruby | 2:15cv06933 | Federal Ethicon 2327 |
| Rasberry | Mary Marie Mcmillian | 2:15cv06950 | Federal Ethicon 2327 |
| Rosales | Angelica Fimbres | 2:15cv06955 | Federal Ethicon 2327 |
| Nagy | Wendy Brown | 2:15cv06969 | Federal Ethicon 2327 |
| Hannah | Joyce M. Ponder | 2:15cv06977 | Federal Boston Scientific 2326 |
| Richardson | Angelia Maxwell Long Dailey Rodgers Pherrigan''Phenix | 2:15cv06978 | Federal Ethicon 2327 |
| Keeler | Sarah Elizabeth | 2:15cv06985 | Federal Ethicon 2327 |
| Koprowski | Darlene Skladany | 2:15cv07003 | Federal Ethicon 2327 |
| Kurupas | Colleen A. Manuele Brannon | 2:15cv07004 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dixon | Susan A. Bond Bradshaw | 2:15cv07017 | Federal Boston Scientific 2326 |
| Duncan | Faye Pritchett Clements Grier | 2:15cv07023 | Federal Ethicon 2327 |
| Sanders | Bernadette Smith | 2:15cv07026 | Federal Ethicon 2327 |
| Valles | Marisa Renee Sewell | 2:15cv07044 | Federal Ethicon 2327 |
| Tunsil | Pearlie Mae Sharpe | 2:15cv07083 | Federal Ethicon 2327 |
| Ercolani | Marcella | 2:15cv07092 | Federal Ethicon 2327 |
| Whittlinger | Barbara J. Yeoman | 2:15cv07099 | Federal Ethicon 2327 |
| Roop | Favienne Helber | 2:15cv07111 | Federal Ethicon 2327 |
| Andrews | Teresa Ann | 2:15cv07112 | Federal Ethicon 2327 |
| Piercy | Deborah K. Rivers | 2:15cv07140 | Federal Ethicon 2327 |
| Massa | Teresa M. Garnecki | 2:15cv07147 | Federal Ethicon 2327 |
| Martini | Mary Burns Hutchko | 2:15cv07148 | Federal Ethicon 2327 |
| Horan | Dawn Marie Trapanoth | 2:15cv07167 | Federal Bard 2187 |
| Hall | Scarlett Olson Tetty Lomax Hughes | 2:15cv07170 | Federal Ethicon 2327 |
| Adams | Candy Candace Kay Smith | 2:15cv07198 | Federal Ethicon 2327 |
| Cramer | Sherrill Renee Kile | 2:15cv07203 | Federal Ethicon 2327 |
| Frazier | Donna M. Brown | 2:15cv07208 | Federal Ethicon 2327 |
| Hammonds | Carol Pearson Moore Burton | 2:15cv07210 | Federal Ethicon 2327 |
| Hudson | Amparo Mora | 2:15cv07213 | Federal Ethicon 2327 |
| MacLeod | Kanisha Housh Pierce | 2:15cv07216 | Federal Ethicon 2327 |
| Priest | Sonja S. | 2:15cv07219 | Federal Ethicon 2327 |
| Salazar | Sheri | 2:15cv07221 | Federal Ethicon 2327 |
| Schabow | Rita M. Macias Hernandez | 2:15cv07222 | Federal Ethicon 2327 |
| Williams | Jennifer Denise | 2:15cv07225 | Federal Ethicon 2327 |
| Rivera | Shauna L. | 2:15cv07243 | Federal Ethicon 2327 |
| LaPiere | Betty Ann Banks | 2:15cv07253 | Federal Bard 2187 |
| Allen | Susan Gay Griffin | 2:15cv07259 | Federal Ethicon 2327 |
| Koch | Rebecca D. Spears Root | 2:15cv07315 | Federal Bard 2187 |
| Thoennes | Julie A. peterson | 2:15cv07318 | Federal Bard 2187 |
| Schroeder | Geralyn M. LaMere | 2:15cv07325 | Federal Bard 2187 |
| Green | Lynn Elaine Johnson Weaver | 2:15cv07358 | Federal Ethicon 2327 |
| Hoialmen | Donna J. Hays | 2:15cv07390 | Federal Ethicon 2327 |
| Wingard | LeShanda Rae | 2:15cv07393 | Federal Ethicon 2327 |
| Heady | Kimberly A. George | 2:15cv07407 | Federal Ethicon 2327 |
| Kirby | JoAnn M. Lavelle Walker | 2:15cv07426 | Federal Ethicon 2327 |
| Ramsey | Shelley R. Davis | 2:15cv07427 | Federal Ethicon 2327 |
| Fortenbury | LaDonna R. | 2:15cv07428 | Federal Ethicon 2327 |
| Mustonen | Mary Ann Valadez Legner | 2:15cv07432 | Federal Ethicon 2327 |
| Stephan | Rita Sue | 2:15cv07484 | Federal Ethicon 2327 |
| Wachholz | Pamela R. Busho Hvam | 2:15cv07485 | Federal Ethicon 2327 |
| Conesa | Maria Teresa | 2:15cv07491 | Federal Ethicon 2327 |
| Cox | Daryl Lynn Massie Sullivan | 2:15cv07492 | Federal Ethicon 2327 |
| Sanders | Barbara Regina Coward | 2:15cv07503 | Federal Ethicon 2327 |
| Seiber | Crystal Lee Silvey | 2:15cv07506 | Federal Ethicon 2327 |
| Rogers | Sandra Johnson Wiggins | 2:15cv07513 | Federal Ethicon 2327 |
| Smith | Dianne Marie | 2:15cv07514 | Federal Ethicon 2327 |
| Rourke | Deborah | 2:15cv07515 | Federal Ethicon 2327 |
| Rotolo | Deborah A. Ingram | 2:15cv07526 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Southern | Barbara Lee Slater | 2:15cv07530 | Federal Ethicon 2327 |
| Scurto | Nada Denice Thompson | 2:15cv07532 | Federal Ethicon 2327 |
| Spellicy | Virginia A. Hoyt | 2:15cv07533 | Federal Ethicon 2327 |
| Schwartzlow | Gloria Jean Davis | 2:15cv07534 | Federal Ethicon 2327 |
| Blackmon | Carolyn Mullinax Teeler Hodges Blum | 2:15cv07535 | Federal Ethicon 2327 |
| Schrepfer | Annice Darlene Matlock Murela | 2:15cv07536 | Federal Ethicon 2327 |
| Snyder | Mariel G. Sumner Gavirati | 2:15cv07537 | Federal Ethicon 2327 |
| Bruck | Jahalia Haley Rasnake | 2:15cv07543 | Federal Ethicon 2327 |
| Simmons | Wanda L. Moore | 2:15cv07552 | Federal Ethicon 2327 |
| Staidl | Rose Marie Fry | 2:15cv07587 | Federal Ethicon 2327 |
| Festerman | Deborah Denice Lawson | 2:15cv07603 | Federal Ethicon 2327 |
| Stemen | Beverly E. Romans | 2:15cv07604 | Federal Ethicon 2327 |
| Roman | Rosaura | 2:15cv07605 | Federal Ethicon 2327 |
| Teister | Kary L. Knutsen | 2:15cv07606 | Federal Ethicon 2327 |
| Simpson | Louise W. Baker | 2:15cv07607 | Federal Ethicon 2327 |
| Bryant | Christye Carmichael | 2:15cv07612 | Federal Ethicon 2327 |
| Yaghoubian | Irene Kujawski | 2:15cv07613 | Federal Ethicon 2327 |
| Barnes | Laurie Lufkin Manston Ruiz | 2:15cv07615 | Federal Ethicon 2327 |
| Bardin | Rebecca Ann Duval | 2:15cv07617 | Federal Ethicon 2327 |
| Rottkamp | Deanna E. Lynn | 2:15cv07619 | Federal Ethicon 2327 |
| Nunez | Maritza Jimenez | 2:15cv07626 | Federal Ethicon 2327 |
| Hein | Stacy P. | 2:15cv07629 | Federal Ethicon 2327 |
| Keoppel | Elizabeth A. Blum | 2:15cv07630 | Federal Ethicon 2327 |
| Salvitti | Cindy Maria Boltz | 2:15cv07633 | Federal Ethicon 2327 |
| Smith | Barbara Jean Hajek Schueller | 2:15cv07634 | Federal Ethicon 2327 |
| McCool | Lyndia A. Gordon | 2:15cv07642 | Federal Ethicon 2327 |
| Spicer-McLain | Rita C. | 2:15cv07644 | Federal Ethicon 2327 |
| Bishop | Kim D. Riley | 2:15cv07647 | Federal Ethicon 2327 |
| Parnell | Barbara P. | 2:15cv07652 | Federal Ethicon 2327 |
| Sullivan | Staci D. Vann Witherington | 2:15cv07657 | Federal Ethicon 2327 |
| Rouzee | Connie Marie Smith | 2:15cv07659 | Federal Ethicon 2327 |
| Beaudry | Laurie A. Davis Wilson | 2:15cv07660 | Federal Ethicon 2327 |
| Bodie | Candice Fay Heilman | 2:15cv07661 | Federal Ethicon 2327 |
| Caldwell | Loretta Chaney | 2:15cv07666 | Federal Ethicon 2327 |
| Strong | Stacy Daigre | 2:15cv07667 | Federal Ethicon 2327 |
| Moore | Jan E. Weeks | 2:15cv07669 | Federal Ethicon 2327 |
| Stilphen | Giselle Anne Small Costa | 2:15cv07672 | Federal Ethicon 2327 |
| Bowden | Mandy D. Theriault | 2:15cv07673 | Federal Ethicon 2327 |
| Sumpter-Irwin | Gretchen Suzanne | 2:15cv07674 | Federal Ethicon 2327 |
| Shelby-Simer | Virginia I. Shelby | 2:15cv07702 | Federal Ethicon 2327 |
| Strom | Sara | 2:15cv07703 | Federal Ethicon 2327 |
| Johnson | Felicia | 2:15cv07706 | Federal Ethicon 2327 |
| Roldan | Deborah Debbie Dalton | 2:15cv07716 | Federal Ethicon 2327 |
| Serie | Joylaine | 2:15cv07720 | Federal Ethicon 2327 |
| Carter | Christine E. Taylor | 2:15cv07727 | Federal Ethicon 2327 |
| Thomas | Mary Jo Mokry | 2:15cv07731 | Federal Ethicon 2327 |
| Arunski | Kimberly A. Contini Walters | 2:15cv07733 | Federal Bard 2187 |
| Swearingen | Maureen A. Lavin | 2:15cv07735 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Corrado | Theresa | 2:15cv07742 | Federal Ethicon 2327 |
| Gonzalez | Hilda Caridad | 2:15cv07743 | Federal Ethicon 2327 |
| Griffeth | Terri L. | 2:15cv07746 | Federal Ethicon 2327 |
| Nilsson | Sherry Ann | 2:15cv07751 | Federal Ethicon 2327 |
| Keating | Kelly M. | 2:15cv07753 | Federal Ethicon 2327 |
| Stockton | Gena Morehead | 2:15cv07756 | Federal Ethicon 2327 |
| Bobnic | Cecilia Marie Antus | 2:15cv07759 | Federal Ethicon 2327 |
| Dennis | Irene L. Arbogast | 2:15cv07778 | Federal Ethicon 2327 |
| Angelo | Barbara J. Ferguson | 2:15cv07788 | Federal Ethicon 2327 |
| Maez | Bonnie | 2:15cv07792 | Federal Ethicon 2327 |
| Thomas | Dorothy Jean Bryan | 2:15cv07795 | Federal Ethicon 2327 |
| Goodson | Paula Michelle Terry Kelly | 2:15cv07798 | Federal Ethicon 2327 |
| Hawley | Debra K. Beekman | 2:15cv07800 | Federal Ethicon 2327 |
| Pavlik-Linder | Christina A. Burkhardt | 2:15cv07805 | Federal Ethicon 2327 |
| Quadrozzi | Betty Louise | 2:15cv07807 | Federal Ethicon 2327 |
| Voss | Carrie S. Knudsen | 2:15cv07808 | Federal Ethicon 2327 |
| Ware | Karen B. | 2:15cv07813 | Federal Ethicon 2327 |
| Berry | Christina L. Lyon | 2:15cv07822 | Federal Ethicon 2327 |
| Boisclair-Christensen | Mary E. | 2:15cv07823 | Federal Ethicon 2327 |
| Sprouse | Kristilla J. | 2:15cv07827 | Federal Ethicon 2327 |
| Reyes | Teresa G. Potter Smith | 2:15cv07832 | Federal Ethicon 2327 |
| Rolen | Shannon Dale Urbaniak | 2:15cv07835 | Federal Ethicon 2327 |
| Dishon | Michelle Lee Murray | 2:15cv07837 | Federal Ethicon 2327 |
| Gallman | Patricia Phillips | 2:15cv07838 | Federal Ethicon 2327 |
| Buholz | Renee Lee Yeomans | 2:15cv07849 | Federal Ethicon 2327 |
| Campbell | Evelyn Quimby | 2:15cv07854 | Federal Ethicon 2327 |
| Carter | Sherry A. Easter Williams | 2:15cv07855 | Federal Ethicon 2327 |
| Caton | Melinda Ladd | 2:15cv07856 | Federal Ethicon 2327 |
| Bennerotte | Karen Long Lecy | 2:15cv07858 | Federal Ethicon 2327 |
| Frye | Andrea Stregary | 2:15cv07861 | Federal Ethicon 2327 |
| Brayall | Olive M. Gilbert Burnham | 2:15cv07863 | Federal Ethicon 2327 |
| Colon | Ana M. Callara | 2:15cv07864 | Federal Ethicon 2327 |
| Cooper | Barbara J. Barb Schaefer | 2:15cv07868 | Federal Ethicon 2327 |
| Rolfe | Deborah D. Robertson | 2:15cv07869 | Federal Ethicon 2327 |
| Harnois-Roby | Roberta Jeanne | 2:15cv07872 | Federal Ethicon 2327 |
| Mayhew | Anna Marie | 2:15cv07873 | Federal Ethicon 2327 |
| Valdez | Evelyn Watts | 2:15cv07874 | Federal Ethicon 2327 |
| Strong | Joyce Morin | 2:15cv07877 | Federal Ethicon 2327 |
| Forero-Salazar | Yaned | 2:15cv07878 | Federal Ethicon 2327 |
| Tourville | Emma A. Edwards | 2:15cv07881 | Federal Ethicon 2327 |
| Raimo-Landecho | Maria | 2:15cv07885 | Federal Ethicon 2327 |
| Vital | Lynn Ann Fields Metoken | 2:15cv07890 | Federal Ethicon 2327 |
| Viviano | Irene J. Digemma | 2:15cv07894 | Federal Ethicon 2327 |
| Ferguson | Christine J. Landis | 2:15cv07895 | Federal Ethicon 2327 |
| Landry | Jodi B. Lehneman | 2:15cv07900 | Federal Ethicon 2327 |
| Garner | Linda Wilson | 2:15cv07904 | Federal Ethicon 2327 |
| Warnick | Brenda Jane Green | 2:15cv07907 | Federal Ethicon 2327 |
| Veltema | Diane Kay Meyer Borgman | 2:15cv07909 | Federal Ethicon 2327 |
| Wright | Denise F. | 2:15cv07910 | Federal Ethicon 2327 |
| Hicks | Dawn M. | 2:15cv07946 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Maestas | Anita | 2:15cv07950 | Federal Ethicon 2327 |
| Reneau | Charlene Stepp Beshears Pendergrass | 2:15cv07958 | Federal Ethicon 2327 |
| Deraville | Felicia Meignan | 2:15cv07975 | Federal Ethicon 2327 |
| Nedela | Nan N. | 2:15cv07981 | Federal Ethicon 2327 |
| Keams | Charlotte Paddock | 2:15cv07982 | Federal Ethicon 2327 |
| Blanton | Lisa J. Geiser | 2:15cv08001 | Federal Ethicon 2327 |
| Lindley | Janie Sue | 2:15cv08006 | Federal Bard 2187 |
| Lindsey-Baker | Donna Marie Francis | 2:15cv08019 | Federal Ethicon 2327 |
| Cutsinger | Ann Knight Fisher McDaniel | 2:15cv08031 | Federal Ethicon 2327 |
| Maes | Louise M. Lucero | 2:15cv08042 | Federal Ethicon 2327 |
| Walker | Sharon K. Buckanaga | 2:15cv08069 | Federal Ethicon 2327 |
| Marshall | Brianne | 2:15cv08091 | Federal Ethicon 2327 |
| Campbell | Sammy Mae Bernard Chilton | 2:15cv08095 | Federal Ethicon 2327 |
| Meffert | Debbie Ann Dudley Brown | 2:15cv08098 | Federal Ethicon 2327 |
| Evans | Susan | 2:15cv08106 | Federal Ethicon 2327 |
| Alpha | Sheila E. Campbell Cole | 2:15cv08107 | Federal Ethicon 2327 |
| Monaco-Martin | Charlene M. Quaglia | 2:15cv08110 | Federal Ethicon 2327 |
| Slentz | Marietta Anta | 2:15cv08111 | Federal Ethicon 2327 |
| Ray | Sonia Rodriquez | 2:15cv08114 | Federal Ethicon 2327 |
| Victory-Lulloff | Donna Kittle | 2:15cv08117 | Federal Ethicon 2327 |
| Gwaltney | Joyce Anita Call | 2:15cv08130 | Federal Ethicon 2327 |
| Mowry | Mary E. Shutts | 2:15cv08137 | Federal Boston Scientific 2326 |
| Guerrero-Alvarado | Sanjuanita | 2:15cv08142 | Federal Bard 2187 |
| Gutierrez | Alicia Velazco Figueroa | 2:15cv08146 | Federal Ethicon 2327 |
| Czajkowski | Marilyn L. | 2:15cv08163 | Federal Ethicon 2327 |
| Zoll | Sandy Reid | 2:15cv08165 | Federal Ethicon 2327 |
| Campbell | Sandra Lavell | 2:15cv08167 | Federal Ethicon 2327 |
| Dean | Patricia A. | 2:15cv08169 | Federal Ethicon 2327 |
| Tweedy | Donna | 2:15cv08171 | Federal Bard 2187 |
| Lookabill | Janette M. Straetker | 2:15cv08176 | Federal Bard 2187 |
| Steil | Karel M. Bolka | 2:15cv08186 | Federal Ethicon 2327 |
| Caissie | Jeannine P. Doucett | 2:15cv08187 | Federal Ethicon 2327 |
| Anderson | Thaieka S. | 2:15cv08188 | Federal Ethicon 2327 |
| Hardegree | Lori L. Beatty Murchie Smith | 2:15cv08191 | Federal Ethicon 2327 |
| Keathley | Melanie Ann Kindred Bollinger Wilson | 2:15cv08192 | Federal Ethicon 2327 |
| Boutilier | Debra | 2:15cv08193 | Federal Ethicon 2327 |
| Lyczkowski | Glenda Hancock | 2:15cv08194 | Federal Ethicon 2327 |
| Turner | Wanda G. Kicklighter | 2:15cv08195 | Federal Ethicon 2327 |
| Abarca | Lyla | 2:15cv08196 | Federal Ethicon 2327 |
| Bah | Carolyn Kay Bomstad | 2:15cv08200 | Federal Ethicon 2327 |
| Klein | Diana R. | 2:15cv08201 | Federal Ethicon 2327 |
| Ray | Sandra Diane Vice | 2:15cv08203 | Federal Ethicon 2327 |
| Rauch | Debra M. | 2:15cv08209 | Federal Ethicon 2327 |
| Musser | Edith C. | 2:15cv08211 | Federal Bard 2187 |
| Long | Peggy Susan Swafford | 2:15cv08229 | Federal Ethicon 2327 |
| Nanek | Pamela S. Jones Post | 2:15cv08230 | Federal Ethicon 2327 |
| Durham-Rowe | Phyllis Durham | 2:15cv08231 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Wise | Kristi Brubaker McLaughlin Cerny Perea | 2:15cv08236 | Federal Ethicon 2327 |
| Reid | Deana Louise Ramsey | 2:15cv08242 | Federal Ethicon 2327 |
| Vazquez | Rosalina | 2:15cv08243 | Federal Ethicon 2327 |
| Endsley | Laurie C. R. Weaver | 2:15cv08245 | Federal Ethicon 2327 |
| Eyestone | Shelley | 2:15cv08246 | Federal Ethicon 2327 |
| Faber | Jill McMahon | 2:15cv08247 | Federal Ethicon 2327 |
| Baker | Linda Serene Williamson | 2:15cv08250 | Federal Ethicon 2327 |
| Wilson | Rebecca Kendrick | 2:15cv08265 | Federal Ethicon 2327 |
| Cates | Karen Bell | 2:15cv08266 | Federal Ethicon 2327 |
| Case | Zelma Anita | 2:15cv08268 | Federal Ethicon 2327 |
| Bianconi | Sandra Letzo | 2:15cv08269 | Federal Ethicon 2327 |
| Fernandez | Dolores | 2:15cv08274 | Federal Ethicon 2327 |
| Fierro | Ann Andria K. | 2:15cv08278 | Federal Ethicon 2327 |
| Seale | Victoria A. Wiley | 2:15cv08282 | Federal Ethicon 2327 |
| Franklin | Tonya | 2:15cv08286 | Federal Ethicon 2327 |
| Deskins | Barbara Ann Blackburn | 2:15cv08290 | Federal Ethicon 2327 |
| Wild | Larraine Marie | 2:15cv08301 | Federal Ethicon 2327 |
| Garcia-Bonanno | Isabel A. | 2:15cv08309 | Federal Ethicon 2327 |
| Chabriel | Nanci A. Fazzina McGinty | 2:15cv08310 | Federal Ethicon 2327 |
| Konruff | Sallie | 2:15cv08312 | Federal Ethicon 2327 |
| Kutak | Linda Lucille Buhrle Jangala | 2:15cv08316 | Federal Ethicon 2327 |
| Kamm | Marian Joel | 2:15cv08320 | Federal Ethicon 2327 |
| Gienger | Janice Kolker | 2:15cv08333 | Federal Ethicon 2327 |
| Hall | Carolyn Lucille Spruell Benson Wilkinson | 2:15cv08335 | Federal Ethicon 2327 |
| Harper | Delnas F. | 2:15cv08341 | Federal Ethicon 2327 |
| Howard | Mary Margarat | 2:15cv08343 | Federal Ethicon 2327 |
| Hart | Amy C. Primus Marx | 2:15cv08344 | Federal Ethicon 2327 |
| Hartzog | Shirley Marie Henderson | 2:15cv08348 | Federal Ethicon 2327 |
| Cooney | Denise DeGeorgio | 2:15cv08353 | Federal Ethicon 2327 |
| Cruz | Rosalinda Miranda | 2:15cv08358 | Federal Boston Scientific 2326 |
| Declue | Donna M. Skaggs Yanes | 2:15cv08359 | Federal Ethicon 2327 |
| Goodson | Wanda Kay Carriker | 2:15cv08373 | Federal Ethicon 2327 |
| Houston | Lisa R. Mona | 2:15cv08397 | Federal Ethicon 2327 |
| Aaron | Heather Noel Baugher | 2:15cv08402 | Federal Ethicon 2327 |
| Crane | Laurie Lu Kirby | 2:15cv08419 | Federal Ethicon 2327 |
| Pellegrino | Virginia L. | 2:15cv08437 | Federal Bard 2187 |
| Hurt | Dianna Turbyfill | 2:15cv08438 | Federal Ethicon 2327 |
| Ross | Kathleen Marie | 2:15cv08440 | Federal Ethicon 2327 |
| Garner | Isabel L. Millar | 2:15cv08449 | Federal Ethicon 2327 |
| Farnsworth | Deborah Kerchner Miller | 2:15cv08451 | Federal Ethicon 2327 |
| Jerzyk | Paula M. Thompson | 2:15cv08452 | Federal Ethicon 2327 |
| Goken | Anna L. Danner | 2:15cv08461 | Federal Ethicon 2327 |
| Burton | Rebecca L. | 2:15cv08490 | Federal Ethicon 2327 |
| Jackson | Victoria L. | 2:15cv08494 | Federal Ethicon 2327 |
| Hallman | Dianne C. Albritton | 2:15cv08499 | Federal Ethicon 2327 |
| Hernandez | Magda Torres | 2:15cv08501 | Federal Boston Scientific 2326 |
| Hunter | Doreen Boderick | 2:15cv08513 | Federal Ethicon 2327 |
| Kolacy | Janice Hannibal | 2:15cv08521 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Martinelli | Marion Lorraine Morris Cordova Morris | 2:15cv08526 | Federal Ethicon 2327 |
| Knisely | Lori Lantz | 2:15cv08540 | Federal Ethicon 2327 |
| Kimmons | Mars Brown Owens | 2:15cv08542 | Federal Ethicon 2327 |
| Pirtle | Marjorie E. Clay McComb | 2:15cv08543 | Federal Bard 2187 |
| Tillman | Sebrena A. Catchings | 2:15cv08547 | Federal Ethicon 2327 |
| Rayburn | Lisa Bennett | 2:15cv08569 | Federal Ethicon 2327 |
| O'Dea | Marilyn Levy | 2:15cv08577 | Federal Ethicon 2327 |
| Paret | Isabel Barela | 2:15cv08582 | Federal Ethicon 2327 |
| Parsley | Ethel Ellen Green | 2:15cv08589 | Federal Ethicon 2327 |
| Peet | Nora Joe Narramore | 2:15cv08590 | Federal Ethicon 2327 |
| Schlegel | Norma J. Griffin Clark | 2:15cv08612 | Federal Ethicon 2327 |
| Costello | Lynda M. | 2:15cv08621 | Federal Ethicon 2327 |
| Slane | Laura L. Fuelling-Herman Haar | 2:15cv08633 | Federal Ethicon 2327 |
| Ring | Mary Jane | 2:15cv08637 | Federal Boston Scientific 2326 |
| Stuckrath | Heather O. Micucci | 2:15cv08677 | Federal Ethicon 2327 |
| Tejera | Maria | 2:15cv08680 | Federal Ethicon 2327 |
| Trenier | Wanda Marie | 2:15cv08684 | Federal Ethicon 2327 |
| Tyrrell | Paulette Rogers | 2:15cv08688 | Federal Ethicon 2327 |
| Kirtley | Wanda F. | 2:15cv08702 | Federal Ethicon 2327 |
| Luten | Paula Bitter Rivera | 2:15cv08716 | Federal Ethicon 2327 |
| Barnovsky | Janet | 2:15cv08720 | Federal Ethicon 2327 |
| Major | Annie L. | 2:15cv08722 | Federal Ethicon 2327 |
| Carter | Mary Inez Marshall | 2:15cv08724 | Federal Ethicon 2327 |
| Brown | Betty Ann McFee | 2:15cv08727 | Federal Ethicon 2327 |
| Buckner | Shirley M. Riley | 2:15cv08730 | Federal Ethicon 2327 |
| Holman | Susan Hulman Stevens | 2:15cv08736 | Federal Ethicon 2327 |
| Alvarado | Sandra Mercedes | 2:15cv08738 | Federal Ethicon 2327 |
| Andrefsky | Geraldine Neddeau | 2:15cv08740 | Federal Ethicon 2327 |
| Belless | Rebecca R. Klakken | 2:15cv08747 | Federal Ethicon 2327 |
| Bennett | Lannis D. Corbin-Akins | 2:15cv08748 | Federal Ethicon 2327 |
| Bowser | Martha Jane | 2:15cv08758 | Federal Ethicon 2327 |
| Meyers | Corina Motola | 2:15cv08793 | Federal Ethicon 2327 |
| Molitor | Susan Renae Reed | 2:15cv08807 | Federal Ethicon 2327 |
| Williams | Tawana | 2:15cv08827 | Federal Ethicon 2327 |
| Woods | Cindy S. Hanks | 2:15cv08832 | Federal Ethicon 2327 |
| Martinez | Olga E. | 2:15cv08837 | Federal Ethicon 2327 |
| Kouba | Rita K. Booze | 2:15cv08847 | Federal Ethicon 2327 |
| Cousineau | Lori | 2:15cv08852 | Federal Ethicon 2327 |
| Edgerley | Florence Jean | 2:15cv08867 | Federal Ethicon 2327 |
| Lawrence | Carol Earnita Howard | 2:15cv08871 | Federal Ethicon 2327 |
| Fountain | Marilyn R. | 2:15cv08879 | Federal Ethicon 2327 |
| Manley | Mary Lee | 2:15cv08881 | Federal Ethicon 2327 |
| Garg | Neerja Goel | 2:15cv08882 | Federal Ethicon 2327 |
| Marsh | Shirley A. | 2:15cv08902 | Federal Ethicon 2327 |
| Schafer | Marie L. Mitchell Couffer Chausse Randolph | 2:15cv08914 | Federal Ethicon 2327 |
| Hill | Deborah G. | 2:15cv08915 | Federal Ethicon 2327 |
| Hillis | Rashell D. | 2:15cv08916 | Federal Ethicon 2327 |
| Ingrando | Kathryn Metally | 2:15cv08918 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jacobs | Wendy | 2:15cv08921 | Federal Ethicon 2327 |
| McAlpine | Betsy A. Springer | 2:15cv08922 | Federal Ethicon 2327 |
| McMahon | Jayne E. | 2:15cv08924 | Federal Ethicon 2327 |
| Jones | Jimmie M. Wilson | 2:15cv08938 | Federal Ethicon 2327 |
| Jordan | Kathy Danielle Wohlgemoth | 2:15cv08942 | Federal Ethicon 2327 |
| Trout | Carolyn Kemp Clem | 2:15cv08943 | Federal Ethicon 2327 |
| Spradling | Nila Mae | 2:15cv08944 | Federal Ethicon 2327 |
| Gurley | Patricia Bobo | 2:15cv08946 | Federal Ethicon 2327 |
| Miller | Donna R. | 2:15cv08953 | Federal Ethicon 2327 |
| DeLong | Margaret K. McCord VanHoozer | 2:15cv08957 | Federal Ethicon 2327 |
| Kinder | Terri K. Jones Grifith | 2:15cv08959 | Federal Ethicon 2327 |
| Reyes | Judith A. Moreno | 2:15cv08966 | Federal Ethicon 2327 |
| Morris | Dana L. | 2:15cv08967 | Federal Ethicon 2327 |
| Krueger | Debbi J. McClure Onken | 2:15cv08970 | Federal Ethicon 2327 |
| Lambert | Sharon Anderson | 2:15cv08974 | Federal Ethicon 2327 |
| Murphy | Janie R. | 2:15cv08982 | Federal Ethicon 2327 |
| Velasquez | Jessica M. Jones | 2:15cv08996 | Federal Ethicon 2327 |
| Olson-McClellan | Karen Suzanne Kaye | 2:15cv09000 | Federal Ethicon 2327 |
| Passmore | Barbara Scott Disatell Strother | 2:15cv09013 | Federal Ethicon 2327 |
| Christian | Bertilda Villadiego | 2:15cv09017 | Federal Ethicon 2327 |
| Bradley | Debra L. Huffman Sparks Crisp Godwin Tilley | 2:15cv09036 | Federal Ethicon 2327 |
| Li-Bachar | Yumei | 2:15cv09043 | Federal Ethicon 2327 |
| Shanks | Shellie Shelly Moon Alford | 2:15cv09044 | Federal Ethicon 2327 |
| Smith | Jodi Lynn | 2:15cv09051 | Federal Ethicon 2327 |
| Rust | Sandra Elizabeth Morgan | 2:15cv09052 | Federal Ethicon 2327 |
| Oslund | Dawn Pederson | 2:15cv09056 | Federal Ethicon 2327 |
| Parker | Connie L. Cochran | 2:15cv09064 | Federal Ethicon 2327 |
| Perrino | Jennifer | 2:15cv09068 | Federal Ethicon 2327 |
| Dominguez | Maria C. | 2:15cv09073 | Federal Ethicon 2327 |
| Plummer | Susan M. Roy | 2:15cv09079 | Federal Ethicon 2327 |
| Daniels | Martha Dells | 2:15cv09086 | Federal Ethicon 2327 |
| Devos | Leah | 2:15cv09089 | Federal Ethicon 2327 |
| Fitts | Priscilla | 2:15cv09095 | Federal Ethicon 2327 |
| Hudson | Nicole Janel Reichen | 2:15cv09103 | Federal Ethicon 2327 |
| Watson | Mandarin Mandi | 2:15cv09122 | Federal Ethicon 2327 |
| Quinones | Evelyn G. Garcia | 2:15cv09123 | Federal Ethicon 2327 |
| Reynolds | Tracy Banks | 2:15cv09125 | Federal Ethicon 2327 |
| Caldwell | Leslie Jade Stieffel | 2:15cv09129 | Federal Ethicon 2327 |
| Simmons | Myrtis M. Ingram | 2:15cv09151 | Federal Ethicon 2327 |
| Gilchrist | Diane C. Beron | 2:15cv09153 | Federal Ethicon 2327 |
| Kemper | Lynn M. Wade | 2:15cv09154 | Federal Ethicon 2327 |
| Smith | Suzanne Woodruff Schrayer | 2:15cv09156 | Federal Ethicon 2327 |
| Harris-Robak | Brenda M. Harris | 2:15cv09162 | Federal Ethicon 2327 |
| Strong | Barbara J. | 2:15cv09163 | Federal Ethicon 2327 |
| Taylor | Mary F. Pearce | 2:15cv09164 | Federal Ethicon 2327 |
| Tellez | Angela | 2:15cv09167 | Federal Ethicon 2327 |
| Stanzlaus | Angela M. | 2:15cv09170 | Federal Boston Scientific 2326 |
| Edwards | Rebecca Ann Garcia | 2:15cv09174 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Campbell | Susan L. Scott | 2:15cv09175 | Federal Ethicon 2327 |
| Treadway | Tina Marie | 2:15cv09177 | Federal Ethicon 2327 |
| Unzen | Carol A. | 2:15cv09178 | Federal Ethicon 2327 |
| Aldrich | Barbara Noales | 2:15cv09179 | Federal Ethicon 2327 |
| Arwine | Diane A. Chandler | 2:15cv09180 | Federal Ethicon 2327 |
| Cravens | Kari Banks Kadlubowski | 2:15cv09182 | Federal Ethicon 2327 |
| Heidbrink | Carol Lynn Winckler | 2:15cv09183 | Federal Ethicon 2327 |
| Ray | Bettie Ellen Minor | 2:15cv09184 | Federal Ethicon 2327 |
| Terwilliger | Lisa A. Baker | 2:15cv09186 | Federal Ethicon 2327 |
| Freeman | Cynthia Faye Hunter | 2:15cv09188 | Federal Boston Scientific 2326 |
| Thomas | Melanie Holland Johnson | 2:15cv09194 | Federal Ethicon 2327 |
| Worthey | Miranda Kaye Harris | 2:15cv09206 | Federal Ethicon 2327 |
| Caraballo | Monserrate Rivera | 2:15cv09208 | Federal Ethicon 2327 |
| Almonte | Raquel Bravo | 2:15cv09218 | Federal Ethicon 2327 |
| Wilgus | Debbie Deborah | 2:15cv09220 | Federal Ethicon 2327 |
| Bauer | Mary Anne Carnes | 2:15cv09231 | Federal Ethicon 2327 |
| Hill | Kathleen | 2:15cv09239 | Federal AMS 2325 |
| Boyette | Brenda L. | 2:15cv09240 | Federal Ethicon 2327 |
| Brewer | Margaret Sue Brown | 2:15cv09247 | Federal Ethicon 2327 |
| Bond-Nelson | Joy Whitman | 2:15cv09249 | Federal Ethicon 2327 |
| Cone | Kimberly A. Bisson | 2:15cv09251 | Federal Ethicon 2327 |
| Brunson | Tara Lee O'Connor Rodriguez | 2:15cv09252 | Federal Ethicon 2327 |
| Connor | Pamela J. Ebersoley | 2:15cv09254 | Federal Ethicon 2327 |
| Mcdermott | Caroljean | 2:15cv09256 | Federal Ethicon 2327 |
| Burcham | Lisa Gale | 2:15cv09257 | Federal Ethicon 2327 |
| Owen | Lisa D. Lawrenson | 2:15cv09258 | Federal Ethicon 2327 |
| Roth | Diane C. Engle | 2:15cv09259 | Federal Ethicon 2327 |
| Calvert | Carolyn J. Bullock Gentry Dickerson Presley | 2:15cv09260 | Federal Ethicon 2327 |
| Clewis | Teresa Butts | 2:15cv09267 | Federal Ethicon 2327 |
| Coleman | Sandra De la Cruz McCormick | 2:15cv09268 | Federal Ethicon 2327 |
| Conley | Margaret Ann Canavan | 2:15cv09272 | Federal Ethicon 2327 |
| Vaccaro | April | 2:15cv09276 | Federal Ethicon 2327 |
| Vanmeter | Sandra K. Cavey | 2:15cv09281 | Federal Ethicon 2327 |
| Wainwright | Tina M. Rumore | 2:15cv09284 | Federal Ethicon 2327 |
| Camacho | Gertrudis Medina | 2:15cv09286 | Federal Ethicon 2327 |
| Watts | Sharon | 2:15cv09295 | Federal Ethicon 2327 |
| Stricklin | Earline J. Daniels | 2:15cv09324 | Federal Ethicon 2327 |
| Wilkins | Mary E. Raymond | 2:15cv09327 | Federal Ethicon 2327 |
| Zak | Anna Naugle | 2:15cv09329 | Federal Ethicon 2327 |
| Heaphy | Diane M. Smith | 2:15cv09334 | Federal Bard 2187 |
| Smithies | Deanna M. Legerski Silvers Carmine | 2:15cv09338 | Federal Ethicon 2327 |
| Martinez | Xiomara | 2:15cv09346 | Federal Ethicon 2327 |
| Shanks | Brenda Lee Rash Tuel | 2:15cv09347 | Federal Bard 2187 |
| Martinez-Yenor | Maria E. | 2:15cv09353 | Federal Ethicon 2327 |
| Lovejoy | Beverly I. | 2:15cv09356 | Federal Ethicon 2327 |
| Kwedor | Jeanne McColl | 2:15cv09359 | Federal Ethicon 2327 |
| Copley | Vonda R. Gilbert | 2:15cv09364 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McGilvary | Tina Brower Lee | 2:15cv09369 | Federal Ethicon 2327 |
| Baker | Malinda L. Bera | 2:15cv09379 | Federal Ethicon 2327 |
| Hockenheimer | Oveda M. Greenhill Martin | 2:15cv09380 | Federal Ethicon 2327 |
| Markham | Camille Schilling Bennett | 2:15cv09382 | Federal Ethicon 2327 |
| Thomas | Jennifer Louise Sanders | 2:15cv09383 | Federal Ethicon 2327 |
| Vogt-Patton | Mary A. Vogt Herman | 2:15cv09386 | Federal Ethicon 2327 |
| Romero | Suzette Flores | 2:15cv09425 | Federal Ethicon 2327 |
| Blevins | Marlene Gocek | 2:15cv09444 | Federal Ethicon 2327 |
| Bruce | Mary S. Ballard | 2:15cv09446 | Federal Ethicon 2327 |
| Ortiz | Ramona Ramonita | 2:15cv09462 | Federal Ethicon 2327 |
| Carra | Vicky Lynn | 2:15cv09463 | Federal Ethicon 2327 |
| Coffey | Sherry Dianna | 2:15cv09468 | Federal Ethicon 2327 |
| Foley | Teresa R. Thompson | 2:15cv09473 | Federal Ethicon 2327 |
| Pinckard | Sharon Kay Bayers Blines | 2:15cv09491 | Federal Ethicon 2327 |
| Dick | Patty A. Parsley | 2:15cv09502 | Federal Ethicon 2327 |
| Gamez | Theresa Cabrera Marie | 2:15cv09510 | Federal Ethicon 2327 |
| Gee | Joy Hale | 2:15cv09511 | Federal Ethicon 2327 |
| Gerber | Katherine Maher | 2:15cv09512 | Federal Ethicon 2327 |
| Haney | Penny Jo | 2:15cv09519 | Federal Bard 2187 |
| Hardy | Ruth E. Orezco Carnahan | 2:15cv09521 | Federal Ethicon 2327 |
| Smith | Carolyn A. Lightfoot | 2:15cv09522 | Federal Ethicon 2327 |
| Herila | Lisa Darlene Stirewalt | 2:15cv09525 | Federal Boston Scientific 2326 |
| Stanley | Roshunda Lyniece Nowels Hatfield | 2:15cv09527 | Federal Ethicon 2327 |
| Hoffmann | Sherry M. | 2:15cv09528 | Federal Ethicon 2327 |
| Huff | Maryann | 2:15cv09529 | Federal Ethicon 2327 |
| Hunter | Janice O'Donnell | 2:15cv09530 | Federal Ethicon 2327 |
| Jernigan | Bambi L. Wiseman | 2:15cv09535 | Federal Ethicon 2327 |
| Johnson | Judith Ellen Crowell | 2:15cv09536 | Federal Ethicon 2327 |
| Jordan | Mary Ann | 2:15cv09537 | Federal Ethicon 2327 |
| Keller | Lindsay M. Sawyer | 2:15cv09539 | Federal Ethicon 2327 |
| Cagle | Susan Mary Short Paul Gillerstron | 2:15cv09542 | Federal Ethicon 2327 |
| Kimball | Dianne Marie Stoll | 2:15cv09546 | Federal Ethicon 2327 |
| Benitez | Nancy Linda Smith Parker | 2:15cv09551 | Federal Ethicon 2327 |
| Bingle | Wendy J. Wesch Binglert | 2:15cv09552 | Federal Ethicon 2327 |
| Greene | Nicole Fritts | 2:15cv09560 | Federal Ethicon 2327 |
| Kingsley | Marliss M. Fox | 2:15cv09561 | Federal Ethicon 2327 |
| Martynowicz | Frances J. Howerton | 2:15cv09577 | Federal Ethicon 2327 |
| Parish | Penny L. Parrish Walker | 2:15cv09578 | Federal Ethicon 2327 |
| Penley | Betty Elizabeth | 2:15cv09579 | Federal Ethicon 2327 |
| Rincon | Estela Reyes | 2:15cv09580 | Federal Ethicon 2327 |
| Sahr | Donna L. Quick | 2:15cv09582 | Federal Ethicon 2327 |
| Karsch | Christine Evans | 2:15cv09585 | Federal Ethicon 2327 |
| Rogers | Charlotte Ann Wickline | 2:15cv09588 | Federal Ethicon 2327 |
| Santini | Phyllis Hernandez | 2:15cv09589 | Federal Ethicon 2327 |
| Trahan | Virginia A. | 2:15cv09594 | Federal Ethicon 2327 |
| Stanfield | Patricia Byars | 2:15cv09595 | Federal Ethicon 2327 |
| Farden | Amy Melissa Wells Chambers | 2:15cv09596 | Federal Ethicon 2327 |
| Vincent | Nancy | 2:15cv09597 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Emerson | Eve Verrelle Clemans | 2:15cv09600 | Federal Ethicon 2327 |
| Wellington | Victoria L. | 2:15cv09609 | Federal Ethicon 2327 |
| Yates | Debra Sue Stovall | 2:15cv09614 | Federal Ethicon 2327 |
| Starnes | Glenda Carol Dean | 2:15cv09623 | Federal Ethicon 2327 |
| Harris | Chalonda Hope Mansfield | 2:15cv09626 | Federal Ethicon 2327 |
| Kercelius | Laura Carcich Boncich | 2:15cv09629 | Federal Ethicon 2327 |
| Goynes | Doreen Annette Foster''Maddox | 2:15cv09632 | Federal Ethicon 2327 |
| Parks | Sandra Louise | 2:15cv09636 | Federal Ethicon 2327 |
| Steinhagen | Catherine Ann Boyd Spaulding | 2:15cv09637 | Federal Ethicon 2327 |
| Price | Debrah Helzer | 2:15cv09639 | Federal Boston Scientific 2326 |
| Herring | Dorothy | 2:15cv09649 | Federal Ethicon 2327 |
| Gee | Myra Eileen Long | 2:15cv09650 | Federal Ethicon 2327 |
| Hirsch | Darlene A. Grzeczka | 2:15cv09652 | Federal Ethicon 2327 |
| Kocks | Peggy Sue Santiago | 2:15cv09670 | Federal Ethicon 2327 |
| Fetzer | Sharon | 2:15cv09680 | Federal Ethicon 2327 |
| Jasper | Mary | 2:15cv09690 | Federal Boston Scientific 2326 |
| Ploszaj | Faith M. | 2:15cv09695 | Federal Ethicon 2327 |
| Myles | Lee Ann Campbell | 2:15cv09706 | Federal Ethicon 2327 |
| Collazo | Anne | 2:15cv09712 | Federal Boston Scientific 2326 |
| Borman | Eleanor | 2:15cv09718 | Federal Ethicon 2327 |
| King | Mary E. | 2:15cv09720 | Federal Ethicon 2327 |
| Williams | Regina | 2:15cv09727 | Federal Ethicon 2327 |
| Sonnier | June Ellen | 2:15cv09743 | Federal Ethicon 2327 |
| Dailey | Christy D. | 2:15cv09763 | Federal Ethicon 2327 |
| Molnar | Brynne W. Del Popolo | 2:15cv09765 | Federal Ethicon 2327 |
| Hipp | Barbara Jean Sampson | 2:15cv09766 | Federal AMS 2325 |
| Wilson | Melanie Inez Burian | 2:15cv09767 | Federal Ethicon 2327 |
| Jones | Fleta Laschelle Brooks | 2:15cv09781 | Federal Ethicon 2327 |
| Commander | Gisele M. | 2:15cv09810 | Federal Bard 2187 |
| Murray | Linda Ann Fitzpatrick | 2:15cv09812 | Federal Ethicon 2327 |
| Pena | Audrea Louise Mitchell | 2:15cv09825 | Federal Ethicon 2327 |
| Rank | Tracy S. Barclay | 2:15cv09832 | Federal Ethicon 2327 |
| Werkheiser | Tina M. | 2:15cv09872 | Federal Ethicon 2327 |
| Daniel | Donna J. Gray | 2:15cv09876 | Federal Ethicon 2327 |
| Hernandez | Elena Mosquea Gonzalez Figueroa | 2:15cv09880 | Federal Ethicon 2327 |
| James-Stoltz | Diane M. James Davis | 2:15cv09883 | Federal Ethicon 2327 |
| Wright | Tamara S. | 2:15cv09919 | Federal Boston Scientific 2326 |
| Rodriguez | Judy Arias | 2:15cv09979 | Federal Ethicon 2327 |
| Frankfurth | Susan G. Flipp | 2:15cv09989 | Federal Ethicon 2327 |
| Melton | Lisa Susan Driggers Adams Wainright | 2:15cv10020 | Federal Ethicon 2327 |
| Durkin | Kimberly Arlean Jacobs Tangen | 2:15cv10022 | Federal Ethicon 2327 |
| Thomas | Odean Riggins | 2:15cv10029 | Federal Ethicon 2327 |
| Lee | Mary Lois | 2:15cv10046 | Federal Ethicon 2327 |
| Ashes | Lynette Cleste Wright | 2:15cv10057 | Federal Ethicon 2327 |
| Tirado | Laura Ann Moe Woods Riddell Houser | 2:15cv10059 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cimolonski | Sandra L. | 2:15cv10069 | Federal Ethicon 2327 |
| Schultz-Rush | Tammy | 2:15cv10072 | Federal Ethicon 2327 |
| Fish | Susan | 2:15cv10102 | Federal Boston Scientific 2326 |
| Swearingen | Deborah Guy Moran | 2:15cv10117 | Federal Ethicon 2327 |
| Mercer | Connie R Polston | 2:15cv10119 | Federal Ethicon 2327 |
| Cruz | Margie Margarita | 2:15cv10123 | Federal Ethicon 2327 |
| Fili | Judith Ann Greene | 2:15cv10131 | Federal Ethicon 2327 |
| Frakes | Carolyn Carol Frakes Havener Ries Kirtley | 2:15cv10136 | Federal Ethicon 2327 |
| Glover | Geneva Tutor | 2:15cv10144 | Federal Ethicon 2327 |
| Renaud | Tonja Denise Craven | 2:15cv10147 | Federal Boston Scientific 2326 |
| Smith | Ginger Rene Jackson | 2:15cv10153 | Federal Boston Scientific 2326 |
| Cuer | Kristie M. | 2:15cv10158 | Federal Ethicon 2327 |
| Hanley | Kim Kimberly Jordan Votava | 2:15cv10174 | Federal Ethicon 2327 |
| Hodge | Carolyn Mae Lewis | 2:15cv10204 | Federal Ethicon 2327 |
| Hostler | Margaret Acord | 2:15cv10209 | Federal Ethicon 2327 |
| Jones | Dorothy Elizabeth Sanderlin | 2:15cv10240 | Federal Ethicon 2327 |
| Jones | Sondra A. Adams | 2:15cv10336 | Federal Ethicon 2327 |
| Atkinson | Margaret Farthing Robinson Atkinson | 2:15cv10343 | Federal Boston Scientific 2326 |
| Lebron | Emily | 2:15cv10351 | Federal Ethicon 2327 |
| Lyles | Debra Latrice | 2:15cv10352 | Federal Ethicon 2327 |
| Mizell | Sharon Jane | 2:15cv10356 | Federal Ethicon 2327 |
| Branch | Kathryn Hildebrand | 2:15cv10399 | Federal Boston Scientific 2326 |
| Rojas | Gilda | 2:15cv10400 | Federal Ethicon 2327 |
| Royle | Jeanette L. Freeman Sutliff | 2:15cv10415 | Federal Ethicon 2327 |
| Ruiz | Rosa M. Baez | 2:15cv10420 | Federal Ethicon 2327 |
| Scholl | Charity | 2:15cv10424 | Federal Ethicon 2327 |
| Thomas | Patricia Lenor Smith | 2:15cv10432 | Federal Ethicon 2327 |
| Villanova-White | Lisa Marie Tenny | 2:15cv10439 | Federal Ethicon 2327 |
| Virgillito | Kathleen Widmer Williams | 2:15cv10442 | Federal Ethicon 2327 |
| Wylie | Susan L. Kaylor Haymes | 2:15cv10456 | Federal Ethicon 2327 |
| Brown | Chandra Nicole | 2:15cv10474 | Federal Ethicon 2327 |
| Dillard | Regina A. | 2:15cv10503 | Federal Boston Scientific 2326 |
| Ashley | Cheryl A. Hankins Powers | 2:15cv10646 | Federal Ethicon 2327 |
| Avera-Wingate | Debra Hampton | 2:15cv10647 | Federal Bard 2187 |
| Canales | Santos | 2:15cv10655 | Federal Ethicon 2327 |
| Collins | Judy Ann Sumner | 2:15cv10660 | Federal Ethicon 2327 |
| Collins | Melissa Kaye | 2:15cv10661 | Federal Boston Scientific 2326 |
| Diaz | Zahira Nunez | 2:15cv10668 | Federal Ethicon 2327 |
| Horning | Dawn M. Thorley | 2:15cv10702 | Federal Ethicon 2327 |
| Johnson | Delilah M. | 2:15cv10705 | Federal Ethicon 2327 |
| Marin | Linda | 2:15cv10710 | Federal Bard 2187 |
| Miller | Patricia Ann Dolan Willbanks | 2:15cv10714 | Federal Ethicon 2327 |
| Pashia | Jane M. Boyer | 2:15cv10720 | Federal Ethicon 2327 |
| Payne | Laura E. | 2:15cv10724 | Federal Ethicon 2327 |
| Rakosnik | Susan Schneider Nemetz | 2:15cv10738 | Federal Bard 2187 |
| Reading | Roxanna Lynn | 2:15cv10743 | Federal Ethicon 2327 |
| Rodriguez | Madge Royal Call | 2:15cv10757 | Federal Ethicon 2327 |
| Rogers | Denise M. | 2:15cv10759 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Singleton | Joyce C. Emily Cohee Townsend Haskett | 2:15cv10765 | Federal Ethicon 2327 |
| Smith | Karen Lynn Hanson | 2:15cv10766 | Federal Ethicon 2327 |
| Smith | Lisa M. Alaimo | 2:15cv10767 | Federal Ethicon 2327 |
| Souza | Mary Jane Pregil | 2:15cv10769 | Federal Ethicon 2327 |
| Underwood | Joundria N. | 2:15cv10778 | Federal Ethicon 2327 |
| Urban | Meri L. Oxhorn | 2:15cv10780 | Federal Ethicon 2327 |
| VanHorn | Helen Hertel | 2:15cv10786 | Federal Ethicon 2327 |
| Neff | Lola Lou Davis | 2:15cv10825 | Federal Boston Scientific 2326 |
| Arnaz | Jenna Maree DaLeon | 2:15cv10877 | Federal Ethicon 2327 |
| Rose | Tara S. | 2:15cv10889 | Federal Boston Scientific 2326 |
| Tuttle | Linda I. Linck | 2:15cv10972 | Federal Boston Scientific 2326 |
| Turnbill | Amanda Gail | 2:15cv10973 | Federal Boston Scientific 2326 |
| Bishop | Itza Toro | 2:15cv10986 | Federal Ethicon 2327 |
| Sieckert | Janet | 2:15cv11000 | Federal Ethicon 2327 |
| Becker | Jennifer L. | 2:15cv11022 | Federal Ethicon 2327 |
| Bragg | Diana Sue Huntley | 2:15cv11024 | Federal Ethicon 2327 |
| Lilley | Cynthia Moyer Hale | 2:15cv11043 | Federal Ethicon 2327 |
| Pardue | Aletha Hyatt | 2:15cv11047 | Federal Ethicon 2327 |
| Walker | Patricia A. Keeler | 2:15cv11053 | Federal Boston Scientific 2326 |
| Rutledge | Rita C. Palmer | 2:15cv11064 | Federal Ethicon 2327 |
| Scherr | Heidi Lynn Archer | 2:15cv11065 | Federal Ethicon 2327 |
| Stubin | Wadra Sarumi Stubin | 2:15cv11067 | Federal Ethicon 2327 |
| Langdale | Tamyra J. Gries Hibbard | 2:15cv11069 | Federal Ethicon 2327 |
| Vaska | Cheryl Peltola | 2:15cv11074 | Federal Ethicon 2327 |
| Lockwood | Kristi J. | 2:15cv11084 | Federal Ethicon 2327 |
| Spires | Susan E. Sonnenberg Turner | 2:15cv11098 | Federal Ethicon 2327 |
| King | Carolyn S. Boden Vierthaler | 2:15cv11102 | Federal Ethicon 2327 |
| Otero-Vazquez | Yolanda Rivera | 2:15cv11107 | Federal Ethicon 2327 |
| Case | Randi J. Strobel | 2:15cv11121 | Federal Ethicon 2327 |
| Debarr | Debra | 2:15cv11126 | Federal Ethicon 2327 |
| Lange | Sue Betty Rock | 2:15cv11130 | Federal Ethicon 2327 |
| Thomas | Lisa Klingel | 2:15cv11137 | Federal Ethicon 2327 |
| Powell | Margaret S. Peggie Scolaro | 2:15cv11147 | Federal Ethicon 2327 |
| Stevenson | Pamela R. Weible Maness | 2:15cv11149 | Federal Ethicon 2327 |
| Sullivan | Beverly Jo Ferris | 2:15cv11152 | Federal Ethicon 2327 |
| Mondon | Mary A. | 2:15cv11157 | Federal Ethicon 2327 |
| Craig | Tiffany J. Goldsworth Janell | 2:15cv11162 | Federal Ethicon 2327 |
| Malcom | Carole Elizabeth Sudduth Aides | 2:15cv11183 | Federal Ethicon 2327 |
| Moore | Helen R. Massengale | 2:15cv11187 | Federal Ethicon 2327 |
| Silverstein | Anna L. Odette | 2:15cv11194 | Federal Ethicon 2327 |
| Niblett-King | Pamela J. | 2:15cv11200 | Federal Ethicon 2327 |
| Hammelman | Susan M. Busch | 2:15cv11201 | Federal Ethicon 2327 |
| Bartlett | Marguerite Lucille Adams | 2:15cv11208 | Federal Ethicon 2327 |
| Arredondo | Lucia Keenan | 2:15cv11213 | Federal Ethicon 2327 |
| Diaz | Star Carpenter Irmini | 2:15cv11217 | Federal Boston Scientific 2326 |
| Schultz | Charlotte Peterson | 2:15cv11221 | Federal Ethicon 2327 |
| Mace | Brenda Leona Cole Briggs | 2:15cv11225 | Federal Ethicon 2327 |
| Devin | Tina May Siejack | 2:15cv11228 | Federal Boston Scientific 2326 |
| Carr | Nancy Barksdale | 2:15cv11248 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fisher | Karen Ann Kiser | 2:15cv11266 | Federal Ethicon 2327 |
| Cotton | Jennifer Blair Clark | 2:15cv11269 | Federal Ethicon 2327 |
| Glass | Emily Lyquinita Montz | 2:15cv11274 | Federal Ethicon 2327 |
| Razo | Maurilia Avellaneda | 2:15cv11280 | Federal Ethicon 2327 |
| Garrow | Jennifer Noele Marksbury | 2:15cv11284 | Federal Ethicon 2327 |
| Mercier | Susan Joan | 2:15cv11304 | Federal Ethicon 2327 |
| Donaway | Rosa Becsi Thompson | 2:15cv11306 | Federal Boston Scientific 2326 |
| Hyczwa | Sheilia Gwen Taylor | 2:15cv11311 | Federal Ethicon 2327 |
| Maldonado | Kerry Johnson | 2:15cv11322 | Federal Ethicon 2327 |
| Nash | Marianne Brooks | 2:15cv11332 | Federal Ethicon 2327 |
| Williams | Mary Powers | 2:15cv11347 | Federal Ethicon 2327 |
| Smercak | Jeanne M. Wagner Ahrens | 2:15cv11365 | Federal Ethicon 2327 |
| Kane | Lizabeth A. Szemple Perucki | 2:15cv11374 | Federal Ethicon 2327 |
| Lurz | Angela P. Dallas Jimenez | 2:15cv11384 | Federal Ethicon 2327 |
| Fulp | Tammy Renee Wyatt Bradley | 2:15cv11385 | Federal Ethicon 2327 |
| Wyatt | Sharon Arlene Carroll Wright | 2:15cv11386 | Federal Ethicon 2327 |
| Fields | Rebecca A. Dunford Dickerson | 2:15cv11395 | Federal Ethicon 2327 |
| Hunsaker | Lisa Ann Campbell | 2:15cv11406 | Federal Ethicon 2327 |
| Williams | Darla D. Hamberg | 2:15cv11429 | Federal Bard 2187 |
| Mendez | Carmen Montanio | 2:15cv11438 | Federal Boston Scientific 2326 |
| Saia | Elizabeth A. Delhomme | 2:15cv11443 | Federal Ethicon 2327 |
| Mascorro | Irene | 2:15cv11449 | Federal Ethicon 2327 |
| Fischer | Teresa Kuznickol Kuznicka | 2:15cv11452 | Federal Ethicon 2327 |
| Willison | Vicky L. Kensinger Purcell Brown Jones | 2:15cv11482 | Federal Ethicon 2327 |
| Denney | Mattie Marie Polson | 2:15cv11488 | Federal Ethicon 2327 |
| Edge | Shirley A. Sapp Johnson Howard | 2:15cv11489 | Federal Ethicon 2327 |
| Mayes | Carolyn Jean Begley | 2:15cv11490 | Federal Ethicon 2327 |
| Kennedy | Amy N. | 2:15CV11513 | Federal Ethicon 2327 |
| Lacy | Linda M. Gleissner | 2:15cv11515 | Federal Ethicon 2327 |
| O'Gorman | Brenda M. Twidle | 2:15cv11517 | Federal Ethicon 2327 |
| Davila | Dalila | 2:15cv11523 | Federal Ethicon 2327 |
| Powers | Cheryl | 2:15cv11530 | Federal Ethicon 2327 |
| Gray | Catherine J. | 2:15cv11559 | Federal Ethicon 2327 |
| Brown | Linda Gillette Wallace Jones Deshon | 2:15cv11570 | Federal Ethicon 2327 |
| Long | Beth Anne Hutchines Mooney Uroff Bliss | 2:15cv11571 | Federal Ethicon 2327 |
| Ross | Marion Nadine Lindsey Kawa | 2:15cv11584 | Federal Ethicon 2327 |
| Lawson | Edna M. Reis Barnett | 2:15cv11587 | Federal Ethicon 2327 |
| Kelly | Gloria Ambrosetti | 2:15cv11603 | Federal Ethicon 2327 |
| Fletcher | Beverly A. | 2:15cv11611 | Federal Ethicon 2327 |
| Schramm | Karen Denise Garrison Noack | 2:15cv11612 | Federal Ethicon 2327 |
| Feld | Judith H. | 2:15cv11617 | Federal Ethicon 2327 |
| Lopez | Christina Parada | 2:15cv11622 | Federal Ethicon 2327 |
| Gantz | Cheryl Lynn | 2:15cv11624 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rodgers | Norma Amado | 2:15cv11633 | Federal Ethicon 2327 |
| Gonzalez | Karen A. | 2:15cv11635 | Federal Ethicon 2327 |
| Keeley | Joyce M. Ashley | 2:15cv11641 | Federal Ethicon 2327 |
| Smolik | Dawn M. Oliver | 2:15cv11646 | Federal Ethicon 2327 |
| Serrano | Felicita | 2:15cv11663 | Federal Ethicon 2327 |
| King | Joy Y. Loftin | 2:15cv11665 | Federal Ethicon 2327 |
| Alflen | Helen Koval | 2:15cv11673 | Federal Ethicon 2327 |
| Lewis | Elizabeth M. Fabazzi | 2:15cv11674 | Federal Ethicon 2327 |
| Costa | Elena Silva Medina | 2:15cv11679 | Federal Ethicon 2327 |
| Helton | Barbara Pugh | 2:15cv11695 | Federal Ethicon 2327 |
| Hamlyn | Doreen E. I. Kellar | 2:15cv11699 | Federal Ethicon 2327 |
| Hull | Janice B. Wyrick | 2:15cv11700 | Federal Ethicon 2327 |
| Scott | Rebecca L. Pugh | 2:15cv11703 | Federal Ethicon 2327 |
| Rice | Sharon L. | 2:15cv11721 | Federal Ethicon 2327 |
| Avery | Connie Jo King | 2:15cv11723 | Federal Ethicon 2327 |
| Trahan | Carleen Borel Champagne | 2:15cv11725 | Federal Ethicon 2327 |
| Kaufman | Jeanacarol Elouise Hemmer | 2:15cv11734 | Federal Ethicon 2327 |
| Nichols | Sherry Lee | 2:15cv11746 | Federal Ethicon 2327 |
| Perkins | Jada L. Downing | 2:15cv11747 | Federal Ethicon 2327 |
| Guerra | Mary Helen Suniga | 2:15cv11762 | Federal Ethicon 2327 |
| Barber | Tamara L. Sermon | 2:15cv11763 | Federal Ethicon 2327 |
| Lawrence | Nancy Elizabeth Blair | 2:15cv11764 | Federal Ethicon 2327 |
| Thiel | April A. Brownlee | 2:15cv11765 | Federal Ethicon 2327 |
| Sowell | Penny Warr | 2:15cv11769 | Federal Ethicon 2327 |
| Bray | Robin Dee Ann DeAnn | 2:15cv11804 | Federal Ethicon 2327 |
| Carroll | Jane Jordan | 2:15cv11805 | Federal Ethicon 2327 |
| Cerda | Kenia Rivera | 2:15cv11806 | Federal Ethicon 2327 |
| Cropper | Melinda Ann Smith Bevell | 2:15cv11807 | Federal Ethicon 2327 |
| Dupree | Constance | 2:15cv11809 | Federal Ethicon 2327 |
| Hambright | Monica Yvonne | 2:15cv11811 | Federal Ethicon 2327 |
| Kendzie | Deborah A. Close Droman Hawkins Kuntzman | 2:15cv11812 | Federal Ethicon 2327 |
| Lancaster | Kimberly Danielle Livingston | 2:15cv11815 | Federal Ethicon 2327 |
| Strawser | Pamela J. Maddox | 2:15cv11817 | Federal Ethicon 2327 |
| Tingle | Lisa Denis | 2:15cv11820 | Federal Ethicon 2327 |
| Wade | Candis R. | 2:15cv11821 | Federal Ethicon 2327 |
| Walker | Sandra Olivia Wilson | 2:15cv11822 | Federal Ethicon 2327 |
| Walters | Teresa C. Grainger | 2:15cv11823 | Federal Ethicon 2327 |
| Wheeler | Debra L. | 2:15cv11824 | Federal Ethicon 2327 |
| Youngblood | Barbara Grimes | 2:15cv11826 | Federal Ethicon 2327 |
| Cooper | Delores J. | 2:15cv11828 | Federal Ethicon 2327 |
| Henley | Deborah Debbie Whirley | 2:15cv11829 | Federal Ethicon 2327 |
| Weintraub | Stacy S. Bennett | 2:15cv11834 | Federal Ethicon 2327 |
| Baker | Carolyn Harris | 2:15cv11848 | Federal Bard 2187 |
| Mesa | Lucia E. Perez | 2:15cv11857 | Federal Ethicon 2327 |
| Carr | Patty Scott Arthur | 2:15cv11858 | Federal Ethicon 2327 |
| Alcantar | Maria Icela Owen Valdez Peralta | 2:15cv11859 | Federal Ethicon 2327 |
| Tran | Theresa C. Vega | 2:15cv11861 | Federal Ethicon 2327 |
| Lindemann | Susan Garberich | 2:15cv11871 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Montano | Theresa S. Ferrante | 2:15cv11877 | Federal Ethicon 2327 |
| Templeton | Beth M. Tempton | 2:15cv11886 | Federal Ethicon 2327 |
| Sanderbeck | Penny Dreyer McClellan | 2:15cv11899 | Federal Ethicon 2327 |
| Jones | Rita B. | 2:15cv11901 | Federal Ethicon 2327 |
| Shoemaker | Donna Gail Baine | 2:15cv11907 | Federal Ethicon 2327 |
| Williamson | Connie S. Negley Corish | 2:15cv11908 | Federal Ethicon 2327 |
| Stone | Lois D. | 2:15cv11911 | Federal Ethicon 2327 |
| Benton | Monica Benton | 2:15cv11912 | Federal Ethicon 2327 |
| Ridnour-Jesser | Julee Jean (Jesser, Ridnair, Ridnour) | 2:15cv11923 | Federal Ethicon 2327 |
| Miller | Brenda J. Phares | 2:15cv11924 | Federal Ethicon 2327 |
| Rodriguez de Chavez | Karina | 2:15cv11926 | Federal Ethicon 2327 |
| Cotton | Tina Marie Williamson | 2:15cv11937 | Federal Ethicon 2327 |
| Sullivan | Leeanne Marie | 2:15cv11999 | Federal Ethicon 2327 |
| Serna | Guadalupe I. Vasquez | 2:15cv12004 | Federal Ethicon 2327 |
| Fedder | Christal Conklin | 2:15cv12032 | Federal Ethicon 2327 |
| Gerling | Angela Marie | 2:15cv12038 | Federal Ethicon 2327 |
| Melancon | Sherry Lynn Jenkins | 2:15cv12045 | Federal Ethicon 2327 |
| Yeager | Tina L. Dargavage Gore | 2:15cv12049 | Federal Boston Scientific 2326 |
| Ford | Wendy K. Triplett | 2:15cv12144 | Federal Ethicon 2327 |
| Gray | Marie Whitford Lora | 2:15cv12152 | Federal Ethicon 2327 |
| Holcomb | Rhonda G. Savoy | 2:15cv12249 | Federal Ethicon 2327 |
| Phillips | Cynthia Luanne | 2:15cv12270 | Federal Ethicon 2327 |
| Lee | Remonia Gayle | 2:15cv12281 | Federal Boston Scientific 2326 |
| Martinez | Angela M. | 2:15cv12297 | Federal Ethicon 2327 |
| Morris | Glenda L. Collins Gordon | 2:15cv12323 | Federal Ethicon 2327 |
| Mullins | Mary Ellen Dodd Cooper Romero Perez Thomas Diaz | 2:15cv12325 | Federal Ethicon 2327 |
| Page | Margaret Lee | 2:15cv12352 | Federal Ethicon 2327 |
| Luce | Nancy G. Rehmann | 2:15cv12380 | Federal Ethicon 2327 |
| Comero | Jane McGough | 2:15cv12400 | Federal Ethicon 2327 |
| Rodriguez | Rosa R. Zamora | 2:15cv12415 | Federal Ethicon 2327 |
| Quillen | Margaret A. Greene | 2:15cv12420 | Federal Ethicon 2327 |
| McKibbin | Carole Schramek | 2:15cv12461 | Federal Ethicon 2327 |
| McVey | Marilyn Leonard | 2:15cv12462 | Federal Ethicon 2327 |
| O'Connor | Nancy Ward | 2:15cv12466 | Federal Ethicon 2327 |
| Brewer | Teresa Duke | 2:15cv12506 | Federal Ethicon 2327 |
| Pressley | Cathy Rose Stancil | 2:15cv12509 | Federal Ethicon 2327 |
| Bonilla | Marie D. Pagan Sanchez | 2:15cv12515 | Federal Ethicon 2327 |
| Garcia | Sarah Katrina Horne Walker Tomasek | 2:15cv12523 | Federal Ethicon 2327 |
| Street | Dorothy Demprey | 2:15cv12540 | Federal Ethicon 2327 |
| Myers | Sonia Hambrick | 2:15cv12545 | Federal Ethicon 2327 |
| Dolan | Karen Anne | 2:15cv12563 | Federal Ethicon 2327 |
| Martin | Deborah Jean | 2:15cv12564 | Federal Ethicon 2327 |
| Davison | Sherrie L. Mitchell | 2:15cv12573 | Federal Ethicon 2327 |
| Luster | Heidi Anita Murray Ledford Wealtha Acree | 2:15cv12577 | Federal Ethicon 2327 |
| Hughes | Marilyn Baine | 2:15cv12581 | Federal Ethicon 2327 |
| Bailey | Palcynth B. Watson | 2:15cv12582 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Neria | Graciela J. Fuentes | 2:15cv12583 | Federal Ethicon 2327 |
| Neal-Putman | Sherron Reid | 2:15cv12587 | Federal Ethicon 2327 |
| Yeadon | Joanne D. Shimkus | 2:15cv12593 | Federal Ethicon 2327 |
| Melton | Patricia Golden Watkins | 2:15cv12608 | Federal Ethicon 2327 |
| Simmons | Barbara Pierson | 2:15cv12630 | Federal Ethicon 2327 |
| Gjerstad | Sharon J. Kiblen O'Brien Johnson | 2:15cv12631 | Federal Ethicon 2327 |
| Thomas-Righter | Vicky Lee Righter Copsy | 2:15cv12632 | Federal Ethicon 2327 |
| Johnson | Karen Celece Gilbert | 2:15cv12633 | Federal Ethicon 2327 |
| Eimers | Nancy | 2:15cv12636 | Federal Ethicon 2327 |
| Padgett | Carol Bertagnolli | 2:15cv12645 | Federal Ethicon 2327 |
| Aughtman | Brenda Joyce Mezick Edwards Sparling | 2:15cv12646 | Federal Ethicon 2327 |
| Mathena | Hazel | 2:15cv12653 | Federal Ethicon 2327 |
| Marshall | Agnes Collins | 2:15cv12660 | Federal Ethicon 2327 |
| McMahen | Margaret Whitsitt | 2:15cv12662 | Federal Ethicon 2327 |
| Szwarckop | Stacy Ann Smith | 2:15cv12665 | Federal AMS 2325 |
| Furtado | Syliva Irene Howarth | 2:15cv12667 | Federal Ethicon 2327 |
| Wilson | Vickie Mixion Langston | 2:15cv12709 | Federal Ethicon 2327 |
| Vega | Patricia Simanca | 2:15cv12713 | Federal Ethicon 2327 |
| Barber | Leann MacDonald | 2:15cv12749 | Federal Ethicon 2327 |
| Ferda | Cheryl Ann Cebedo Stevens | 2:15cv12758 | Federal Ethicon 2327 |
| Cleary | Maureen L. | 2:15cv12759 | Federal Ethicon 2327 |
| Trigg | Barbara Carol Miller Knox | 2:15cv12760 | Federal Ethicon 2327 |
| Mercado | Jennifer L. Almeida Rodriguez | 2:15cv12762 | Federal Ethicon 2327 |
| Chapman | Cheryl Lynn Hopper Humenik | 2:15cv12763 | Federal Ethicon 2327 |
| McGarry | Margaret Ann | 2:15cv12766 | Federal Ethicon 2327 |
| Bonds | Marilyn Kaye Mitchell | 2:15cv12767 | Federal Ethicon 2327 |
| Lavino | Linda Lee | 2:15cv12794 | Federal Ethicon 2327 |
| Caldwell | Geraldine Smith | 2:15cv12810 | Federal Ethicon 2327 |
| Hardin | Shonda Marie | 2:15cv12811 | Federal Ethicon 2327 |
| Woodside | Martha Durbin | 2:15cv12814 | Federal Ethicon 2327 |
| Whitehurst | Melinda G. Odom | 2:15cv12817 | Federal Ethicon 2327 |
| Fadely | Virginia D. | 2:15cv12825 | Federal Ethicon 2327 |
| Glass | Susan Marie | 2:15cv12826 | Federal Ethicon 2327 |
| Hanson | Sheleene | 2:15cv12827 | Federal Ethicon 2327 |
| Omer | Georgia A. Ferran | 2:15cv12828 | Federal Ethicon 2327 |
| Rivera | Madeline Michelle Wiener | 2:15cv12829 | Federal Ethicon 2327 |
| Scales | Gwendolyn Bailey | 2:15cv12830 | Federal Ethicon 2327 |
| Sandifer | Keleigh Sue | 2:15cv12833 | Federal Ethicon 2327 |
| Tebo | Laurie Sue Slaten | 2:15cv12844 | Federal Ethicon 2327 |
| Stephenson | Atha Jean | 2:15cv12850 | Federal Ethicon 2327 |
| Thompson | Heather L. Orth | 2:15cv12853 | Federal Ethicon 2327 |
| Palmer | Marguerite Ciccanelli | 2:15cv12855 | Federal Ethicon 2327 |
| Brewer | Eleanor Keller | 2:15cv12857 | Federal Ethicon 2327 |
| Payne | Penny T. Anderson | 2:15cv12858 | Federal Ethicon 2327 |
| Lavoie | Sara | 2:15cv12864 | Federal Ethicon 2327 |
| Johnson | Artionette Davis | 2:15cv12867 | Federal Ethicon 2327 |
| Piazza | Paulette Scheibel | 2:15cv12872 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Acosta | Laura | 2:15cv12873 | Federal Ethicon 2327 |
| Hood | Dena L. McKenzie Berlin | 2:15cv12874 | Federal Ethicon 2327 |
| Londrigan | Christine Cristine N. Veith Hawbaker | 2:15cv12875 | Federal Ethicon 2327 |
| Nester | Dawn M. Guensch Weilacher | 2:15cv12877 | Federal Ethicon 2327 |
| Bloom | Patricia A. Riggi | 2:15cv12878 | Federal Ethicon 2327 |
| Raup | Blanche Elizabeth | 2:15cv12890 | Federal Ethicon 2327 |
| Brady | Rustine May Neal | 2:15cv12892 | Federal Ethicon 2327 |
| Kiser | Anita Sue English | 2:15cv12901 | Federal Ethicon 2327 |
| Brown | Pamela M. Madsen | 2:15cv12907 | Federal Boston Scientific 2326 |
| Poole | Tracy D. Clough | 2:15cv12916 | Federal Ethicon 2327 |
| Baker | Dawn Michelle Witzke Watson Shedlow | 2:15cv12917 | Federal Bard 2187 |
| Salmon | Ashly N. | 2:15cv12926 | Federal Ethicon 2327 |
| Fairbanks | Roxanne M. | 2:15cv12933 | Federal Ethicon 2327 |
| Herman | Tammy L. Knamm | 2:15cv12934 | Federal Ethicon 2327 |
| Mayo | Lilia Pineda | 2:15cv12936 | Federal Ethicon 2327 |
| Rahman | Lynn Ann | 2:15cv12940 | Federal Ethicon 2327 |
| Blessis | Penny P. Patterson Peterson | 2:15cv12942 | Federal Ethicon 2327 |
| Rodriguez | Sylvia Hunter Castillo | 2:15cv12946 | Federal Ethicon 2327 |
| Feasel | Rhonda R. | 2:15cv12950 | Federal Ethicon 2327 |
| Alexander | Pamela Denise | 2:15cv12962 | Federal Ethicon 2327 |
| Robinson | Henrietta Aloysia Keller | 2:15cv12965 | Federal Coloplast 2387 |
| Dupree | Patricia Ann | 2:15cv12967 | Federal Ethicon 2327 |
| Paris | Christin L. Murphy York | 2:15cv12982 | Federal Ethicon 2327 |
| Smith | Stephanie Denise McKennon | 2:15cv12986 | Federal Ethicon 2327 |
| Jones | Sue A. | 2:15cv12988 | Federal Ethicon 2327 |
| Ward | Diane A. Cole | 2:15cv12989 | Federal Ethicon 2327 |
| Lindsay | Sharron Broyles | 2:15cv12990 | Federal Ethicon 2327 |
| Gonsalves | Katheryn Barberis | 2:15cv12999 | Federal Ethicon 2327 |
| Richardson | Hattie V. Osborne Whitaker | 2:15cv13006 | Federal Ethicon 2327 |
| Fontenette | Tina M. Babin | 2:15cv13008 | Federal Ethicon 2327 |
| Coffey | Deborah A. McLamb | 2:15cv13010 | Federal Ethicon 2327 |
| Ingram | Brenda Ann Bolan | 2:15cv13013 | Federal Ethicon 2327 |
| Wolaver | Peggy A. Willever McCarter | 2:15cv13019 | Federal Ethicon 2327 |
| Angell | Jo-Ann Pirrello | 2:15cv13023 | Federal Ethicon 2327 |
| Allen | Shirley B. Ridley | 2:15cv13025 | Federal Ethicon 2327 |
| Brommel | Tammy L. Hensley | 2:15cv13027 | Federal Ethicon 2327 |
| Burden-Wallingford | Linda Sue Alley Fritz | 2:15cv13028 | Federal Ethicon 2327 |
| Neise | Jamilynn Marie | 2:15cv13030 | Federal Ethicon 2327 |
| Brown | Susan Darlene Ferrell | 2:15cv13032 | Federal Ethicon 2327 |
| Cruz | Wanda Jane Stanton | 2:15cv13033 | Federal Ethicon 2327 |
| Fout | Karla S. Collins Coleman | 2:15cv13038 | Federal Ethicon 2327 |
| Ganiere | Tamara L. Markley | 2:15cv13043 | Federal Ethicon 2327 |
| Huff | Diane Marie Huntley Daigle Milbourn | 2:15cv13044 | Federal Ethicon 2327 |
| Ireland | Bernice Mae Bryant | 2:15cv13046 | Federal Ethicon 2327 |
| Reuben | Shirley A. Davis | 2:15cv13057 | Federal Ethicon 2327 |
| Seamon | Pamela Rae | 2:15cv13081 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McClanahan | Pamela J. Armstrong | 2:15cv13083 | Federal Ethicon 2327 |
| Ortiz | Martha Zapata | 2:15cv13090 | Federal Ethicon 2327 |
| Mercer | Debra L. Hicks | 2:15cv13099 | Federal Ethicon 2327 |
| Morrison | Leeann L. | 2:15cv13103 | Federal Ethicon 2327 |
| Johnson | Marga Evelyn Hayes Heil | 2:15cv13109 | Federal Ethicon 2327 |
| Fairchild | Bonnie L. Snyder | 2:15cv13112 | Federal Ethicon 2327 |
| Puckett | Debra Kaye | 2:15cv13129 | Federal Ethicon 2327 |
| Collins | Linda Sliger | 2:15cv13130 | Federal Ethicon 2327 |
| McConnell | Barbara Ann Powers | 2:15cv13132 | Federal Ethicon 2327 |
| Sehmel | Robin Lee Mauritzen | 2:15cv13134 | Federal Bard 2187 |
| Camptell | Judy Ranae Rawlins | 2:15cv13156 | Federal Ethicon 2327 |
| Pope | Judy Clevenger Perkins | 2:15cv13158 | Federal Boston Scientific 2326 |
| Mena | Arlette Josefina | 2:15cv13165 | Federal Ethicon 2327 |
| Hickam | Melanie Suzanne Gaffney | 2:15cv13169 | Federal Ethicon 2327 |
| Bell | Lisa | 2:15cv13174 | Federal Ethicon 2327 |
| Perez | Irma Hernandez | 2:15cv13175 | Federal Ethicon 2327 |
| Nguyen | Diemthuy Thi | 2:15cv13198 | Federal Ethicon 2327 |
| Manzella | Kathleen | 2:15cv13200 | Federal Ethicon 2327 |
| Shriver | Tonya L. McWalters Hughes Layton | 2:15cv13258 | Federal Ethicon 2327 |
| Sanvig | Kristine D. Kalash St. Germain | 2:15cv13266 | Federal Ethicon 2327 |
| Evans | Betty L. Bruce Griffin | 2:15cv13268 | Federal Ethicon 2327 |
| Morales | Anna Cruz Arrue | 2:15cv13273 | Federal Bard 2187 |
| Morse-Charley | Christine Morse | 2:15cv13275 | Federal Bard 2187 |
| Garza | Luz Christina Delira | 2:15cv13276 | Federal Ethicon 2327 |
| Loury | Jannae Hayes Robinson | 2:15cv13293 | Federal Ethicon 2327 |
| McDaniel | Joyce Steele Layne | 2:15cv13301 | Federal Ethicon 2327 |
| Arizaga | Anna M. | 2:15cv13343 | Federal Ethicon 2327 |
| Naderi | Bita Ariana Naderi Kiani | 2:15cv13347 | Federal Ethicon 2327 |
| Heege | Anne M. | 2:15cv13361 | Federal Ethicon 2327 |
| Storts | Dian Lynn Minder Conley | 2:15cv13365 | Federal Ethicon 2327 |
| Oconnor | Deedren | 2:15cv13372 | Federal Boston Scientific 2326 |
| Fischer | Rosalinda Mireles | 2:15cv13378 | Federal Ethicon 2327 |
| Hughes | Carol Ann Gilliam | 2:15cv13379 | Federal Ethicon 2327 |
| Johnston | Diana Lee | 2:15cv13380 | Federal Ethicon 2327 |
| Ruth | Deborah L. Brandt | 2:15cv13381 | Federal Ethicon 2327 |
| Clayton | Nartez Cecillila Donley Thrasher Edes | 2:15cv13389 | Federal Ethicon 2327 |
| Crosswhite | Thelma Joyce Stone Neal | 2:15cv13394 | Federal Ethicon 2327 |
| Sear | Becky Jo Unger | 2:15cv13403 | Federal Ethicon 2327 |
| Curto | Beth A. | 2:15cv13408 | Federal Ethicon 2327 |
| Frazell | Tamyra Lee Townsend Woods | 2:15cv13410 | Federal Ethicon 2327 |
| Janusczak | Debbie L. Debra Costo | 2:15cv13411 | Federal Ethicon 2327 |
| Jordan | Derena Mae Tullos | 2:15cv13413 | Federal Ethicon 2327 |
| Lantz | Kathy S. Graf Lanston Davis Harmon | 2:15cv13414 | Federal Ethicon 2327 |
| Montijo | Damaris Rodriguez | 2:15cv13417 | Federal Ethicon 2327 |
| Sullentrup | Gwen L. Gerling | 2:15cv13418 | Federal Ethicon 2327 |
| Cooper | Ginger E. Hogarth | 2:15cv13424 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hake | Merci Fenton Bray Cole Sellers | 2:15cv13426 | Federal Ethicon 2327 |
| Riveria | Rose | 2:15cv13431 | Federal Ethicon 2327 |
| Ross | Margaret Margauret Margie Nell Sutton | 2:15cv13432 | Federal Ethicon 2327 |
| Sanchez | Sandra Maestas | 2:15cv13435 | Federal Ethicon 2327 |
| Scott | Prentiss B. Hill | 2:15cv13437 | Federal Ethicon 2327 |
| Gill | Annette M. | 2:15cv13447 | Federal Ethicon 2327 |
| Nez | Karen | 2:15cv13448 | Federal Ethicon 2327 |
| Jones | Glinde A. | 2:15cv13450 | Federal Ethicon 2327 |
| Vecere-Riley | Dorothy | 2:15cv13451 | Federal Ethicon 2327 |
| Smith | Mary Watson | 2:15cv13496 | Federal Ethicon 2327 |
| Strom | Betti Ann Vanlandingham | 2:15cv13499 | Federal Ethicon 2327 |
| Stearns | Wanda Ballard Edwards Marie | 2:15cv13503 | Federal Ethicon 2327 |
| Bernier | Elaine Delores Landey | 2:15cv13529 | Federal Bard 2187 |
| Smith | Dana Marie Nichols | 2:15cv13533 | Federal Ethicon 2327 |
| Whiteside | Asha Goodman Pillal | 2:15cv13539 | Federal Ethicon 2327 |
| Moore | Christine Kyle McEadyen | 2:15cv13542 | Federal Ethicon 2327 |
| Boone | Eugenia Faye Warwick | 2:15cv13563 | Federal Ethicon 2327 |
| Figueroa | Patricia Powalie | 2:15cv13565 | Federal Ethicon 2327 |
| Miller | Joyce A. Dugger | 2:15cv13577 | Federal Ethicon 2327 |
| Escalera | Ellis A. Muniz | 2:15cv13579 | Federal Ethicon 2327 |
| Jackson | Cheryl Capps Burch | 2:15cv13581 | Federal Ethicon 2327 |
| Baucom | Wanda Warren | 2:15cv13582 | Federal Ethicon 2327 |
| Hines | Evelyn | 2:15cv13584 | Federal Ethicon 2327 |
| Ogden | Lucy K. Ferguson | 2:15cv13595 | Federal Ethicon 2327 |
| O'Neal | Vivian Erwin | 2:15cv13598 | Federal Ethicon 2327 |
| Smart | Joyce Descoteaux | 2:15cv13599 | Federal Ethicon 2327 |
| Carter | Barbara A. McDaniel | 2:15cv13603 | Federal Ethicon 2327 |
| Pelleriti | Lara C Burton | 2:15cv13605 | Federal Ethicon 2327 |
| Sapp | Renee Faith | 2:15cv13607 | Federal Ethicon 2327 |
| Doss | Paula Annette Denise Guillory Ross Dughman | 2:15cv13608 | Federal Ethicon 2327 |
| Bridges | Dawn Renee Herrod Ruggles | 2:15cv13609 | Federal Ethicon 2327 |
| Rineer | Denise J. Rincer Reneer | 2:15cv13611 | Federal Ethicon 2327 |
| LaBuwi | Diane Kay | 2:15cv13619 | Federal Ethicon 2327 |
| Rafiner | Andrea Walker | 2:15cv13622 | Federal Ethicon 2327 |
| Casales | Maria E. Figueroa | 2:15cv13624 | Federal Ethicon 2327 |
| Pettet | Dawn M. | 2:15cv13625 | Federal Ethicon 2327 |
| Hawkins | Joanna Sue | 2:15cv13632 | Federal Ethicon 2327 |
| Cornett | Cheryl Ann Schroeder | 2:15cv13634 | Federal Ethicon 2327 |
| Vanzile | Debra M. Howe | 2:15cv13640 | Federal Ethicon 2327 |
| Walker | Lillie R. Dive Bliss | 2:15cv13644 | Federal Ethicon 2327 |
| Conner | Patrisia A. Little | 2:15cv13645 | Federal Ethicon 2327 |
| Wiggins | Deborah Sue | 2:15cv13646 | Federal Ethicon 2327 |
| Saporito | Norma Redo Triolo | 2:15cv13655 | Federal Ethicon 2327 |
| Harris | Deborah H. Harmann | 2:15cv13664 | Federal Ethicon 2327 |
| Maestas | Ceclia K. Padilla | 2:15cv13668 | Federal Ethicon 2327 |
| Palmquist | Coreen R. Hoffman Gustafson | 2:15cv13669 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tognarine | Pamela Kay Thompson | 2:15cv13677 | Federal Ethicon 2327 |
| Oldham | Karen Sue Dethrow Ashby | 2:15cv13678 | Federal Ethicon 2327 |
| Akers | Carol T. Sytsma | 2:15cv13686 | Federal Ethicon 2327 |
| Rozewicz | Teresa McClure | 2:15cv13689 | Federal Ethicon 2327 |
| Snow | Tammy Gail Weaver | 2:15cv13690 | Federal Ethicon 2327 |
| Corrales | Julie Mendoza | 2:15cv13699 | Federal Ethicon 2327 |
| Cook | Deirdre DeHoff Mander | 2:15cv13700 | Federal Ethicon 2327 |
| Edmonds-Anakwa | Lisa | 2:15cv13704 | Federal Ethicon 2327 |
| Torres | Beverly | 2:15cv13709 | Federal Ethicon 2327 |
| Wells | Ella Marie Keller Middleton | 2:15cv13710 | Federal Ethicon 2327 |
| Holston | Judith Gayle | 2:15cv13714 | Federal Ethicon 2327 |
| Brooks | Sara | 2:15cv13717 | Federal Ethicon 2327 |
| Foy | Mary E. Hatcher | 2:15cv13720 | Federal Ethicon 2327 |
| Fagre | Brenda Little Jochem | 2:15cv13723 | Federal Ethicon 2327 |
| Isom | Linda Roberts | 2:15cv13737 | Federal Ethicon 2327 |
| Jackson | Kelley Leigh Brasher | 2:15cv13739 | Federal Ethicon 2327 |
| Lapierre | Donna Gentile | 2:15cv13752 | Federal Ethicon 2327 |
| Lepri | Gloria Bradley | 2:15cv13755 | Federal Ethicon 2327 |
| McKay | Joan Thompson | 2:15cv13760 | Federal Ethicon 2327 |
| Prince | Laura Ann Cassells | 2:15cv13768 | Federal Ethicon 2327 |
| Hafner | Rhonda K. Basnett | 2:15cv13774 | Federal Ethicon 2327 |
| Sneed | Patricia Louise Carroll | 2:15cv13799 | Federal Ethicon 2327 |
| Corrigan | Joan Marie Boemker | 2:15cv13800 | Federal Ethicon 2327 |
| Ruffing | Mary L. Powers Meyer | 2:15cv13812 | Federal Ethicon 2327 |
| Strange | Bettina Prosser | 2:15cv13823 | Federal Ethicon 2327 |
| Warber | Vicki L. Horn Boukamp | 2:15cv13827 | Federal Ethicon 2327 |
| Weyer | Teresa J. | 2:15cv13829 | Federal Ethicon 2327 |
| Price | Gayla L. Penner | 2:15cv13847 | Federal Ethicon 2327 |
| Feliciano | Priscilla Laviolette | 2:15cv13850 | Federal Ethicon 2327 |
| Williams | Mary A. Thompson Keeble Hamon | 2:15cv13851 | Federal Ethicon 2327 |
| Clarke | Joyce Reah Bass | 2:15cv13857 | Federal Ethicon 2327 |
| Hagewood | Michelle Gray Cornish | 2:15cv13866 | Federal Ethicon 2327 |
| Green | Kathryn C. | 2:15cv13881 | Federal Ethicon 2327 |
| Leiser-Gold | Sherry Kay Schneer | 2:15cv13883 | Federal Ethicon 2327 |
| Chisholm | Elisa Hernandez | 2:15cv13889 | Federal Ethicon 2327 |
| Edmonds-Anakwa | Lisa | 2:15cv13892 | Federal Ethicon 2327 |
| Compton | Margaret Biffle | 2:15cv13893 | Federal Ethicon 2327 |
| Pendleton | Gracie Leach | 2:15cv13899 | Federal Ethicon 2327 |
| Allen | Judith | 2:15cv13904 | Federal Ethicon 2327 |
| Andrews | Rita C. Peake Montun | 2:15cv13909 | Federal Ethicon 2327 |
| Angotti | Catherine M. Poos | 2:15cv13910 | Federal Ethicon 2327 |
| Gordon | Eldorise Edwards | 2:15cv13920 | Federal Ethicon 2327 |
| Cawthern | Renate C. Roezel | 2:15cv13927 | Federal Ethicon 2327 |
| Cruz | Maria L. | 2:15cv13933 | Federal Ethicon 2327 |
| Miller | Dianna Parthree | 2:15cv13943 | Federal Ethicon 2327 |
| Deneau | Kelly Theriault | 2:15cv13946 | Federal Ethicon 2327 |
| Eisenhart | Deborah | 2:15cv13947 | Federal Ethicon 2327 |
| Erdahl | Mary Lea | 2:15cv13950 | Federal Ethicon 2327 |
| Estrada | Sandra Judith Vasquez | 2:15cv13951 | Federal Ethicon 2327 |
| Isham | Linda Dianne Bragg | 2:15cv13955 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Yarbrough | Linda Skeen Huacuja | 2:15cv13957 | Federal Ethicon 2327 |
| Prominski | Nancy Jane | 2:15cv13963 | Federal Ethicon 2327 |
| Harper | Pamela Jean Doty | 2:15cv13992 | Federal Ethicon 2327 |
| Killian | Thelma Louise Tanner Cowart Britt | 2:15cv14011 | Federal Ethicon 2327 |
| Page | Emma E. Washington | 2:15cv14029 | Federal Ethicon 2327 |
| Davis | Martha L. | 2:15cv14040 | Federal Ethicon 2327 |
| Bryan | Linda Kay LaBeff | 2:15cv14043 | Federal Ethicon 2327 |
| Newman | Wilhelmina | 2:15cv14051 | Federal Ethicon 2327 |
| Goodman | Phyllis E. | 2:15cv14060 | Federal Ethicon 2327 |
| Morris | Amy Lynne Patterson | 2:15cv14066 | Federal Ethicon 2327 |
| Floyd | Peggy | 2:15cv14069 | Federal Ethicon 2327 |
| Pitts | Katherine Rumbaugh | 2:15cv14074 | Federal Ethicon 2327 |
| Parkes | Shelley J. | 2:15cv14095 | Federal Ethicon 2327 |
| May | Judy F. | 2:15cv14099 | Federal Ethicon 2327 |
| Tholen | Bronwyn R. | 2:15cv14103 | Federal Ethicon 2327 |
| Thompson | Lisa M. Faunce Hassell | 2:15cv14106 | Federal Ethicon 2327 |
| Thompson | Peggy Sue | 2:15cv14107 | Federal Ethicon 2327 |
| Tringler | Connie R. Greene | 2:15cv14123 | Federal Ethicon 2327 |
| Renucci | Bobbie Jo St John | 2:15cv14131 | Federal Ethicon 2327 |
| Stewart | Pamela Denise | 2:15cv14137 | Federal Ethicon 2327 |
| Turpen | Patricia Ferguson | 2:15cv14142 | Federal Bard 2187 |
| Bartell | Katherine | 2:15cv14152 | Federal AMS 2325 |
| Knee | Connie Sue Beasley Shatley | 2:15cv14157 | Federal Ethicon 2327 |
| Williamson | Catherine Marie Audino Embach | 2:15cv14158 | Federal Ethicon 2327 |
| Kennebrew | Essie Ricks | 2:15cv14163 | Federal Ethicon 2327 |
| Dudero | Judy F. | 2:15cv14164 | Federal Ethicon 2327 |
| Anglin | Nanette Hinson Strong | 2:15cv14167 | Federal Ethicon 2327 |
| Benson | Janice Marie Craft Morgan Rushing | 2:15cv14173 | Federal Ethicon 2327 |
| Rackley | Anne E. | 2:15cv14176 | Federal Ethicon 2327 |
| Boe | Angela Denise | 2:15cv14177 | Federal Ethicon 2327 |
| Bowen | Barbara J. Alvey Haden James | 2:15cv14179 | Federal Ethicon 2327 |
| Bramble | Megan Elizabeth Jones Adams | 2:15cv14181 | Federal Ethicon 2327 |
| Branham | Edith Denice Michelle | 2:15cv14183 | Federal Ethicon 2327 |
| Bryant | Melba June Hall | 2:15cv14187 | Federal Ethicon 2327 |
| Colley | Ann Margaret McBee | 2:15cv14192 | Federal Ethicon 2327 |
| Courtway | Carol Sue Hahn | 2:15cv14195 | Federal Ethicon 2327 |
| Craft | Helen Louise Lavespere Chelette Blair | 2:15cv14197 | Federal Ethicon 2327 |
| Deas | Joyce Louise | 2:15cv14202 | Federal Ethicon 2327 |
| Easton | Barbara A. | 2:15cv14206 | Federal Ethicon 2327 |
| Hancock | Esther Lutherene Barnes Hancock | 2:15cv14213 | Federal Ethicon 2327 |
| Hansen | Diane G. Anderson | 2:15cv14214 | Federal Ethicon 2327 |
| Harris | Ginny Lea Canning | 2:15cv14215 | Federal Ethicon 2327 |
| Harris | Katie Maria Johnson | 2:15cv14216 | Federal Ethicon 2327 |
| Hendrix | Camille Yvette Miller | 2:15cv14220 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Herd | Theresa Cullen-Adams | 2:15cv14221 | Federal Ethicon 2327 |
| Ignowski | Patricia D. Weisseg | 2:15cv14224 | Federal Ethicon 2327 |
| Hatter | Betty Perkins | 2:15cv14226 | Federal Ethicon 2327 |
| Jackson | Brandi | 2:15cv14227 | Federal Ethicon 2327 |
| Kolb | Hilda M. Culver | 2:15cv14231 | Federal Ethicon 2327 |
| Lawson | Kathy Ann Haynes | 2:15cv14232 | Federal Ethicon 2327 |
| McCoy | Mary Jane Culver | 2:15cv14235 | Federal Ethicon 2327 |
| Meade | Sharon R. Hall | 2:15cv14237 | Federal Ethicon 2327 |
| Fred | Donna-Marie | 2:15cv14247 | Federal Ethicon 2327 |
| Greer | Dorothy J. Russell | 2:15cv14248 | Federal Bard 2187 |
| Meyer | Lisa Catherine Donaubauer Wussler | 2:15cv14251 | Federal Ethicon 2327 |
| McCulley | Sherry D. Smiddy | 2:15cv14258 | Federal Ethicon 2327 |
| Osborn | Jill C. Jones | 2:15cv14259 | Federal Ethicon 2327 |
| Parlapiano | Frances | 2:15cv14262 | Federal Ethicon 2327 |
| Pastore | Maria E. | 2:15cv14263 | Federal Ethicon 2327 |
| Peters | Frances A. | 2:15cv14266 | Federal Ethicon 2327 |
| Phillips | Donna M. | 2:15cv14268 | Federal Bard 2187 |
| Rogers | Carolyn R. Bush Long Monroe | 2:15cv14271 | Federal Ethicon 2327 |
| Barron | Jeannie Gaulden | 2:15cv14286 | Federal Ethicon 2327 |
| Smith-Green | Tonya Gaston | 2:15cv14294 | Federal Ethicon 2327 |
| Slayton | Marilyn McGreevy | 2:15cv14303 | Federal Bard 2187 |
| Cox | Pamela S. | 2:15cv14323 | Federal Ethicon 2327 |
| Dickinson | Marsha Sue | 2:15cv14343 | Federal Ethicon 2327 |
| Walker | Patricia D. | 2:15cv14351 | Federal Ethicon 2327 |
| Chamorro | Penelope L. Staley | 2:15cv14357 | Federal Ethicon 2327 |
| Cichacki | Jeanine M. Ladewig | 2:15cv14358 | Federal Ethicon 2327 |
| Chowhan | Seema Afzal Seema Johri | 2:15cv14361 | Federal Ethicon 2327 |
| Gentry | Anne M. Hawkins Cantrell | 2:15cv14371 | Federal Ethicon 2327 |
| Gomez | Theresa I. | 2:15cv14384 | Federal Boston Scientific 2326 |
| Holdren | Helen Aleida Hernandez | 2:15cv14386 | Federal Ethicon 2327 |
| Jackson | Beverly June Cole Hazen Hunt | 2:15cv14396 | Federal Ethicon 2327 |
| Jackson | Charla Dawn Houston | 2:15cv14397 | Federal Ethicon 2327 |
| Marquez | Rebecca Izaguirre | 2:15cv14400 | Federal Ethicon 2327 |
| Toedter | Linda Sue Kieffer | 2:15cv14409 | Federal Ethicon 2327 |
| Long | Laura Tribby | 2:15cv14421 | Federal Ethicon 2327 |
| Montagne | Sharon A. Reeves | 2:15cv14422 | Federal Ethicon 2327 |
| Morgan | Kasaundra L. | 2:15cv14423 | Federal Ethicon 2327 |
| Smith | Bernice Krauss | 2:15cv14424 | Federal Ethicon 2327 |
| Harrison | Kathleen Hilda | 2:15cv14434 | Federal Ethicon 2327 |
| Dooner | Brenda K. Fields | 2:15cv14437 | Federal Boston Scientific 2326 |
| Mooney | Margie May Kearns | 2:15cv14438 | Federal Ethicon 2327 |
| Harnage | Bonnie Sue Boyd Sisk | 2:15cv14445 | Federal Ethicon 2327 |
| Jent | Shelly Shelley Jo Miller | 2:15cv14455 | Federal Ethicon 2327 |
| Lones | Lana Owen | 2:15cv14459 | Federal Ethicon 2327 |
| Mausteller | Sharon L. Jones | 2:15cv14462 | Federal Ethicon 2327 |
| McClendon | Donnie Faye Cosby | 2:15cv14465 | Federal Ethicon 2327 |
| Modica | Vincentia Burnham | 2:15cv14470 | Federal Boston Scientific 2326 |
| Davis | Valerie Diane Steele | 2:15cv14485 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gonzalez | Carmen Morillo | 2:15cv14486 | Federal Ethicon 2327 |
| Ellington | Brenda L. Case | 2:15cv14490 | Federal Ethicon 2327 |
| Gonsalves | Zarina K. Zegstroo | 2:15cv14492 | Federal Ethicon 2327 |
| McKenzie | Dianna Lynn | 2:15cv14496 | Federal Ethicon 2327 |
| Newton | Diane Marie Shuck | 2:15cv14501 | Federal Ethicon 2327 |
| Sanchez | Jeanette | 2:15cv14530 | Federal Ethicon 2327 |
| Scannell | Angela C. Ostiguy | 2:15cv14533 | Federal Ethicon 2327 |
| Werito | Iva J. | 2:15cv14540 | Federal Ethicon 2327 |
| Wheeler | Wanda T. Jones | 2:15cv14542 | Federal Ethicon 2327 |
| Morgan | Linda | 2:15cv14543 | Federal Ethicon 2327 |
| DeCaria | Tina A. Capalbo | 2:15cv14548 | Federal Ethicon 2327 |
| Wilson | Michelle F. Craig | 2:15cv14549 | Federal Ethicon 2327 |
| Bass | Rhonda Gail Jubb | 2:15cv14551 | Federal Ethicon 2327 |
| Falu | Bianca L. | 2:15cv14552 | Federal Ethicon 2327 |
| Hulstein | Jane Janell Belinda Rieken Holstein Hulsteenrieken | 2:15cv14556 | Federal Ethicon 2327 |
| Starr | Patricia Smith | 2:15cv14562 | Federal Ethicon 2327 |
| Antonson | Dorothy Schofield | 2:15cv14573 | Federal Ethicon 2327 |
| Baldovinos | Mary Elva Talamantez | 2:15cv14595 | Federal Ethicon 2327 |
| Barr | Dorothy | 2:15cv14599 | Federal Ethicon 2327 |
| Baskerville | Denise | 2:15cv14600 | Federal Ethicon 2327 |
| Cadenhead | Patricia Sue Purser | 2:15cv14605 | Federal Ethicon 2327 |
| Martin | Theresa M. Howard Wells Senig | 2:15cv14607 | Federal Ethicon 2327 |
| Lunsford | Melissa Darlene Godwin Smith | 2:15cv14612 | Federal Ethicon 2327 |
| Jonson | Dolores Sanders | 2:15cv14614 | Federal Ethicon 2327 |
| Smith | Danielle Hether | 2:15cv14618 | Federal Ethicon 2327 |
| Gonsalves | Emma M. | 2:15cv14622 | Federal Ethicon 2327 |
| Hanaman | Sandra | 2:15cv14624 | Federal Ethicon 2327 |
| Catinella | Karen | 2:15cv14626 | Federal Ethicon 2327 |
| Dixon | Kathy Grice McDowell | 2:15cv14629 | Federal Ethicon 2327 |
| Deverman | Anna Marie | 2:15cv14642 | Federal Ethicon 2327 |
| Dye | Elizabeth V. | 2:15cv14643 | Federal Ethicon 2327 |
| Arrington | Twyla Coleen Locke Chambers | 2:15cv14648 | Federal Ethicon 2327 |
| Benavides | Margaret E. | 2:15cv14662 | Federal Ethicon 2327 |
| Kluesner | Cecilia Be Ticas Hernandez | 2:15cv14670 | Federal Ethicon 2327 |
| Rosario | Rebecca Lucille Baughman DiMarzo | 2:15cv14671 | Federal Ethicon 2327 |
| Worth | Lisa Jo Hoopengardner | 2:15cv14673 | Federal Ethicon 2327 |
| Tessanne | Becky | 2:15cv14685 | Federal Ethicon 2327 |
| Bird | Carol L. | 2:15cv14689 | Federal Ethicon 2327 |
| Adanalian | Verjine | 2:15cv14694 | Federal Ethicon 2327 |
| Gannon | Bette Betty Gail Plakke | 2:15cv14698 | Federal Ethicon 2327 |
| Davis | Edith Ervin | 2:15cv14717 | Federal Ethicon 2327 |
| Meadows | Mary Beth Elizabeth McCallion | 2:15cv14731 | Federal Ethicon 2327 |
| Kofoid | Joleen Rene Moline VanBuren | 2:15cv14741 | Federal Ethicon 2327 |
| Spicer | Sarah L. | 2:15cv14745 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Zittel | Brenda Joy | 2:15cv14750 | Federal Ethicon 2327 |
| Eagle | Elizabeth A. Stanley Bowyer | 2:15cv14752 | Federal Ethicon 2327 |
| Marsten | Donna Ruth Bailey | 2:15cv14761 | Federal Ethicon 2327 |
| Martin | Darla Gail Rebold Voyles Morris | 2:15cv14768 | Federal Ethicon 2327 |
| Simpson | Bonnie R. Mulkey | 2:15cv14769 | Federal Ethicon 2327 |
| Coulombe | Alice Maude Clemo Bjorkid Clausen | 2:15cv14780 | Federal Ethicon 2327 |
| Moody | Marie E. Chamberlin Dakkak | 2:15cv14781 | Federal Ethicon 2327 |
| Nelson | Patricia M. Mae Bayliss Pat | 2:15cv14786 | Federal Ethicon 2327 |
| Parda | Helena | 2:15cv14788 | Federal Ethicon 2327 |
| Perkins | Tammy Tappen | 2:15cv14789 | Federal Ethicon 2327 |
| Spicer | Julia F. Maynord | 2:15cv14790 | Federal Ethicon 2327 |
| Flores | Kathleen J. | 2:15cv14799 | Federal Ethicon 2327 |
| Swafford | Betty Sue | 2:15cv14804 | Federal Boston Scientific 2326 |
| Archuleta | Darlene L. | 2:15cv14806 | Federal Ethicon 2327 |
| Williams | Paulette Z. | 2:15cv14810 | Federal Ethicon 2327 |
| Wilson | Jeanette Smith | 2:15cv14812 | Federal Ethicon 2327 |
| Yost | Suzanne A. | 2:15cv14817 | Federal Ethicon 2327 |
| Kelsch | Julie S. | 2:15cv14818 | Federal Ethicon 2327 |
| Dolan | Jane Helen Arnold | 2:15cv14847 | Federal Ethicon 2327 |
| Fields | Jeanette | 2:15cv14848 | Federal Ethicon 2327 |
| Benford | Cindy | 2:15cv14858 | Federal Ethicon 2327 |
| Benford | Cindy J. Gillitzer Bisbee | 2:15cv14859 | Federal Ethicon 2327 |
| Burger | Kristine Mucho E. Horn | 2:15cv14862 | Federal Ethicon 2327 |
| Burrows | Kelly S. | 2:15cv14863 | Federal Ethicon 2327 |
| Carter | Sylvia M. | 2:15cv14866 | Federal Ethicon 2327 |
| Finley | Barbara Yoland Godfrey Gibson | 2:15cv14870 | Federal Ethicon 2327 |
| Cartwright | Sharon Kay Jackson Kildow | 2:15cv14874 | Federal Ethicon 2327 |
| Timmer | Suzanne Marie Sue | 2:15cv14875 | Federal Ethicon 2327 |
| Albin | Vickie Lynn Thurkettle | 2:15cv14877 | Federal Ethicon 2327 |
| Cayer | Terry Lynn French Stephens | 2:15cv14880 | Federal Ethicon 2327 |
| Crumpler | Donita M. Palomino | 2:15cv14881 | Federal Ethicon 2327 |
| Fox | Jeannie Ko Soyong Fox | 2:15cv14882 | Federal Ethicon 2327 |
| Aleman | Ruth Catalina Mederos | 2:15cv14889 | Federal Ethicon 2327 |
| Trombly | Michelle Joy Henderson | 2:15cv14898 | Federal Ethicon 2327 |
| Foeller | Mary Patricia Kowalski | 2:15cv14899 | Federal Ethicon 2327 |
| Elias | Kathy J. | 2:15cv14900 | Federal Ethicon 2327 |
| Granillo | Olivia | 2:15cv14902 | Federal Bard 2187 |
| Houser | Judy Lynn Wilson Blakeman | 2:15cv14909 | Federal Ethicon 2327 |
| Simoulis | Maricruz Urquiaga | 2:15cv14912 | Federal Ethicon 2327 |
| Piper | Teresa A. Rice Ritchie | 2:15cv14913 | Federal Ethicon 2327 |
| Hughes-Friant | Mavis Marvis L. | 2:15cv14914 | Federal Ethicon 2327 |
| Imbler | Marelyn Chris McGladrey Christi | 2:15cv14916 | Federal Ethicon 2327 |
| Imler | Patsy M. Kirkpatrick Wilson | 2:15cv14918 | Federal Ethicon 2327 |
| Keck | Catherine H. | 2:15cv14920 | Federal Ethicon 2327 |
| Rourk | Melania Mary Nizio | 2:15cv14921 | Federal Ethicon 2327 |
| McNeil | Versie Cotten | 2:15cv14924 | Federal Ethicon 2327 |
| Entwisle | Susan M. Sutton | 2:15cv14925 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Scoons | Patricia Ann Winne | 2:15cv14926 | Federal Ethicon 2327 |
| Lowery | Wendy A. Riccardi | 2:15cv14929 | Federal Ethicon 2327 |
| Pickens | Marsha Elaine Masterson Hose | 2:15cv14934 | Federal Ethicon 2327 |
| Taylor | Beverly Ann Dixen | 2:15cv14936 | Federal Ethicon 2327 |
| Hillman | Patricia Harper | 2:15cv14938 | Federal Ethicon 2327 |
| Powell | Penny | 2:15cv14939 | Federal Ethicon 2327 |
| Knauss | Donella Cates Schmidt | 2:15cv14942 | Federal Ethicon 2327 |
| Lufkin | Janet H. Adams Hewes Vacante Hay | 2:15cv14950 | Federal Ethicon 2327 |
| Milczarek | Maria Patricia | 2:15cv14952 | Federal Ethicon 2327 |
| Mortenson | Karen M. | 2:15cv14955 | Federal Ethicon 2327 |
| Motzer | June M. | 2:15cv14956 | Federal Ethicon 2327 |
| Molin | Sharon Lee | 2:15cv14966 | Federal Ethicon 2327 |
| Muniz | Mary A. Johnson | 2:15cv14968 | Federal Ethicon 2327 |
| Spencer | Cheryle Dow | 2:15cv14973 | Federal Ethicon 2327 |
| Parker | Elizabeth | 2:15cv14974 | Federal Ethicon 2327 |
| Parker | Theresa Elaine Penird | 2:15cv14975 | Federal Ethicon 2327 |
| Scherzer | Mabel L. Turner | 2:15cv14976 | Federal Ethicon 2327 |
| Patterson | Angela M. Salyer Hempker | 2:15cv14977 | Federal Ethicon 2327 |
| Pray | Cindy L. | 2:15cv14982 | Federal Ethicon 2327 |
| Robinson | Tina L. | 2:15cv14984 | Federal Ethicon 2327 |
| Senkowski | Tami Young | 2:15cv14998 | Federal Ethicon 2327 |
| Getting | Wanda | 2:15cv15002 | Federal Ethicon 2327 |
| Witthoeft | Susan Helen McKinnon Larson | 2:15cv15003 | Federal Ethicon 2327 |
| Lyles | Debra Latrice | 2:15cv15012 | Federal Ethicon 2327 |
| Anderson | Johanna Marie Paavola Jensen | 2:15cv15015 | Federal Ethicon 2327 |
| Andrews | Lydia M. Mireles | 2:15cv15017 | Federal Ethicon 2327 |
| Avila | Maria S. | 2:15cv15019 | Federal Ethicon 2327 |
| Batista | Antonia M. | 2:15cv15022 | Federal Ethicon 2327 |
| Beasley | Earma J. | 2:15cv15024 | Federal Ethicon 2327 |
| Betterly | Johnnie Mae Hutto | 2:15cv15026 | Federal Ethicon 2327 |
| Stefanide | Kathleen B. | 2:15cv15028 | Federal Ethicon 2327 |
| Mattera | Ann A. | 2:15cv15032 | Federal Ethicon 2327 |
| Bonner | Betty Jane | 2:15cv15034 | Federal Ethicon 2327 |
| Melton | Christine Joy Rench | 2:15cv15043 | Federal Ethicon 2327 |
| Merwin | Kimberly Anne Hagan Senger Ruff | 2:15cv15045 | Federal Ethicon 2327 |
| Chapman | Vickie S. Freeman | 2:15cv15049 | Federal Ethicon 2327 |
| Christensen | Sandra J. | 2:15cv15051 | Federal Ethicon 2327 |
| Monson | Patty Lou Kivett D'Andrea | 2:15cv15055 | Federal Ethicon 2327 |
| Corley | Brandy L. | 2:15cv15056 | Federal Ethicon 2327 |
| Nottingham | Anna Stanley | 2:15cv15067 | Federal Ethicon 2327 |
| Offen | Lynn A. Pixley | 2:15cv15068 | Federal Ethicon 2327 |
| Gardner | Rachel K. | 2:15cv15073 | Federal Ethicon 2327 |
| Beach | Sandra J. | 2:15cv15077 | Federal Ethicon 2327 |
| Pennig | Karen R. Linder Kersey Flesner | 2:15cv15078 | Federal Ethicon 2327 |
| Quattlebaum | Peggy McBrude Callahan | 2:15cv15080 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Quinones | Jessica Anne Russo Vazquez | 2:15cv15081 | Federal Ethicon 2327 |
| DeZiel | Mildred Margaret Mechazich | 2:15cv15085 | Federal Ethicon 2327 |
| Reynolds | Barbara Bartz Satterfield Bradford | 2:15cv15087 | Federal Ethicon 2327 |
| Dodge | Joy | 2:15cv15088 | Federal Ethicon 2327 |
| Richardson | Veronica L. | 2:15cv15092 | Federal Ethicon 2327 |
| Foster | Patricia A. Davis Schneider Bonk | 2:15cv15099 | Federal Ethicon 2327 |
| Fry | Elizabeth Blain | 2:15cv15100 | Federal Ethicon 2327 |
| Russ | Antoinette R. Tyree | 2:15cv15105 | Federal Ethicon 2327 |
| Saarela | Carol L. Maunumaki | 2:15cv15107 | Federal Ethicon 2327 |
| Gotcher | Anna Romaine Sloan | 2:15cv15108 | Federal Ethicon 2327 |
| Johnson | Janice | 2:15cv15109 | Federal Ethicon 2327 |
| Graham | Jennifer D. | 2:15cv15110 | Federal Ethicon 2327 |
| Sand | Lynda Ann Lang | 2:15cv15111 | Federal Ethicon 2327 |
| Greenwell | Marlene Ellena | 2:15cv15112 | Federal Ethicon 2327 |
| Griffin | Rita F. | 2:15cv15114 | Federal Ethicon 2327 |
| Grossman | Marilyn Kantrowitz | 2:15cv15117 | Federal Ethicon 2327 |
| Adams | Peggy Ann Cobb | 2:15cv15119 | Federal Ethicon 2327 |
| Yelle | Mary | 2:15cv15124 | Federal Ethicon 2327 |
| Schiller | Shannon Blake | 2:15cv15125 | Federal Ethicon 2327 |
| Schmiesing | Lisa S. | 2:15cv15127 | Federal Ethicon 2327 |
| Helms | Sharon Smith | 2:15cv15133 | Federal Ethicon 2327 |
| Henderson | Rita A. Rogers | 2:15cv15134 | Federal Ethicon 2327 |
| Heydorn | Teresa | 2:15cv15139 | Federal Ethicon 2327 |
| Hoffman | Diane Lara | 2:15cv15143 | Federal Ethicon 2327 |
| Huertas | Kristine M. Hernandez | 2:15cv15144 | Federal Ethicon 2327 |
| Smith | Jodie P. Berg | 2:15cv15145 | Federal Ethicon 2327 |
| Husted | Edith Marie McDonald | 2:15cv15146 | Federal Ethicon 2327 |
| Hutto | Debbie Deborah J. | 2:15cv15147 | Federal Ethicon 2327 |
| Snook | Kim M. | 2:15cv15152 | Federal Ethicon 2327 |
| Solis | Ana I. | 2:15cv15156 | Federal Ethicon 2327 |
| Lundy | Cecelia M. Waschek Raumer | 2:15cv15160 | Federal Ethicon 2327 |
| Irwin | Chris Greeley | 2:15cv15161 | Federal Ethicon 2327 |
| Jordan | Rosandra L. | 2:15cv15176 | Federal Ethicon 2327 |
| VanHousen | Patricia Jean Purmort | 2:15cv15177 | Federal Boston Scientific 2326 |
| Jungemann | Kathy D. Freiteg | 2:15cv15180 | Federal Ethicon 2327 |
| Vodney | Sally L. Franklin | 2:15cv15190 | Federal Ethicon 2327 |
| Lambott | Joan M. | 2:15cv15193 | Federal Ethicon 2327 |
| Wall | Michelle Haddox | 2:15cv15194 | Federal Ethicon 2327 |
| Wand | Marsha King | 2:15cv15195 | Federal Ethicon 2327 |
| Washington | Sophia D. | 2:15cv15197 | Federal Ethicon 2327 |
| Wentz | Elwanda Lee Bandy | 2:15cv15199 | Federal Ethicon 2327 |
| Wilson-Henderson | Elaina | 2:15cv15206 | Federal Ethicon 2327 |
| Leyva-Castaneda | Elisabeth | 2:15cv15208 | Federal Ethicon 2327 |
| Yancey | Roberta Wood | 2:15cv15209 | Federal Ethicon 2327 |
| Dutton | Patti Patty A. Rogers | 2:15cv15224 | Federal Ethicon 2327 |
| Gray | April J. | 2:15cv15227 | Federal Ethicon 2327 |
| Aleman | Sheila V. Cargle | 2:15cv15234 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cook | Candice Tullier | 2:15cv15246 | Federal Ethicon 2327 |
| Cooper | Lauren K. | 2:15cv15248 | Federal Ethicon 2327 |
| Crawford | Alice F. | 2:15cv15249 | Federal Bard 2187 |
| Dailey | Paula L. | 2:15cv15250 | Federal Ethicon 2327 |
| Lanchester | Marisa Maresa R. Miller | 2:15cv15254 | Federal Ethicon 2327 |
| Lytton | Elizabeth Ann Dobbins | 2:15cv15256 | Federal Ethicon 2327 |
| Ivy | Brenda M. Littleton | 2:15cv15258 | Federal Ethicon 2327 |
| Guy | Pamela K. Mitchell Kiracofe | 2:15cv15265 | Federal Ethicon 2327 |
| Hernandez | Rosemary Ruiz | 2:15cv15268 | Federal Ethicon 2327 |
| Hiesterman | Victoria L. | 2:15cv15269 | Federal Ethicon 2327 |
| Hughes | Michele G. | 2:15cv15275 | Federal Ethicon 2327 |
| Hunt | Carol A. Cotnoir Langille | 2:15cv15277 | Federal Ethicon 2327 |
| Johnson | Margaret Ruth | 2:15cv15281 | Federal Ethicon 2327 |
| Arbogast | Doris A. | 2:15cv15292 | Federal Ethicon 2327 |
| Bonta | Maxine | 2:15cv15293 | Federal Ethicon 2327 |
| Bremer | Rebecca J. | 2:15cv15296 | Federal Ethicon 2327 |
| Harris | Wanda Sue | 2:15cv15298 | Federal Ethicon 2327 |
| Herrington | Carole Ann | 2:15cv15300 | Federal Ethicon 2327 |
| Hills | Dawn A. Phillips | 2:15cv15301 | Federal Ethicon 2327 |
| Hogg | Lenora H. | 2:15cv15304 | Federal Ethicon 2327 |
| Jano | Bonnie Lee Kimley | 2:15cv15305 | Federal Ethicon 2327 |
| Kelch | Tracy L. | 2:15cv15306 | Federal Ethicon 2327 |
| Longhurst | Valerie Mae | 2:15cv15307 | Federal Ethicon 2327 |
| Manning | Jennifer Lin Dunn | 2:15cv15309 | Federal Ethicon 2327 |
| McKim | Jacqueline G. | 2:15cv15310 | Federal Ethicon 2327 |
| Saldana | Ana A. | 2:15cv15316 | Federal Ethicon 2327 |
| Schrank | Debra Ann Wardell | 2:15cv15317 | Federal Ethicon 2327 |
| Peterson | Rebecca P. | 2:15cv15330 | Federal Boston Scientific 2326 |
| Rowland | Sheila Dianne | 2:15cv15333 | Federal Ethicon 2327 |
| Boucher | Marguerite Porell | 2:15cv15337 | Federal Ethicon 2327 |
| Jones | Annie DeniseDoughty | 2:15cv15339 | Federal Ethicon 2327 |
| Smith | Tamara Louis | 2:15cv15343 | Federal Ethicon 2327 |
| Vass | Porsha Lavon | 2:15cv15346 | Federal Ethicon 2327 |
| Lynch | Sue-Ellen Ruth | 2:15cv15348 | Federal Ethicon 2327 |
| McGraw | Suzanne Marie Gardiner | 2:15cv15353 | Federal Ethicon 2327 |
| Gibson | Darcel Ranay Peterson | 2:15cv15356 | Federal Ethicon 2327 |
| Tucker | Nena Kay Mahan | 2:15cv15360 | Federal Ethicon 2327 |
| Wooten | Dawn Marie Page | 2:15cv15362 | Federal Ethicon 2327 |
| Wood | Catherine A. | 2:15cv15363 | Federal Ethicon 2327 |
| Platt | Marci | 2:15cv15365 | Federal Boston Scientific 2326 |
| Ray | Willa Mae Frazier | 2:15cv15374 | Federal Ethicon 2327 |
| Richio | Kathleen M. | 2:15cv15376 | Federal Ethicon 2327 |
| Robinson | Elizabeth M. | 2:15cv15377 | Federal Ethicon 2327 |
| Schuler | Connie | 2:15cv15379 | Federal Ethicon 2327 |
| Smithwick | Carolyn | 2:15cv15387 | Federal Ethicon 2327 |
| Tucker | Vickie Sue | 2:15cv15391 | Federal Ethicon 2327 |
| Wachob | Debra Jean Keagle | 2:15cv15412 | Federal Ethicon 2327 |
| Peterson | Janet E. Carkin | 2:15cv15416 | Federal Ethicon 2327 |
| Bowman | Barbara A. Schneider | 2:15cv15418 | Federal Ethicon 2327 |
| Daugherty | Pamela Ann | 2:15cv15419 | Federal Ethicon 2327 |
| Westereng | LeAnn F. | 2:15cv15423 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Whiting | Melissa Ellis | 2:15cv15424 | Federal Ethicon 2327 |
| Wiles | Susan G. | 2:15cv15425 | Federal Ethicon 2327 |
| Soto | Luz Galvan | 2:15cv15435 | Federal Boston Scientific 2326 |
| Forrest | Tina Hough | 2:15cv15443 | Federal Ethicon 2327 |
| Allen | Rosemary | 2:15cv15445 | Federal Ethicon 2327 |
| Weatherspoon | Norma Jean Walton | 2:15cv15446 | Federal Ethicon 2327 |
| Barshinger | Bonita Lee | 2:15cv15449 | Federal Ethicon 2327 |
| Betancourt | Esther Maldonado | 2:15cv15453 | Federal Ethicon 2327 |
| Boatwright | Suzanne V. Lowman | 2:15cv15455 | Federal Ethicon 2327 |
| Boucher | Marguerite Porell | 2:15cv15456 | Federal Ethicon 2327 |
| Boulanger | Cathy M. | 2:15cv15457 | Federal Ethicon 2327 |
| Brink | Candis E. | 2:15cv15461 | Federal Ethicon 2327 |
| Bruss | Barbara Sue Brown | 2:15cv15463 | Federal Ethicon 2327 |
| Campbell | Bernadette T. | 2:15cv15465 | Federal Ethicon 2327 |
| Greene | Charlene A. | 2:15cv15483 | Federal Ethicon 2327 |
| Griffin | Barbara Jean Patrick Hopkins | 2:15cv15485 | Federal Ethicon 2327 |
| Elliott | Belinda S. | 2:15cv15487 | Federal Bard 2187 |
| Grimes | Tammy Marie | 2:15cv15489 | Federal Ethicon 2327 |
| Hack | Elizabeth Marie | 2:15cv15493 | Federal Ethicon 2327 |
| Hopkins | Carol | 2:15cv15495 | Federal Ethicon 2327 |
| Kellum | Nancy J. Erke | 2:15cv15497 | Federal Ethicon 2327 |
| Kenworthy | Dorthy J. Harazin | 2:15cv15499 | Federal Ethicon 2327 |
| Kinkoph | Kelly Ann | 2:15cv15516 | Federal Ethicon 2327 |
| Koloc | Pamela M. Helmrichs | 2:15cv15517 | Federal Ethicon 2327 |
| Miller | Melissa A. Embs | 2:15cv15519 | Federal Ethicon 2327 |
| Greene | Nancy Robertson Seeley Miller | 2:15cv15548 | Federal Ethicon 2327 |
| Mokosak | Deanna Lynn | 2:15cv15550 | Federal Ethicon 2327 |
| Ochs | Noelle G. O. | 2:15cv15551 | Federal Ethicon 2327 |
| Hackel | Gloria E. Schofield | 2:15cv15556 | Federal Ethicon 2327 |
| Hutchinson | Lynette J. Comstock | 2:15cv15559 | Federal Ethicon 2327 |
| Palmer | Rosemary Nuncio Podina | 2:15cv15570 | Federal Ethicon 2327 |
| Oyakawa | Alice Gers | 2:15cv15574 | Federal Ethicon 2327 |
| Lowery | Melinda | 2:15cv15589 | Federal Ethicon 2327 |
| Ritchey | Brenda Ann Buggey | 2:15cv15604 | Federal Ethicon 2327 |
| Rehbein | Christy B. | 2:15cv15610 | Federal Ethicon 2327 |
| Poe | Janis L. | 2:15cv15612 | Federal Ethicon 2327 |
| Richards | Suzanne L. | 2:15cv15613 | Federal Ethicon 2327 |
| Riggins | Jessica | 2:15cv15615 | Federal Bard 2187 |
| Savage | Cheryl Ruth | 2:15cv15616 | Federal Ethicon 2327 |
| Rowell | Kelly A. McGarvey | 2:15cv15620 | Federal Ethicon 2327 |
| Savage | Barbara | 2:15cv15626 | Federal Ethicon 2327 |
| Wiley | Patsy A. | 2:15cv15631 | Federal Ethicon 2327 |
| Williams | Patricia Menard | 2:15cv15632 | Federal Ethicon 2327 |
| Davison | Serethea E. Crenshaw | 2:15cv15643 | Federal Ethicon 2327 |
| Mullane | Brandie G. West | 2:15cv15644 | Federal Ethicon 2327 |
| Cardwell | Rebecca S. White | 2:15cv15647 | Federal Ethicon 2327 |
| Alvarez | Gloria Medina | 2:15cv15648 | Federal Ethicon 2327 |
| Bieniek | Karen Louise Yurczyk | 2:15cv15651 | Federal Ethicon 2327 |
| Magana | Hope T. | 2:15cv15654 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Whirley | Shirley Brooks Kent Reinhandt | 2:15cv15656 | Federal Ethicon 2327 |
| Bone | Susan N. Smith | 2:15cv15659 | Federal Ethicon 2327 |
| Atkins | Tonya Michelle | 2:15cv15670 | Federal Ethicon 2327 |
| Emuze | Patricia Ann Bennett | 2:15cv15679 | Federal Ethicon 2327 |
| Heridia | Coriander Kathryn | 2:15cv15683 | Federal Ethicon 2327 |
| Buckner | Isabel | 2:15cv15696 | Federal Ethicon 2327 |
| Bullard | Amanda L. | 2:15cv15698 | Federal Ethicon 2327 |
| Bustillo | Debra P. | 2:15cv15700 | Federal Ethicon 2327 |
| Church | Molly Ann Borgerding | 2:15cv15705 | Federal Ethicon 2327 |
| Essert | Shannon L. Bowers Kaplan Branz | 2:15cv15708 | Federal Ethicon 2327 |
| Ezell | Dana Suzanne Susanne Stevens Weaver | 2:15cv15709 | Federal Ethicon 2327 |
| Falteisek | Tara L. Tolkinen | 2:15cv15710 | Federal Ethicon 2327 |
| Fielding | Lorraine L. Husovski | 2:15cv15711 | Federal Ethicon 2327 |
| Fischer | Bonetta M. Cole Jones Rowan | 2:15cv15712 | Federal Ethicon 2327 |
| Everly | Rebecca Lynch | 2:15cv15717 | Federal Ethicon 2327 |
| Gammill | Willia D. Adair | 2:15cv15718 | Federal Ethicon 2327 |
| Merritt | Rosa L. Johnson Griffin | 2:15cv15719 | Federal Ethicon 2327 |
| Vogt | Michele Renee Brady | 2:15cv15734 | Federal Ethicon 2327 |
| Long | Dawn Marie | 2:15cv15739 | Federal Ethicon 2327 |
| Gurley | Brooke Bissonnette | 2:15cv15745 | Federal Ethicon 2327 |
| Harris | Jacquelyn R. | 2:15cv15747 | Federal Bard 2187 |
| Heard | Stephanie D. | 2:15cv15748 | Federal Ethicon 2327 |
| Holloway | Mary P. | 2:15cv15751 | Federal Ethicon 2327 |
| Kaminski | Debora M. Gordon | 2:15cv15755 | Federal Ethicon 2327 |
| Moon | Diana L. | 2:15cv15763 | Federal Ethicon 2327 |
| McLemore | Etta Marie Rogers | 2:15cv15765 | Federal Ethicon 2327 |
| Nail | Carol J. | 2:15cv15767 | Federal Ethicon 2327 |
| Albrecht | Mary B. Burkes | 2:15cv15768 | Federal Ethicon 2327 |
| Heiman | Nancy Richards | 2:15cv15774 | Federal Ethicon 2327 |
| Bartle | Mary Margaret Tabor Margy | 2:15cv15783 | Federal Ethicon 2327 |
| Xia | Linda | 2:15cv15788 | Federal Ethicon 2327 |
| Holder | Barbara J. Eastridge | 2:15cv15800 | Federal Ethicon 2327 |
| Evering | Lily Campbell | 2:15cv15801 | Federal Ethicon 2327 |
| Weston | Valerie J. | 2:15cv15803 | Federal Ethicon 2327 |
| Parsons | Susan Goth | 2:15cv15809 | Federal Ethicon 2327 |
| Pierce | Mary Katherine | 2:15cv15819 | Federal Boston Scientific 2326 |
| Plato-Rushing | Jennifer Garcia | 2:15cv15824 | Federal Ethicon 2327 |
| Potter | Carol A. Wallace Williams | 2:15cv15829 | Federal Ethicon 2327 |
| Scurry | Penny Lynn | 2:15cv15832 | Federal Ethicon 2327 |
| Seals | Janet | 2:15cv15833 | Federal Ethicon 2327 |
| Stokoszynski | Dawn Hanchett | 2:15cv15841 | Federal Ethicon 2327 |
| Moore | Nicky Lou Pilkington Sellers Rodriguez | 2:15cv15849 | Federal Ethicon 2327 |
| Gonzales | Victoria Casillas Carrisales Muratalla | 2:15cv15854 | Federal Ethicon 2327 |
| Chapa | Stephanie Lynn | 2:15cv15870 | Federal Ethicon 2327 |
| Marsh | Carolyn Louise Barragan | 2:15cv15871 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nakoneczny | Connie L. | 2:15cv15874 | Federal Ethicon 2327 |
| Renteria | Linda Sue Jean Pritzel Korman | 2:15cv15876 | Federal Ethicon 2327 |
| Swafford | Sandra Kay Crum McDaniel | 2:15cv15884 | Federal Ethicon 2327 |
| Troutman | Pamela Kathleen | 2:15cv15886 | Federal Ethicon 2327 |
| Tusing | Judith Ann | 2:15cv15887 | Federal Ethicon 2327 |
| Vasseur | Lisa R. Berger Haynes | 2:15cv15888 | Federal Ethicon 2327 |
| Spees | Kimberly Denise Hopson | 2:15cv15893 | Federal Ethicon 2327 |
| Wilson | Helen Barbette MCLaws | 2:15cv15895 | Federal Ethicon 2327 |
| Wolkoff | Alice K. Josefsen | 2:15cv15899 | Federal Ethicon 2327 |
| Snell | Merna A. | 2:15cv15905 | Federal Ethicon 2327 |
| Wixom | Patricia Womble | 2:15cv15907 | Federal Ethicon 2327 |
| Simpson-Daelen | Diana Simpson Beckemeyer Williams | 2:15cv15916 | Federal Ethicon 2327 |
| Jones | Lisa D. Wilson | 2:15cv15928 | Federal Ethicon 2327 |
| Joseph | Janet S. Howard | 2:15cv15935 | Federal Ethicon 2327 |
| McCollum | LuAnn | 2:15cv15944 | Federal Ethicon 2327 |
| Cantrell | Sherry Darlene | 2:15cv15947 | Federal Boston Scientific 2326 |
| Evanko | Mary Ann Slobodian Loede | 2:15cv15953 | Federal Ethicon 2327 |
| Gilbert | Suzanne | 2:15cv15957 | Federal Ethicon 2327 |
| Grammer | Betty L. | 2:15cv15960 | Federal Ethicon 2327 |
| Harman | Judith Anne Caum | 2:15cv15962 | Federal Ethicon 2327 |
| Holbrook | Sandra Loscalzo | 2:15cv15968 | Federal Ethicon 2327 |
| Osborne | Judith M. | 2:15cv15972 | Federal Ethicon 2327 |
| Pack | Rhonda | 2:15cv15973 | Federal Ethicon 2327 |
| Bonilla | Denisse Del Pilar Rosario | 2:15cv15992 | Federal Ethicon 2327 |
| Rivas | Encarnacion Arambula | 2:15cv15994 | Federal Ethicon 2327 |
| Sekulich | Pamela A. | 2:15cv15997 | Federal Ethicon 2327 |
| Slagle | Lula Belle | 2:15cv16000 | Federal Ethicon 2327 |
| Smith | Kelly Peele | 2:15cv16002 | Federal Ethicon 2327 |
| Taylor | Sherry Renee | 2:15cv16006 | Federal Ethicon 2327 |
| Thompson | Rebecca A. | 2:15cv16008 | Federal Ethicon 2327 |
| Westbrooks | Lisa M. | 2:15cv16012 | Federal Ethicon 2327 |
| Whitfield | Neila Vay | 2:15cv16013 | Federal Ethicon 2327 |
| Woods | Rhonda Lorraine Courville | 2:15cv16014 | Federal Ethicon 2327 |
| Zehm | Kyong C. Lee Womack | 2:15cv16017 | Federal Ethicon 2327 |
| Robinson | Xochilt Elizabeth | 2:15cv16034 | Federal Ethicon 2327 |
| Trudel | Brenda L. Gallant Trudel-Persson | 2:15cv16045 | Federal Ethicon 2327 |
| Turner | Wanda J. | 2:15cv16046 | Federal Ethicon 2327 |
| Martin | Deborah Lea Gibbs Alamia | 2:15cv16050 | Federal Ethicon 2327 |
| Vance | Dora Kay Faulkner | 2:15cv16068 | Federal Ethicon 2327 |
| Morrow | Tammy S. Colwell | 2:15cv16076 | Federal Ethicon 2327 |
| Benson | Hallycin B. Lippert | 2:15cv16081 | Federal Ethicon 2327 |
| Bernard | Annette Varin | 2:15cv16082 | Federal Ethicon 2327 |
| Evans | Sandra Louise Noore Black | 2:15cv16083 | Federal Ethicon 2327 |
| Holden | Ronda L. | 2:15cv16085 | Federal Ethicon 2327 |
| Peterson | Mary Kemp Robinson | 2:15cv16088 | Federal Ethicon 2327 |
| Coyle | Jessica E. | 2:15cv16092 | Federal Ethicon 2327 |
| Browne | Sarah E. Naylor | 2:15cv16093 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Francis | Sharon L. Kroll Padgett Peltus | 2:15cv16094 | Federal Ethicon 2327 |
| John | Barbara M. | 2:15cv16095 | Federal Ethicon 2327 |
| Akers | Deborah Ann | 2:15cv16098 | Federal Ethicon 2327 |
| Gore | Melissa A. Walsh Smith | 2:15cv16099 | Federal Ethicon 2327 |
| Heinze | Judy M. | 2:15cv16100 | Federal Ethicon 2327 |
| Rosales | Jeanette Frances Kujawa | 2:15cv16101 | Federal Ethicon 2327 |
| Navarre | Patricia | 2:15cv16102 | Federal Ethicon 2327 |
| Phillips | Tanya M. | 2:15cv16103 | Federal Ethicon 2327 |
| Padgett | Shirley Diane | 2:15cv16104 | Federal Ethicon 2327 |
| Garlington | Sherry K. Colburn Sather | 2:15cv16105 | Federal Ethicon 2327 |
| Stover | Sharon L. Anthony Arnold | 2:15cv16106 | Federal Ethicon 2327 |
| Wald | Marilee C. Carlson | 2:15cv16108 | Federal Ethicon 2327 |
| Wellington | Victoria L. | 2:15cv16114 | Federal Ethicon 2327 |
| Wentworth | Suzanne E. | 2:15cv16115 | Federal Ethicon 2327 |
| Crick | Nona Mae Newton | 2:15cv16117 | Federal Ethicon 2327 |
| Hancock | Jeanette Lee Hancock Tyree | 2:15cv16119 | Federal Ethicon 2327 |
| Hernden | Sharon A. Moore | 2:15cv16120 | Federal Ethicon 2327 |
| Ross | Karen A. Walsh | 2:15cv16122 | Federal Ethicon 2327 |
| Sharlow | Lisa M. St Andrews | 2:15cv16123 | Federal Ethicon 2327 |
| Galanis | Julianna L. | 2:15cv16130 | Federal Ethicon 2327 |
| Emel | Miranda L. Plaster | 2:15cv16144 | Federal Ethicon 2327 |
| Hand | Bonnie L. | 2:15cv16145 | Federal Ethicon 2327 |
| Adasek | Lisa Kennerknecht | 2:15cv16156 | Federal Ethicon 2327 |
| Archa | Deborah J. | 2:15cv16158 | Federal Bard 2187 |
| Arcieri | Claudine Youmans | 2:15cv16159 | Federal Ethicon 2327 |
| Dotson | Peggy J. | 2:15cv16164 | Federal Ethicon 2327 |
| Gahona | Zulema Del Carmen | 2:15cv16175 | Federal Ethicon 2327 |
| Moyer | Michelle L. Davis | 2:15cv16177 | Federal Ethicon 2327 |
| Pratte | Eileen Susan Scott Wymbs | 2:15cv16181 | Federal Ethicon 2327 |
| Hilde | Carol Joyce | 2:15cv16185 | Federal Ethicon 2327 |
| Weigel | April Jean Gray | 2:15cv16218 | Federal Ethicon 2327 |
| Howard | Carolyn | 2:15cv16231 | Federal Bard 2187 |
| Howard | Patricia Ann Cerini Smith | 2:15cv16232 | Federal Ethicon 2327 |
| Atkinson | Marjorie D. Schindler | 2:15cv16235 | Federal Ethicon 2327 |
| Brenton | Linda L. | 2:15cv16238 | Federal Bard 2187 |
| Heithcock | Mary Irene Britt | 2:15cv16287 | Federal Ethicon 2327 |
| Palmer | Crystal C. Harris | 2:15cv16288 | Federal Ethicon 2327 |
| Amison | Audrey Leaird | 2:15cv16310 | Federal Ethicon 2327 |
| Bailey | Phyllis Lee | 2:15cv16311 | Federal Ethicon 2327 |
| Bowe | Cora Joann | 2:15cv16312 | Federal Ethicon 2327 |
| Conley | Courtney Nicole | 2:15cv16313 | Federal Ethicon 2327 |
| Franklin | Waver Lynn | 2:15cv16314 | Federal Ethicon 2327 |
| Player | Michelle Ann | 2:15cv16322 | Federal Ethicon 2327 |
| Shields | Rachel Diane Simpson | 2:15cv16324 | Federal Ethicon 2327 |
| Sliger | Lora E. Overton | 2:15cv16327 | Federal Ethicon 2327 |
| Stewart | Chloe C. Ray | 2:15cv16328 | Federal Ethicon 2327 |
| Prater | Barbara G. Brooks | 2:15cv16349 | Federal Ethicon 2327 |
| Fair-Albright | Natalie | 2:15cv16350 | Federal Ethicon 2327 |
| Mercado | Brunilda Carrera | 2:15cv16351 | Federal Ethicon 2327 |
| Kirby | Barbara Gail Wyatt | 2:15cv16353 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hill | Patrice Mechelle Willis | 2:15cv16363 | Federal Ethicon 2327 |
| Brooks | Tina Mae Bender | 2:15cv16378 | Federal Ethicon 2327 |
| Zurn | Terri P Davy Krogstad | 2:15cv16386 | Federal Ethicon 2327 |
| Lamb | Lori Rosalie Scarlett Downing Richards Souder | 2:15cv16389 | Federal Ethicon 2327 |
| Richardson | Debra L. Wilson | 2:15cv16403 | Federal Ethicon 2327 |
| Clemons | Mona K. | 2:15cv16409 | Federal Bard 2187 |
| Coe | Christina Lee Fletcher | 2:15cv16413 | Federal Ethicon 2327 |
| Collins | Marie India | 2:15cv16416 | Federal Ethicon 2327 |
| Elkey | Brenda M. | 2:15cv16421 | Federal Ethicon 2327 |
| Moore | Waltisa | 2:15cv16430 | Federal Ethicon 2327 |
| Wood | Nancy Dupraw | 2:15cv16435 | Federal Ethicon 2327 |
| Pittsley | Sharon Slater Derby | 2:15cv16445 | Federal Ethicon 2327 |
| Malone | Sheila Marceil | 2:15cv16446 | Federal Boston Scientific 2326 |
| Saffian | Kim Kimberly | 2:15cv16470 | Federal Ethicon 2327 |
| Gomes | Michelle A. Lombardo | 2:15cv16473 | Federal Ethicon 2327 |
| Hilton | Charlotte Ann Pardue Stephens Owens | 2:15cv16503 | Federal Ethicon 2327 |
| Rayl | Rhonda Jean Swank Wilson | 2:15cv16514 | Federal Ethicon 2327 |
| Sosa | Elsa Gonzalez | 2:15cv16517 | Federal Ethicon 2327 |
| Bates | Kimberly Jo | 2:15cv16527 | Federal Ethicon 2327 |
| Deal | Michele A. Gueydan | 2:15cv16536 | Federal Ethicon 2327 |
| Kittendorf | Kathy Meersma Katherine E. | 2:15cv16546 | Federal Ethicon 2327 |
| Parker | Brenda C. | 2:15cv16549 | Federal Ethicon 2327 |
| Mitchell | Marcella Johnson | 2:15cv16555 | Federal Ethicon 2327 |
| Jackson | Lottie | 2:15cv16556 | Federal Ethicon 2327 |
| Shields | Virginia K. Ridgeway | 2:15cv16558 | Federal Ethicon 2327 |
| Stephens | Tania Faye Parker Rowland | 2:15cv16573 | Federal Ethicon 2327 |
| Fletcher | Mildred Juanita | 2:15cv16588 | Federal Ethicon 2327 |
| Anderson | Gloria Ann | 2:15cv16591 | Federal Ethicon 2327 |
| Bayolo | Mary F. | 2:15cv16593 | Federal Bard 2187 |
| Holland | Betinna M. Wardsworth | 2:15cv16599 | Federal Ethicon 2327 |
| Duncan | Mildred Ann | 2:15cv16606 | Federal Bard 2187 |
| Friedrich | Donna M. Labas | 2:16cv00008 | Federal Ethicon 2327 |
| McDonald | Jennifer L. | 2:16cv00017 | Federal Ethicon 2327 |
| Bucci | Maryann Provenzano | 2:16cv00022 | Federal Ethicon 2327 |
| Holtby | Kristy Lee | 2:16cv00088 | Federal Ethicon 2327 |
| Hutton | Marjorie Chapuis Clemence | 2:16cv00109 | Federal Ethicon 2327 |
| Tripp | Myrna L. | 2:16cv00136 | Federal Boston Scientific 2326 |
| Wells | Janis Marlene | 2:16cv00143 | Federal Ethicon 2327 |
| Knapp | Diana Burkhardt Lynn | 2:16cv00147 | Federal Ethicon 2327 |
| Calvert | Brenda K. Sabatini | 2:16cv00155 | Federal Ethicon 2327 |
| Roche | Karen Swanson | 2:16cv00156 | Federal Ethicon 2327 |
| Kaymakcian | Patricia A. Vaz Mayer | 2:16cv00174 | Federal Ethicon 2327 |
| Chamberlain | Cynthia A. Barr | 2:16cv00185 | Federal Ethicon 2327 |
| Oliverio | Paula J. Sue Jones | 2:16cv00188 | Federal Ethicon 2327 |
| Walker | Lucy A. Molbert | 2:16cv00190 | Federal Ethicon 2327 |
| Williams | Maria Luisa | 2:16cv00192 | Federal Ethicon 2327 |
| Barrios | Vanessa E. | 2:16cv00209 | Federal Ethicon 2327 |
| Woodruff | Julie Anne Loucks Los | 2:16cv00211 | Federal Ethicon 2327 |
| Boynton | Laura Dawley | 2:16cv00228 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Herndon | Melania Rosa Santos | 2:16cv00229 | Federal Ethicon 2327 |
| Wills | Joann C. Barbara Compton | 2:16cv00249 | Federal Ethicon 2327 |
| Manthe | Anna Marie Mullis McWilliams | 2:16cv00251 | Federal Ethicon 2327 |
| Whitlock | Roberta Lee Shomaker Strutzenberg | 2:16cv00259 | Federal Ethicon 2327 |
| Scarpulla | Tonya Renee Brown | 2:16cv00270 | Federal Ethicon 2327 |
| Knox | Ethel Lois Parker | 2:16cv00271 | Federal Ethicon 2327 |
| Roberts | Ruby Donaldson Batusic | 2:16cv00272 | Federal Ethicon 2327 |
| Jablonski | Naheda | 2:16cv00273 | Federal Ethicon 2327 |
| Hessig | Jackie Marie Clark | 2:16cv00274 | Federal Ethicon 2327 |
| Green | Brenda Kay Candy Henley | 2:16cv00275 | Federal Ethicon 2327 |
| White | Leslie Ann | 2:16cv00280 | Federal Ethicon 2327 |
| Apelbaum | Natalie H. | 2:16cv00289 | Federal Ethicon 2327 |
| McVey | Rhonda Hope Hiett | 2:16cv00297 | Federal Ethicon 2327 |
| Clark | Carol Bishop | 2:16cv00309 | Federal Ethicon 2327 |
| Williams | Scarlett A. Mosley | 2:16cv00317 | Federal Ethicon 2327 |
| Quinn | Rebecca | 2:16cv00334 | Federal Ethicon 2327 |
| Devore | Catherine L. Raley Barkemeyer | 2:16cv00342 | Federal Ethicon 2327 |
| Chrisman | Donna Young Larkin | 2:16cv00357 | Federal Ethicon 2327 |
| Johnson | Barbara Crawford Chancellor | 2:16cv00371 | Federal Ethicon 2327 |
| Harvell | Jamie C. Carter | 2:16cv00384 | Federal Ethicon 2327 |
| Haught | Davina N. | 2:16cv00387 | Federal Ethicon 2327 |
| Best | Kelly | 2:16cv00389 | Federal Boston Scientific 2326 |
| Lee | Theresa | 2:16cv00402 | Federal Bard 2187 |
| McEachin | Deborah Lawrence | 2:16cv00405 | Federal Ethicon 2327 |
| Lauer | Violet M. Littleton Slack | 2:16cv00406 | Federal Ethicon 2327 |
| Salazar | Alejandra | 2:16cv00413 | Federal Ethicon 2327 |
| Canada | Joanna Collins | 2:16cv00414 | Federal Ethicon 2327 |
| Castle | Deborha Wayevene Bolin | 2:16cv00416 | Federal Ethicon 2327 |
| Foley | Teresa R. | 2:16cv00433 | Federal Ethicon 2327 |
| Rizzi | Gladys Cooley | 2:16cv00437 | Federal Ethicon 2327 |
| Schoby | Gwendolyn D. Simien | 2:16cv00445 | Federal Ethicon 2327 |
| McMillan | Ina Sue Carr MacMillian | 2:16cv00469 | Federal Ethicon 2327 |
| Aponte | Lisa Friedrich | 2:16cv00479 | Federal Ethicon 2327 |
| Harris | Sherri J. Haynes Collins | 2:16cv00481 | Federal Ethicon 2327 |
| Echevarria | Myra Diaz | 2:16cv00491 | Federal Ethicon 2327 |
| Gorman | Lola Tsosie | 2:16cv00579 | Federal Ethicon 2327 |
| Cazares | Magdalena Garcia | 2:16cv00601 | Federal Ethicon 2327 |
| Young | Donica Boswell Larson | 2:16cv00622 | Federal Ethicon 2327 |
| Hall | Linda J. Allen Karbett | 2:16cv00627 | Federal Ethicon 2327 |
| Carney | Athanasia Adamopoulos | 2:16cv00629 | Federal Ethicon 2327 |
| Oetting | Cindy K. | 2:16cv00636 | Federal Ethicon 2327 |
| Stebok | Janet Marie Rasch | 2:16cv00641 | Federal Ethicon 2327 |
| Kao | Bridget J. | 2:16cv00644 | Federal Ethicon 2327 |
| Rogers | Theresa Rodgers L Wycoff | 2:16cv00650 | Federal Ethicon 2327 |
| Hall | Dawn Golonka | 2:16cv00660 | Federal Ethicon 2327 |
| Harris | Grace E. | 2:16cv00663 | Federal Ethicon 2327 |
| Harris | Lillian Holland | 2:16cv00680 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gordon | Barbara Demonia Trombetta | 2:16cv00699 | Federal Ethicon 2327 |
| Heaberlin | Patricia A. Delawder | 2:16cv00700 | Federal Ethicon 2327 |
| Santa | Ramonita Robles | 2:16cv00702 | Federal Ethicon 2327 |
| Zimmer | Donna Lee Shell | 2:16cv00703 | Federal Ethicon 2327 |
| Sellers | Betty L. | 2:16cv00706 | Federal Ethicon 2327 |
| Weeks | Tracy M. Moss | 2:16cv00708 | Federal Ethicon 2327 |
| Horner | Mary A. King | 2:16cv00714 | Federal Ethicon 2327 |
| Bake | Kay Lynne Dailey | 2:16cv00715 | Federal Ethicon 2327 |
| Girvin | Debra J. | 2:16cv00719 | Federal Ethicon 2327 |
| Randell | Susan Ann Randall | 2:16cv00724 | Federal Ethicon 2327 |
| Anthony | Peggy T. | 2:16cv00730 | Federal Ethicon 2327 |
| Harder | Suzanne M. | 2:16cv00751 | Federal Ethicon 2327 |
| Geroulo | Sharon A. Bulvich | 2:16cv00760 | Federal Ethicon 2327 |
| Goldsmith | Yvonna Lee Stapleton Allan | 2:16cv00765 | Federal Ethicon 2327 |
| Wallace | Carol Ann Forrest | 2:16cv00767 | Federal Ethicon 2327 |
| Tidmore | Ressie P. Fondren | 2:16cv00778 | Federal Ethicon 2327 |
| Cornett | Pamela Sue Isaacs | 2:16cv00779 | Federal Ethicon 2327 |
| Tishner | Thelma Y. | 2:16cv00782 | Federal Ethicon 2327 |
| Johnson | Carol L. Niemann | 2:16cv00795 | Federal Ethicon 2327 |
| Dolph | Ruth Ann Tubbs | 2:16cv00800 | Federal Ethicon 2327 |
| Helton | Tammy Centers | 2:16cv00802 | Federal Ethicon 2327 |
| Austin | Rena G. Engle | 2:16cv00803 | Federal Ethicon 2327 |
| Murray | Katherine Kathy South Dowling D. J. | 2:16cv00807 | Federal Ethicon 2327 |
| Breckenridge | Pamela R. Clark | 2:16cv00808 | Federal Ethicon 2327 |
| Chisman | Vivian | 2:16cv00812 | Federal Ethicon 2327 |
| Halpin | Carol | 2:16cv00817 | Federal Ethicon 2327 |
| Klein | Kimberly J. Wintz | 2:16cv00820 | Federal Ethicon 2327 |
| Jones | Gayle Meehan | 2:16cv00824 | Federal Ethicon 2327 |
| Kressman | Claudine LaVergne Dean | 2:16cv00829 | Federal Ethicon 2327 |
| Balverde | Julie I. Naten | 2:16cv00835 | Federal Ethicon 2327 |
| Hernstrom | Theresa M. Newcome | 2:16cv00844 | Federal Ethicon 2327 |
| Price | Sharon Gail | 2:16cv00852 | Federal Ethicon 2327 |
| Clarke | Rose Cyrilla | 2:16cv00858 | Federal Ethicon 2327 |
| Overby | Barbara Ortega | 2:16cv00866 | Federal Ethicon 2327 |
| Ortiz | Maria J. | 2:16cv00867 | Federal Ethicon 2327 |
| Johnson | Lauren J. Levine Bernstein | 2:16cv00869 | Federal Ethicon 2327 |
| Laminack | Brenda King | 2:16cv00872 | Federal Ethicon 2327 |
| Lehr | Teresa | 2:16cv00874 | Federal Ethicon 2327 |
| McClure | Renae | 2:16cv00875 | Federal Ethicon 2327 |
| Isaacson | Betty L. Brewer Evans | 2:16cv00905 | Federal Ethicon 2327 |
| Ferguson-Velezquez | Betty M. | 2:16cv00936 | Federal Ethicon 2327 |
| Glenewinkel | Hazel Madeline Black Lack Roberts | 2:16cv00946 | Federal Ethicon 2327 |
| St. John | Tiffany Kennedy Kerbler | 2:16cv00949 | Federal Ethicon 2327 |
| Bonnet | Rosemary Serrano | 2:16cv00958 | Federal Bard 2187 |
| Mimna | Linda Jennings | 2:16cv00960 | Federal Ethicon 2327 |
| Rottler | Clovis Savannah Adkison Brown Smith | 2:16cv00961 | Federal Ethicon 2327 |
| Steele | Rita K. Butcher | 2:16cv01004 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McDowell | Argene A. Krebsbach | 2:16cv01013 | Federal Ethicon 2327 |
| Thackston | Joan Elizabeth Kimmel | 2:16cv01042 | Federal Ethicon 2327 |
| Griffin-Clay | Vanessa Henry | 2:16cv01045 | Federal Ethicon 2327 |
| Hartman | Valerie Marie Jacobs Hoxie | 2:16cv01053 | Federal Ethicon 2327 |
| Arnold | Debra Lyn Sloop | 2:16cv01055 | Federal Ethicon 2327 |
| Freeman | Loretta Marie Abbott | 2:16cv01059 | Federal Ethicon 2327 |
| Mabey | Jeanette Peterson | 2:16cv01060 | Federal Ethicon 2327 |
| Lepore | Irene Bird | 2:16cv01061 | Federal Ethicon 2327 |
| Horsley | Regina Sue Mincey | 2:16cv01085 | Federal Ethicon 2327 |
| Sarnes | Dayle L. Foster | 2:16cv01087 | Federal Ethicon 2327 |
| Starkey | Darla L. Rowson | 2:16cv01097 | Federal Ethicon 2327 |
| Swartz | Beth Ann Runion | 2:16cv01109 | Federal Ethicon 2327 |
| Richardson | Melissa Gale Cook Ransberger | 2:16cv01111 | Federal Ethicon 2327 |
| Duncan | Linda Williams Chambers | 2:16cv01127 | Federal Ethicon 2327 |
| Lensky | Regina | 2:16cv01144 | Federal Ethicon 2327 |
| Lytle | Rosena Ann | 2:16cv01145 | Federal Ethicon 2327 |
| Havican | Margaret | 2:16cv01147 | Federal Ethicon 2327 |
| Frade | Karen | 2:16cv01149 | Federal Ethicon 2327 |
| Lesesky | Sandra | 2:16cv01166 | Federal Ethicon 2327 |
| Crawford | Ann Proffitt Thomson | 2:16cv01174 | Federal AMS 2325 |
| Choate | Lela Rae Ballard Bush Uriarte | 2:16cv01203 | Federal Ethicon 2327 |
| Huskey | Lisa Rutherford | 2:16cv01212 | Federal Ethicon 2327 |
| Sauzek | Carol Kennemur Sprouse Hart | 2:16cv01224 | Federal Ethicon 2327 |
| Barry | Diana | 2:16cv01231 | Federal Bard 2187 |
| Brooks | Jennifer Ball | 2:16cv01248 | Federal Ethicon 2327 |
| Cephus | Doris | 2:16cv01257 | Federal Ethicon 2327 |
| Musso | Pamela Love | 2:16cv01270 | Federal Ethicon 2327 |
| Kolpin | Georgiana Breil Schultz Prause | 2:16cv01273 | Federal Ethicon 2327 |
| Chandler | Rosemary Magdal | 2:16cv01276 | Federal Ethicon 2327 |
| Casias | Shirley | 2:16cv01278 | Federal Ethicon 2327 |
| Rand | Windie A. Seely | 2:16cv01301 | Federal Ethicon 2327 |
| Justice | Glennia S. Stilner | 2:16cv01305 | Federal Ethicon 2327 |
| Deweese | Alice J. Toporeer | 2:16cv01307 | Federal Ethicon 2327 |
| Duvall | Pauline Priscilla P. Bellah | 2:16cv01308 | Federal Ethicon 2327 |
| Perry | Charlotte M. Dailey | 2:16cv01312 | Federal Ethicon 2327 |
| Jones | Sandra Kay Farmer Barrett | 2:16cv01316 | Federal Ethicon 2327 |
| Lazov | Michell L. Broom | 2:16cv01317 | Federal Ethicon 2327 |
| King | Johnetta Goforth | 2:16cv01321 | Federal Coloplast 2387 |
| Jones | Ethel E. Schermann | 2:16cv01323 | Federal Ethicon 2327 |
| Kinler | Jeanette C. Incrivaglia | 2:16cv01324 | Federal Ethicon 2327 |
| Gumson | Corinne Stanley | 2:16cv01325 | Federal Ethicon 2327 |
| Sester | Debbie Deborah L. Bridewell | 2:16cv01336 | Federal Ethicon 2327 |
| Howard | Lisa I. White Ford | 2:16cv01337 | Federal Ethicon 2327 |
| Phelps | Kim Dianne Hicks | 2:16cv01338 | Federal Ethicon 2327 |
| Morris | Dawn N. | 2:16cv01342 | Federal Ethicon 2327 |
| Hilton | Melinda J. Brooks | 2:16cv01346 | Federal Ethicon 2327 |
| Chaney | Barbara J. | 2:16cv01352 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Satterfield | Mary Anne Bledsoe | 2:16cv01356 | Federal Ethicon 2327 |
| Martinez | Luz Milagros | 2:16cv01359 | Federal Ethicon 2327 |
| Valle | Janice Kay Allea | 2:16cv01361 | Federal Ethicon 2327 |
| Dunn | Cynthia Darlene | 2:16cv01374 | Federal Ethicon 2327 |
| Baker | Tanya Bearb | 2:16cv01377 | Federal Ethicon 2327 |
| Hallberg | Ann Anne Marie Timmer Grear Buckmaster | 2:16cv01384 | Federal Ethicon 2327 |
| Greene | Samantha Sue Harris McGehee Giesler | 2:16cv01386 | Federal Ethicon 2327 |
| Hester | Tanya E. Odom | 2:16cv01392 | Federal Coloplast 2387 |
| Carpenter | Joane S. George | 2:16cv01394 | Federal Ethicon 2327 |
| Holman | Margaret Ann Stacy | 2:16cv01396 | Federal Ethicon 2327 |
| Henry | Beverly | 2:16cv01397 | Federal Ethicon 2327 |
| Collado | Linette Sherwin | 2:16cv01398 | Federal Ethicon 2327 |
| Allee | Susan A. Bunting White | 2:16cv01400 | Federal Ethicon 2327 |
| Waldron | Lori Rode Angus Bryant | 2:16cv01401 | Federal Ethicon 2327 |
| Smith | Heather D. | 2:16cv01403 | Federal Ethicon 2327 |
| Larabee | Missaha | 2:16cv01426 | Federal Ethicon 2327 |
| Donaldson | Carol Jeanne Meyers | 2:16cv01435 | Federal Ethicon 2327 |
| Hocutt | Allyson Renee | 2:16cv01440 | Federal Ethicon 2327 |
| McClain | Gail Camargo | 2:16cv01473 | Federal Ethicon 2327 |
| Merchant | Diana Lynn Pace Smith Sullivan | 2:16cv01491 | Federal Ethicon 2327 |
| Holbert | Tina | 2:16cv01494 | Federal Ethicon 2327 |
| Lopez | Doreen Marie Flores | 2:16cv01495 | Federal Ethicon 2327 |
| Oldre | Sherry A. Mueller Powell | 2:16cv01505 | Federal Ethicon 2327 |
| Smith | Juliana S. | 2:16cv01509 | Federal Ethicon 2327 |
| Mullins | Rebecca | 2:16cv01511 | Federal Bard 2187 |
| Apolinar | Patricia Ann Cornett Ferguson | 2:16cv01512 | Federal Ethicon 2327 |
| Ayres | Kathryn Pauli | 2:16cv01513 | Federal Ethicon 2327 |
| Arriaga | Gloria S. | 2:16cv01517 | Federal Ethicon 2327 |
| Johnson | Kimberly Akers | 2:16cv01521 | Federal Ethicon 2327 |
| Folton | Jacqueline Jacquelyn M. Koval Beaner | 2:16cv01522 | Federal Ethicon 2327 |
| Arnold | Lydia M. Lege | 2:16cv01525 | Federal Ethicon 2327 |
| Babu | Prasanna Divakaran | 2:16cv01532 | Federal Ethicon 2327 |
| Barresi | Judith LaChance | 2:16cv01533 | Federal Ethicon 2327 |
| Beaulieu | Stephanie Lynn Ferguson | 2:16cv01534 | Federal Ethicon 2327 |
| Bellor | Karen M. Dominowski | 2:16cv01535 | Federal Ethicon 2327 |
| Beneke | Nona Childes | 2:16cv01536 | Federal Ethicon 2327 |
| Berck | Charlotte Anne Cosgrove | 2:16cv01537 | Federal Ethicon 2327 |
| Satterfield | Candace Wright Nesbitt | 2:16cv01539 | Federal Ethicon 2327 |
| Van Mil | Brenda Logsdon Perez | 2:16cv01540 | Federal Ethicon 2327 |
| Webb | Karin D. Armald | 2:16cv01543 | Federal Ethicon 2327 |
| Wempren | Mona Lisa Dube | 2:16cv01544 | Federal Ethicon 2327 |
| Pulliam | Tara | 2:16cv01550 | Federal Ethicon 2327 |
| Velazquez | Concepcion Colon | 2:16cv01567 | Federal Ethicon 2327 |
| Torres | Esmeralda | 2:16cv01572 | Federal Ethicon 2327 |
| Bianco | Jackaline Marie Phillips Chumbley | 2:16cv01573 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Black | Joyce Parfet Heustis | 2:16cv01574 | Federal Ethicon 2327 |
| Bloomfield | Stephanie A. Morgan | 2:16cv01575 | Federal Ethicon 2327 |
| Brogan | Kelly Honaker | 2:16cv01577 | Federal Ethicon 2327 |
| Cable-Finley | Theresa | 2:16cv01579 | Federal Ethicon 2327 |
| Carnahan | Kathy Bishop | 2:16cv01585 | Federal Ethicon 2327 |
| Aviles | Sylvia Castillo | 2:16cv01587 | Federal Ethicon 2327 |
| Carten-Crandall | Rebecca | 2:16cv01589 | Federal Ethicon 2327 |
| Gabriel | Annette Toro | 2:16cv01593 | Federal Ethicon 2327 |
| Brice | Diana Broussard | 2:16cv01594 | Federal Ethicon 2327 |
| Stevens | Judith Lynel White | 2:16cv01602 | Federal Ethicon 2327 |
| McClure | Marilyn Baker | 2:16cv01607 | Federal Ethicon 2327 |
| Parrish | Elizabeth J. Billy | 2:16cv01608 | Federal Ethicon 2327 |
| Thompson | Mary Susan Barwick | 2:16cv01609 | Federal Ethicon 2327 |
| Mozingo | Nellie Mae Wigley | 2:16cv01620 | Federal Ethicon 2327 |
| Chagoya | Nickie Lee Fritz | 2:16cv01625 | Federal Ethicon 2327 |
| Cooper | Kimmerly Godin | 2:16cv01630 | Federal Ethicon 2327 |
| Creasy | Christina Beadles | 2:16cv01633 | Federal Ethicon 2327 |
| Damron | Tanya Fajtik | 2:16cv01634 | Federal Ethicon 2327 |
| Demont | Donna Kay Mitchin | 2:16cv01635 | Federal Ethicon 2327 |
| Scott | Kellie Heath James | 2:16cv01638 | Federal Ethicon 2327 |
| Spradlin | Vickie Lynn Blackwell McBridge Pearce | 2:16cv01640 | Federal Ethicon 2327 |
| Skodocek | Susan Davis | 2:16cv01641 | Federal Ethicon 2327 |
| Walls | Janice Lewis | 2:16cv01649 | Federal Ethicon 2327 |
| Hunter | Theresia Evelyn Ellis Marshall | 2:16cv01650 | Federal Ethicon 2327 |
| Rounds | Juliann Ward | 2:16cv01653 | Federal Ethicon 2327 |
| Platt | Barbara Kircher | 2:16cv01655 | Federal Ethicon 2327 |
| Parrish | Geri Caplano | 2:16cv01656 | Federal Ethicon 2327 |
| Peel | Ruth Tammy | 2:16cv01657 | Federal Ethicon 2327 |
| Owens | Brenda B. | 2:16cv01658 | Federal Bard 2187 |
| Overstreet | Cynthia Ann Gailey | 2:16cv01660 | Federal Ethicon 2327 |
| Outlaw | Sue Biggs Frances | 2:16cv01661 | Federal Ethicon 2327 |
| Ott | Jane Lynn Anderson | 2:16cv01662 | Federal Ethicon 2327 |
| Diamond | Marianne Robinson | 2:16cv01663 | Federal Ethicon 2327 |
| Doss | Andrea Bender | 2:16cv01664 | Federal Ethicon 2327 |
| Doucette | Montine | 2:16cv01665 | Federal Ethicon 2327 |
| Dunlap | Lisa M. Peterson | 2:16cv01666 | Federal Ethicon 2327 |
| Durfey | Martha Dean | 2:16cv01667 | Federal Ethicon 2327 |
| Ellis-Kreher | Lisa M. Elliott Ellis McPherson | 2:16cv01671 | Federal Ethicon 2327 |
| Hurley | Mary Lou Nash Nelms White Cross Lowery | 2:16cv01677 | Federal Ethicon 2327 |
| Lorenzana | Nelly Maldondo Garcia Laportis | 2:16cv01702 | Federal Ethicon 2327 |
| Wilson | Katherine N. | 2:16cv01704 | Federal Ethicon 2327 |
| Ebersole | Jeanette Horst | 2:16cv01711 | Federal Ethicon 2327 |
| Frederick | Noreen Richards | 2:16cv01712 | Federal Ethicon 2327 |
| Fuller | Carolyn Elizabeth Steps | 2:16cv01714 | Federal Ethicon 2327 |
| Gibson | Gail M. Caldwell Lemos Zabel | 2:16cv01715 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gossage | Paula Surles Rogers Doyle | 2:16cv01717 | Federal Ethicon 2327 |
| Olsen | Jacqueline Kay Allen Gustafson | 2:16cv01718 | Federal Ethicon 2327 |
| Mobley | Lisa Stanford | 2:16cv01720 | Federal Ethicon 2327 |
| Johns | Linda Ann Vicale | 2:16cv01723 | Federal Ethicon 2327 |
| Murray | Rebecca J. Wells Arik | 2:16cv01729 | Federal Ethicon 2327 |
| Fitzgerald | Leslie Heckenkamp | 2:16cv01730 | Federal Ethicon 2327 |
| Frisbie | Susan Hilliar | 2:16cv01736 | Federal Ethicon 2327 |
| Haag | Lenise Werner McCormick Ostarello | 2:16cv01738 | Federal Ethicon 2327 |
| Hamrick | Donna McDaniel Lockard | 2:16cv01742 | Federal Ethicon 2327 |
| Harkey | Terri Wheeler | 2:16cv01743 | Federal Ethicon 2327 |
| Harvey | Victoria Stone | 2:16cv01745 | Federal Ethicon 2327 |
| Hege | Kameron English | 2:16cv01746 | Federal Ethicon 2327 |
| Hill | Davida Austin | 2:16cv01747 | Federal Ethicon 2327 |
| Mogensen | Joan M. Sorteberg | 2:16cv01748 | Federal Ethicon 2327 |
| Kleinrath | Julie Lee | 2:16cv01766 | Federal Ethicon 2327 |
| Holmes | Ramona Elaine | 2:16cv01773 | Federal Ethicon 2327 |
| Johnson | Diana Echols Jones Dicks | 2:16cv01776 | Federal Ethicon 2327 |
| Jones | Linda J. Pettis | 2:16cv01778 | Federal Ethicon 2327 |
| Murdock | Bernice Lou Walbup | 2:16cv01780 | Federal Ethicon 2327 |
| Morris | Dolly Davidson Delida | 2:16cv01781 | Federal Ethicon 2327 |
| Wilkes | Pamela J. Robinson Sturguess | 2:16cv01783 | Federal Ethicon 2327 |
| Poepping | Diann Marlene Jensen Zimmer | 2:16cv01791 | Federal Ethicon 2327 |
| Klingel | Jennifer Lee | 2:16cv01795 | Federal Ethicon 2327 |
| Wilson | Hazel Stanton Lively | 2:16cv01796 | Federal Ethicon 2327 |
| McFearin | Grace Workman Silva | 2:16cv01799 | Federal Ethicon 2327 |
| Poague | Sheila Pearl | 2:16cv01806 | Federal Ethicon 2327 |
| Serigne | Lisa M. | 2:16cv01818 | Federal Ethicon 2327 |
| Masias | Denise | 2:16cv01820 | Federal Ethicon 2327 |
| McGregor | Helene Smith | 2:16cv01821 | Federal Ethicon 2327 |
| Sarro | Francine Joy Hubbard | 2:16cv01826 | Federal Ethicon 2327 |
| Smith | Terri Watts | 2:16cv01827 | Federal Ethicon 2327 |
| Sirr | Mary Ann J. Sheridan Turgelis | 2:16cv01845 | Federal Ethicon 2327 |
| Langstaff | Ruth A. Wagner | 2:16cv01846 | Federal Ethicon 2327 |
| Larsen | Annette Reynolds | 2:16cv01847 | Federal Ethicon 2327 |
| LaRue | Margaret Coffman | 2:16cv01848 | Federal Ethicon 2327 |
| Lescarbeau | Gale M. | 2:16cv01849 | Federal Ethicon 2327 |
| Neumann | Tamara June Riggle Higgins | 2:16cv01862 | Federal Ethicon 2327 |
| Plemmons | Maria D. Rosales Rodriguez | 2:16cv01875 | Federal Ethicon 2327 |
| Hamson | Pamela S. Richmond Hawkins | 2:16cv01876 | Federal Ethicon 2327 |
| Shoemaker | Kristy | 2:16cv01880 | Federal Ethicon 2327 |
| Brandon | Bertha Marie Baker | 2:16cv01881 | Federal Ethicon 2327 |
| Hahn | Cynthia | 2:16cv01882 | Federal Ethicon 2327 |
| Anaya | Adelma | 2:16cv01894 | Federal Ethicon 2327 |
| Castillo | Mercedes | 2:16cv01895 | Federal Ethicon 2327 |
| Mortrud | Gloria Dickion | 2:16cv01896 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Abbott | Joanne M. Chaples | 2:16cv01900 | Federal Ethicon 2327 |
| Barber | Sheri Lynn Ingram | 2:16cv01902 | Federal Ethicon 2327 |
| Bullock | Sandra Doss | 2:16cv01905 | Federal Ethicon 2327 |
| Campbell | Sandra L. Thompson | 2:16cv01906 | Federal Ethicon 2327 |
| Derrisseaux | Verla Chastity Fitts | 2:16cv01908 | Federal Ethicon 2327 |
| Dyson | Linda Lee | 2:16cv01909 | Federal Ethicon 2327 |
| Gass | Kathy V. | 2:16cv01913 | Federal Ethicon 2327 |
| German | Maria Quinones | 2:16cv01914 | Federal Ethicon 2327 |
| Cullifer | Dorothy Hanks Loper Sanders | 2:16cv01916 | Federal Ethicon 2327 |
| Kowles | Sandra M. Clay | 2:16cv01922 | Federal Ethicon 2327 |
| Layton | Janet E. | 2:16cv01923 | Federal Ethicon 2327 |
| McKinney | Debra Sue Jordan | 2:16cv01927 | Federal Ethicon 2327 |
| Millsap | Traci Jo Walker | 2:16cv01928 | Federal Ethicon 2327 |
| Pace | Marie Eva | 2:16cv01930 | Federal Ethicon 2327 |
| Schow | Karrie Lynn Barlow | 2:16cv01933 | Federal Ethicon 2327 |
| Shelton | Mary Jones | 2:16cv01934 | Federal Ethicon 2327 |
| White | Patricia Lynn Drepperd | 2:16cv01937 | Federal Ethicon 2327 |
| Thomas | Patricia J. | 2:16cv01955 | Federal Ethicon 2327 |
| Hoang | Lesly Lainez | 2:16cv01959 | Federal Ethicon 2327 |
| Banks | Roberta L. Akim-Seu | 2:16cv01960 | Federal Ethicon 2327 |
| Bassett | Rose Marie Bennett | 2:16cv01961 | Federal Ethicon 2327 |
| Brown | Sherry Jo Stephens Harris Wynn | 2:16cv01962 | Federal Ethicon 2327 |
| Davis | Roberta Malson | 2:16cv01966 | Federal Ethicon 2327 |
| Doran | Jeanne R. Elam | 2:16cv01968 | Federal Ethicon 2327 |
| Forest | Lavone Kay Wright | 2:16cv01971 | Federal Ethicon 2327 |
| Garcia | Tracy Ann | 2:16cv01972 | Federal Ethicon 2327 |
| Hacker | Sharon Kay P. Geike Keuth | 2:16cv01974 | Federal Ethicon 2327 |
| Mize | Terry Jeanine McConnel | 2:16cv01986 | Federal Ethicon 2327 |
| Myrick | Carole Jane Stein | 2:16cv01987 | Federal Ethicon 2327 |
| Pool | Elizabeth Scott McFarland | 2:16cv01988 | Federal Ethicon 2327 |
| Rothwell | Ladonna M. Parker | 2:16cv01989 | Federal Ethicon 2327 |
| Wallace | Sharon Blackmon | 2:16cv01993 | Federal Ethicon 2327 |
| White | Leslie D. Bailey | 2:16cv01995 | Federal Ethicon 2327 |
| Wilcox | Jennifer L. | 2:16cv01996 | Federal Ethicon 2327 |
| Henry | Deanna M. | 2:16cv02002 | Federal Ethicon 2327 |
| Negron | Girl Ramos | 2:16cv02007 | Federal Ethicon 2327 |
| Garcia | Josephine Green | 2:16cv02013 | Federal Ethicon 2327 |
| Santana | Marianela | 2:16cv02017 | Federal Ethicon 2327 |
| Bargo | Rebecca Lynn | 2:16cv02028 | Federal Ethicon 2327 |
| Walden | Angela D. Levy | 2:16cv02031 | Federal Ethicon 2327 |
| Ballard | Bridget Priddy | 2:16cv02056 | Federal Ethicon 2327 |
| Thomas | Julie Marie Branch | 2:16cv02074 | Federal Ethicon 2327 |
| Potts | Daisy L. Hollais | 2:16cv02076 | Federal Ethicon 2327 |
| Orea | Kathleen Laster-Burton | 2:16cv02077 | Federal Ethicon 2327 |
| Kirkland | Cheryl Annette Causey | 2:16cv02078 | Federal Ethicon 2327 |
| Tilloson | Linda | 2:16cv02087 | Federal Boston Scientific 2326 |
| Rosso | Anne M. | 2:16cv02092 | Federal Ethicon 2327 |
| Smith | Sandee Lee | 2:16cv02093 | Federal Ethicon 2327 |
| Anderson | Paula | 2:16cv02106 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Darring | Karen Elizabeth Quave | 2:16cv02109 | Federal Ethicon 2327 |
| Novis | Sherry Williams Evans | 2:16cv02111 | Federal Ethicon 2327 |
| Ramos | Jessica | 2:16cv02114 | Federal Ethicon 2327 |
| Chavez | Sandra Marie Douglas | 2:16cv02115 | Federal Ethicon 2327 |
| Theisen | Janet E. | 2:16cv02116 | Federal Ethicon 2327 |
| Sturgeon-West | Diane Helen | 2:16cv02117 | Federal Ethicon 2327 |
| Hamric | Amanda Renee Setzer Watters Griffin Harris | 2:16cv02119 | Federal Ethicon 2327 |
| Morales | Nereida | 2:16cv02138 | Federal Boston Scientific 2326 |
| Knight | Linda D. | 2:16cv02139 | Federal Boston Scientific 2326 |
| Soliz | Christine | 2:16cv02161 | Federal Ethicon 2327 |
| Barbour | Brenda Diane | 2:16cv02172 | Federal Ethicon 2327 |
| Wehrwein | Raquel L. Lyril Kirkpatrick | 2:16cv02179 | Federal Ethicon 2327 |
| Lyons | Deanna Kay Gandee | 2:16cv02193 | Federal Ethicon 2327 |
| Elkins | Kathy S. | 2:16cv02197 | Federal Ethicon 2327 |
| Graham | Jacqueline Jackie Davis | 2:16cv02217 | Federal Ethicon 2327 |
| Austin | Tresa Evelyn | 2:16cv02224 | Federal Ethicon 2327 |
| Rachford | Cynthia Ellen Whitehead | 2:16cv02234 | Federal Ethicon 2327 |
| Joplin | Wilma J. Raymer | 2:16cv02243 | Federal Ethicon 2327 |
| Hildebrand | Colleen L. Peterson Gustafson Eckles | 2:16cv02245 | Federal Ethicon 2327 |
| Aronica | Christine | 2:16cv02249 | Federal Boston Scientific 2326 |
| Ellison | Karen Melissa Norman | 2:16cv02254 | Federal Ethicon 2327 |
| Schonborg | Yvonne Santos | 2:16cv02264 | Federal Ethicon 2327 |
| Southworth | Brenda Carol Cantrell | 2:16cv02265 | Federal Ethicon 2327 |
| Alston | Connie J. | 2:16cv02271 | Federal Bard 2187 |
| Ferren | Lorisa M. Voreis-Hyer | 2:16cv02282 | Federal Ethicon 2327 |
| Alston | Kathaleen | 2:16cv02284 | Federal Ethicon 2327 |
| Birmingham | Denise A. | 2:16cv02287 | Federal Ethicon 2327 |
| Bowman | Gail Susan Hodges | 2:16cv02288 | Federal Ethicon 2327 |
| Bryan | Betty Jean | 2:16cv02291 | Federal Ethicon 2327 |
| Hitchell | Glenna Patricia | 2:16cv02298 | Federal Ethicon 2327 |
| Marquez | Carmen | 2:16cv02300 | Federal Ethicon 2327 |
| Meyer | Sandra Barnes | 2:16cv02302 | Federal Ethicon 2327 |
| Stewart | Sandra L. | 2:16cv02304 | Federal Ethicon 2327 |
| Miller | Roberta D. | 2:16cv02311 | Federal Ethicon 2327 |
| Olguin-Colon | Erica Serrano | 2:16cv02314 | Federal Ethicon 2327 |
| Eidmann | Carol L. | 2:16cv02318 | Federal Ethicon 2327 |
| Ramirez | Sabrina Marie Serna Gomez | 2:16cv02319 | Federal Ethicon 2327 |
| Conley | Diane | 2:16cv02320 | Federal Ethicon 2327 |
| Robinette | Juanita Bagwell Hearl | 2:16cv02321 | Federal Ethicon 2327 |
| Rucker | Virginia Rose | 2:16cv02324 | Federal Ethicon 2327 |
| Soto | Kimberly Rae | 2:16cv02329 | Federal Ethicon 2327 |
| Gilbert | LaRay Andrews | 2:16cv02335 | Federal Ethicon 2327 |
| Heley | Shirley Novotny A. | 2:16cv02355 | Federal Ethicon 2327 |
| McCloud | Nena Darlene Beaty | 2:16cv02360 | Federal Ethicon 2327 |
| Davila | Victoria | 2:16cv02363 | Federal Ethicon 2327 |
| Jamar | Stephanie | 2:16cv02366 | Federal Ethicon 2327 |
| Brown | Deborah A. Smith | 2:16cv02375 | Federal Ethicon 2327 |
| Shunnarah | Siham | 2:16cv02390 | Federal Ethicon 2327 |
| Hensley | Louise Harris | 2:16cv02393 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dehart | Stephanie Peters | 2:16cv02398 | Federal Ethicon 2327 |
| Neal | Betty Lois Parham | 2:16cv02426 | Federal Ethicon 2327 |
| Myers | Jonnie K. Funk Ray Cole | 2:16cv02437 | Federal Ethicon 2327 |
| Ali | Fareena G. | 2:16cv02440 | Federal Ethicon 2327 |
| LaDuron | Diosa Wilson Rupert Obsitnick | 2:16cv02482 | Federal Ethicon 2327 |
| Terrio | Stacey | 2:16cv02483 | Federal Ethicon 2327 |
| Rice | Shirley | 2:16cv02496 | Federal Boston Scientific 2326 |
| Bailey | Vickie Ellen | 2:16cv02501 | Federal Ethicon 2327 |
| Petrovia | Tiffany | 2:16cv02507 | Federal Bard 2187 |
| Matheys | Adeline A. Buretta | 2:16cv02513 | Federal Ethicon 2327 |
| Krichmar | Galina Yundelson | 2:16cv02523 | Federal Ethicon 2327 |
| Hardin | Brenda S. Boudreaux | 2:16cv02527 | Federal Ethicon 2327 |
| Dickerson | Doris Elaine Thomas | 2:16cv02531 | Federal Ethicon 2327 |
| Carothers | Keisha | 2:16cv02532 | Federal Ethicon 2327 |
| Russell | Opal | 2:16cv02533 | Federal Ethicon 2327 |
| Gillette | Melody K. | 2:16cv02548 | Federal Ethicon 2327 |
| Brannan | Patricia A. Larson | 2:16cv02551 | Federal Ethicon 2327 |
| Kreber | Kathy Ann | 2:16cv02553 | Federal Ethicon 2327 |
| Kovalovich | Mary Ryle | 2:16cv02568 | Federal Ethicon 2327 |
| Bartling | Tanya S. | 2:16cv02578 | Federal Ethicon 2327 |
| Kerstetter | Buffie J. | 2:16cv02585 | Federal Ethicon 2327 |
| Clark | Martha Sue Burnette | 2:16cv02598 | Federal Ethicon 2327 |
| Comer | Patricia Lynn Belshe Patty | 2:16cv02599 | Federal Boston Scientific 2326 |
| Albright | Barbara A. | 2:16cv02607 | Federal Bard 2187 |
| Bryant | Pansy Lee Pak Dendy | 2:16cv02615 | Federal Ethicon 2327 |
| Freed | Dana L. Osiek Boutz | 2:16cv02617 | Federal Ethicon 2327 |
| Hanks | Cordelia | 2:16cv02622 | Federal Ethicon 2327 |
| Haroth | Margaret A. | 2:16cv02624 | Federal Ethicon 2327 |
| Kalfuntzos | Kelly L. Keen | 2:16cv02648 | Federal Ethicon 2327 |
| Fuller | Patsy Meadows | 2:16cv02657 | Federal Ethicon 2327 |
| Chinault | Tina M. | 2:16cv02663 | Federal Ethicon 2327 |
| Cross | Cindy Lee Loper | 2:16cv02665 | Federal Ethicon 2327 |
| Devineaux | Lauren Faltz | 2:16cv02666 | Federal Ethicon 2327 |
| Ferreira | Eleonora | 2:16cv02669 | Federal Ethicon 2327 |
| Gordon | Joanne L. | 2:16cv02670 | Federal Ethicon 2327 |
| Grabusnik | Johanna L. Dettmer | 2:16cv02671 | Federal Ethicon 2327 |
| Sekula | Danuta Baniak | 2:16cv02681 | Federal Ethicon 2327 |
| Spence | Irene Furry Furey | 2:16cv02682 | Federal Ethicon 2327 |
| Stonerook | Rosemary Stone | 2:16cv02685 | Federal Boston Scientific 2326 |
| Trowbridge | Nancy N. Custis | 2:16cv02690 | Federal Ethicon 2327 |
| Orlando | Frances GiLuso | 2:16cv02696 | Federal Ethicon 2327 |
| Staples | Kathleen L. | 2:16cv02697 | Federal Ethicon 2327 |
| Clark | Gayle Grady | 2:16cv02698 | Federal Ethicon 2327 |
| Paniagua | Dezrae D. | 2:16cv02699 | Federal Ethicon 2327 |
| Colon | Yovanna S. | 2:16cv02700 | Federal Ethicon 2327 |
| Crapo | Lisa A. Rachel | 2:16cv02708 | Federal Ethicon 2327 |
| Shapiro | Barbara Bobbi | 2:16cv02709 | Federal Bard 2187 |
| Lanoue | Patricia A. | 2:16cv02712 | Federal Ethicon 2327 |
| Rines | Melissa L. | 2:16cv02752 | Federal AMS 2325 |
| Brothers | Gay Sharon | 2:16cv02758 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Pamela K. Murphy | 2:16cv02760 | Federal Ethicon 2327 |
| Scalf | Barbara | 2:16cv02765 | Federal Ethicon 2327 |
| Locy | Amy Sue Ruch Belcher | 2:16cv02773 | Federal Ethicon 2327 |
| Lewis-Smith | Linda C. | 2:16cv02774 | Federal Ethicon 2327 |
| Weekley | Reana Donille | 2:16cv02775 | Federal Ethicon 2327 |
| Coffelt | Tammy | 2:16cv02777 | Federal Ethicon 2327 |
| Vogler | Linda S. | 2:16cv02778 | Federal Ethicon 2327 |
| Cooper | Linda Stinson | 2:16cv02786 | Federal Ethicon 2327 |
| Blevins | Kelly L. Jeffers Thomas | 2:16cv02790 | Federal Ethicon 2327 |
| Kernodle | Elizabeth Joanne | 2:16cv02800 | Federal Ethicon 2327 |
| Williams | Cynthia Ann Keller | 2:16cv02801 | Federal Ethicon 2327 |
| Duran | Debra | 2:16cv02802 | Federal Ethicon 2327 |
| Kell | Deborah Sharon Whattey | 2:16cv02808 | Federal Ethicon 2327 |
| Perron | Suzi Beth Vaughan | 2:16cv02813 | Federal Ethicon 2327 |
| Roberts | Joyce D. Pruett Warren | 2:16cv02819 | Federal Ethicon 2327 |
| Kubin | Mary L. Sowers McParland | 2:16cv02828 | Federal Ethicon 2327 |
| Allen | Elizabeth Timmons | 2:16cv02832 | Federal Ethicon 2327 |
| Christensen | Jean M. Barnes | 2:16cv02835 | Federal Ethicon 2327 |
| Cagle | Deborah Fox | 2:16cv02836 | Federal AMS 2325 |
| Longo | Carol | 2:16cv02839 | Federal Ethicon 2327 |
| Mueller | Susan | 2:16cv02854 | Federal Bard 2187 |
| Abney | Effie Meirl | 2:16cv02858 | Federal Ethicon 2327 |
| Bates | Londa Renee | 2:16cv02861 | Federal Ethicon 2327 |
| Dean | Sherry Delena Helton | 2:16cv02865 | Federal Helicon 2327 |
| Dortch | Catherine Lamar | 2:16cv02866 | Federal Ethicon 2327 |
| Doherty | Kathy A. | 2:16cv02881 | Federal Ethicon 2327 |
| Coleman | Patricia | 2:16cv02899 | Federal Ethicon 2327 |
| Coles | Velma Hollowell | 2:16cv02901 | Federal Ethicon 2327 |
| Trainor | Denise | 2:16cv02928 | Federal Ethicon 2327 |
| Lowe | Rochelle | 2:16cv02929 | Federal Ethicon 2327 |
| Daniel | Mary Jean | 2:16cv02938 | Federal Ethicon 2327 |
| Devereaux | Marisa Renee Smith | 2:16cv02939 | Federal Ethicon 2327 |
| Steinberg | Xiomara Collins | 2:16cv02940 | Federal Ethicon 2327 |
| Wones | Gayle S. | 2:16cv02948 | Federal Boston Scientific 2326 |
| Drinnon | Shirley Ann Shaffer | 2:16cv02954 | Federal Ethicon 2327 |
| Milton | Helen J. Elaine | 2:16cv02958 | Federal Ethicon 2327 |
| Dean | Perri | 2:16cv02960 | Federal Ethicon 2327 |
| Allen | Cheryl Ann Brock | 2:16cv02962 | Federal Ethicon 2327 |
| Tillett | Charlotte Ann Allen | 2:16cv02965 | Federal Ethicon 2327 |
| Parker | Brooke | 2:16cv02970 | Federal Ethicon 2327 |
| Teichrow | April | 2:16cv02975 | Federal Ethicon 2327 |
| Keith | Robina Jean Herman Raszeja Nielsen | 2:16cv02987 | Federal Ethicon 2327 |
| Smith | Sharon Denise Sawyer | 2:16cv02988 | Federal Ethicon 2327 |
| Johnson | Brenda Pace | 2:16cv02992 | Federal Ethicon 2327 |
| Gagnon | Laurie | 2:16cv02997 | Federal Ethicon 2327 |
| Harris | Laura Ruth Horsley | 2:16cv03002 | Federal Ethicon 2327 |
| Becton | Linda N. B. Gibson | 2:16cv03012 | Federal Ethicon 2327 |
| Byrd | Sandena Applegate | 2:16cv03035 | Federal Ethicon 2327 |
| Lock | Linda Fay | 2:16cv03054 | Federal Ethicon 2327 |
| Gaddis | Peggy J. | 2:16cv03072 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Page | Catherine Rolene | 2:16cv03078 | Federal Ethicon 2327 |
| Koster | Esther Marian | 2:16cv03093 | Federal Ethicon 2327 |
| Conley | Mary Ann | 2:16cv03102 | Federal Ethicon 2327 |
| Angle | Sandra | 2:16cv03113 | Federal Boston Scientific 2326 |
| Rodriguez | Beatris | 2:16cv03119 | Federal Ethicon 2327 |
| Inge | Georgia Mae Sneed | 2:16cv03132 | Federal Ethicon 2327 |
| McDaniel | Norma L. | 2:16cv03141 | Federal Ethicon 2327 |
| Evans | Beverly G. | 2:16cv03144 | Federal Ethicon 2327 |
| Burgess | Roxanne Stinchcomb | 2:16cv03153 | Federal Ethicon 2327 |
| Coefield | Genia | 2:16cv03157 | Federal Ethicon 2327 |
| Harvey | Rebecca Elsie | 2:16cv03161 | Federal Ethicon 2327 |
| Hook | Lisa | 2:16cv03162 | Federal Ethicon 2327 |
| Turner | Mary Joyce | 2:16cv03181 | Federal Ethicon 2327 |
| Plante | Tammy | 2:16cv03200 | Federal Ethicon 2327 |
| Zaleski | Pamela | 2:16cv03202 | Federal Ethicon 2327 |
| Noe | Lavon Amburgey | 2:16cv03220 | Federal Ethicon 2327 |
| White | Lisa M. Villanova | 2:16cv03231 | Federal Ethicon 2327 |
| Peden | Patricia L. | 2:16cv03232 | Federal Ethicon 2327 |
| Stallard | Pamela V. | 2:16cv03233 | Federal Ethicon 2327 |
| Tucker | Judy H. | 2:16cv03234 | Federal Ethicon 2327 |
| Boddy | Julie A. | 2:16cv03235 | Federal Ethicon 2327 |
| Belmar | Johanna Frances | 2:16cv03238 | Federal Ethicon 2327 |
| Bowling | Laura L. | 2:16cv03239 | Federal Ethicon 2327 |
| Ogle | Mary K. Frances | 2:16cv03241 | Federal Ethicon 2327 |
| Anagnostou | Roslyn V. | 2:16cv03242 | Federal Ethicon 2327 |
| Hegge | Lisa R. | 2:16cv03245 | Federal Ethicon 2327 |
| McGregor | Frances | 2:16cv03247 | Federal Ethicon 2327 |
| Brobst | Sherry Lynn Stevens | 2:16cv03249 | Federal Ethicon 2327 |
| Schilling | Bonnie Lou | 2:16cv03256 | Federal Ethicon 2327 |
| Jones | Linda Till | 2:16cv03259 | Federal Ethicon 2327 |
| Young | Melissa K. | 2:16cv03260 | Federal Ethicon 2327 |
| John | Mary L. Yazzie | 2:16cv03262 | Federal Ethicon 2327 |
| Ramsey | Nichelle D. | 2:16cv03263 | Federal Ethicon 2327 |
| Gill | Carole Lynn Burke Hatch | 2:16cv03264 | Federal Ethicon 2327 |
| White | Sarah Mills | 2:16cv03269 | Federal Ethicon 2327 |
| Chandler | Linda F. | 2:16cv03274 | Federal Ethicon 2327 |
| Mellenthin | Gloria D. | 2:16cv03276 | Federal Ethicon 2327 |
| Dick | Carolyn Jarrell Byrd | 2:16cv03277 | Federal Ethicon 2327 |
| Bayles | Jean Marie | 2:16cv03278 | Federal Ethicon 2327 |
| Angenendt | Jennifer L. | 2:16cv03279 | Federal Ethicon 2327 |
| Wilkerson | Barbara | 2:16cv03282 | Federal Ethicon 2327 |
| McNair | Evelyn G. | 2:16cv03284 | Federal Ethicon 2327 |
| Powell | Mandy Lamb | 2:16cv03287 | Federal Ethicon 2327 |
| Williams | Sandy Michelle | 2:16cv03288 | Federal Ethicon 2327 |
| Fano | Lorena | 2:16cv03292 | Federal Ethicon 2327 |
| Stone | Stephanie Anne Waschsen | 2:16cv03294 | Federal Ethicon 2327 |
| Franke | Roberta R. | 2:16cv03295 | Federal Ethicon 2327 |
| Crewell | Jamie C. | 2:16cv03296 | Federal Ethicon 2327 |
| Quimby | Lillian Marie Ference | 2:16cv03297 | Federal Ethicon 2327 |
| Johnson | Tonya Nichelle | 2:16cv03299 | Federal Ethicon 2327 |
| Thomas | Daphne Dawn | 2:16cv03312 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wahl | Amy Louise Lynn Myers | 2:16cv03313 | Federal Ethicon 2327 |
| Lawson | Jan Elizabeth (Williams) | 2:16cv03330 | Federal Ethicon 2327 |
| Ramirez | Anna | 2:16cv03331 | Federal Ethicon 2327 |
| Bufano | Sharon A. | 2:16cv03333 | Federal Ethicon 2327 |
| Roberts | Ella Louise Reaves | 2:16cv03334 | Federal Ethicon 2327 |
| Callahan | Pamela K. | 2:16cv03335 | Federal Ethicon 2327 |
| Stevens | Elizabeth A. Gobel Blevin Bender Slone | 2:16cv03337 | Federal Ethicon 2327 |
| LaGasse | Brenda Joyce Hitchock | 2:16cv03340 | Federal Ethicon 2327 |
| Christmas | Virginia Crow | 2:16cv03341 | Federal Ethicon 2327 |
| Conder | Alda D. | 2:16cv03342 | Federal Ethicon 2327 |
| Laatsch | Judith G. | 2:16cv03346 | Federal Ethicon 2327 |
| Thrall | Teresa Brown | 2:16cv03356 | Federal Ethicon 2327 |
| Fuller | Julie | 2:16cv03357 | Federal Ethicon 2327 |
| Chase-Cohen | Michal Karen | 2:16cv03359 | Federal Ethicon 2327 |
| Lewis | Debbie Renee McDaniel | 2:16cv03360 | Federal Ethicon 2327 |
| Williams | Clara Nash | 2:16cv03361 | Federal Ethicon 2327 |
| Morgan | Lashebra Granae Cretian | 2:16cv03362 | Federal Ethicon 2327 |
| Ade | Glenda Sue Van Loon Hofacker | 2:16cv03363 | Federal Ethicon 2327 |
| Ward | Debra Marie Odom Amick Clatterbuck | 2:16cv03366 | Federal Ethicon 2327 |
| Wesoloski | Deb Deborah J. Kukwa Kingman | 2:16cv03368 | Federal Ethicon 2327 |
| Rosete | Jesse Raye | 2:16cv03371 | Federal Ethicon 2327 |
| Bacon | Melissa L. Booth | 2:16cv03372 | Federal Ethicon 2327 |
| Shaw | Lynda S. Morris Price | 2:16cv03375 | Federal Ethicon 2327 |
| Peach | Encarnacion Zamora-Salzuero | 2:16cv03376 | Federal Ethicon 2327 |
| Morris | Meri Siehanne Price | 2:16cv03382 | Federal Ethicon 2327 |
| Dubner | Edith Epstein | 2:16cv03383 | Federal Ethicon 2327 |
| Manasa | Linda R. Hassall | 2:16cv03386 | Federal Ethicon 2327 |
| Likins | Cassey L. Wells Crast | 2:16cv03388 | Federal Ethicon 2327 |
| Leigh | Diana Jo | 2:16cv03389 | Federal Ethicon 2327 |
| Brown | Twila J. | 2:16cv03390 | Federal Ethicon 2327 |
| Barker | Loretta | 2:16cv03392 | Federal Ethicon 2327 |
| Huckaby | Elizabeth A. | 2:16cv03393 | Federal Ethicon 2327 |
| Starha | Susan B. Heck Engelbrecht | 2:16cv03394 | Federal Ethicon 2327 |
| Polanco | Jocelyn | 2:16cv03395 | Federal Ethicon 2327 |
| Stoufer | Patricia Ann Embry Dean Franklin France | 2:16cv03397 | Federal Ethicon 2327 |
| Johnson | Beverly Ann F. | 2:16cv03400 | Federal Ethicon 2327 |
| Culotta | Mary Ann | 2:16cv03405 | Federal Ethicon 2327 |
| Johnson | Melody A. | 2:16cv03406 | Federal Ethicon 2327 |
| Cason | Anna F. | 2:16cv03410 | Federal Ethicon 2327 |
| Scarborough | Phyllis | 2:16cv03418 | Federal Bard 2187 |
| Dollars | Mary Ruth | 2:16cv03431 | Federal Ethicon 2327 |
| Yarbrough | Jo Nell | 2:16cv03435 | Federal Ethicon 2327 |
| Schneider | Debbie L. | 2:16cv03441 | Federal Ethicon 2327 |
| Wiseman | Virginia Bambo Johnson | 2:16cv03443 | Federal Ethicon 2327 |
| Bailey | Eva Tiffany Hughes | 2:16cv03444 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Grismer | Robin Renay Barbee | 2:16cv03445 | Federal Ethicon 2327 |
| Norval | Patricia A. | 2:16cv03446 | Federal Ethicon 2327 |
| Elder | Gerri Turner Wallace | 2:16cv03447 | Federal Ethicon 2327 |
| Jimenez-Gonzalez | Maria M. | 2:16cv03449 | Federal Ethicon 2327 |
| Alarcon | Gertrude Provencio | 2:16cv03450 | Federal Ethicon 2327 |
| Hatley | Melody Thompson | 2:16cv03451 | Federal Ethicon 2327 |
| Latalladi | Deborah Kurdt | 2:16cv03452 | Federal Ethicon 2327 |
| Ver Hulst | Judy | 2:16cv03453 | Federal Ethicon 2327 |
| Andrade | June P. | 2:16cv03454 | Federal Ethicon 2327 |
| Frew | Anne Mason | 2:16cv03459 | Federal Ethicon 2327 |
| Rickelmann | Tonya A. | 2:16cv03460 | Federal Ethicon 2327 |
| Hakanson | Deborah Malay Begley | 2:16cv03465 | Federal Ethicon 2327 |
| Straley | Jeanette Adams Le Moine | 2:16cv03467 | Federal Ethicon 2327 |
| Ogle | Deborah | 2:16cv03471 | Federal Ethicon 2327 |
| Cassidy | Helena Dugal | 2:16cv03475 | Federal Ethicon 2327 |
| Adams | Carrie Howell Foy Lilly | 2:16cv03478 | Federal Ethicon 2327 |
| Whitaker | Margaret A. Tolley Collins | 2:16cv03479 | Federal Ethicon 2327 |
| Condon | Darlene M. Cota | 2:16cv03483 | Federal Ethicon 2327 |
| Rosales | San Juana Castellanos | 2:16cv03484 | Federal Ethicon 2327 |
| Harvey | Mary Ann | 2:16cv03486 | Federal Ethicon 2327 |
| Bishop | Beatrice Lorraine Henson | 2:16cv03488 | Federal Ethicon 2327 |
| Stringari | Jessica Mary Sweeney | 2:16cv03496 | Federal Ethicon 2327 |
| Thompson | Cynthia Fay Lodge Talkington | 2:16cv03498 | Federal Ethicon 2327 |
| Prater | Peggy Lee Ayers | 2:16cv03506 | Federal Ethicon 2327 |
| Crawford | Mary Ann | 2:16cv03511 | Federal Ethicon 2327 |
| Jenkins | Martha Sue Penuel Brock | 2:16cv03516 | Federal Ethicon 2327 |
| Hunter | Hattie S. Sexton | 2:16cv03519 | Federal Ethicon 2327 |
| Priest | Wilhelmina Nobles | 2:16cv03520 | Federal Ethicon 2327 |
| Foster | Angela | 2:16cv03521 | Federal Ethicon 2327 |
| Elliott | Cheryl L. Johnson Ives | 2:16cv03522 | Federal Ethicon 2327 |
| Clemente | Lisa D. | 2:16cv03525 | Federal Ethicon 2327 |
| Barber | Dianne | 2:16cv03533 | Federal Ethicon 2327 |
| DeMartino | Alicia | 2:16cv03535 | Federal Ethicon 2327 |
| Kirby | Bonnie Miller | 2:16cv03536 | Federal Ethicon 2327 |
| Brito | Maria A. Llaverias | 2:16cv03537 | Federal Ethicon 2327 |
| Doliber | Dianne | 2:16cv03538 | Federal Ethicon 2327 |
| Van Boskerck | Barbara Baird | 2:16cv03539 | Federal Ethicon 2327 |
| Bartley-Collins | Marie Ann Sprinkle McClanahan | 2:16cv03542 | Federal Ethicon 2327 |
| Baggett | Helen Jorge | 2:16cv03545 | Federal Ethicon 2327 |
| Marszalkowski | Catherine | 2:16cv03550 | Federal Ethicon 2327 |
| McIntosh | Nancy | 2:16cv03560 | Federal Ethicon 2327 |
| Craze | Terri W. | 2:16cv03561 | Federal Ethicon 2327 |
| Neil | Donna Fralin King Flintt | 2:16cv03562 | Federal Ethicon 2327 |
| Smith | Deborah Debbie Suzanne A. Maltsbarger Nauman Eck | 2:16cv03564 | Federal Ethicon 2327 |
| Friedman | Lee | 2:16cv03565 | Federal Ethicon 2327 |
| Abrego | Veronica Rodriguez | 2:16cv03568 | Federal Ethicon 2327 |
| Reagan | Jody | 2:16cv03571 | Federal Ethicon 2327 |
| Arnold | Anita Gardner Barfuss | 2:16cv03572 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Carter | Bonita | 2:16cv03574 | Federal Bard 2187 |
| Novelli | Melinda Ann | 2:16cv03576 | Federal Ethicon 2327 |
| Hill | Shelley Paulette | 2:16cv03585 | Federal Ethicon 2327 |
| Graves | Mona I. | 2:16cv03593 | Federal Ethicon 2327 |
| Kardos | Melissa A. | 2:16cv03596 | Federal Ethicon 2327 |
| Harrison | Kristian M. | 2:16cv03602 | Federal Ethicon 2327 |
| Ault | Debbie Erlene Farmer Graves Riggs | 2:16cv03604 | Federal Ethicon 2327 |
| Johnson | Melissa D. | 2:16cv03606 | Federal Ethicon 2327 |
| Harrington | Christine Widish | 2:16cv03613 | Federal Ethicon 2327 |
| Johnson | Desiree Knapper | 2:16cv03623 | Federal Ethicon 2327 |
| Gilstrap | Lois Martin | 2:16cv03633 | Federal Ethicon 2327 |
| McNeill | Margie | 2:16cv03634 | Federal Ethicon 2327 |
| Harter | Jacqueline | 2:16cv03642 | Federal Ethicon 2327 |
| Rhodes | Marilyn D. | 2:16cv03643 | Federal Ethicon 2327 |
| Richard | Hazel Busby Pike | 2:16cv03644 | Federal Ethicon 2327 |
| Bailer | Mary Montreda | 2:16cv03645 | Federal Ethicon 2327 |
| Kuntzelman | Melba Anne Paine | 2:16cv03646 | Federal Ethicon 2327 |
| Borkenhagen | Karen J. | 2:16cv03648 | Federal Ethicon 2327 |
| Fowler | Sheila Mari | 2:16cv03652 | Federal Ethicon 2327 |
| Crolley | Niki Shealy | 2:16cv03656 | Federal Ethicon 2327 |
| Kent | Patricia | 2:16cv03661 | Federal Ethicon 2327 |
| Vickery | Elizabeth Anne | 2:16cv03670 | Federal Ethicon 2327 |
| Brendle | Janice E. | 2:16cv03673 | Federal Ethicon 2327 |
| Harding | Gwen Gwendolyn Elaine Beck | 2:16cv03674 | Federal Ethicon 2327 |
| Borkenhagen | Karen Leggott | 2:16cv03676 | Federal Ethicon 2327 |
| Frey | Pamela Gail | 2:16cv03680 | Federal Ethicon 2327 |
| Miller | Lori Elaine VanDeWarker | 2:16cv03681 | Federal Ethicon 2327 |
| Standafer | Janice | 2:16cv03685 | Federal Ethicon 2327 |
| Cilento | Deborah A. | 2:16cv03687 | Federal Ethicon 2327 |
| Gaynor | Sandra Jean Urquhart | 2:16cv03690 | Federal Ethicon 2327 |
| Fellows | Moira Fox | 2:16cv03694 | Federal Ethicon 2327 |
| Dawson | Lillian | 2:16cv03702 | Federal Ethicon 2327 |
| Herron | Merita Louise Brown Griggs Fulke Moore Cassell Sigmund | 2:16cv03710 | Federal Ethicon 2327 |
| Starnes | Margie Ann Johnson | 2:16cv03725 | Federal Ethicon 2327 |
| Thompson | Laura Evelyn Daniel | 2:16cv03728 | Federal Ethicon 2327 |
| Voorhies | Carlotta Chi | 2:16cv03730 | Federal Ethicon 2327 |
| Benge | Betty Sealf Wagers | 2:16cv03733 | Federal Ethicon 2327 |
| Bateman | Charlotte J. Gutierrez Duenas Apodaca | 2:16cv03737 | Federal Ethicon 2327 |
| Bennett | Kimberly S. | 2:16cv03738 | Federal Ethicon 2327 |
| Brown | Shelley | 2:16cv03740 | Federal Ethicon 2327 |
| Burden | Leona S. King | 2:16cv03741 | Federal Ethicon 2327 |
| Magretto | Patricia Anne | 2:16cv03743 | Federal Ethicon 2327 |
| Manders | Kimberly M. | 2:16cv03744 | Federal Ethicon 2327 |
| Rider | Gina Jones | 2:16cv03747 | Federal Ethicon 2327 |
| Rossi | Theresa | 2:16cv03750 | Federal Ethicon 2327 |
| Turner | Gloria Jean | 2:16cv03761 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tarter | Sandra K. | 2:16cv03767 | Federal Ethicon 2327 |
| Cooper | Eileen Ann Whatley Helm | 2:16cv03781 | Federal Ethicon 2327 |
| Cravens | Sherri Lee Lanoy | 2:16cv03782 | Federal Ethicon 2327 |
| Davis | Stella M. | 2:16cv03783 | Federal Ethicon 2327 |
| Fabel | Dinah | 2:16cv03784 | Federal Ethicon 2327 |
| Patton | Suzette Laura | 2:16cv03786 | Federal Ethicon 2327 |
| Hyppolite | Patricia | 2:16cv03787 | Federal Ethicon 2327 |
| Palmer | Mary Ann Furman | 2:16cv03789 | Federal Ethicon 2327 |
| Donahue | Eleanor Faye Bradshaw Woodell Thomas Gainey Norton | 2:16cv03792 | Federal Ethicon 2327 |
| Borden | Lorraine | 2:16cv03795 | Federal Ethicon 2327 |
| Branton | Wilma | 2:16cv03802 | Federal Ethicon 2327 |
| Brock | Patricia Scott Coffman | 2:16cv03803 | Federal Ethicon 2327 |
| Byrd | Dawn | 2:16cv03804 | Federal Ethicon 2327 |
| Hill | Kimberly | 2:16cv03806 | Federal Ethicon 2327 |
| Gibbs | Mary Emma | 2:16cv03810 | Federal Ethicon 2327 |
| Greer | Vicki Sue | 2:16cv03811 | Federal Ethicon 2327 |
| Armentrout | Christina M. | 2:16cv03818 | Federal Ethicon 2327 |
| Brunk | Judy Elizabeth | 2:16cv03819 | Federal Ethicon 2327 |
| Butler | Donna | 2:16cv03820 | Federal Ethicon 2327 |
| Dittmar | Monica V. | 2:16cv03821 | Federal Ethicon 2327 |
| Fitzsimmons | Pamela Sue | 2:16cv03824 | Federal Ethicon 2327 |
| Foster | Anita L. | 2:16cv03825 | Federal Ethicon 2327 |
| Gillenwalters | Ann Marie | 2:16cv03827 | Federal Ethicon 2327 |
| Soto | Kenia | 2:16cv03832 | Federal Ethicon 2327 |
| Monaco | Patricia | 2:16cv03833 | Federal Ethicon 2327 |
| Santana | Jacqueline Jaqueline Velez | 2:16cv03835 | Federal Ethicon 2327 |
| Cole | Julia Ann Ross | 2:16cv03843 | Federal Ethicon 2327 |
| Clarke | Wanda Renee Heavner | 2:16cv03844 | Federal Ethicon 2327 |
| Burns | Carol A. Shreves | 2:16cv03845 | Federal Ethicon 2327 |
| Greenwood | Edith | 2:16cv03854 | Federal Ethicon 2327 |
| Hackler | Leslie R. | 2:16cv03858 | Federal Ethicon 2327 |
| Hartford | Stephanie A. | 2:16cv03861 | Federal Ethicon 2327 |
| Chandler | Linda | 2:16cv03876 | Federal Ethicon 2327 |
| Hazelwood | Thelma | 2:16cv03878 | Federal Ethicon 2327 |
| Starnes | Barbara | 2:16cv03879 | Federal Ethicon 2327 |
| Hall | Betty E. | 2:16cv03883 | Federal Ethicon 2327 |
| Dlouhy | Robin Lee Nagle | 2:16cv03885 | Federal Ethicon 2327 |
| Cousins | Joyce Adele Anderson | 2:16cv03900 | Federal Ethicon 2327 |
| McFarland | Gwendolyn Renee Hare | 2:16cv03901 | Federal Ethicon 2327 |
| Schultz | Jana K. | 2:16cv03902 | Federal Ethicon 2327 |
| Segar | Ione Elizabeth | 2:16cv03903 | Federal Ethicon 2327 |
| Steger | Jane E. | 2:16cv03905 | Federal Ethicon 2327 |
| Walker | Sherry Lynn Ora Orange Thomas Bray Roberts | 2:16cv03908 | Federal Ethicon 2327 |
| Corpening | Jacqueline C. | 2:16cv03909 | Federal Ethicon 2327 |
| Tunnell | Teresa Marie | 2:16cv03910 | Federal Ethicon 2327 |
| Williams | Melissa Gay Waldroop | 2:16cv03911 | Federal Ethicon 2327 |
| Walter | Mary Jean | 2:16cv03914 | Federal Ethicon 2327 |
| Moore | Carolyn S. | 2:16cv03915 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Collver | Maureen | 2:16cv03916 | Federal Ethicon 2327 |
| Christensen | Diane Kae Muth | 2:16cv03917 | Federal Ethicon 2327 |
| Morris | Susan E. | 2:16cv03923 | Federal Ethicon 2327 |
| Napoletano | Dorothy | 2:16cv03924 | Federal Ethicon 2327 |
| Morris | Mary Bernice | 2:16cv03928 | Federal Ethicon 2327 |
| Payne | Sharon K. Davidson | 2:16cv03931 | Federal Ethicon 2327 |
| Cates | Amy D. | 2:16cv03932 | Federal Ethicon 2327 |
| Nitchol | Kim | 2:16cv03936 | Federal Ethicon 2327 |
| Paul-Cotton | Sandra L. | 2:16cv03937 | Federal Ethicon 2327 |
| Pina | Cecilia Ledezma Goonzales | 2:16cv03938 | Federal Ethicon 2327 |
| Ballard | Cynthia Kuykendahl | 2:16cv03942 | Federal Ethicon 2327 |
| Pearson | Vera | 2:16cv03943 | Federal Ethicon 2327 |
| Borill | Julie Lejuene | 2:16cv03944 | Federal Ethicon 2327 |
| Heptinshall | Sandra Sue Nelson | 2:16cv03945 | Federal Ethicon 2327 |
| McMurren | Alfreda | 2:16cv03947 | Federal Ethicon 2327 |
| Rankin | Amy S. Cade Rody Nelson | 2:16cv03951 | Federal Ethicon 2327 |
| Timothy | Dawn | 2:16cv03955 | Federal Ethicon 2327 |
| Thrash | Deanna | 2:16cv03956 | Federal Ethicon 2327 |
| Smith | Esperanza | 2:16cv03957 | Federal Ethicon 2327 |
| Calcagni | Ruth | 2:16cv03974 | Federal Bard 2187 |
| Azore | Jacqueline | 2:16cv03977 | Federal Ethicon 2327 |
| Cross | Deborah D. | 2:16cv03984 | Federal Ethicon 2327 |
| Decker | Joan A. | 2:16cv03985 | Federal Ethicon 2327 |
| Poole | JoAnn | 2:16cv03996 | Federal Ethicon 2327 |
| Johnson | Katharina I. | 2:16cv03997 | Federal Ethicon 2327 |
| Jones | Ebony S. | 2:16cv03998 | Federal Ethicon 2327 |
| Smith | Christina | 2:16cv03999 | Federal Ethicon 2327 |
| Stanley | Emma Young | 2:16cv04000 | Federal Ethicon 2327 |
| Paxton | Geneva | 2:16cv04002 | Federal Ethicon 2327 |
| Lantz | Kavra | 2:16cv04003 | Federal Ethicon 2327 |
| Labbe | Pauline | 2:16cv04004 | Federal Ethicon 2327 |
| Cowart | Tammy Register | 2:16cv04010 | Federal Ethicon 2327 |
| Edmondson | Gwendolyn Haze | 2:16cv04012 | Federal Ethicon 2327 |
| Feliciano | Barbara A. Marino Moss | 2:16cv04013 | Federal Ethicon 2327 |
| Foust | Glenna Louise Daugherty | 2:16cv04014 | Federal Ethicon 2327 |
| Franklin | Charlene | 2:16cv04015 | Federal Ethicon 2327 |
| Gorbutt | Paula Morgan | 2:16cv04023 | Federal Boston Scientific 2326 |
| Durcholz | Judy L. | 2:16cv04026 | Federal Ethicon 2327 |
| Williams | Shelliann Haggerty | 2:16cv04036 | Federal Bard 2187 |
| Cowan | Oralee | 2:16cv04043 | Federal Boston Scientific 2326 |
| Miller | Candace Renee | 2:16cv04046 | Federal Ethicon 2327 |
| Music | Susan L. | 2:16cv04047 | Federal Ethicon 2327 |
| Russell | Rose Ann | 2:16cv04051 | Federal Ethicon 2327 |
| Sirko | JoAnn L. | 2:16cv04052 | Federal Ethicon 2327 |
| Hutson | Sandra K. Golden Beaverson | 2:16cv04061 | Federal Ethicon 2327 |
| Pack | Rhondia Ritter | 2:16cv04064 | Federal Ethicon 2327 |
| Strauch | Jo Anne | 2:16cv04066 | Federal Ethicon 2327 |
| Vercher | Tammy Sue Ivey | 2:16cv04067 | Federal Ethicon 2327 |
| Cleaver-Parmley | Bonnie Louise | 2:16cv04072 | Federal Ethicon 2327 |
| Beck | Judy Rae | 2:16cv04075 | Federal Ethicon 2327 |
| Ferree | Jeri Behr | 2:16cv04077 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Coleman | Carolyn M. Tharpe | 2:16cv04079 | Federal Ethicon 2327 |
| Lundgren-Beagle | Jeanna | 2:16cv04083 | Federal Ethicon 2327 |
| Linton | Lisa Marie R. Massie Lynton | 2:16cv04084 | Federal Ethicon 2327 |
| Jackson | Annette Williams | 2:16cv04085 | Federal Ethicon 2327 |
| Robinson | Betty B. Smith | 2:16cv04109 | Federal Ethicon 2327 |
| Hall | Linda | 2:16cv04113 | Federal Ethicon 2327 |
| Summa | Tricia | 2:16cv04114 | Federal Ethicon 2327 |
| Brakes | Teresa | 2:16cv04117 | Federal Ethicon 2327 |
| Noel | Mary Ellen Woollard | 2:16cv04122 | Federal Bard 2187 |
| Parker | Noveleen C. Sanders | 2:16cv04126 | Federal Boston Scientific 2326 |
| Arnold | Shannon Marie | 2:16cv04130 | Federal Ethicon 2327 |
| Becerra | Kathy Kathleen S. | 2:16cv04131 | Federal Ethicon 2327 |
| Lewis | Wanda | 2:16cv04133 | Federal Ethicon 2327 |
| Nye | Patricia L. Fisher | 2:16cv04134 | Federal Ethicon 2327 |
| Merritt | Gloria | 2:16cv04136 | Federal Ethicon 2327 |
| Flores | Kathleen Johnson | 2:16cv04137 | Federal Ethicon 2327 |
| Bevers | Betty Maichel | 2:16cv04148 | Federal Ethicon 2327 |
| Bravo | Olivia Linda | 2:16cv04149 | Federal Ethicon 2327 |
| Rhodes | Sherry L. Wells | 2:16cv04153 | Federal Ethicon 2327 |
| Poole | Linda Ann | 2:16cv04165 | Federal Ethicon 2327 |
| Gardner | Gigi Ann | 2:16cv04171 | Federal Cook 2440 |
| Steininger | Richelle F. | 2:16cv04174 | Federal Bard 2187 |
| Wolfe | Ginger Dorain Myers Surface | 2:16cv04176 | Federal Ethicon 2327 |
| Stevens | Michelle Yvonne | 2:16cv04177 | Federal Ethicon 2327 |
| Meyer | Gale Lorene | 2:16cv04178 | Federal Ethicon 2327 |
| Foley | Brenda T. | 2:16cv04181 | Federal Ethicon 2327 |
| Andrews | Shana Denise | 2:16cv04182 | Federal Ethicon 2327 |
| Pierce | Linda | 2:16cv04187 | Federal Ethicon 2327 |
| Hannick | Sheila Ann Ambuehl Curnel Huddlestan Cayce Gleason | 2:16cv04188 | Federal Ethicon 2327 |
| Snyder | Deborah S. | 2:16cv04193 | Federal Ethicon 2327 |
| Coots | Lori | 2:16cv04206 | Federal Ethicon 2327 |
| Liles | Teresa M. | 2:16cv04207 | Federal Ethicon 2327 |
| Castilleja | Helen | 2:16cv04208 | Federal Ethicon 2327 |
| Skelton | Sharon | 2:16cv04209 | Federal Ethicon 2327 |
| Blaylock | Randilyn Crowder | 2:16cv04212 | Federal Ethicon 2327 |
| Gaskill | Brenda IEE Brewer Ronald | 2:16cv04217 | Federal Ethicon 2327 |
| Baker | Maria Kay DuPuis | 2:16cv04218 | Federal Ethicon 2327 |
| Hurst | Deborah Debra Debby Sue Majors | 2:16cv04223 | Federal Ethicon 2327 |
| Husband | Karen | 2:16cv04228 | Federal Ethicon 2327 |
| Ruybal | Phyllis R. | 2:16cv04245 | Federal Ethicon 2327 |
| Mangold | Charlene R. | 2:16cv04253 | Federal Ethicon 2327 |
| Parker | Betty M. | 2:16cv04266 | Federal Bard 2187 |
| Lewis | Ruth Ann Boggs | 2:16cv04270 | Federal Ethicon 2327 |
| Cook | Diane | 2:16cv04282 | Federal Ethicon 2327 |
| Williams | Charlene Kirkland | 2:16cv04284 | Federal Ethicon 2327 |
| Ervin | Billie Sue | 2:16cv04285 | Federal Ethicon 2327 |
| Baker | Gloria | 2:16cv04287 | Federal Ethicon 2327 |
| Blackford | Anita L. | 2:16cv04288 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Chesser | Lonnie Christine | 2:16cv04289 | Federal Ethicon 2327 |
| James | Dimitra | 2:16cv04295 | Federal Ethicon 2327 |
| Spence | Kathryn S. | 2:16cv04307 | Federal Bard 2187 |
| Fagerland | Susan | 2:16cv04311 | Federal Ethicon 2327 |
| Shannon | Carissa Bettis | 2:16cv04315 | Federal Ethicon 2327 |
| Taylor | Vicky Horne | 2:16cv04317 | Federal Ethicon 2327 |
| Reynolds | Jenny L. | 2:16cv04320 | Federal Ethicon 2327 |
| Moore | Elizabeth | 2:16cv04321 | Federal Ethicon 2327 |
| Martin | Paula Rae Newman | 2:16cv04322 | Federal Ethicon 2327 |
| Tatum | Stacey Wiseley | 2:16cv04339 | Federal Ethicon 2327 |
| Bennett | Lois Brown | 2:16cv04344 | Federal Ethicon 2327 |
| Alaniz | Jamie D. | 2:16cv04361 | Federal Ethicon 2327 |
| Chelette | Marcelle Chelette | 2:16cv04365 | Federal Ethicon 2327 |
| Corwin | Barbara Sholman | 2:16cv04369 | Federal Ethicon 2327 |
| Boatright | Brenda Faye Hyers Bryant | 2:16cv04377 | Federal Ethicon 2327 |
| Carter | Mei Buxton True | 2:16cv04379 | Federal Ethicon 2327 |
| Falco | Deborah | 2:16cv04386 | Federal Ethicon 2327 |
| Adams | Mary | 2:16cv04395 | Federal Ethicon 2327 |
| Arscott | Susan | 2:16cv04396 | Federal Ethicon 2327 |
| Alvarez | Virginia | 2:16cv04398 | Federal Ethicon 2327 |
| Neria | Alicia Serrano | 2:16cv04417 | Federal Ethicon 2327 |
| Durst | Pennie Tacker | 2:16cv04423 | Federal Ethicon 2327 |
| Rexroth | Kelly Lu Crist Orie Rurath | 2:16cv04424 | Federal Ethicon 2327 |
| Rabinowitz | Rina M. Giordano | 2:16cv04435 | Federal Ethicon 2327 |
| Alberich | Milagros | 2:16cv04440 | Federal Ethicon 2327 |
| Redmond | Angela Jean | 2:16cv04441 | Federal Ethicon 2327 |
| Cyr | Nanette Corbin | 2:16cv04446 | Federal Ethicon 2327 |
| Stevenson | Claudia Grayce | 2:16cv04460 | Federal Ethicon 2327 |
| Whitney | Holly Frankeen Spencer | 2:16cv04465 | Federal Ethicon 2327 |
| Vizzari | Lucille Paci | 2:16cv04477 | Federal Ethicon 2327 |
| Deoleo | Nory I. | 2:16cv04480 | Federal Ethicon 2327 |
| Rone | Jennifer Bowman | 2:16cv04482 | Federal Ethicon 2327 |
| Drossel | Myra | 2:16cv04484 | Federal Ethicon 2327 |
| Ritlinger | Kendra Curran | 2:16cv04486 | Federal Ethicon 2327 |
| Cain | Sarah Gwen | 2:16cv04521 | Federal Ethicon 2327 |
| Dollar | Patti Jo | 2:16cv04522 | Federal Ethicon 2327 |
| Gillihan | Janice B. Thompson Rush | 2:16cv04523 | Federal Ethicon 2327 |
| Kampin | Audrey Jane | 2:16cv04525 | Federal Ethicon 2327 |
| Taylor | Leslie Marie Griffin | 2:16cv04529 | Federal Ethicon 2327 |
| Walsh | Susan L. Jones | 2:16cv04531 | Federal Ethicon 2327 |
| Stevens | Dianne | 2:16cv04555 | Federal Ethicon 2327 |
| Hollenbach | Larisa | 2:16cv04556 | Federal Ethicon 2327 |
| Taylor | Karen | 2:16cv04557 | Federal Ethicon 2327 |
| Venable | Ernestine | 2:16cv04563 | Federal Ethicon 2327 |
| Fohmann | Kathryn | 2:16cv04567 | Federal Ethicon 2327 |
| Gable | Karen S. | 2:16cv04568 | Federal Ethicon 2327 |
| Stadtlander | Jean M. | 2:16cv04570 | Federal Ethicon 2327 |
| Snow | Joan L. | 2:16cv04571 | Federal Ethicon 2327 |
| Hardison | Joan Sue | 2:16cv04597 | Federal Ethicon 2327 |
| Ogle | Amy Kathleen Hendrix | 2:16cv04627 | Federal Ethicon 2327 |
| Bardouche | Nancy | 2:16cv04630 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Morris | Kimberly Michele Barbier | 2:16cv04632 | Federal Ethicon 2327 |
| Mortimer | Christine Jo White Seck | 2:16cv04633 | Federal Ethicon 2327 |
| Abbott | Sherri | 2:16cv04635 | Federal Ethicon 2327 |
| Miller | Julie Woosley Gossett Davidson | 2:16cv04636 | Federal Ethicon 2327 |
| Wickline | Shelva J. | 2:16cv04640 | Federal Ethicon 2327 |
| Watkins | Billie Ann | 2:16cv04641 | Federal Ethicon 2327 |
| Patterson | Carol Elizabeth Weems | 2:16cv04644 | Federal Ethicon 2327 |
| Russell | Julie Julianna Leigh Hoff Lewis | 2:16cv04645 | Federal Ethicon 2327 |
| Spoonemore | Glenda Clifford | 2:16cv04647 | Federal Ethicon 2327 |
| McKenzie | Amanda Haury McKinsey | 2:16cv04655 | Federal Ethicon 2327 |
| Collins | Linda D. Cook | 2:16cv04660 | Federal Ethicon 2327 |
| Eames | Wendy M. Huff | 2:16cv04663 | Federal Ethicon 2327 |
| Hickman | Alicia Denise | 2:16cv04670 | Federal Ethicon 2327 |
| Jimenez | Meggan Ann Tague | 2:16cv04675 | Federal Ethicon 2327 |
| Davis | Calliope T. Sethares | 2:16cv04678 | Federal Ethicon 2327 |
| Rice | Giovanna Joanne A. | 2:16cv04681 | Federal Ethicon 2327 |
| Taylor | Tempy LaRae | 2:16cv04701 | Federal Ethicon 2327 |
| Greer | Victoria | 2:16cv04705 | Federal Ethicon 2327 |
| Allen | Kim Renee Wilson | 2:16cv04715 | Federal Ethicon 2327 |
| Jagger | Deborah Jean King | 2:16cv04721 | Federal Ethicon 2327 |
| Miller | Katherine Bobbi Willis | 2:16cv04722 | Federal Ethicon 2327 |
| O'Connor | Lori Montavon | 2:16cv04724 | Federal Ethicon 2327 |
| Ramirez | Gloria P. Ortiz | 2:16cv04726 | Federal Ethicon 2327 |
| Steele | Veronica Jackson Jones | 2:16cv04730 | Federal Ethicon 2327 |
| Webb | Janna Lynne | 2:16cv04732 | Federal Coloplast 2387 |
| Landrum | Karen Rogers | 2:16cv04746 | Federal Ethicon 2327 |
| Usilton | Regina | 2:16cv04747 | Federal Boston Scientific 2326 |
| Bonilla | Reyna F. | 2:16cv04749 | Federal Ethicon 2327 |
| Greene | Judith Jones | 2:16cv04750 | Federal Boston Scientific 2326 |
| Hazeltine | Joan | 2:16cv04752 | Federal Ethicon 2327 |
| Madsen | Jeanette Gail Deans Marshall Guillaume | 2:16cv04753 | Federal Ethicon 2327 |
| Michalowski | Donna | 2:16cv04754 | Federal Ethicon 2327 |
| Powers | Susie Deselle Descant | 2:16cv04756 | Federal Ethicon 2327 |
| Quinones | Paula | 2:16cv04757 | Federal Ethicon 2327 |
| Reed | Deanna Lemasson | 2:16cv04758 | Federal Ethicon 2327 |
| Reed | Lora Lea | 2:16cv04759 | Federal Ethicon 2327 |
| Thorpe | Kathryn Lobo | 2:16cv04767 | Federal Ethicon 2327 |
| Meeks | Teri Lynn | 2:16cv04810 | Federal Ethicon 2327 |
| McIntosh | Avery | 2:16cv04817 | Federal Ethicon 2327 |
| Thomas | Terri Ellen | 2:16cv04821 | Federal Ethicon 2327 |
| Burton | Kimberly | 2:16cv04823 | Federal Ethicon 2327 |
| Desrochers | Tamara Libby | 2:16cv04828 | Federal Ethicon 2327 |
| Greanias | Toni L. | 2:16cv04831 | Federal Ethicon 2327 |
| Jarrard | Sheryl Denise | 2:16cv04832 | Federal Ethicon 2327 |
| Hargis | Ruth Espinoza | 2:16cv04834 | Federal Ethicon 2327 |
| Gerdts | Kimberly K. Miller | 2:16cv04840 | Federal Ethicon 2327 |
| Moody | Cheryl | 2:16cv04842 | Federal Ethicon 2327 |
| Dusek | Jennifer Lewis | 2:16cv04846 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Byrdsong | Georgia | 2:16cv04847 | Federal Ethicon 2327 |
| Stewart | Antonia M. Godinez | 2:16cv04848 | Federal Boston Scientific 2326 |
| Watson | Ruth Mae Halda | 2:16cv04849 | Federal Ethicon 2327 |
| Pritzker | Valerie Pasquariello | 2:16cv04866 | Federal Ethicon 2327 |
| Dugan | Doreen L. | 2:16cv04867 | Federal Ethicon 2327 |
| Kritschgau | Jean | 2:16cv04874 | Federal Ethicon 2327 |
| Lovato | Yvonne L. | 2:16cv04875 | Federal Boston Scientific 2326 |
| Noe | Jamie | 2:16cv04876 | Federal Ethicon 2327 |
| Rodriguez | Rhonda Michelle Jones Phillips | 2:16cv04877 | Federal Ethicon 2327 |
| Wainscott | Brenda Holman | 2:16cv04886 | Federal Ethicon 2327 |
| Griffith | Susan | 2:16cv04891 | Federal Boston Scientific 2326 |
| Harper | Debra K. Hyberger | 2:16cv04895 | Federal Ethicon 2327 |
| Igney | Barbara J. Sherck | 2:16cv04899 | Federal Ethicon 2327 |
| Avellan | Robyn | 2:16cv04908 | Federal Ethicon 2327 |
| Kiser | Lisa Forsytt | 2:16cv04911 | Federal Ethicon 2327 |
| Kackenmeister | Diane Deutschle | 2:16cv04913 | Federal Ethicon 2327 |
| Tucker | Catherine Knoblock | 2:16cv04922 | Federal Ethicon 2327 |
| Barker | Cathy Hodge Herndron Styers | 2:16cv04934 | Federal Ethicon 2327 |
| Carty | Lorraine L. | 2:16cv04938 | Federal Ethicon 2327 |
| Rooney | Sheryl Ann | 2:16cv04939 | Federal Ethicon 2327 |
| Robertson | Kerry Jo Horn Ownby Winder | 2:16cv04942 | Federal Ethicon 2327 |
| Love | Bette | 2:16cv04943 | Federal Ethicon 2327 |
| St. Arnold | Sonya Michelle | 2:16cv04946 | Federal Ethicon 2327 |
| Hollis | Karen C. Leach Christi Disbrow | 2:16cv04947 | Federal Ethicon 2327 |
| Harris | Thea Michaelsen | 2:16cv04951 | Federal Ethicon 2327 |
| Smith | Adrienne Marie | 2:16cv04954 | Federal Ethicon 2327 |
| Roberson | Kathy Mae St. Johns | 2:16cv04958 | Federal Ethicon 2327 |
| Payne | Aileen Sams | 2:16cv04960 | Federal Ethicon 2327 |
| Hadaway | Elizabeth L. Baker | 2:16cv04961 | Federal Ethicon 2327 |
| Barringer | Agnes | 2:16cv04972 | Federal Ethicon 2327 |
| Eddy | Vickie | 2:16cv04977 | Federal Boston Scientific 2326 |
| Schwab | Tammy Dabrowiak | 2:16cv04982 | Federal Ethicon 2327 |
| Smith | Donna M. Spinard | 2:16cv04994 | Federal Ethicon 2327 |
| Platt | Barbara | 2:16cv04998 | Federal Ethicon 2327 |
| Rose | Michelle Haynes | 2:16cv04999 | Federal Ethicon 2327 |
| Earls | Etta | 2:16cv05000 | Federal Ethicon 2327 |
| Bush | Sheree Gale Wood Gadshian | 2:16cv05013 | Federal Ethicon 2327 |
| Furbush | Denise | 2:16cv05014 | Federal Boston Scientific 2326 |
| Carlson | Angela Beth Van Eman | 2:16cv05015 | Federal Ethicon 2327 |
| Morris | Connie | 2:16cv05029 | Federal Ethicon 2327 |
| Day | Betty L. | 2:16cv05034 | Federal Ethicon 2327 |
| Freeman | Vanessa L. Creamer | 2:16cv05035 | Federal Ethicon 2327 |
| Meussner | Hilde | 2:16cv05038 | Federal Ethicon 2327 |
| Koosman | Sarah A. Koves Savino | 2:16cv05042 | Federal Ethicon 2327 |
| King | Kim | 2:16cv05047 | Federal Ethicon 2327 |
| Grandison | Phyllis Wyche | 2:16cv05056 | Federal Ethicon 2327 |
| Oliver | Sharon Kay | 2:16cv05082 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Treece | Shelia Shields | 2:16cv05092 | Federal Ethicon 2327 |
| Black | Trixann Arlene | 2:16cv05093 | Federal Ethicon 2327 |
| Smith | Jennifer Marie Haldorson | 2:16cv05099 | Federal Ethicon 2327 |
| Roeber | Diana Lynn | 2:16cv05109 | Federal Boston Scientific 2326 |
| Pracitto | Adriana Sanabria | 2:16cv05119 | Federal Ethicon 2327 |
| Potter | Dawn E. Wunder | 2:16cv05120 | Federal Ethicon 2327 |
| Meadors | Marlene E. Rose Thacker | 2:16cv05130 | Federal Ethicon 2327 |
| Lynch | Sandra | 2:16cv05142 | Federal Ethicon 2327 |
| Hopkins | Cheryl | 2:16cv05148 | Federal Ethicon 2327 |
| Hill | Sandra | 2:16cv05181 | Federal Ethicon 2327 |
| Mayer | JoAnn Scritchfield | 2:16cv05182 | Federal Ethicon 2327 |
| Dean | Patricia | 2:16cv05194 | Federal Ethicon 2327 |
| Harding | Lisa Marie | 2:16cv05197 | Federal Ethicon 2327 |
| Lodato | Rosa Lee | 2:16cv05198 | Federal Ethicon 2327 |
| Betts | Tanya Lynn Odom | 2:16cv05220 | Federal Ethicon 2327 |
| Abbe | Ellen Beth Subin | 2:16cv05223 | Federal Ethicon 2327 |
| Ferrari-Halfhill | Kathleen A. Sheltra | 2:16cv05225 | Federal Ethicon 2327 |
| DeBose | Salina K. | 2:16cv05228 | Federal Ethicon 2327 |
| Jones | Gloria Virginia lowery | 2:16cv05240 | Federal Ethicon 2327 |
| Bethmann | Rosie Moreno | 2:16cv05247 | Federal Ethicon 2327 |
| Johnson | Jody Mary Frayer Cheatom | 2:16cv05275 | Federal Ethicon 2327 |
| Goodman | MaLinda M. Eslick | 2:16cv05297 | Federal Ethicon 2327 |
| Caldwell | Charlotte Plumley | 2:16cv05299 | Federal Ethicon 2327 |
| Taha | Sandra K. | 2:16cv05300 | Federal Ethicon 2327 |
| Stevenson | Loretta Williamson Rattan | 2:16cv05303 | Federal Ethicon 2327 |
| Fuqua | Muriel Avant | 2:16cv05333 | Federal Ethicon 2327 |
| Caceda | Ana Regina Balarezo | 2:16cv05334 | Federal Ethicon 2327 |
| Evans | Wanda L. | 2:16cv05335 | Federal Ethicon 2327 |
| Parker | Wanda McDaniel | 2:16cv05337 | Federal Ethicon 2327 |
| Caroll | Cricket Shumate | 2:16cv05340 | Federal Ethicon 2327 |
| Riley-Catlett | Barbara Lee | 2:16cv05344 | Federal Ethicon 2327 |
| Bailess | Ethel Loretta Spangler Sloan | 2:16cv05364 | Federal Ethicon 2327 |
| Gibson | Tina | 2:16cv05365 | Federal Bard 2187 |
| Hall | Dona June Hefford Beiter Eldridge | 2:16cv05366 | Federal Ethicon 2327 |
| Addison | Diane | 2:16cv05376 | Federal Ethicon 2327 |
| Myers | Brenda Diane McClure | 2:16cv05380 | Federal Ethicon 2327 |
| Shoulette | Connie S. | 2:16cv05383 | Federal Ethicon 2327 |
| Smith | Shirley Ann | 2:16cv05384 | Federal Ethicon 2327 |
| Sorum | Jeri Dawn Seyer Tenbrook | 2:16cv05393 | Federal Ethicon 2327 |
| Thompson | Carol F. Vasey Mumley | 2:16cv05396 | Federal Ethicon 2327 |
| Watson | Debra C. Walker | 2:16cv05398 | Federal Ethicon 2327 |
| Gorr | Geraldine Valerie Val Williams | 2:16cv05399 | Federal Ethicon 2327 |
| Allwell | Juanita Knapp King | 2:16cv05408 | Federal Ethicon 2327 |
| Blanco | Maria S. Alvarez Diaz | 2:16cv05412 | Federal Ethicon 2327 |
| Muschek | Henrietta Helen | 2:16cv05416 | Federal Ethicon 2327 |
| Goldston | Teresa Godoy | 2:16cv05417 | Federal Ethicon 2327 |
| Kirsebom | Tammie | 2:16cv05421 | Federal Ethicon 2327 |
| St. Pierre | Sharon L. Carey ott | 2:16cv05430 | Federal Ethicon 2327 |
| Summers | Kathryn M. Shepard | 2:16cv05453 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Leap | Carole Perry | 2:16cv05454 | Federal Ethicon 2327 |
| Folks | Sina Mae | 2:16cv05455 | Federal Boston Scientific 2326 |
| Hammons | Janice T. | 2:16cv05457 | Federal Ethicon 2327 |
| Montoya | Christine K. | 2:16cv05458 | Federal Ethicon 2327 |
| Taylor | Lena R. | 2:16cv05461 | Federal Ethicon 2327 |
| Teuteberg | Kimberly J. Williams Livingston | 2:16cv05463 | Federal Ethicon 2327 |
| Waddell | Joan M. Blahre | 2:16cv05464 | Federal Ethicon 2327 |
| Wright | Dana Jo | 2:16cv05474 | Federal Ethicon 2327 |
| Madison | Georgia Diana Fowler | 2:16cv05491 | Federal Ethicon 2327 |
| Hartwig | Barbara Jean | 2:16cv05494 | Federal Ethicon 2327 |
| Miller | Ronda Steele Pantus | 2:16cv05496 | Federal Ethicon 2327 |
| Tartaglia | Kimberly Ann | 2:16cv05513 | Federal Ethicon 2327 |
| Beckner | Nettie | 2:16cv05529 | Federal Ethicon 2327 |
| Brown | Trish R. Hunt | 2:16cv05531 | Federal Ethicon 2327 |
| Coffey-Hard | Tammy | 2:16cv05535 | Federal Ethicon 2327 |
| Doughty | Teresa | 2:16cv05537 | Federal Ethicon 2327 |
| Ellis | June Elizabeth Overmiller | 2:16cv05538 | Federal Ethicon 2327 |
| Graham | Bobbie Jo Collins | 2:16cv05543 | Federal Ethicon 2327 |
| Hoskins | Rita M. | 2:16cv05546 | Federal Boston Scientific 2326 |
| Parker-Richardson | Naquita Rene Waring | 2:16cv05549 | Federal Ethicon 2327 |
| Philpott | Sylvia B. Eliz | 2:16cv05550 | Federal Ethicon 2327 |
| Bell | Debra | 2:16cv05552 | Federal Bard 2187 |
| Hartsock | Tina J. Patterson | 2:16cv05553 | Federal Ethicon 2327 |
| Martinez | Sara | 2:16cv05554 | Federal Ethicon 2327 |
| Troutman | Kathryn Brady Stephens | 2:16cv05555 | Federal Ethicon 2327 |
| Hixon | Lina | 2:16cv05582 | Federal Ethicon 2327 |
| Pichardo | Allison Earle | 2:16cv05586 | Federal Ethicon 2327 |
| Bowden | Yolanda Dunams | 2:16cv05589 | Federal Ethicon 2327 |
| Weigel | Alice D. Seek | 2:16cv05594 | Federal Ethicon 2327 |
| Albrecht | Dawn M. Pietrykowski | 2:16cv05599 | Federal Ethicon 2327 |
| Ankney | Janine Henderson Paliotti | 2:16cv05600 | Federal Ethicon 2327 |
| Hill | Arlene M. | 2:16cv05610 | Federal Ethicon 2327 |
| Lechner | Cornelia Nelson | 2:16cv05612 | Federal Ethicon 2327 |
| Morado | Rebecca | 2:16cv05618 | Federal Ethicon 2327 |
| Winship | Shirley E. Marquis Warner | 2:16cv05628 | Federal Ethicon 2327 |
| Loayza-Arocutipa | Mercedes Teresa | 2:16cv05631 | Federal Ethicon 2327 |
| Bottcher | Elizabeth J. | 2:16cv05635 | Federal Ethicon 2327 |
| Adams | Opal Naomi | 2:16cv05643 | Federal Ethicon 2327 |
| Leasure | Cheryl L. Welsh | 2:16cv05686 | Federal Ethicon 2327 |
| Bozarth | Brenda I. | 2:16cv05688 | Federal Ethicon 2327 |
| Newman | Barbara J. Bounds | 2:16cv05699 | Federal Ethicon 2327 |
| Buhrmester | Brenda Pete | 2:16cv05704 | Federal Ethicon 2327 |
| Lorden | Carole M. | 2:16cv05713 | Federal Boston Scientific 2326 |
| Mower | Patricia A. Brown McClellan | 2:16cv05715 | Federal Ethicon 2327 |
| Martinez | Rose | 2:16cv05740 | Federal Ethicon 2327 |
| Winder | Gloria D. Palmira | 2:16cv05751 | Federal Boston Scientific 2326 |
| Gilchrist | Peggy Ann Parmer | 2:16cv05756 | Federal Ethicon 2327 |
| Johnson | Billie Michelle Martin Shaw | 2:16cv05761 | Federal Ethicon 2327 |
| Jordan | Sheilah K. Miser | 2:16cv05764 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lee | Arleen Delia Alexander | 2:16cv05765 | Federal Ethicon 2327 |
| Lopez | Vicki Lynn Lukis | 2:16cv05769 | Federal Ethicon 2327 |
| Rodriguez | Yanira A. Rivera | 2:16cv05784 | Federal Ethicon 2327 |
| Reed | Kimberly A. Ferguson Daniels | 2:16cv05785 | Federal Ethicon 2327 |
| Reed | Cynthia A. Ruby | 2:16cv05787 | Federal Ethicon 2327 |
| Christensen | Sara Ertel Parker | 2:16cv05832 | Federal Ethicon 2327 |
| McCuiston | Peggy Joyce | 2:16cv05833 | Federal Ethicon 2327 |
| Woliner | Patricia Southerton | 2:16cv05835 | Federal Ethicon 2327 |
| Beatty | Angela Mae Crawford Tolliver | 2:16cv05837 | Federal Ethicon 2327 |
| Russman | Eleanor Carol Wertenberger Wren | 2:16cv05839 | Federal Ethicon 2327 |
| Burke | Karen L. Rymer Dowling | 2:16cv05840 | Federal Ethicon 2327 |
| Foster | Peggy A. Loneske Wright | 2:16cv05841 | Federal Ethicon 2327 |
| Postlethwait | Pamela S. | 2:16cv05846 | Federal Ethicon 2327 |
| Cameron | Lillian G. | 2:16cv05857 | Federal Ethicon 2327 |
| Capito | Doris Duncan | 2:16cv05859 | Federal Ethicon 2327 |
| Cychosz Chojnacki | Natalie S. | 2:16cv05865 | Federal Ethicon 2327 |
| Forstner | Bonnell Mendez | 2:16cv05870 | Federal Ethicon 2327 |
| McCall | Beverly | 2:16cv05871 | Federal Ethicon 2327 |
| Tinkham | Diana M. | 2:16cv05875 | Federal Ethicon 2327 |
| Palasciano | Lynn A. Wohltman Cavaliere | 2:16cv05882 | Federal Ethicon 2327 |
| Nuquist | Gloria M. | 2:16cv05886 | Federal Ethicon 2327 |
| Cloney | Rebecca L. | 2:16cv05891 | Federal Ethicon 2327 |
| Fecca | Patricia Ann Hill Alkins | 2:16cv05895 | Federal Boston Scientific 2326 |
| Lynch | Katherine M. Randle | 2:16cv05900 | Federal Ethicon 2327 |
| Seeger | Donna J. Walker | 2:16cv05907 | Federal Ethicon 2327 |
| Blizard | Tammie Dianne Buchanan | 2:16cv05912 | Federal Ethicon 2327 |
| Eglinton | Judy E. Oster Robertson Gobel Daley | 2:16cv05913 | Federal Ethicon 2327 |
| Mattingly | Donna Susie | 2:16cv05914 | Federal Ethicon 2327 |
| Wright | Victoria Maldonado | 2:16cv05921 | Federal Ethicon 2327 |
| King | Donna Basham | 2:16cv05930 | Federal Ethicon 2327 |
| Boyd | Karen | 2:16cv05955 | Federal Ethicon 2327 |
| Higgins | Tamika L. Owens | 2:16cv05958 | Federal Ethicon 2327 |
| McDaniel | Bonnie J. Pevny | 2:16cv05959 | Federal Ethicon 2327 |
| McElreath | Linda Kay | 2:16cv05960 | Federal Ethicon 2327 |
| Rodriguez | Carmen | 2:16cv05961 | Federal Ethicon 2327 |
| Sapp | Veronica L. Prine (LaNell) | 2:16cv05962 | Federal Ethicon 2327 |
| Smith | Teresa J. Wallace Fenton Wilson Corsame | 2:16cv05964 | Federal Ethicon 2327 |
| Stepp | Tiffany Beth McBride Lucas | 2:16cv05965 | Federal Ethicon 2327 |
| Yingling | Sandra M. Reisner | 2:16cv05966 | Federal Ethicon 2327 |
| Woods | Linda M. Gibson | 2:16cv05975 | Federal Ethicon 2327 |
| Moss | Linda J. | 2:16cv05979 | Federal Ethicon 2327 |
| Spearman | Juanita Hall | 2:16cv05988 | Federal Ethicon 2327 |
| Endewelt | Barbara Gilbert | 2:16cv05990 | Federal Ethicon 2327 |
| Deangelis | Sharon | 2:16cv05991 | Federal Ethicon 2327 |
| Bonanno | RoseAnn T. Laplaca | 2:16cv05992 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Weathersby | Aimee Engena | 2:16cv05995 | Federal Ethicon 2327 |
| Johnson | Jackie Lou Hecker | 2:16cv05998 | Federal Ethicon 2327 |
| Watts | Kathryn Louise Henderson | 2:16cv06001 | Federal Ethicon 2327 |
| Stone | Sharon Ann McClary Startzman | 2:16cv06008 | Federal Ethicon 2327 |
| Tatum | Lynda Waller | 2:16cv06011 | Federal Ethicon 2327 |
| Thurber | Ann M. Hanion | 2:16cv06013 | Federal Ethicon 2327 |
| Triemert | Kecia Lorraine Zinser | 2:16cv06016 | Federal Ethicon 2327 |
| Weinhauer | Carol Lynn Combs | 2:16cv06021 | Federal Ethicon 2327 |
| Haley | Shirley Thirkill Jones Williams Johnson | 2:16cv06022 | Federal Ethicon 2327 |
| LeSuer | Christina McGary | 2:16cv06023 | Federal Ethicon 2327 |
| Taylor | Dashon Lynette | 2:16cv06027 | Federal Ethicon 2327 |
| Humes | Terri | 2:16cv06038 | Federal Ethicon 2327 |
| Quinlan | Denise Brimmer | 2:16cv06040 | Federal Ethicon 2327 |
| Ayala | Evelyn | 2:16cv06044 | Federal Ethicon 2327 |
| Limoges | Annette E. Martin | 2:16cv06049 | Federal Ethicon 2327 |
| Moscatelli | Donna | 2:16cv06055 | Federal Ethicon 2327 |
| Sanders | Joyce Pauline Ennis | 2:16cv06056 | Federal Ethicon 2327 |
| Mitchell | Lynn Ivy Layne Groesbeck | 2:16cv06057 | Federal Ethicon 2327 |
| Rowe | Mary Ann Melver Jones | 2:16cv06062 | Federal Ethicon 2327 |
| Bohartz | Kimberly Jo Eichenlaub | 2:16cv06069 | Federal Ethicon 2327 |
| Rayburn | Carrie A. | 2:16cv06072 | Federal Ethicon 2327 |
| Starrett | Sally Ann Powell | 2:16cv06075 | Federal Ethicon 2327 |
| Logan | Michal M. Wise | 2:16cv06077 | Federal Ethicon 2327 |
| Reinhart | Ketrina L. Stout Evans Harrison | 2:16cv06078 | Federal Ethicon 2327 |
| Victorian | Anna Frank | 2:16cv06081 | Federal Ethicon 2327 |
| Harsch | Diane | 2:16cv06090 | Federal Ethicon 2327 |
| Guffey | Gloria Gunderson | 2:16cv06094 | Federal Boston Scientific 2326 |
| Stene | Joan C. Kosloske | 2:16cv06104 | Federal Ethicon 2327 |
| Short | Karen Kay | 2:16cv06108 | Federal Ethicon 2327 |
| Kelly | Daisy M. Nickoli | 2:16cv06120 | Federal Ethicon 2327 |
| Harris | Andrea Denise | 2:16cv06121 | Federal Ethicon 2327 |
| Nagle | Rebecca Mondella Eubanks Johnston Watters LaComb | 2:16cv06124 | Federal Ethicon 2327 |
| Davis | Julie Kay McFatter | 2:16cv06134 | Federal Ethicon 2327 |
| Snedden | Holly | 2:16cv06136 | Federal Ethicon 2327 |
| Trillo | Rhonda Verlen Delshaine | 2:16cv06138 | Federal Ethicon 2327 |
| Viramontes | Cheri L. Deardeuff | 2:16cv06140 | Federal Ethicon 2327 |
| Barrows | Janice M. Spohn | 2:16cv06143 | Federal Ethicon 2327 |
| Rapa | Linda | 2:16cv06146 | Federal Ethicon 2327 |
| Willis | Pamela J. | 2:16cv06147 | Federal Ethicon 2327 |
| Tripp | Lisa | 2:16cv06154 | Federal Ethicon 2327 |
| Henderson | Tamara A. Dietz Moulton | 2:16cv06166 | Federal Ethicon 2327 |
| Lanza | Jane | 2:16cv06167 | Federal Ethicon 2327 |
| Thigpen | Carolyn M. F. McPherson | 2:16cv06168 | Federal Ethicon 2327 |
| Jones | Debra Lynn Newman | 2:16cv06175 | Federal Ethicon 2327 |
| Gallagher | Kathleen M. Mahoney | 2:16cv06177 | Federal Ethicon 2327 |
| Alcin | Juanita Campbell | 2:16cv06189 | Federal AMS 2325 |
| Rusk | Brandy A. Reaper | 2:16cv06195 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Belcher | Lisa Ann Frey Botramel | 2:16cv06196 | Federal Ethicon 2327 |
| Lamb | Leah Marie Nutt | 2:16cv06199 | Federal Ethicon 2327 |
| Larzo | Melinda Sue | 2:16cv06200 | Federal Ethicon 2327 |
| Tankersley | Debra Lynn Krems | 2:16cv06203 | Federal Ethicon 2327 |
| Elrod | Eileen A. Townley | 2:16cv06208 | Federal Ethicon 2327 |
| Ard | Brenda Fay Johnson | 2:16cv06221 | Federal Ethicon 2327 |
| Sore' | Cynthia Louise | 2:16cv06222 | Federal Ethicon 2327 |
| Hughes | Wendy G. | 2:16cv06223 | Federal Ethicon 2327 |
| Stegmeier | Showna Corleen Ledoux | 2:16cv06225 | Federal Ethicon 2327 |
| Lovekamp | Ada L. | 2:16cv06235 | Federal Ethicon 2327 |
| Lagow | Jessica A. Yarbrough | 2:16cv06236 | Federal Ethicon 2327 |
| Brizendine | Jeannie Paulette Davis Chesser Urhahn | 2:16cv06242 | Federal Ethicon 2327 |
| Cherry | Jennifer R. | 2:16cv06244 | Federal Ethicon 2327 |
| Pagacz | Barbara Jean Waltz | 2:16cv06246 | Federal Ethicon 2327 |
| Reeves | Cheryl A. Lee | 2:16cv06247 | Federal Ethicon 2327 |
| Richardson | Marcella Hanger | 2:16cv06248 | Federal Ethicon 2327 |
| Rodenberg | Viola H. Overy | 2:16cv06250 | Federal Ethicon 2327 |
| Wells | Rhonda Whisnont | 2:16cv06251 | Federal Ethicon 2327 |
| Bryant | Mary Helen Wolf Black | 2:16cv06256 | Federal Ethicon 2327 |
| Acree | Christine Diane Gilpin | 2:16cv06259 | Federal Ethicon 2327 |
| Bobbitt | JoAnn Barlow | 2:16cv06261 | Federal Ethicon 2327 |
| Johnson | Lydia | 2:16cv06263 | Federal Ethicon 2327 |
| Taylor-Pierce | Kellie | 2:16cv06264 | Federal Ethicon 2327 |
| Abbott | Tina Marie | 2:16cv06266 | Federal Ethicon 2327 |
| Bouvatte | Brenda J. Harris Stivers | 2:16cv06268 | Federal Ethicon 2327 |
| Hale | Janell Irene Scholes | 2:16cv06271 | Federal Ethicon 2327 |
| Woolley | Ladonna E. Stanford | 2:16cv06277 | Federal Ethicon 2327 |
| Caskanett | Nancy C. | 2:16cv06280 | Federal Ethicon 2327 |
| Cantrell | Deborah Lynell Debbie | 2:16cv06286 | Federal Ethicon 2327 |
| File | Teresa A. Hubbert | 2:16cv06287 | Federal Ethicon 2327 |
| Mathes | Ellen Kinnard | 2:16cv06290 | Federal Ethicon 2327 |
| Seals | Rebecca Suzzanne Zachary | 2:16cv06296 | Federal Ethicon 2327 |
| Colvin | Sandra J. | 2:16cv06313 | Federal AMS 2325 |
| Hart | Tracey Waliczek | 2:16cv06317 | Federal Ethicon 2327 |
| Isbell | Sandra D. Talley | 2:16cv06322 | Federal Ethicon 2327 |
| Shattuck | Emma L. Burton | 2:16cv06327 | Federal Ethicon 2327 |
| Campbell | Pamaula Schofield | 2:16cv06328 | Federal Ethicon 2327 |
| Strohl | Ramona | 2:16cv06338 | Federal Ethicon 2327 |
| Nelp | Cynthia M. Frisse | 2:16cv06355 | Federal Ethicon 2327 |
| Whalen | Janet P. Coates | 2:16cv06356 | Federal Ethicon 2327 |
| Lueck | Nancy J. | 2:16cv06367 | Federal Ethicon 2327 |
| Perry | Rebecca Lee Calfee | 2:16cv06368 | Federal Ethicon 2327 |
| Whitehead | Barbara Gail Owens | 2:16cv06371 | Federal Ethicon 2327 |
| McFarland | Carol Connie Divers Harrison | 2:16cv06375 | Federal Ethicon 2327 |
| Hartsell | Dawn Angeline Zimmerman | 2:16cv06382 | Federal Ethicon 2327 |
| Baltimore | Linda Kay Bonds | 2:16cv06409 | Federal Ethicon 2327 |
| Insko | Paula A. | 2:16cv06412 | Federal Ethicon 2327 |
| Munroe | Carrie F. Wheeles | 2:16cv06413 | Federal Ethicon 2327 |
| Altman | Melissa A. Bryson | 2:16cv06415 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| De Leon | Dina | 2:16cv06416 | Federal Ethicon 2327 |
| Nelson | Beverly Kay Seifert | 2:16cv06417 | Federal Ethicon 2327 |
| Joaquin | Adaljisa | 2:16cv06435 | Federal Ethicon 2327 |
| Bowden | Jenny Jenkins | 2:16cv06438 | Federal Ethicon 2327 |
| Plante | Audrey E. Cravens | 2:16cv06440 | Federal Ethicon 2327 |
| Benoit | Ethel Marie Gary | 2:16cv06455 | Federal Ethicon 2327 |
| Hewett | June T. Michelfelder | 2:16cv06456 | Federal Ethicon 2327 |
| John | Justina J. | 2:16cv06457 | Federal Ethicon 2327 |
| Hendrix | Joyce A. | 2:16cv06459 | Federal Ethicon 2327 |
| Johnson | Sandra Lee Beynon | 2:16cv06460 | Federal Ethicon 2327 |
| Kolbo | Renae E. Guerrettaz | 2:16cv06461 | Federal Ethicon 2327 |
| Kritzer | Kathy L. Yakubik Apelons | 2:16cv06463 | Federal Ethicon 2327 |
| Salazar | Maria Rosa Flores | 2:16cv06470 | Federal Ethicon 2327 |
| Dargan | Frances Autherland Hall | 2:16cv06489 | Federal Ethicon 2327 |
| Stoker | Sandra Janeen Hall | 2:16cv06492 | Federal Ethicon 2327 |
| Thomas | Connie Cecelia Turner Foskey | 2:16cv06493 | Federal Ethicon 2327 |
| Joseph | Janet S. Howard Joseph | 2:16cv06499 | Federal Bard 2187 |
| Ortego | Linda McClellan | 2:16cv06500 | Federal Ethicon 2327 |
| Alexander-Green | Laurinda S. Kinkle | 2:16cv06503 | Federal Ethicon 2327 |
| Monholland | Patricia L. Brooks | 2:16cv06506 | Federal Ethicon 2327 |
| Sparks | Shelly Sue Zavala | 2:16cv06507 | Federal Ethicon 2327 |
| Towne | Sandra McAdams Dungan | 2:16cv06516 | Federal Ethicon 2327 |
| Coolbaugh | Elizabeth A. Mobley Georgian | 2:16cv06518 | Federal Ethicon 2327 |
| Hartzell | Kerry Ealin Howard Traphagan | 2:16cv06520 | Federal Ethicon 2327 |
| Droze | Jolene N. Epke | 2:16cv06521 | Federal Ethicon 2327 |
| Martinez | Susan A. Silva Rangel | 2:16cv06523 | Federal Ethicon 2327 |
| McFarland | Faith L. | 2:16cv06525 | Federal Ethicon 2327 |
| Figuly | Ginger Roberta Carter Petata | 2:16cv06531 | Federal Ethicon 2327 |
| Moore | Linda Ann Chandler | 2:16cv06532 | Federal Ethicon 2327 |
| McKellar | Cynthia Rippey Macon Gustin Johnson Wakefield | 2:16cv06533 | Federal Ethicon 2327 |
| Mayo | Anita M. Williams | 2:16cv06535 | Federal Ethicon 2327 |
| Ahlders | Maria L. | 2:16cv06537 | Federal Ethicon 2327 |
| Soto | Evelyn Ponce | 2:16cv06538 | Federal Ethicon 2327 |
| Calvert | Patricia K. Samples Gass Webber | 2:16cv06548 | Federal Ethicon 2327 |
| DeRitis | Barbara Paglearo Carmosina | 2:16cv06550 | Federal Ethicon 2327 |
| Scott | Teresa E. Warden | 2:16cv06553 | Federal Ethicon 2327 |
| Trammell | Doris Gail Merryman | 2:16cv06565 | Federal Boston Scientific 2326 |
| Pearson | Linda Joyce Thalacker | 2:16cv06566 | Federal Ethicon 2327 |
| Posey-Webster | Amanda M. | 2:16cv06567 | Federal Ethicon 2327 |
| Sullivan | April Wright Smitherman | 2:16cv06572 | Federal Ethicon 2327 |
| Minnick | Rebecca A. Davolt | 2:16cv06574 | Federal Ethicon 2327 |
| Ong | Patrocinia Caguin Calabig | 2:16cv06579 | Federal Ethicon 2327 |
| Christmann | Angela A. Shultz | 2:16cv06580 | Federal Ethicon 2327 |
| Rodriguez | Carmen Otero | 2:16cv06584 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Supencheck | Jacqueline A. Bond LaTourrette | 2:16cv06585 | Federal Ethicon 2327 |
| Crisler | Pamela J. Porter | 2:16cv06592 | Federal Ethicon 2327 |
| Lewis | Crystal Mae | 2:16cv06600 | Federal Boston Scientific 2326 |
| Johnson | Brenda G. Lee Vereen | 2:16cv06604 | Federal Ethicon 2327 |
| De La Garza | Sarita Delgado | 2:16cv06607 | Federal Ethicon 2327 |
| Lanigan-Smith | Kellie Sue Berna | 2:16cv06608 | Federal Ethicon 2327 |
| Williamson | Mandy N. | 2:16cv06609 | Federal Ethicon 2327 |
| Dawson | Donna J. | 2:16cv06624 | Federal Ethicon 2327 |
| Hilliard | Lynda Faye Taylor | 2:16cv06626 | Federal Ethicon 2327 |
| Roy | Angela Christine Jines | 2:16cv06627 | Federal AMS 2325 |
| Ryan | Barbara A. Becker | 2:16cv06628 | Federal Ethicon 2327 |
| Seager | Jerretta Kaye Seyferth | 2:16cv06629 | Federal Ethicon 2327 |
| Ware | Ellen Louise Jones | 2:16cv06631 | Federal Ethicon 2327 |
| Kus | Linda Kay Bell | 2:16cv06633 | Federal Ethicon 2327 |
| Williams | Debra S. Brass Phillips | 2:16cv06634 | Federal Ethicon 2327 |
| Robertson | Juanita Robinson | 2:16cv06639 | Federal Ethicon 2327 |
| Koziol | Deborah Jean | 2:16cv06642 | Federal Ethicon 2327 |
| Miracle | Bobbie Sue Hensley | 2:16cv06645 | Federal Ethicon 2327 |
| Meraglia | Kathleen Deppe DeMeo | 2:16cv06649 | Federal Ethicon 2327 |
| Galyon | Robin Denise Lemons McNelly | 2:16cv06659 | Federal Ethicon 2327 |
| Rottero | Patty Lorene | 2:16cv06660 | Federal Ethicon 2327 |
| Craig | Maggie Cambron | 2:16cv06662 | Federal Ethicon 2327 |
| Cargill | Sharon Ruth Davis | 2:16cv06667 | Federal Ethicon 2327 |
| Holland | Glenda Faulk | 2:16cv06672 | Federal Ethicon 2327 |
| Petero | Karen J. Green Anderson Green Dunn White | 2:16cv06678 | Federal Ethicon 2327 |
| Taylor | Barbara R. | 2:16cv06680 | Federal Ethicon 2327 |
| Likins | Cassey L. | 2:16cv06683 | Federal Ethicon 2327 |
| Kelley | Deborah Gibler Cole | 2:16cv06687 | Federal Ethicon 2327 |
| Johnson | Mary Jane Burkhart | 2:16cv06692 | Federal Ethicon 2327 |
| Watson | Estella Chapman | 2:16cv06693 | Federal Ethicon 2327 |
| Chapman | Tonia Goodman | 2:16cv06706 | Federal Ethicon 2327 |
| Ortega | Jeannette Janette | 2:16cv06709 | Federal Ethicon 2327 |
| Small | Debra Sue Bozarth | 2:16cv06712 | Federal Ethicon 2327 |
| Brady | Dawn Conner | 2:16cv06713 | Federal Ethicon 2327 |
| Martin | Shelly McDonald | 2:16cv06714 | Federal Ethicon 2327 |
| Wiggins | Cynthia S. | 2:16cv06716 | Federal Ethicon 2327 |
| Jines | Deborah Ann Jones | 2:16cv06724 | Federal Ethicon 2327 |
| Cifello | Sharon Helfrich | 2:16cv06746 | Federal Ethicon 2327 |
| DeGruy | Carol Williams | 2:16cv06747 | Federal Ethicon 2327 |
| Mosley | Bertha L. Nelson | 2:16cv06750 | Federal Ethicon 2327 |
| Wiese | Wanda Lee Peterson | 2:16cv06768 | Federal Ethicon 2327 |
| Moen | Loris Kage Nesbitt | 2:16cv06774 | Federal Ethicon 2327 |
| Keller | Natasha C. Bueno | 2:16cv06778 | Federal Ethicon 2327 |
| Monhollen | Audrey Arlene Walz-Nunez | 2:16cv06784 | Federal Ethicon 2327 |
| Herbison | Julie Vardell | 2:16cv06786 | Federal Ethicon 2327 |
| Hindman | Phyllis Jeanette Smith | 2:16cv06787 | Federal Ethicon 2327 |
| Dean | Sharon K. Lattimore | 2:16cv06795 | Federal Ethicon 2327 |
| Hall | Joni L. DeJohn | 2:16cv06803 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Willocks | Betty Gail Dunlap | 2:16cv06804 | Federal Ethicon 2327 |
| Holmes | Pamela M. | 2:16cv06806 | Federal Ethicon 2327 |
| Johnson | Donna Renee Frazier | 2:16cv06809 | Federal Ethicon 2327 |
| Roseman | Patricia Rutko | 2:16cv06812 | Federal Ethicon 2327 |
| Hunt | Thelma J. | 2:16cv06814 | Federal Ethicon 2327 |
| Hall | Nina Lee Shipwash | 2:16cv06822 | Federal Ethicon 2327 |
| Broom | Leeida Martin | 2:16cv06843 | Federal Ethicon 2327 |
| Bryant | Karen R. Brammlett Shell Kempfer | 2:16cv06848 | Federal Ethicon 2327 |
| Johnson | Joyce P. | 2:16cv06861 | Federal Boston Scientific 2326 |
| Mack | Patricia Deloris Patrick Hunter | 2:16cv06865 | Federal Ethicon 2327 |
| Cohee | Hazel L. | 2:16cv06875 | Federal Ethicon 2327 |
| Ruffin | Rochelle Rena | 2:16cv06876 | Federal Ethicon 2327 |
| Foy | Barbara J. Frantz | 2:16cv06884 | Federal Ethicon 2327 |
| Gibson | Terry L. Gaston | 2:16cv06886 | Federal Ethicon 2327 |
| Renfrew | Nena Marjorie Downs Chateauvert Russell DeForge | 2:16cv06908 | Federal Ethicon 2327 |
| Smith | Lawanna | 2:16cv06929 | Federal Boston Scientific 2326 |
| Ashberry | Lisa M. Monroe Wakeham | 2:16cv06935 | Federal Ethicon 2327 |
| Babb | Brenda K. Thompson Stewart Harrell | 2:16cv06941 | Federal Ethicon 2327 |
| Baumgartner | Linda J. Paulson | 2:16cv06949 | Federal Ethicon 2327 |
| Beck | Linda Lee Jones Skoglund | 2:16cv06951 | Federal Ethicon 2327 |
| White | Rosemary Johnson | 2:16cv06961 | Federal Ethicon 2327 |
| Arney | Florence S. | 2:16cv06964 | Federal Boston Scientific 2326 |
| Bennett | Mable C. | 2:16cv06982 | Federal Ethicon 2327 |
| Picard | Sandra | 2:16cv07043 | Federal Ethicon 2327 |
| Lonson | Barbara | 2:16cv07052 | Federal Ethicon 2327 |
| Kendrick | Ramona | 2:16cv07053 | Federal Ethicon 2327 |
| Perry | Elsa | 2:16cv07054 | Federal Ethicon 2327 |
| Layton | Jerry | 2:16cv07056 | Federal Ethicon 2327 |
| Lawson | Tammy Sue | 2:16cv07059 | Federal Ethicon 2327 |
| Hansard | Melody Jean | 2:16cv07079 | Federal Boston Scientific 2326 |
| Elmore | Carol Lynn Kern | 2:16cv07095 | Federal Ethicon 2327 |
| Lesones | Norma J. Walls | 2:16cv07127 | Federal Ethicon 2327 |
| Black E. Whisenant | Anita E. | 2:16cv07132 | Federal Ethicon 2327 |
| Schumaci | Mary | 2:16cv07142 | Federal Bard 2187 |
| Ousley | Jatonda Lee Arthurs | 2:16cv07149 | Federal Ethicon 2327 |
| Sida | Sandra Lynn | 2:16cv07157 | Federal Ethicon 2327 |
| Tarape | Stacy Alyssa | 2:16cv07169 | Federal Ethicon 2327 |
| Franco | Pamela J. Brinker | 2:16cv07202 | Federal Ethicon 2327 |
| Peabody | Phyllis Marie Wright | 2:16cv07211 | Federal Ethicon 2327 |
| Corrente | June P. Dietrick | 2:16cv07225 | Federal Ethicon 2327 |
| Catlin | Margaret Megan Grace | 2:16cv07227 | Federal Ethicon 2327 |
| Ivy | Tamela Jean Rowe | 2:16cv07229 | Federal Ethicon 2327 |
| Carreno | Yvonne Mundoza | 2:16cv07235 | Federal Ethicon 2327 |
| Rodriguez | Raquel Penaloza | 2:16cv07255 | Federal Ethicon 2327 |
| Rivera | Dawn Dahn Michelle Denton | 2:16cv07297 | Federal Ethicon 2327 |
| Bunting | Monica Ann Barnhart | 2:16cv07319 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bayer | Christine Heege Montero | 2:16cv07347 | Federal Ethicon 2327 |
| Lundquist | Chalice | 2:16cv07357 | Federal Ethicon 2327 |
| Thomas | Ksandra A. | 2:16cv07420 | Federal Ethicon 2327 |
| Anderson | JoAnn M. Quam Vik | 2:16cv07422 | Federal Ethicon 2327 |
| Bradshaw | Sue Ann Wakenan Taylor | 2:16cv07445 | Federal Ethicon 2327 |
| Corrao | Anngie | 2:16cv07456 | Federal Ethicon 2327 |
| Delrie | Stephanie Lee Phillips | 2:16cv07457 | Federal Ethicon 2327 |
| Perrigen | Susan Gail Johnson | 2:16cv07458 | Federal Bard 2187 |
| Lane | Tonya Sheena Woods Logan | 2:16cv07472 | Federal Ethicon 2327 |
| Morgan | Angela Ruth Miller Groner | 2:16cv07497 | Federal Bard 2187 |
| Mooney | Sarah | 2:16cv07517 | Federal Bard 2187 |
| Matthews | Jeri D. Bertram | 2:16cv07524 | Federal Boston Scientific 2326 |
| Lawshe | Glenda Faye Ables | 2:16cv07525 | Federal Ethicon 2327 |
| Beaman | Janet Barber | 2:16cv07529 | Federal Ethicon 2327 |
| Avila-Jimenez | Rosalie T. | 2:16cv07536 | Federal Ethicon 2327 |
| Cortes | Antonia | 2:16cv07542 | Federal Ethicon 2327 |
| Baker | Treva I. Kimble | 2:16cv07544 | Federal Ethicon 2327 |
| Batson | Debra Metzger Griffith Richard Metzger | 2:16cv07548 | Federal Ethicon 2327 |
| Barone | Andrea G. | 2:16cv07551 | Federal Ethicon 2327 |
| Barfield | Carolyn | 2:16cv07556 | Federal Ethicon 2327 |
| Anderson | Tammy Faucher | 2:16cv07562 | Federal Ethicon 2327 |
| Arlen | Sonja L. | 2:16cv07564 | Federal Ethicon 2327 |
| Andrus | Rita F. | 2:16cv07565 | Federal Ethicon 2327 |
| Baldwin | Denielle M. | 2:16cv07567 | Federal Ethicon 2327 |
| Barker | Theila Nichole | 2:16cv07587 | Federal Ethicon 2327 |
| Bradley | Pamela | 2:16cv07600 | Federal Ethicon 2327 |
| Bradley | Sandra Adene | 2:16cv07601 | Federal Ethicon 2327 |
| Bravo | Nora L. Estrada Martinez | 2:16cv07603 | Federal Ethicon 2327 |
| Bright | Hedy Yvonne Reavis Wheeler | 2:16cv07606 | Federal Ethicon 2327 |
| Davison | Cindy Lu | 2:16cv07609 | Federal AMS 2325 |
| Lopez | Gladys | 2:16cv07620 | Federal AMS 2325 |
| Phares | Linda D. | 2:16cv07623 | Federal AMS 2325 |
| Myers | Deloris | 2:16cv07628 | Federal Ethicon 2327 |
| Ayala | Adriana Erika | 2:16cv07648 | Federal AMS 2325 |
| Hogate | Donetta Jo | 2:16cv07658 | Federal Boston Scientific 2326 |
| Stuart | Virginia Lucille Spradling | 2:16cv07680 | Federal Ethicon 2327 |
| Fowler | Beverly Jackson | 2:16cv07696 | Federal Ethicon 2327 |
| Ramon | Bonnie M. Stanley | 2:16cv07700 | Federal Ethicon 2327 |
| Griffin | Hilda Rueda | 2:16cv07701 | Federal Ethicon 2327 |
| Rodriguez | Ida Rose Ortiz | 2:16cv07702 | Federal Ethicon 2327 |
| Coffman | Tosha L. Bridges McDaniel | 2:16cv07731 | Federal Ethicon 2327 |
| Cotham | Linda Lou Blackwell Yates | 2:16cv07733 | Federal Ethicon 2327 |
| Martinez | Teresa Rojas | 2:16cv07737 | Federal Ethicon 2327 |
| Morse | Kimberly Taylor LaChance | 2:16cv07738 | Federal Ethicon 2327 |
| Castellow | Janet | 2:16cv07756 | Federal Ethicon 2327 |
| Conner | Tina M. Burgess | 2:16cv07761 | Federal Ethicon 2327 |
| Deming | Deanne | 2:16cv07775 | Federal Ethicon 2327 |
| Ekechukwu | Jenell Foster | 2:16cv07778 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Chrisman | Margaret L. Jones Julian Cohee | 2:16cv07783 | Federal Ethicon 2327 |
| Olavarria | Angelita Angela Marcano | 2:16cv07786 | Federal Ethicon 2327 |
| Proffer | Linda L. Esol | 2:16cv07789 | Federal Ethicon 2327 |
| Campbell | Connie F. Stinemetz | 2:16cv07799 | Federal Ethicon 2327 |
| Christy | Deborah Lynn Reed Poteet Webb Elliott | 2:16cv07801 | Federal Ethicon 2327 |
| Clinton | Gwendolyn E. | 2:16cv07802 | Federal Ethicon 2327 |
| Coons | Sue Ann | 2:16cv07805 | Federal Ethicon 2327 |
| Hodges | Rosetta | 2:16cv07810 | Federal Ethicon 2327 |
| Lindon | Kathleen L. Kaye Hatton Tipton | 2:16cv07814 | Federal Ethicon 2327 |
| Craft | Jessica | 2:16cv07828 | Federal Ethicon 2327 |
| Crim | Carolyn | 2:16cv07832 | Federal Ethicon 2327 |
| Davis | Beverly Thompson Richmond | 2:16cv07836 | Federal Ethicon 2327 |
| Dickerson | Cecelia Jelinski Edwards Arceo | 2:16cv07837 | Federal Ethicon 2327 |
| Dorrell | Cindy S. Curley Baker Herrin | 2:16cv07839 | Federal Ethicon 2327 |
| Downs | Marilyn Marilynn Claire Osse | 2:16cv07841 | Federal Ethicon 2327 |
| Dunbar | Cynthia S. | 2:16cv07842 | Federal Ethicon 2327 |
| Mote | Pamela Jo Beesley | 2:16cv07845 | Federal Ethicon 2327 |
| Duncan | Darlene A. Unruh | 2:16cv07846 | Federal Ethicon 2327 |
| Weiss | Karri S. Mange | 2:16cv07849 | Federal Ethicon 2327 |
| Highfill | Teresa Renee Bozant | 2:16cv07853 | Federal Ethicon 2327 |
| Hamilton | Diane J. Anglin | 2:16cv07855 | Federal Ethicon 2327 |
| Allen | Theresa Moore | 2:16cv07857 | Federal Ethicon 2327 |
| Ellis | Norma K. Balal | 2:16cv07860 | Federal Ethicon 2327 |
| Rodriguez | Luz Elena | 2:16cv07861 | Federal Ethicon 2327 |
| Everett | Janice L. | 2:16cv07862 | Federal Ethicon 2327 |
| Allen | Delisha M. | 2:16cv07865 | Federal Ethicon 2327 |
| Elliott | Charlene Ruth Cochran | 2:16cv07867 | Federal Ethicon 2327 |
| Erskin | Marilyn L. Bohn | 2:16cv07869 | Federal Ethicon 2327 |
| De Los Rios | Iris | 2:16cv07876 | Federal Ethicon 2327 |
| Fierro-Rivera | Virginia F. | 2:16cv07877 | Federal Ethicon 2327 |
| Gallegos | Ana | 2:16cv07880 | Federal Ethicon 2327 |
| Fisk | Patricia Rosemary Strickland | 2:16cv07884 | Federal Ethicon 2327 |
| Fontana | Lydia Hyder | 2:16cv07888 | Federal Ethicon 2327 |
| Fore | Princess Y. Harrington | 2:16cv07889 | Federal Ethicon 2327 |
| Brown | Delilah Sue | 2:16cv07892 | Federal Ethicon 2327 |
| Scully | Peggy Ann Gill Ingle | 2:16cv07900 | Federal Ethicon 2327 |
| Sherman | Holly Joy Filkins | 2:16cv07904 | Federal Ethicon 2327 |
| Whiting | Suzan McClellan Anderson Katherine Archer | 2:16cv07906 | Federal Ethicon 2327 |
| Cutliff | Faith Marie | 2:16cv07907 | Federal Ethicon 2327 |
| Laviola | Marlene Ann Hunt | 2:16cv07922 | Federal Ethicon 2327 |
| Lawson | Glena Faye Mills | 2:16cv07923 | Federal Ethicon 2327 |
| Locklear | Emma Lee | 2:16cv07935 | Federal Ethicon 2327 |
| Ortiz | Dollie Pamela | 2:16cv07945 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mosley | Fran P. Marie Temberton | 2:16cv07949 | Federal Ethicon 2327 |
| Roman | Maria Fernando Rodriguez | 2:16cv07958 | Federal Ethicon 2327 |
| Scott | Deborah K. Cerlan | 2:16cv07961 | Federal Ethicon 2327 |
| Shea | Catherine Rupert | 2:16cv07970 | Federal Ethicon 2327 |
| Cavalluzzi | Ruth S. | 2:16cv07975 | Federal Ethicon 2327 |
| Cesarotti | Vange Smith | 2:16cv07976 | Federal Ethicon 2327 |
| Childers | Joyce Terry Laughter | 2:16cv07980 | Federal Ethicon 2327 |
| Krieger | Carolyn G. | 2:16cv07992 | Federal Ethicon 2327 |
| Caldwell | Thelma Phillips | 2:16cv07997 | Federal Ethicon 2327 |
| Honeycutt | Stacey C. | 2:16cv07998 | Federal Ethicon 2327 |
| Futch | Linda Kay | 2:16cv07999 | Federal Ethicon 2327 |
| Fischer | Roberta Patricia | 2:16cv08000 | Federal Ethicon 2327 |
| Robinson | Sherrie Renee | 2:16cv08005 | Federal Ethicon 2327 |
| Mallow | Dawna Kay Davis | 2:16cv08013 | Federal Ethicon 2327 |
| Benzing | Debra Jean Hawes | 2:16cv08029 | Federal Ethicon 2327 |
| Bethea-Christian | Lenise | 2:16cv08033 | Federal Ethicon 2327 |
| Blair | Elizabeth K. Koppen | 2:16cv08035 | Federal Ethicon 2327 |
| Andrews | Robin E. Pepper | 2:16cv08038 | Federal Ethicon 2327 |
| Antretter | Linda J. | 2:16cv08039 | Federal Ethicon 2327 |
| Coloma | Aura Maria Valencia | 2:16cv08050 | Federal Ethicon 2327 |
| Estes | Barbara Faye Hurt | 2:16cv08052 | Federal Ethicon 2327 |
| Hutcheson | Diane | 2:16cv08082 | Federal Ethicon 2327 |
| Stewart | Corrinne Ann Stransky | 2:16cv08085 | Federal Ethicon 2327 |
| Goff | Lauren Elizabeth | 2:16cv08086 | Federal Ethicon 2327 |
| Marlbrough | Mary T. Fadden Spennicchia | 2:16cv08087 | Federal Ethicon 2327 |
| Henson | Mary Lee Hibbart | 2:16cv08099 | Federal Ethicon 2327 |
| Lynch | Angela Gustis | 2:16cv08104 | Federal Ethicon 2327 |
| Mauer | Debra Brigini | 2:16cv08105 | Federal Boston Scientific 2326 |
| Esposito | Deborah S. | 2:16cv08118 | Federal Ethicon 2327 |
| Freudenstein | Ruby Holmes | 2:16cv08128 | Federal Ethicon 2327 |
| Gand | Joan L. Bills Remster | 2:16cv08131 | Federal Ethicon 2327 |
| Shook | Janice Kay | 2:16cv08141 | Federal Ethicon 2327 |
| Gervais | Alice M. | 2:16cv08142 | Federal Bard 2187 |
| Giffin | Maureen Myote | 2:16cv08144 | Federal Ethicon 2327 |
| Birkemeier | Alice N. | 2:16cv08146 | Federal Ethicon 2327 |
| Medina | Christina Marie | 2:16cv08147 | Federal Ethicon 2327 |
| Gonzales | Minerva Rodriguez | 2:16cv08149 | Federal Ethicon 2327 |
| Crowley | Wanda Gail Waggoner | 2:16cv08155 | Federal Ethicon 2327 |
| Douglas | Teresa A. Salyer | 2:16cv08156 | Federal Ethicon 2327 |
| Gilcrist | Amber | 2:16cv08163 | Federal Ethicon 2327 |
| Gilley | Kimberly C. | 2:16cv08164 | Federal Ethicon 2327 |
| Hubbard | Janet Marie Moody | 2:16cv08171 | Federal Ethicon 2327 |
| Isbell | Jill E. Hale | 2:16cv08174 | Federal Ethicon 2327 |
| Jelinski | Harriet M. | 2:16cv08176 | Federal Ethicon 2327 |
| Kemp | Janice Gansen | 2:16cv08179 | Federal Ethicon 2327 |
| Kennon | Vernene June | 2:16cv08180 | Federal Ethicon 2327 |
| Kerr | Carol Moles Rosei Dumont | 2:16cv08181 | Federal Ethicon 2327 |
| Frahs | Martha A. | 2:16cv08184 | Federal Ethicon 2327 |
| Kilburn | Earlene Joyce Summeralls | 2:16cv08188 | Federal Ethicon 2327 |
| Sidders | Robin D. Chaney | 2:16cv08190 | Federal Ethicon 2327 |
| Martin | Bonnie Mae | 2:16cv08192 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Darling | Dianna J. McNew | 2:16cv08197 | Federal Ethicon 2327 |
| Martin | Wanda Jean | 2:16cv08200 | Federal Ethicon 2327 |
| Hendricks | Mary C. Gresham Torre Miller | 2:16cv08218 | Federal Ethicon 2327 |
| McDevitt | Joyce | 2:16cv08221 | Federal Ethicon 2327 |
| Stehling | Beverly Wadsworth | 2:16cv08228 | Federal Ethicon 2327 |
| Gullette | Rhonda Collums | 2:16cv08234 | Federal Ethicon 2327 |
| Shirey | Dawn Rene | 2:16cv08236 | Federal Ethicon 2327 |
| Brown | Katrina | 2:16cv08237 | Federal Ethicon 2327 |
| Wells | Janet Pierce Holland Maksimous | 2:16cv08238 | Federal Ethicon 2327 |
| Silver | Linda Ross | 2:16cv08243 | Federal Ethicon 2327 |
| Kiiroja | Lilian Greta | 2:16cv08244 | Federal Ethicon 2327 |
| Irizarry | Gloria Suarez Vargas | 2:16cv08246 | Federal Ethicon 2327 |
| Wintermote | Nancy Ann | 2:16cv08250 | Federal Ethicon 2327 |
| Simmons | Margaret Payne White | 2:16cv08251 | Federal Ethicon 2327 |
| Palmer | Wanda Jean | 2:16cv08253 | Federal Ethicon 2327 |
| Green | Carolyn Smith | 2:16cv08254 | Federal Boston Scientific 2326 |
| Dail | Linda Moore | 2:16cv08255 | Federal Ethicon 2327 |
| Leonard | Betty Lou | 2:16cv08257 | Federal Ethicon 2327 |
| Clayborn | Vickie J. Cross | 2:16cv08272 | Federal Ethicon 2327 |
| Coy | Patricia Ann Herrera | 2:16cv08274 | Federal Ethicon 2327 |
| Andrich | Rose M. | 2:16cv08292 | Federal Ethicon 2327 |
| Fetheroff | Judith L. | 2:16cv08305 | Federal Ethicon 2327 |
| Smith | Beverly Sue | 2:16cv08307 | Federal Bard 2187 |
| Harper | Renee Short Baker | 2:16cv08309 | Federal Ethicon 2327 |
| Smith | Theresa N. Tatum Long | 2:16cv08312 | Federal Ethicon 2327 |
| Fisher | Christal Boltinger | 2:16cv08319 | Federal Ethicon 2327 |
| Barrett | Maxine Margie Branch | 2:16cv08334 | Federal Ethicon 2327 |
| Bennett | Deborah L. | 2:16cv08345 | Federal Ethicon 2327 |
| Fidler | Carol J. | 2:16cv08350 | Federal Ethicon 2327 |
| Gillentine | Tami Creekmore L. | 2:16cv08352 | Federal Ethicon 2327 |
| Hohn | Sylvia G. Peggy | 2:16cv08358 | Federal Ethicon 2327 |
| Miller | Jessica R. Sletner | 2:16cv08368 | Federal Ethicon 2327 |
| Messman | Betty Lamson | 2:16cv08369 | Federal Ethicon 2327 |
| Bland | Rena M. Linn | 2:16cv08377 | Federal Ethicon 2327 |
| Bledsoe | Brenda Gail Lomax Black Coburn | 2:16cv08381 | Federal Ethicon 2327 |
| Frederick | Argelis E. Haskett | 2:16cv08414 | Federal Ethicon 2327 |
| Freeny | Barbara Mae | 2:16cv08416 | Federal Ethicon 2327 |
| Meadows | Peggy Stephens | 2:16cv08420 | Federal Ethicon 2327 |
| Miller | Kendra Canter | 2:16cv08423 | Federal Ethicon 2327 |
| Hall | Linda P. | 2:16cv08431 | Federal Ethicon 2327 |
| Perez | Francis | 2:16cv08477 | Federal Boston Scientific 2326 |
| Alder | Margaret Day | 2:16cv08479 | Federal Ethicon 2327 |
| Bauer | Shirley Anne Craig | 2:16cv08480 | Federal Ethicon 2327 |
| Schmidt | Joyce Barrett | 2:16cv08481 | Federal Ethicon 2327 |
| Southern | Brenda L. | 2:16cv08484 | Federal Boston Scientific 2326 |
| Minard | Frances Lucente | 2:16cv08491 | Federal Ethicon 2327 |
| Griswold | Stephanie J. Phillips | 2:16cv08497 | Federal Ethicon 2327 |
| Guthrie | Marlene Reep Norry | 2:16cv08499 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Yarber | Chonitta LaTrice Raines | 2:16cv08504 | Federal Ethicon 2327 |
| Hunter | Gwendolyn Jewel | 2:16cv08506 | Federal Ethicon 2327 |
| Bowdler | Teresa F. | 2:16cv08510 | Federal Ethicon 2327 |
| Hall | Flora Lee Williams | 2:16cv08516 | Federal Ethicon 2327 |
| Moore | Margaret L. | 2:16cv08523 | Federal Ethicon 2327 |
| Morrison | Rita G. Moore | 2:16cv08525 | Federal Boston Scientific 2326 |
| Mulkey | Allyson Bailey | 2:16cv08530 | Federal Ethicon 2327 |
| Myers | Shirley J. | 2:16cv08532 | Federal Ethicon 2327 |
| Fink | Lena Pearl McKinney | 2:16cv08553 | Federal Ethicon 2327 |
| Simmons | Karen Kaye | 2:16cv08555 | Federal Ethicon 2327 |
| Merry | Margaret Elizabeth Butler Quinlisk | 2:16cv08556 | Federal Ethicon 2327 |
| Stowers | Brenda Lee Vyvyan | 2:16cv08558 | Federal Ethicon 2327 |
| Gaud | Ramonita G. Williams | 2:16cv08568 | Federal Ethicon 2327 |
| Boyer-Van Den Beldt | Melody Yost Corbin | 2:16cv08569 | Federal Ethicon 2327 |
| Carroll | Elizabeth A. Sheffield | 2:16cv08571 | Federal Ethicon 2327 |
| Colon | Helen | 2:16cv08573 | Federal Ethicon 2327 |
| Wormsley | Janet H. Gunter | 2:16cv08589 | Federal Ethicon 2327 |
| Tramel | Patsy Waller Stewart | 2:16cv08602 | Federal Ethicon 2327 |
| Beesley | Jayne | 2:16cv08607 | Federal Ethicon 2327 |
| Richardson | Lisa Kay | 2:16cv08610 | Federal Ethicon 2327 |
| Auten | Sylvia Morgan | 2:16cv08615 | Federal Ethicon 2327 |
| Hollis | Leslie Callies | 2:16cv08623 | Federal Ethicon 2327 |
| Doran | Terri | 2:16cv08629 | Federal Ethicon 2327 |
| Imani | Theresa Elston | 2:16cv08630 | Federal Ethicon 2327 |
| Naranjo-Doyle | Susan Ray | 2:16cv08631 | Federal Ethicon 2327 |
| Clark | Tanya | 2:16cv08639 | Federal Ethicon 2327 |
| Gritts | Fonda Joy | 2:16cv08658 | Federal Ethicon 2327 |
| Ockey | Lee Leota Price | 2:16cv08686 | Federal Ethicon 2327 |
| O'Connor | Mary | 2:16cv08706 | Federal Ethicon 2327 |
| Pippin | Laura M. Baker Farris | 2:16cv08718 | Federal Ethicon 2327 |
| Haxton | Amy Joan Laudner | 2:16cv08734 | Federal Ethicon 2327 |
| Trent | Mary Rebecca | 2:16cv08735 | Federal Ethicon 2327 |
| Beaman | Belinda Dianne | 2:16cv08738 | Federal Ethicon 2327 |
| Maciel | Joann | 2:16cv08742 | Federal Ethicon 2327 |
| Myers | Frances-Faye Moore | 2:16cv08743 | Federal Ethicon 2327 |
| Coles | Bertha M. | 2:16cv08745 | Federal Ethicon 2327 |
| Scallion | Wanda J. | 2:16cv08746 | Federal Ethicon 2327 |
| Wood | Cherie Phillips McCain Mullins | 2:16cv08767 | Federal Ethicon 2327 |
| Mills | Natalie Jenise | 2:16cv08776 | Federal Boston Scientific 2326 |
| Thomas | Vonia L. | 2:16cv08780 | Federal Ethicon 2327 |
| Kuhnhausen | Holy Holly W. Winter Isgar | 2:16cv08783 | Federal Ethicon 2327 |
| Lampignano | Rose | 2:16cv08785 | Federal Ethicon 2327 |
| Landwehr | Mary Margaret | 2:16cv08786 | Federal Ethicon 2327 |
| Leaman | Pamela J. | 2:16cv08788 | Federal Ethicon 2327 |
| Lentz | Kathy Bliss | 2:16cv08789 | Federal Ethicon 2327 |
| Lively | Alma Jean Brown | 2:16cv08790 | Federal Ethicon 2327 |
| Lumpkin | Joanna Martin Godwin | 2:16cv08791 | Federal Ethicon 2327 |
| Lytle | Carolyn Schneidman | 2:16cv08792 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Malone | Wendy S. | 2:16cv08793 | Federal Ethicon 2327 |
| McCollum | Kimberly Kathleen | 2:16cv08796 | Federal Ethicon 2327 |
| McKibben | Betty A. Box | 2:16cv08797 | Federal Ethicon 2327 |
| Melendez | Nitza Villanueva Garcia | 2:16cv08799 | Federal Ethicon 2327 |
| Mellado | Martha | 2:16cv08802 | Federal Ethicon 2327 |
| Mares | Patricia Ann Mendoza Sauceda | 2:16cv08804 | Federal Ethicon 2327 |
| Meza | Agustina Hernandez | 2:16cv08808 | Federal Ethicon 2327 |
| Myers | Beatrice | 2:16cv08810 | Federal Ethicon 2327 |
| Neel | Kathy | 2:16cv08811 | Federal Ethicon 2327 |
| Vandervort | Diane B. Gott | 2:16cv08814 | Federal Ethicon 2327 |
| Nunnally | Mary Hames Rice | 2:16cv08816 | Federal Ethicon 2327 |
| Gray | Lynne R. | 2:16cv08825 | Federal Ethicon 2327 |
| Whitson | Judy Darlene Craghead Turpin | 2:16cv08831 | Federal Ethicon 2327 |
| Preece | Cindy | 2:16cv08834 | Federal Ethicon 2327 |
| Cooper | Marilyn Carelene Merrill Gifford | 2:16cv08841 | Federal Bard 2187 |
| Strange | Janet Marie | 2:16cv08842 | Federal Ethicon 2327 |
| Paulo | Lucinda Frie | 2:16cv08844 | Federal Ethicon 2327 |
| Jones | Velma P. | 2:16cv08847 | Federal Ethicon 2327 |
| Banks | Doris Jean Holman | 2:16cv08849 | Federal Ethicon 2327 |
| Daniels | Bonnie Lou Adams | 2:16cv08856 | Federal Ethicon 2327 |
| Kulengowski | Deborah Lavon Briggs Hart | 2:16cv08857 | Federal Ethicon 2327 |
| Singleton | Carolyn Mae Stoner | 2:16cv08860 | Federal Ethicon 2327 |
| Barrows | Sherry L. King Wagner | 2:16cv08865 | Federal Ethicon 2327 |
| Hritz | Melissa Derose | 2:16cv08866 | Federal Ethicon 2327 |
| Luzania | Maria | 2:16cv08867 | Federal Ethicon 2327 |
| Bublitz | Sara | 2:16cv08872 | Federal Boston Scientific 2326 |
| Miller-Wilder | Lucy A. | 2:16cv08878 | Federal Ethicon 2327 |
| Addington | Judy Marie | 2:16cv08880 | Federal Ethicon 2327 |
| Briley | Mildred | 2:16cv08881 | Federal Ethicon 2327 |
| Lee | Mary Lou | 2:16cv08882 | Federal Ethicon 2327 |
| Sanders | Elizabeth | 2:16cv08883 | Federal Ethicon 2327 |
| Meador | Lisa M. | 2:16cv08884 | Federal Ethicon 2327 |
| Epperson | Sharon | 2:16cv08885 | Federal Ethicon 2327 |
| Corlis | Debra R. | 2:16cv08886 | Federal Ethicon 2327 |
| Thibodaux | Nancy Kibbin | 2:16cv08889 | Federal Ethicon 2327 |
| Adams | Sharon K. | 2:16cv08890 | Federal Ethicon 2327 |
| Herron | Merita Marita L. | 2:16cv08891 | Federal Ethicon 2327 |
| Williams | Esther Jean Klindworth | 2:16cv08892 | Federal Ethicon 2327 |
| Roberts | Carolene H. | 2:16cv08893 | Federal Ethicon 2327 |
| Estes | Devonna K. Heddy | 2:16cv08894 | Federal Ethicon 2327 |
| Frangu | Gulshen | 2:16cv08895 | Federal Ethicon 2327 |
| Maiorano | Dawn I. Bruno | 2:16cv08896 | Federal Ethicon 2327 |
| Augello | Milagro | 2:16cv08913 | Federal Boston Scientific 2326 |
| Riley | Cindy Johnine Bowen Cook | 2:16cv08932 | Federal Ethicon 2327 |
| Tamin | Mary Catherine Oestreich | 2:16cv08933 | Federal Ethicon 2327 |
| Garrett | Tracy M. | 2:16cv08936 | Federal Ethicon 2327 |
| Crockett | Theresa Geis | 2:16cv08937 | Federal Ethicon 2327 |
| Custer | Sheron L. Watts | 2:16cv08939 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hong | Vanna | 2:16cv08940 | Federal Ethicon 2327 |
| Newell | Addie J. | 2:16cv08941 | Federal Ethicon 2327 |
| Reininger | Joyce Eileen | 2:16cv08947 | Federal Ethicon 2327 |
| Washburn | Elizabeth James Thompson | 2:16cv08948 | Federal Ethicon 2327 |
| Hegeman | Jennifer Ann Burden | 2:16cv08952 | Federal Ethicon 2327 |
| Medlin | Harriett J. | 2:16cv08961 | Federal Ethicon 2327 |
| Symmonds | Lila Walker | 2:16cv08967 | Federal Ethicon 2327 |
| Helling | Gaylene Sebastian | 2:16cv08969 | Federal Ethicon 2327 |
| Williamson | Barbara C. Chapman | 2:16cv08982 | Federal Ethicon 2327 |
| Howard | Wanda Edwards | 2:16cv08985 | Federal Ethicon 2327 |
| Savage | Donna L. Dean | 2:16cv09019 | Federal Ethicon 2327 |
| Peel | Katherine Henderson Booker | 2:16cv09034 | Federal Ethicon 2327 |
| Haggard | Coral | 2:16cv09035 | Federal Ethicon 2327 |
| Sanders | Brenda Ross | 2:16cv09037 | Federal Ethicon 2327 |
| Berg | Virginia Lee | 2:16cv09040 | Federal Ethicon 2327 |
| Salazar | Carol A. | 2:16cv09048 | Federal Ethicon 2327 |
| Scott | Patricia Ann Rockwell THomas | 2:16cv09054 | Federal Ethicon 2327 |
| Lamb | Kay Frances Greer Hard | 2:16cv09056 | Federal Ethicon 2327 |
| Rizo | Mirna Patricia | 2:16cv09057 | Federal Ethicon 2327 |
| Bussey | Norma | 2:16cv09060 | Federal Boston Scientific 2326 |
| Carithers | Deborah Jean Olinger Abnew Kistler | 2:16cv09061 | Federal Ethicon 2327 |
| Gaston | Veronica E. | 2:16cv09066 | Federal Ethicon 2327 |
| Garrett | Shirley J. Lenox | 2:16cv09067 | Federal Ethicon 2327 |
| Hasu | Christine Joann Raimer | 2:16cv09074 | Federal Ethicon 2327 |
| Anderson | Karen Sue Kennedy | 2:16cv09077 | Federal Ethicon 2327 |
| Howard | Elizabeth J. Hoyer Denson | 2:16cv09081 | Federal Ethicon 2327 |
| Tucker | Kristine Shores | 2:16cv09083 | Federal Ethicon 2327 |
| Caudill | Christie Gresham D. | 2:16cv09086 | Federal Ethicon 2327 |
| Boek | Mary | 2:16cv09091 | Federal Ethicon 2327 |
| Boyer | Myrtle L. Coleman | 2:16cv09093 | Federal Ethicon 2327 |
| Jachim | Dawn L. Batchelor | 2:16cv09094 | Federal Ethicon 2327 |
| Bruenning | Angela Jean | 2:16cv09095 | Federal Ethicon 2327 |
| Carpenter | Frances Biddix | 2:16cv09097 | Federal Ethicon 2327 |
| Coffey | Cynthia Ann Barker Mercurid | 2:16cv09101 | Federal Ethicon 2327 |
| Morrison | Melissa A. Hartman | 2:16cv09104 | Federal Ethicon 2327 |
| Watts | Linda Cookie | 2:16cv09107 | Federal Ethicon 2327 |
| Cannon | Beth E. Johnson | 2:16cv09108 | Federal Ethicon 2327 |
| Barger | Brandy E. | 2:16cv09114 | Federal Boston Scientific 2326 |
| Jean | Alice | 2:16cv09119 | Federal Ethicon 2327 |
| Rogers | Lisa J. | 2:16cv09121 | Federal Ethicon 2327 |
| Doty | Brenda | 2:16cv09144 | Federal Boston Scientific 2326 |
| Stevich | Christine Patricia Rodgers | 2:16cv09156 | Federal Ethicon 2327 |
| Mitchell | Noreen A. Denaro | 2:16cv09164 | Federal Ethicon 2327 |
| Lewis | Shelley Jean Winniford | 2:16cv09166 | Federal Ethicon 2327 |
| Sanchez | Olga Francisco Molina | 2:16cv09168 | Federal Ethicon 2327 |
| Morris | Patricia L. | 2:16cv09169 | Federal Ethicon 2327 |
| Cox | Norma J. | 2:16cv09172 | Federal Ethicon 2327 |
| Simants | Ioka | 2:16cv09175 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Beovides | Haydee | 2:16cv09186 | Federal Ethicon 2327 |
| Bell | Juanita Faye Norman | 2:16cv09194 | Federal Ethicon 2327 |
| Gray | Eva Eugenia Morris | 2:16cv09205 | Federal Bard 2187 |
| Murphy | Lona Diane | 2:16cv09206 | Federal Ethicon 2327 |
| Matthews | Lisa Marie Morehead | 2:16cv09207 | Federal Ethicon 2327 |
| Feick | Peggy Sue Howard | 2:16cv09211 | Federal Ethicon 2327 |
| Whitmire | Patricia | 2:16cv09212 | Federal Ethicon 2327 |
| McNamara | Christine M. DeLaTorre | 2:16cv09240 | Federal Ethicon 2327 |
| Dandy | Rebecca Ann Chism | 2:16cv09242 | Federal Ethicon 2327 |
| Wipperman | Peggy Stephenson Roundtree Shelton | 2:16cv09243 | Federal Ethicon 2327 |
| Allen | Georgia D. | 2:16cv09255 | Federal Ethicon 2327 |
| Shachtman | Denise | 2:16cv09271 | Federal Ethicon 2327 |
| Tetrault | Sharon Hayes MacDonald | 2:16cv09275 | Federal Ethicon 2327 |
| Jackson | Tammie Burgess | 2:16cv09276 | Federal Boston Scientific 2326 |
| Jackson | Denise C. | 2:16cv09299 | Federal Ethicon 2327 |
| Rolph | Roseann Heuck | 2:16cv09305 | Federal Boston Scientific 2326 |
| Schmiesing | Susan Elizabeth Joyce Hook | 2:16cv09306 | Federal Ethicon 2327 |
| Bennett | Lori Jean Richardson | 2:16cv09315 | Federal Ethicon 2327 |
| Evans | Cheri Pucker | 2:16cv09316 | Federal Ethicon 2327 |
| Veal | Tamara Lynn | 2:16cv09320 | Federal Ethicon 2327 |
| Pursel | Amanda Mildred DeMott | 2:16cv09366 | Federal Ethicon 2327 |
| Smith | Irma Ramirez | 2:16cv09390 | Federal Ethicon 2327 |
| Ramsingh | Sakuran | 2:16cv09391 | Federal Ethicon 2327 |
| Hambrick | Melzie | 2:16cv09394 | Federal Ethicon 2327 |
| Arce | Lourdes Montalvo Plaza | 2:16cv09395 | Federal Ethicon 2327 |
| Goddard | Lisa G. Sims Monceaux | 2:16cv09398 | Federal Ethicon 2327 |
| Laws | Thelma Fay McClellan | 2:16cv09405 | Federal Ethicon 2327 |
| Lawson | Leealice Sturgis | 2:16cv09407 | Federal Boston Scientific 2326 |
| Twigg | Kimberly A. Halbritter | 2:16cv09411 | Federal Ethicon 2327 |
| Wallingford | Meghan Marilyn Honegger | 2:16cv09417 | Federal Bard 2187 |
| Washington | Ruth May | 2:16cv09430 | Federal Ethicon 2327 |
| Avery | Melinda Sue Dowd | 2:16cv09431 | Federal Ethicon 2327 |
| Alleman | Beverly Kiser | 2:16cv09434 | Federal Ethicon 2327 |
| Hosey | Carolyn Green | 2:16cv09439 | Federal Ethicon 2327 |
| Masartis | Kathleen Kathy J. Winters | 2:16cv09448 | Federal Ethicon 2327 |
| Greeves | Paula Sue Allen Wade | 2:16cv09450 | Federal Ethicon 2327 |
| Pecoraro | Maryann | 2:16cv09452 | Federal Ethicon 2327 |
| Moorer | Shirley Bishop | 2:16cv09456 | Federal Ethicon 2327 |
| Schmidt | Carolyn | 2:16cv09465 | Federal Ethicon 2327 |
| Villain | Benji Marie | 2:16cv09479 | Federal Ethicon 2327 |
| Carrasco | Maria Valencia | 2:16cv09480 | Federal Ethicon 2327 |
| Hobbs | Janice L. Douglas | 2:16cv09486 | Federal Ethicon 2327 |
| Akers | Lora Ruth Dillon | 2:16cv09487 | Federal Ethicon 2327 |
| Day | Janice Moody Wood | 2:16cv09491 | Federal Ethicon 2327 |
| Kapelczak | Yvonne C. Apodaca | 2:16cv09494 | Federal Ethicon 2327 |
| Stocksett | Cheryl Ann Foster | 2:16cv09498 | Federal Ethicon 2327 |
| De Hernandez | Martha Rubio Urgiles | 2:16cv09500 | Federal Ethicon 2327 |
| Eaton | Donna C. Nero | 2:16cv09507 | Federal Ethicon 2327 |
| Smith | Alice Faye Keith | 2:16cv09513 | Federal Ethicon 2327 |
| Sisco | Penelope | 2:16cv09514 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jones | Sheila A. | 2:16cv09521 | Federal Ethicon 2327 |
| Purcell | Velora R. Spencer | 2:16cv09522 | Federal Ethicon 2327 |
| Knight | Patricia Reichhart | 2:16cv09523 | Federal Ethicon 2327 |
| Barton | Alice Lorena | 2:16cv09526 | Federal Ethicon 2327 |
| Smith | Sheila Carol | 2:16cv09534 | Federal Ethicon 2327 |
| Smith | Teressa F. Ritchhart Beekman | 2:16cv09536 | Federal Ethicon 2327 |
| Tumbleson | Janice | 2:16cv09537 | Federal Ethicon 2327 |
| Turner | Mary | 2:16cv09538 | Federal Ethicon 2327 |
| Vigilante | Rosemarie Testa | 2:16cv09539 | Federal Ethicon 2327 |
| Walker | Barbara Q. | 2:16cv09540 | Federal Ethicon 2327 |
| Walsh | Rosemary M. | 2:16cv09542 | Federal Ethicon 2327 |
| Warren | Nancy Baskett Jones | 2:16cv09543 | Federal Ethicon 2327 |
| Wasley | Barbara A. Farley | 2:16cv09544 | Federal Ethicon 2327 |
| Waybright | Carole Anita Adams | 2:16cv09547 | Federal Ethicon 2327 |
| West | Marilyn Bell | 2:16cv09552 | Federal Ethicon 2327 |
| Wilson | Kimberly Dawn Bennett | 2:16cv09554 | Federal Ethicon 2327 |
| Young | Naomi Ruth Childers Henderson Naylor | 2:16cv09556 | Federal Ethicon 2327 |
| England | Barbara Key McQueen | 2:16cv09563 | Federal Ethicon 2327 |
| Turner | Patsy Denise Brewster Weaver | 2:16cv09567 | Federal Ethicon 2327 |
| Schlegel | Renia Hutton Bronson Westcott | 2:16cv09569 | Federal Ethicon 2327 |
| Rodriguez | Carmen V. Valiente | 2:16cv09576 | Federal Ethicon 2327 |
| Rodriguez | Dida G. | 2:16cv09577 | Federal Ethicon 2327 |
| Sanders | Karla C. Draper Hodges Howell | 2:16cv09581 | Federal Ethicon 2327 |
| Santana | Aleida | 2:16cv09582 | Federal Ethicon 2327 |
| Schackmann | Rita Ann Hille | 2:16cv09584 | Federal Ethicon 2327 |
| Sherman | Linda Solomon | 2:16cv09588 | Federal Ethicon 2327 |
| Shrout | Thelma I. | 2:16cv09590 | Federal Ethicon 2327 |
| Siegfried | Joanne Keller | 2:16cv09591 | Federal Ethicon 2327 |
| Furgeson | Heather | 2:16cv09597 | Federal Boston Scientific 2326 |
| Crowe | Raquel Matilde Payne Ortega | 2:16cv09608 | Federal Ethicon 2327 |
| Drew | Amelia Rae Payne | 2:16cv09610 | Federal Ethicon 2327 |
| Keener | Sandra Kay Amos | 2:16cv09614 | Federal Ethicon 2327 |
| Souza | Louann Elsie L. | 2:16cv09615 | Federal Ethicon 2327 |
| Willis | Angela Michelle Hall | 2:16cv09618 | Federal Ethicon 2327 |
| Friedman | Sue | 2:16cv09623 | Federal Ethicon 2327 |
| Hobson | Sabra Sabara Ann Byrd | 2:16cv09639 | Federal Ethicon 2327 |
| Bounds | Molly B. | 2:16cv09670 | Federal Ethicon 2327 |
| Gillespie | Judith Ellen Rohrbaugh McClane | 2:16cv09672 | Federal Ethicon 2327 |
| Hernandez | Deborah Steindl | 2:16cv09673 | Federal Ethicon 2327 |
| Kropelnicki | Misty D. Thompson | 2:16cv09675 | Federal Ethicon 2327 |
| Laza | Helen Grace Canaday | 2:16cv09679 | Federal Ethicon 2327 |
| Lott | Brenda L. Drake | 2:16cv09681 | Federal Ethicon 2327 |
| Meredith | Elizabeth Ratcliffe | 2:16cv09684 | Federal Ethicon 2327 |
| Moulder | Angel Darline | 2:16cv09686 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Oakley | Cynthia McDonald Nobles | 2:16cv09687 | Federal Ethicon 2327 |
| Stahl | Linda Jane Hinkle | 2:16cv09694 | Federal Ethicon 2327 |
| Stanley | Gaynelle Thompson Cumberland | 2:16cv09696 | Federal Ethicon 2327 |
| Stephens | Sonya | 2:16cv09702 | Federal Ethicon 2327 |
| Strong | Marilyn L. Rhinehart | 2:16cv09703 | Federal Ethicon 2327 |
| Sublett | Kimetta Lynne Watson | 2:16cv09705 | Federal Ethicon 2327 |
| Hilpisch | Kathryn A. | 2:16cv09709 | Federal Ethicon 2327 |
| Carman | Jennie L. Young | 2:16cv09712 | Federal Ethicon 2327 |
| Thomas | Terry Lee Hicks | 2:16cv09713 | Federal Ethicon 2327 |
| Huff | Alberta May Louderback | 2:16cv09714 | Federal Ethicon 2327 |
| Clements | Kathy Sue | 2:16cv09719 | Federal Bard 2187 |
| Pari | Rosemary L. | 2:16cv09726 | Federal Ethicon 2327 |
| Hixson | Hellen | 2:16cv09727 | Federal Ethicon 2327 |
| Hudson | Donna Marie Masek | 2:16cv09733 | Federal Ethicon 2327 |
| Martinez | Esperanza De Los Santos | 2:16cv09739 | Federal Ethicon 2327 |
| Mize | Michelle R. | 2:16cv09741 | Federal Ethicon 2327 |
| Page | Patricia J. Evanoff | 2:16cv09743 | Federal Ethicon 2327 |
| Phelps | Ann C. Degroff | 2:16cv09748 | Federal Ethicon 2327 |
| Huyett | Delight M. | 2:16cv09752 | Federal Ethicon 2327 |
| Pousson | Lisa Ann | 2:16cv09754 | Federal Ethicon 2327 |
| Rodriguez | Irma Hilda Lucio | 2:16cv09755 | Federal Ethicon 2327 |
| Saxe | Brenda Jo Sexton | 2:16cv09756 | Federal Ethicon 2327 |
| Strickland | Michelle R. Breczinski | 2:16cv09757 | Federal Ethicon 2327 |
| Vega | Joanna Cintron | 2:16cv09758 | Federal Ethicon 2327 |
| Williams | Sally J. Christmon | 2:16cv09759 | Federal Ethicon 2327 |
| Williamson | Gloria J. Leidy | 2:16cv09760 | Federal Ethicon 2327 |
| Wilson | Jean Ann Gilligan | 2:16cv09764 | Federal Ethicon 2327 |
| Carigon | Connie Lou Bean Blocher | 2:16cv09766 | Federal Ethicon 2327 |
| Chaffin | Sharon Elaine Keown | 2:16cv09767 | Federal Ethicon 2327 |
| Newcomb | Magaly K. Estremera | 2:16cv09769 | Federal Ethicon 2327 |
| Bittles | Bridget D. Parrish | 2:16cv09770 | Federal Ethicon 2327 |
| Clarkson | Serena Ruth Lyn Carstens | 2:16cv09772 | Federal Ethicon 2327 |
| Galal | Frances P. | 2:16cv09774 | Federal Ethicon 2327 |
| Baker | Dorothy Mae Starck Starek | 2:16cv09775 | Federal Ethicon 2327 |
| Gardner | Clydie Eugene | 2:16cv09776 | Federal Ethicon 2327 |
| Gutierrez | Angelica | 2:16cv09780 | Federal Ethicon 2327 |
| Yearout | Chrissy | 2:16cv09782 | Federal Ethicon 2327 |
| Juelfs | Donna M. | 2:16cv09784 | Federal Ethicon 2327 |
| Rimes | Melissa M. | 2:16cv09785 | Federal Ethicon 2327 |
| Edeza | Claudia Maria | 2:16cv09796 | Federal Ethicon 2327 |
| Juarascio | Deborah Ann Ruth | 2:16cv09800 | Federal Ethicon 2327 |
| Lane | Marie Darnel Dear Daer | 2:16cv09811 | Federal Ethicon 2327 |
| Cruz | Paulina M. | 2:16cv09838 | Federal Ethicon 2327 |
| Johnson | Mary J. Hentschel Kolenda | 2:16cv09844 | Federal Ethicon 2327 |
| Shifflett | Gloria J. | 2:16cv09856 | Federal Boston Scientific 2326 |
| Murcia | Angela C. Leon | 2:16cv09866 | Federal Ethicon 2327 |
| Glazer | Jeri Margolis Taschman | 2:16cv09872 | Federal Ethicon 2327 |
| Lee | Mary Lou | 2:16cv09873 | Federal Ethicon 2327 |
| Tanner | Brenda Guidry | 2:16cv09892 | Federal Ethicon 2327 |
| Evans | Valene W. | 2:16cv09898 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gillmore | Sandra | 2:16cv09912 | Federal Ethicon 2327 |
| Worley | Alice M. Singleton | 2:16cv09926 | Federal Ethicon 2327 |
| Chow | Julie Amelia Davis | 2:16cv09950 | Federal Ethicon 2327 |
| Hoffman | Karen | 2:16cv09953 | Federal Ethicon 2327 |
| Kleppinger | Michele Johnson Warmuth | 2:16cv09954 | Federal Ethicon 2327 |
| Parish | Danita L. | 2:16cv09955 | Federal Ethicon 2327 |
| Penick | Lynette Cuellar | 2:16cv09958 | Federal Ethicon 2327 |
| Petree | Lisa | 2:16cv09966 | Federal Ethicon 2327 |
| Peretti | Frances J. Liberto | 2:16cv09967 | Federal Ethicon 2327 |
| Crowley | Judith E. | 2:16cv09970 | Federal Ethicon 2327 |
| Polise | Linda Zweil | 2:16cv09972 | Federal Ethicon 2327 |
| Rager | Sandra L. | 2:16cv09975 | Federal Ethicon 2327 |
| Ramos | Estela | 2:16cv09978 | Federal Ethicon 2327 |
| Renshaw | Donna Slatton Burton Tucker | 2:16cv09985 | Federal Ethicon 2327 |
| Brown | Jennifer Annette Relfaid | 2:16cv09992 | Federal Ethicon 2327 |
| Slusher | Angela Kay Ogle | 2:16cv10028 | Federal Ethicon 2327 |
| Bethell | Brenda Catherine Caldarello Gilbert Hollier | 2:16cv10053 | Federal Ethicon 2327 |
| Black | Linda | 2:16cv10055 | Federal Boston Scientific 2326 |
| Smith | Lori Lynn | 2:16cv10063 | Federal Ethicon 2327 |
| Burnett | Cynthia Dillman | 2:16cv10077 | Federal Ethicon 2327 |
| Hernandez | Nereida | 2:16cv10101 | Federal Ethicon 2327 |
| Rowe | Alberta H. | 2:16cv10143 | Federal Ethicon 2327 |
| Snow | Gena | 2:16cv10148 | Federal Ethicon 2327 |
| Chavarie | Elizabeth | 2:16cv10180 | Federal Ethicon 2327 |
| Cortes | Hilda | 2:16cv10184 | Federal Ethicon 2327 |
| Harlow | Erin Turner | 2:16cv10193 | Federal Ethicon 2327 |
| Kahle-Simonette | Kelly Sue Kahle Baranowski | 2:16cv10199 | Federal Ethicon 2327 |
| Green | Patricia McBride Odom | 2:16cv10220 | Federal Ethicon 2327 |
| Sawyers | Tiffany J. Rambow | 2:16cv10222 | Federal Ethicon 2327 |
| Ernst | Lori A. Ferguson | 2:16cv10229 | Federal Ethicon 2327 |
| Omeogu | Anthonia N. Ukuoma | 2:16cv10230 | Federal Ethicon 2327 |
| Smith | Linda Marshall | 2:16cv10232 | Federal Bard 2187 |
| Hightower | Pamela | 2:16cv10244 | Federal Ethicon 2327 |
| Moore | Madonna Russell Rosebush | 2:16cv10263 | Federal Ethicon 2327 |
| Schaul | Cheryl | 2:16cv10264 | Federal Ethicon 2327 |
| Chalenor | Christine | 2:16cv10265 | Federal Ethicon 2327 |
| Mitchell | Lisa Anne Miller Callahan | 2:16cv10277 | Federal Ethicon 2327 |
| Lanaro | Rossana | 2:16cv10278 | Federal Ethicon 2327 |
| Fieger | Kathleen | 2:16cv10282 | Federal Boston Scientific 2326 |
| Willoughby | Mary Jane | 2:16cv10301 | Federal Ethicon 2327 |
| Jacobs | Bessie Antionette Brown | 2:16cv10325 | Federal Ethicon 2327 |
| Acosta | Maria Magdalena | 2:16cv10327 | Federal Ethicon 2327 |
| Black | Terri L. | 2:16cv10330 | Federal Ethicon 2327 |
| Mueller | Rachel A. Hilvers | 2:16cv10331 | Federal Ethicon 2327 |
| Rice | Rose M. | 2:16cv10333 | Federal Ethicon 2327 |
| Brown | Donna E. McIntyre | 2:16cv10353 | Federal Ethicon 2327 |
| Aquino | Emelina | 2:16cv10354 | Federal Ethicon 2327 |
| Clark | Linda Lea Strickland | 2:16cv10356 | Federal Ethicon 2327 |
| Turner | Debra Joyce Hopper | 2:16cv10358 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Heath | Denise L. Dunbar Kenny | 2:16cv10360 | Federal Ethicon 2327 |
| Smith | Michelle Lynn Allen | 2:16cv10361 | Federal Ethicon 2327 |
| Beacon | Judith Claire | 2:16cv10364 | Federal Ethicon 2327 |
| Sloan | Vickie L. Silvers | 2:16cv10365 | Federal Ethicon 2327 |
| Halstead | Myra | 2:16cv10366 | Federal Bard 2187 |
| Maynard | Cynthia Michelle Davis | 2:16cv10368 | Federal Ethicon 2327 |
| McMinn | Darla Jan | 2:16cv10374 | Federal Ethicon 2327 |
| Atkinson | Sheryl Jane Miller | 2:16cv10375 | Federal Ethicon 2327 |
| Simonton | Rosalyn D. | 2:16cv10378 | Federal Ethicon 2327 |
| Stiles | Lynette | 2:16cv10395 | Federal Bard 2187 |
| Mavis | Billie Jean | 2:16cv10398 | Federal Bard 2187 |
| Cole | Robyn J. Souza | 2:16cv10402 | Federal Ethicon 2327 |
| Hodges | Marcia Elizabeth McLeary | 2:16cv10407 | Federal Ethicon 2327 |
| Humphrey | Rebecca Brown | 2:16cv10424 | Federal Ethicon 2327 |
| Ramos | Martha Patricia Alvarez | 2:16cv10453 | Federal Ethicon 2327 |
| Davis | Twila E. Allen | 2:16cv10460 | Federal Ethicon 2327 |
| Macknis | Rita A. | 2:16cv10467 | Federal Ethicon 2327 |
| Wallace | Tracie Foust | 2:16cv10469 | Federal Ethicon 2327 |
| Reyes | Delfina | 2:16cv10470 | Federal Boston Scientific 2326 |
| Schmidt | Tamara | 2:16cv10477 | Federal Ethicon 2327 |
| King | Karen E. | 2:16cv10489 | Federal Ethicon 2327 |
| Maciak | Jacqueline Wampler | 2:16cv10491 | Federal Ethicon 2327 |
| Palazzola | Mildred A. Shackleford McAlister | 2:16cv10493 | Federal Ethicon 2327 |
| Olivieri | Marcia English DeFreitas | 2:16cv10500 | Federal Ethicon 2327 |
| Heidt | Marsha L. | 2:16cv10513 | Federal Ethicon 2327 |
| Smedsrud | Kelly Christian Marsh | 2:16cv10528 | Federal Ethicon 2327 |
| Young | Cheryl F. | 2:16cv10529 | Federal Ethicon 2327 |
| Helton | Patsy L. | 2:16cv10537 | Federal Boston Scientific 2326 |
| Mizerany | Frances Nadine | 2:16cv10543 | Federal Boston Scientific 2326 |
| Garbacik | Antoinette M. Brice McKay | 2:16cv10552 | Federal Ethicon 2327 |
| Gilliam | Elizabeth Lorraine Davis | 2:16cv10555 | Federal Ethicon 2327 |
| Montgomery | Eva Humphries Englebert Sartain | 2:16cv10557 | Federal Ethicon 2327 |
| Hooks | Nicole A. | 2:16cv10558 | Federal Ethicon 2327 |
| Southers | Kim Laurine Goldenberg Marcus | 2:16cv10559 | Federal Ethicon 2327 |
| Hamilton | Cheryl Lee | 2:16cv10590 | Federal Ethicon 2327 |
| Olson | Phyllis | 2:16cv10591 | Federal Ethicon 2327 |
| Abreu | Brenda Rodriguez Diclo | 2:16cv10606 | Federal Ethicon 2327 |
| Allen | Jwan L. | 2:16cv10607 | Federal Ethicon 2327 |
| Stone | Celia Dianne Lamb Dewitt Funiga Kelly Martinez Parkinson | 2:16cv10608 | Federal Ethicon 2327 |
| Jordan | Teresa M. Turner Manasco | 2:16cv10609 | Federal Ethicon 2327 |
| Brunner | Rashell A. Polynone Stark Dimitris | 2:16cv10612 | Federal Ethicon 2327 |
| Manfredonia | Victoria Vittoria | 2:16cv10632 | Federal Ethicon 2327 |
| Jared | Marsha | 2:16cv10633 | Federal Ethicon 2327 |
| Weldon | Judith L. Waller | 2:16cv10646 | Federal Ethicon 2327 |
| Manno | Deborah | 2:16cv10650 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Layne | Julie M. Cole Zimmers | 2:16cv10655 | Federal Ethicon 2327 |
| Fisk | Shana | 2:16cv10657 | Federal Ethicon 2327 |
| Stiner | Terri L. Brandt | 2:16cv10659 | Federal Ethicon 2327 |
| Fox | Mona Rita | 2:16cv10662 | Federal Ethicon 2327 |
| Roberts | Debra | 2:16cv10665 | Federal Ethicon 2327 |
| Colletta | Theresa M. Pascoe | 2:16cv10673 | Federal Ethicon 2327 |
| Boyles | Wanda Jean DeBorel | 2:16cv10680 | Federal Ethicon 2327 |
| Dean | Heidi E. | 2:16cv10685 | Federal Ethicon 2327 |
| Galebach | Ava Strother | 2:16cv10689 | Federal Ethicon 2327 |
| Rocheleau | Susanne Lavonne Little Keever | 2:16cv10690 | Federal Ethicon 2327 |
| Libby | Alison D. | 2:16cv10701 | Federal Ethicon 2327 |
| Brindley | Shirley Mullinax | 2:16cv10726 | Federal Ethicon 2327 |
| Mayes | Julia Kaye Montague Grant Tripp | 2:16cv10727 | Federal Ethicon 2327 |
| Kamish | Corrine Smasal | 2:16cv10732 | Federal Ethicon 2327 |
| Knowles | Martha L. Hylender | 2:16cv10733 | Federal Ethicon 2327 |
| Bowlby | Donna | 2:16cv10735 | Federal Ethicon 2327 |
| Lampert | Katherine | 2:16cv10737 | Federal Ethicon 2327 |
| Kennedy | Judith G. Nichols | 2:16cv10738 | Federal Ethicon 2327 |
| Leckbee | Penny | 2:16cv10743 | Federal Ethicon 2327 |
| Paradee | Beverly Ann Russin | 2:16cv10747 | Federal Ethicon 2327 |
| Mahr | Angela K. Browning | 2:16cv10753 | Federal Ethicon 2327 |
| Price | Lori S. | 2:16cv10754 | Federal Ethicon 2327 |
| Martin | Cheryl L. Nixon | 2:16cv10761 | Federal Ethicon 2327 |
| Tyacke | Donna Lee Davenport | 2:16cv10766 | Federal Ethicon 2327 |
| Kuykendall | Mary F. Morgan Wilkins | 2:16cv10769 | Federal Ethicon 2327 |
| Walsdorf | Julia Haase | 2:16cv10770 | Federal Ethicon 2327 |
| Zeigler | Carolyn | 2:16cv10771 | Federal Ethicon 2327 |
| Scott | Tamalette L. | 2:16cv10774 | Federal Ethicon 2327 |
| Fairchild | Susan Ripley | 2:16cv10776 | Federal Ethicon 2327 |
| D'Antini | Theresa | 2:16cv10778 | Federal Ethicon 2327 |
| Webb | Christine Ann Koinis | 2:16cv10787 | Federal Ethicon 2327 |
| Ritter | Patricia A. Harris Tatum | 2:16cv10795 | Federal Ethicon 2327 |
| Wall | Janet Wilson | 2:16cv10826 | Federal Ethicon 2327 |
| Vicory | Juanita Mae Williamson Shapiro Marshall | 2:16cv10827 | Federal Ethicon 2327 |
| Byars | Cheryl Eckelberry Fields | 2:16cv10828 | Federal Ethicon 2327 |
| Johnson | Loriann Butler | 2:16cv10833 | Federal Ethicon 2327 |
| Brown | Thereasa Ann | 2:16cv10842 | Federal Ethicon 2327 |
| Webster | Mary A. | 2:16cv10856 | Federal Ethicon 2327 |
| Labard | Porsha M. Caines Lewis | 2:16cv10870 | Federal Ethicon 2327 |
| Moser | Patricia G. Inghram Stump | 2:16cv10878 | Federal Ethicon 2327 |
| Sturgeon | Deborah K. Warthen | 2:16cv10880 | Federal Ethicon 2327 |
| McKee | Sharon Kay | 2:16cv10886 | Federal Ethicon 2327 |
| Robinson | Carolyn J. Mays | 2:16cv10891 | Federal Ethicon 2327 |
| Messer | Creasie J. Jackson | 2:16cv10892 | Federal Ethicon 2327 |
| Kee | Deborah (Debbie) G. Weems | 2:16cv10917 | Federal Ethicon 2327 |
| Sargent | Linda L. | 2:16cv10919 | Federal Ethicon 2327 |
| Peare | Dolores J. Varl | 2:16cv10925 | Federal Ethicon 2327 |
| Prince | Leah M. | 2:16cv10940 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Allen | Tanda J. Ford | 2:16cv10943 | Federal Ethicon 2327 |
| Kosakowski | Sonia Alvarado Olivia | 2:16cv10955 | Federal Ethicon 2327 |
| Horton | Colleen S. Fahey | 2:16cv10957 | Federal Ethicon 2327 |
| Sachse | Joyce B. Barber | 2:16cv10958 | Federal Ethicon 2327 |
| Brandt | Jennifer Rubie Allan | 2:16cv10966 | Federal Ethicon 2327 |
| Bullen | Sandra L. | 2:16cv10967 | Federal Ethicon 2327 |
| Levi | Hadassa Daisy Benhur | 2:16cv10968 | Federal Ethicon 2327 |
| Street | Pearl | 2:16cv10969 | Federal Boston Scientific 2326 |
| Green | Myrtle Louise Cisson | 2:16cv10972 | Federal Ethicon 2327 |
| Halbrook | Doris Ann | 2:16cv10973 | Federal Ethicon 2327 |
| Martinez | Tamera I. | 2:16cv10974 | Federal Ethicon 2327 |
| Thomas | Verna L. | 2:16cv10976 | Federal Ethicon 2327 |
| Villa | Elizabeth M. | 2:16cv10977 | Federal Ethicon 2327 |
| Williams | Suzanne P. Hote | 2:16cv10978 | Federal Ethicon 2327 |
| Wirts | Carolyn J. Bartley | 2:16cv10979 | Federal Ethicon 2327 |
| Taylor | Charissa Austin | 2:16cv10981 | Federal Ethicon 2327 |
| Rockwell | Judy Evon Beatty | 2:16cv10984 | Federal Ethicon 2327 |
| Burchette | Kimberly Gail Via Boone | 2:16cv10985 | Federal Ethicon 2327 |
| Trembly | Karla J. Gibson | 2:16cv10986 | Federal Ethicon 2327 |
| Hern | Rena Fizer | 2:16cv10989 | Federal Ethicon 2327 |
| Villa | Shirley | 2:16cv10992 | Federal Ethicon 2327 |
| Crittenden | Kendall Russ Hobbs | 2:16cv10993 | Federal Ethicon 2327 |
| Smith | Ellen Sheahan | 2:16cv11023 | Federal Ethicon 2327 |
| Sanchez | Shady Jo Prieto Foust | 2:16cv11029 | Federal Ethicon 2327 |
| Newhouse | Dawn Jean F. Stuard Joslin Marsh Powell | 2:16cv11036 | Federal Ethicon 2327 |
| Fitzpatrick | Helen A. Hauptman | 2:16cv11042 | Federal Ethicon 2327 |
| Folk | Kathy Lee Bradberry Miller Gribben Distefano | 2:16cv11043 | Federal Ethicon 2327 |
| Froust | Sandra S. G. Smith | 2:16cv11046 | Federal Ethicon 2327 |
| Gandy | Elnora D. | 2:16cv11047 | Federal Ethicon 2327 |
| Hassan | Libertad Prado | 2:16cv11048 | Federal Ethicon 2327 |
| Johnson | Wendy Gail | 2:16cv11052 | Federal Ethicon 2327 |
| Keene | Nora Virginia | 2:16cv11053 | Federal Ethicon 2327 |
| Collins | Brittany Lynn McElroy | 2:16cv11056 | Federal Ethicon 2327 |
| Raynor | Linda J. Johnson | 2:16cv11057 | Federal Ethicon 2327 |
| Rivera | Jodi | 2:16cv11058 | Federal Ethicon 2327 |
| Rogers | Juanita Sylvia Luna | 2:16cv11060 | Federal Ethicon 2327 |
| Weatherwax | Kathleen E. Burns | 2:16cv11062 | Federal Ethicon 2327 |
| Bouchard | Mary Jeanne | 2:16cv11063 | Federal Ethicon 2327 |
| Bowling | Tina C. Roark Sessoms Bowling | 2:16cv11064 | Federal Ethicon 2327 |
| Brown | Virginia G. Ray Garner | 2:16cv11065 | Federal Ethicon 2327 |
| Davis | Bridget M. Brosius O'Leary | 2:16cv11066 | Federal Ethicon 2327 |
| Backus | Susan Diane Woiff Lederman | 2:16cv11067 | Federal Ethicon 2327 |
| Bailes | Ethel Inez Green Walker | 2:16cv11068 | Federal Ethicon 2327 |
| Barrett | Marion Lucille | 2:16cv11069 | Federal Ethicon 2327 |
| Bell | Debora Jean Lee | 2:16cv11070 | Federal Ethicon 2327 |
| Dugan | Kimberley A. | 2:16cv11071 | Federal Ethicon 2327 |
| Hinkle | Kim | 2:16cv11072 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hoskins | Robin L. Grindle | 2:16cv11073 | Federal Ethicon 2327 |
| Lucas | Tracy D. | 2:16cv11075 | Federal Ethicon 2327 |
| McCaslin | Cristi Yvonne Brown Black | 2:16cv11076 | Federal Ethicon 2327 |
| Morrison | Jackie Lynn | 2:16cv11077 | Federal Ethicon 2327 |
| Penaq | Esmeralda Pena | 2:16cv11078 | Federal Ethicon 2327 |
| Wilkinson | Gail L. Crowther Blake Wilson Brady | 2:16cv11081 | Federal Ethicon 2327 |
| Wittmer | Katherine Gordon | 2:16cv11082 | Federal Ethicon 2327 |
| Calloway | Linda G. Faries | 2:16cv11085 | Federal Ethicon 2327 |
| Hill | Rebecca D. | 2:16cv11086 | Federal Ethicon 2327 |
| Owens | Jennifer Lynn Lane Turner Butler | 2:16cv11087 | Federal Ethicon 2327 |
| Chase | Peggy Doreen Padgett | 2:16cv11089 | Federal Ethicon 2327 |
| Connolly | Marguerite C. Cruise | 2:16cv11091 | Federal Ethicon 2327 |
| Feiteira | Joana Pimentel | 2:16cv11093 | Federal Ethicon 2327 |
| McNabb | Stephanie Charest Wensil Andrade Townsan | 2:16cv11094 | Federal Ethicon 2327 |
| McCormack | Shirley Cox | 2:16cv11122 | Federal Ethicon 2327 |
| Holic | Rosemary Russell | 2:16cv11123 | Federal Ethicon 2327 |
| Smith | Michele Maddox | 2:16cv11125 | Federal Ethicon 2327 |
| Shifrel | Lorraine L. | 2:16cv11127 | Federal Ethicon 2327 |
| Troyer | Cherie Laurena Hamby Brown | 2:16cv11128 | Federal Ethicon 2327 |
| Johnson | Della Renee | 2:16cv11132 | Federal Ethicon 2327 |
| Diggs | Kathleen | 2:16cv11165 | Federal Ethicon 2327 |
| Walsh | Phyllis Wasielewski | 2:16cv11185 | Federal Ethicon 2327 |
| Abbott | Crystal Gale | 2:16cv11187 | Federal Ethicon 2327 |
| Owens | Ruth A. Carper Sunnaborg | 2:16cv11189 | Federal Ethicon 2327 |
| Phillips | Mary | 2:16cv11190 | Federal Ethicon 2327 |
| Caison | Sheila P. | 2:16cv11192 | Federal Ethicon 2327 |
| Fazah | Marian M. George | 2:16cv11195 | Federal Ethicon 2327 |
| Gentry | Suzanne Jane Spainhour | 2:16cv11203 | Federal Ethicon 2327 |
| Bartz | Amy J. | 2:16cv11209 | Federal Ethicon 2327 |
| Koenig | Terri Jean | 2:16cv11214 | Federal Ethicon 2327 |
| Stringfellow | Dianna L. Goolsby | 2:16cv11216 | Federal Ethicon 2327 |
| Torres | Laura Veronica Ramon | 2:16cv11229 | Federal Ethicon 2327 |
| Burchard | Barbi J. | 2:16cv11230 | Federal Ethicon 2327 |
| Lord | Lisa L. Schmerbeck | 2:16cv11231 | Federal Ethicon 2327 |
| Dowell | Donna Lee | 2:16cv11232 | Federal Ethicon 2327 |
| Patrick | Lisa Michelle | 2:16cv11236 | Federal Ethicon 2327 |
| Rowland | Virginia A. Medina | 2:16cv11239 | Federal Ethicon 2327 |
| Cox | Rhonda Rena Moore | 2:16cv11240 | Federal Ethicon 2327 |
| Chavez | Veronica D. | 2:16cv11242 | Federal Ethicon 2327 |
| Iverson | Marilyn Irene Thrailkill | 2:16cv11243 | Federal Ethicon 2327 |
| Cook | Annette R. | 2:16cv11244 | Federal Ethicon 2327 |
| Ortega | Julieta L. Rivera | 2:16cv11245 | Federal Ethicon 2327 |
| Leyba | Karen Dominguez | 2:16cv11249 | Federal Ethicon 2327 |
| Rich | Joann Sturgill | 2:16cv11253 | Federal Ethicon 2327 |
| Bales | Paula I. | 2:16cv11257 | Federal Ethicon 2327 |
| Berg | Patricia Edwards | 2:16cv11258 | Federal Ethicon 2327 |
| Hutson | Vicki Chapman Wood | 2:16cv11259 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cinque | Diana L. Snyder Neveu | 2:16cv11260 | Federal Ethicon 2327 |
| Copenhaver | Tammy S. Hartman | 2:16cv11261 | Federal Ethicon 2327 |
| Watson | Darcy | 2:16cv11263 | Federal Ethicon 2327 |
| Potter | Rhonda | 2:16cv11264 | Federal Ethicon 2327 |
| Tinsley | Hazel Cecile Spooner | 2:16cv11265 | Federal Ethicon 2327 |
| Pepper | Kristie Renae Ragan | 2:16cv11277 | Federal Ethicon 2327 |
| Berrier | Dawn E. | 2:16cv11280 | Federal Ethicon 2327 |
| Janke | Melba Williams Franzee | 2:16cv11285 | Federal Ethicon 2327 |
| Cooke | Jana L. Bartlett Eller Reed | 2:16cv11286 | Federal Ethicon 2327 |
| Jones | Cheryl Lynn Gloria Venetia | 2:16cv11290 | Federal Ethicon 2327 |
| Turpen | Christina Stauffer | 2:16cv11291 | Federal Ethicon 2327 |
| Faulkner | Violet | 2:16cv11296 | Federal Ethicon 2327 |
| Roche | Kathleen Ann Weeks | 2:16cv11298 | Federal Ethicon 2327 |
| Bearcomesout | Victoria Seminole Roland | 2:16cv11309 | Federal Ethicon 2327 |
| Saxon | Peggy B. | 2:16cv11312 | Federal Ethicon 2327 |
| Bonaccorsi | Kathleen A. McClain | 2:16cv11313 | Federal Ethicon 2327 |
| Daugherty | Judith Anne Boyd | 2:16cv11314 | Federal Ethicon 2327 |
| Duke | Linda L. | 2:16cv11315 | Federal Ethicon 2327 |
| Pettinger | Gail | 2:16cv11317 | Federal Ethicon 2327 |
| Greer | Ellen Picker | 2:16cv11322 | Federal Ethicon 2327 |
| Saunders | Mary R. Birdwell | 2:16cv11323 | Federal Ethicon 2327 |
| Peters | Laura C. | 2:16cv11325 | Federal Ethicon 2327 |
| Hobbs | Caroline Tofflemire | 2:16cv11327 | Federal Ethicon 2327 |
| Mabry | Angela Elaine | 2:16cv11370 | Federal Ethicon 2327 |
| Schrier | Tammy Sweet | 2:16cv11372 | Federal Ethicon 2327 |
| Stroud | Mary A. Bollenger | 2:16cv11375 | Federal Ethicon 2327 |
| Kulman | Julianne Waatti | 2:16cv11376 | Federal Ethicon 2327 |
| Edgett | Karen Mechelle Valentine Hively | 2:16cv11378 | Federal Ethicon 2327 |
| Burckette | Tina Lynn Duncan Dudney | 2:16cv11381 | Federal Ethicon 2327 |
| Dixon | Jane Marie Nelms | 2:16cv11384 | Federal Ethicon 2327 |
| Graham | Elizabeth L. Leslie | 2:16cv11390 | Federal Ethicon 2327 |
| White | Christina M. Ohmer | 2:16cv11391 | Federal Ethicon 2327 |
| Hymer | Katherine Leigh | 2:16cv11426 | Federal Ethicon 2327 |
| Green | Claudia E. Cainzo | 2:16cv11430 | Federal Ethicon 2327 |
| Nichols | Vickie A. Harris | 2:16cv11434 | Federal Ethicon 2327 |
| Johnson | Carol Lewis Crockett | 2:16cv11436 | Federal Ethicon 2327 |
| Sadler | Barbara Jean Kras | 2:16cv11447 | Federal Ethicon 2327 |
| Ball | Linda Kay | 2:16cv11448 | Federal Ethicon 2327 |
| Lorance | Daisy Mae Smith | 2:16cv11449 | Federal Ethicon 2327 |
| Usrey | Laura J. Emerson | 2:16cv11459 | Federal Ethicon 2327 |
| Jones | Karen | 2:16cv11460 | Federal Ethicon 2327 |
| Hyatt | Peggy Lee Jenkins | 2:16cv11461 | Federal Ethicon 2327 |
| Shyken | Marla J. | 2:16cv11462 | Federal Ethicon 2327 |
| Wright | Carolyn J. | 2:16cv11463 | Federal Ethicon 2327 |
| Martinez | Norma Rocha | 2:16cv11464 | Federal Ethicon 2327 |
| Williams | Leila Audrey Durham | 2:16cv11465 | Federal Ethicon 2327 |
| Kelley | Shirley M. | 2:16cv11467 | Federal Ethicon 2327 |
| Donato | Patricia | 2:16cv11468 | Federal Ethicon 2327 |
| Brooks | Linda J. Lewis | 2:16cv11469 | Federal Ethicon 2327 |
| Schaubhut | Christine Wynant | 2:16cv11470 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Crawford | Sheila | 2:16cv11471 | Federal Ethicon 2327 |
| Lopez | Monica Castaneda | 2:16cv11472 | Federal Ethicon 2327 |
| Gladden | Kathy Dian Driscoll | 2:16cv11473 | Federal Ethicon 2327 |
| Dafcik | Carolyn J. Pachesine | 2:16cv11474 | Federal Ethicon 2327 |
| Emerson | Adelia Rocha Dergan Lupercio | 2:16cv11477 | Federal Ethicon 2327 |
| Kothenbeutel | Thelma L. Ringel Keith | 2:16cv11478 | Federal Ethicon 2327 |
| Wiltsey | Roseann Helene | 2:16cv11479 | Federal Ethicon 2327 |
| Green | Margie Marie | 2:16cv11480 | Federal Ethicon 2327 |
| Ramkissoon | Caroline | 2:16cv11483 | Federal Ethicon 2327 |
| Knoke | Ruth A. Boling Harding Dorsey | 2:16cv11486 | Federal Ethicon 2327 |
| Hunt | Paula Marie Hudgins Hastings | 2:16cv11487 | Federal Ethicon 2327 |
| Good | Teresa Paige | 2:16cv11489 | Federal Ethicon 2327 |
| Short | Debra S. Jearlds | 2:16cv11493 | Federal Ethicon 2327 |
| Ribeiro | Rosana | 2:16cv11495 | Federal Ethicon 2327 |
| Enslen | Ellen M. | 2:16cv11497 | Federal Ethicon 2327 |
| Kessler | Sheila M. Heronemus | 2:16cv11498 | Federal Ethicon 2327 |
| Guzman | Alicia J. Matthews Bradshaw | 2:16cv11506 | Federal Ethicon 2327 |
| Gelinas | Cheryl A. | 2:16cv11516 | Federal Ethicon 2327 |
| Mccleary | Marian A. Lantz-Madison | 2:16cv11517 | Federal Ethicon 2327 |
| Bryant | Betty J. | 2:16cv11519 | Federal Ethicon 2327 |
| Hamlin | Dorothy C. | 2:16cv11521 | Federal Ethicon 2327 |
| Stewart | Cheryl L. Graff | 2:16cv11522 | Federal Ethicon 2327 |
| Baxter | Kimberly Stimson | 2:16cv11524 | Federal Ethicon 2327 |
| Blau | Reba E. Hamilin | 2:16cv11526 | Federal Ethicon 2327 |
| Perales | Alicia O. | 2:16cv11527 | Federal Ethicon 2327 |
| Galan | Rosatta J. | 2:16cv11528 | Federal Ethicon 2327 |
| Bergstrom | Lynnita Jean Peel | 2:16cv11530 | Federal Ethicon 2327 |
| Cardiel | Rosa M. | 2:16cv11532 | Federal Ethicon 2327 |
| England | Mary Frances Sunderland | 2:16cv11533 | Federal Ethicon 2327 |
| Nix | Jeanine D. Yvonne Donaldson | 2:16cv11538 | Federal Ethicon 2327 |
| Cox | Mildred L. Hauskins | 2:16cv11539 | Federal Ethicon 2327 |
| Mungia | Nydia Leonor Saenz | 2:16cv11543 | Federal Ethicon 2327 |
| Butler | Rachel Dawn | 2:16cv11544 | Federal Ethicon 2327 |
| Thompson | Ruth C. | 2:16cv11546 | Federal Ethicon 2327 |
| Triana | Caridad Colina Sanchez | 2:16cv11547 | Federal Ethicon 2327 |
| Taves | Donna Treadway | 2:16cv11548 | Federal Ethicon 2327 |
| Davis | Denise Sissenspin Silvernail | 2:16cv11554 | Federal Ethicon 2327 |
| Bressler | Dorothea | 2:16cv11558 | Federal Ethicon 2327 |
| Wilson | Charlene | 2:16cv11561 | Federal Ethicon 2327 |
| Arrington | Teresa Renee League | 2:16cv11586 | Federal Ethicon 2327 |
| Ritter | Majorie Edwards L. | 2:16cv11587 | Federal Ethicon 2327 |
| Brannon | Tammy L. | 2:16cv11598 | Federal Ethicon 2327 |
| Holderbaum | Helen Juanita | 2:16cv11603 | Federal Ethicon 2327 |
| Thornhill | Roxann Joy | 2:16cv11604 | Federal Ethicon 2327 |
| Gonzales | Eileen Morrison Hruzek | 2:16cv11605 | Federal Ethicon 2327 |
| Shearer | Cynthia Gordon | 2:16cv11607 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Burt | Beverly Burress | 2:16cv11608 | Federal Ethicon 2327 |
| Phillips | Brenda Ray | 2:16cv11609 | Federal Ethicon 2327 |
| Queen | Rosemarie Alaway Bercier | 2:16cv11610 | Federal Ethicon 2327 |
| Berney | Sherry Y. | 2:16cv11611 | Federal Ethicon 2327 |
| Shannon | Sonya D. Tolbert | 2:16cv11615 | Federal Ethicon 2327 |
| Durgan | Terri Lynn Torneden | 2:16cv11617 | Federal Ethicon 2327 |
| Smead | Carol Ann Graham | 2:16cv11618 | Federal Ethicon 2327 |
| Rivera | Denise | 2:16cv11619 | Federal Ethicon 2327 |
| Sinn | Mary Beth | 2:16cv11620 | Federal Ethicon 2327 |
| Michels | Elizabeth Petry | 2:16cv11634 | Federal Ethicon 2327 |
| Glover | Jaynece Adele Hendrickson | 2:16cv11637 | Federal Ethicon 2327 |
| Paul | Yvette Marie Hull Guyer Pull | 2:16cv11638 | Federal Ethicon 2327 |
| Smith | Christina Elizabeth | 2:16cv11645 | Federal Ethicon 2327 |
| Vanwijnen | Mary Ellen Parslow | 2:16cv11646 | Federal Ethicon 2327 |
| Collins | Melissa | 2:16cv11649 | Federal Ethicon 2327 |
| Baber | Amelia Margaret Warrick | 2:16cv11650 | Federal Ethicon 2327 |
| Rivers | Vanessa Anderson Louise | 2:16cv11668 | Federal Ethicon 2327 |
| Harris | Jacklyn Dawn | 2:16cv11671 | Federal Ethicon 2327 |
| Benson | Kathy Myers | 2:16cv11679 | Federal Ethicon 2327 |
| Lonergan | Naomi | 2:16cv11699 | Federal Ethicon 2327 |
| Gunick | Joan E. Newport | 2:16cv11701 | Federal Ethicon 2327 |
| Pate | Tarena Irene Jenkins | 2:16cv11708 | Federal Ethicon 2327 |
| Haddad | Chantal | 2:16cv11711 | Federal Ethicon 2327 |
| Stringer | Anita Lynn Archer | 2:16cv11712 | Federal Ethicon 2327 |
| Clements | Naomi E. Poe | 2:16cv11718 | Federal Ethicon 2327 |
| Richardson | Georgia Taylor Sneed | 2:16cv11721 | Federal Ethicon 2327 |
| Kingcade | Deborah A. Gaidos | 2:16cv11722 | Federal Ethicon 2327 |
| Alexander | Pamela Holloway Whiddon | 2:16cv11724 | Federal Ethicon 2327 |
| Smith | Pamela Lee Lange | 2:16cv11725 | Federal Ethicon 2327 |
| Rubalcado | Ida | 2:16cv11734 | Federal Ethicon 2327 |
| Johnson | Marcella D. Gail Spears | 2:16cv11735 | Federal Ethicon 2327 |
| Nathans | Jan I. Pfister Salas Hodges | 2:16cv11753 | Federal Ethicon 2327 |
| Wells | Aleaha Gail Stephenson Lockhart | 2:16cv11754 | Federal Ethicon 2327 |
| Johnson | SharonTeresa | 2:16cv11756 | Federal Bard 2187 |
| Higginbotham | Barbara L. | 2:16cv11757 | Federal Ethicon 2327 |
| Leone | Crystal L. | 2:16cv11761 | Federal Ethicon 2327 |
| Marino | Cheryl Ann Nardi | 2:16cv11770 | Federal Ethicon 2327 |
| Shuler | Kimberley Lowry | 2:16cv11774 | Federal Ethicon 2327 |
| Collins-Johnson | Mary L. Smith | 2:16cv11778 | Federal Ethicon 2327 |
| Clemons | Vivian Faye McCrainey | 2:16cv11779 | Federal Ethicon 2327 |
| Mason | Jewel A. Fletcher Dixon | 2:16cv11781 | Federal Ethicon 2327 |
| Harvey | Eileen | 2:16cv11782 | Federal Ethicon 2327 |
| Glaze | Sandra Geenstra Gonda | 2:16cv11784 | Federal Ethicon 2327 |
| Novelo | Jessica J. Miller | 2:16cv11833 | Federal Ethicon 2327 |
| McDougall | Lynn M. Knight | 2:16cv11834 | Federal Ethicon 2327 |
| Wallace | Sandra Farmer | 2:16cv11835 | Federal Ethicon 2327 |
| Gill | Rita S. Obenoskey | 2:16cv11838 | Federal Ethicon 2327 |
| Verner | Donna Anita | 2:16cv11839 | Federal Ethicon 2327 |
| Beal | Brenda L. Miller | 2:16cv11840 | Federal Ethicon 2327 |
| Katchmazenski | Edith Beril Edenburn | 2:16cv11841 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Caserta | Liduvina Aparicio | 2:16cv11865 | Federal Ethicon 2327 |
| Just | Denise | 2:16cv11877 | Federal Ethicon 2327 |
| Moreno | Ethel | 2:16cv11877 | Federal Ethicon 2327 |
| Rollo-Marter | Loren | 2:16cv11877 | Federal Ethicon 2327 |
| Sinclair | Darlene | 2:16cv11877 | Federal Ethicon 2327 |
| Dopp | Gail | 2:16cv11881 | Federal Ethicon 2327 |
| Green | Mary | 2:16cv11881 | Federal Ethicon 2327 |
| Hagens | Angela | 2:16cv11881 | Federal Ethicon 2327 |
| Harris-Hall | Karen | 2:16cv11881 | Federal Ethicon 2327 |
| Foster | Kathy Elaine | 2:16cv11923 | Federal Ethicon 2327 |
| Russell | Bettie J. Harris | 2:16cv11926 | Federal Ethicon 2327 |
| Hickman | Laura L. Shoemaker | 2:16cv11927 | Federal Ethicon 2327 |
| Riley | Sue Ann | 2:16cv11929 | Federal Ethicon 2327 |
| McDonald | Nancy Dotson | 2:16cv11930 | Federal Ethicon 2327 |
| Bowman | Diana Kay | 2:16cv11932 | Federal Ethicon 2327 |
| Morgart | Patricia G. Schuster | 2:16cv11934 | Federal Ethicon 2327 |
| Young | Rebecca Ann Becky Lawrence | 2:16cv11943 | Federal Ethicon 2327 |
| Hunt | Margie | 2:16cv11947 | Federal Ethicon 2327 |
| Roderick | Mary Debra Hatcher | 2:16cv11959 | Federal Ethicon 2327 |
| Wright | Carolyn Rollins | 2:16cv11960 | Federal Ethicon 2327 |
| Morgan | Sharron M. Johns Johnson | 2:16cv11966 | Federal Ethicon 2327 |
| Brook | Pamela H. Moore | 2:16cv11967 | Federal Ethicon 2327 |
| Mattina | Tammy J. Hamil Byrd | 2:16cv11968 | Federal Ethicon 2327 |
| Bitzer | Janet | 2:16cv11969 | Federal Ethicon 2327 |
| Rodriguez | Ann | 2:16cv11970 | Federal Ethicon 2327 |
| Johnson | Annie McCall | 2:16cv11973 | Federal Ethicon 2327 |
| Shivener | Amy M. Eldridge | 2:16cv11975 | Federal Ethicon 2327 |
| Gregowica | Brenda | 2:16cv11976 | Federal Ethicon 2327 |
| Merrill | Jean Garrett | 2:16cv11994 | Federal Ethicon 2327 |
| Del Conte | Rebecca | 2:16cv11996 | Federal Ethicon 2327 |
| Rivera | Tracie A. Storey Mascarenas | 2:16cv11997 | Federal Ethicon 2327 |
| Stewart | Christine Hollen | 2:16cv11998 | Federal Ethicon 2327 |
| Yero | Brigitte Carroy Griese Kemp | 2:16cv12000 | Federal Ethicon 2327 |
| Haugen | Patricia Ann Mulheron | 2:16cv12001 | Federal Ethicon 2327 |
| Pittman | Annette B. Still | 2:16cv12002 | Federal Ethicon 2327 |
| Talley | Judith A. Carter | 2:16cv12003 | Federal Ethicon 2327 |
| Van Pelt | Deborah A. Squires Preston | 2:16cv12004 | Federal Ethicon 2327 |
| Miller | Grace A. Clemons | 2:16cv12005 | Federal Ethicon 2327 |
| Williamson | Amy Pierce Karwowski | 2:16cv12008 | Federal Ethicon 2327 |
| Silberman | Bella Sternbarn | 2:16cv12011 | Federal Ethicon 2327 |
| Leal | Cristina Skally | 2:16cv12012 | Federal Ethicon 2327 |
| Livingston | Patricia A. Brotherton | 2:16cv12013 | Federal Ethicon 2327 |
| Hall | Pamela J. | 2:16cv12014 | Federal Ethicon 2327 |
| Amato | Catherine Minidis | 2:16cv12015 | Federal Ethicon 2327 |
| Donovan | Cathaleen Maude | 2:16cv12016 | Federal Ethicon 2327 |
| Smith | Bridgette T. | 2:16cv12017 | Federal AMS 2325 |
| Flores | Dianna Diana M. | 2:16cv12020 | Federal Ethicon 2327 |
| Hayhurst | Denise Busby | 2:16cv12025 | Federal Ethicon 2327 |
| Monforte | Theresa M. | 2:16cv12040 | Federal Ethicon 2327 |
| Chandler | Bonnie B. | 2:16cv12045 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hill | Sherry E. | 2:16cv12046 | Federal Ethicon 2327 |
| Zimmerman | Jewel D. Baerg | 2:16cv12048 | Federal Ethicon 2327 |
| Robinson | Diana Madden | 2:16cv12051 | Federal Ethicon 2327 |
| Baker | Teresa A. | 2:16cv12054 | Federal Ethicon 2327 |
| Uriarte | Ligia Bonilla Giconda | 2:16cv12057 | Federal Ethicon 2327 |
| Tomalewicz | Thelma Rangel | 2:16cv12058 | Federal Ethicon 2327 |
| Bainter | Jacquelin Thompson | 2:16cv12060 | Federal Ethicon 2327 |
| Mains | Donna | 2:16cv12061 | Federal Ethicon 2327 |
| Kehoe | Deanne M. Nurnberg | 2:16cv12065 | Federal Ethicon 2327 |
| Krajewski | Gayle Patricia Buchar Moher | 2:16cv12067 | Federal Ethicon 2327 |
| Castillo | Ramona L. | 2:16cv12069 | Federal Ethicon 2327 |
| Gosser | Audrey Muelleman Dziedzinski | 2:16cv12070 | Federal Ethicon 2327 |
| Baez-Navedo | Arlene | 2:16cv12097 | Federal Ethicon 2327 |
| Anderson | Jeanne K. Kathryn Smisek | 2:16cv12109 | Federal Ethicon 2327 |
| Hemond | Kimberly A. Lewis | 2:16cv12111 | Federal Ethicon 2327 |
| Graziano | Phyllis | 2:16-cv12118 | Federal Ethicon 2327 |
| Mick | Rita Jones | 2:16cv12120 | Federal Ethicon 2327 |
| Frandsen | Judy Summers | 2:16cv12121 | Federal Ethicon 2327 |
| Taylor | Sharon Lee | 2:16cv12125 | Federal Ethicon 2327 |
| Winn | Terry Helphingstine Thomson Wright | 2:16cv12154 | Federal Ethicon 2327 |
| Black | Joan M. Joanie Amatore | 2:16cv12155 | Federal Ethicon 2327 |
| Hoyle | Cathy A. | 2:16cv12161 | Federal Bard 2187 |
| Jones | Dana M. Harris Nelson Shea Richardson | 2:16cv12164 | Federal Ethicon 2327 |
| Russell | Marqueta Schrader | 2:16cv12166 | Federal Ethicon 2327 |
| Madsen | Diane W. | 2:16cv12167 | Federal Ethicon 2327 |
| Wagner | Maxine L. Hall | 2:16cv12170 | Federal Ethicon 2327 |
| Cate | Amy J. | 2:16cv12175 | Federal Ethicon 2327 |
| Suttles | Edna Rector | 2:16cv12181 | Federal Ethicon 2327 |
| Payne | Donna | 2:16cv12182 | Federal Ethicon 2327 |
| Gilbert | Cynthia | 2:16cv12195 | Federal Ethicon 2327 |
| Baker | Jelicious Ann Lay | 2:16cv12198 | Federal Ethicon 2327 |
| Jones | Bonnie F. Pondera | 2:16cv12199 | Federal Ethicon 2327 |
| Entrekin | Deborah R. Scott Tomlinson | 2:16cv12211 | Federal Ethicon 2327 |
| Briley | Mildred L. | 2:16cv12214 | Federal Ethicon 2327 |
| Yaniz | Amy Amey | 2:16cv12215 | Federal Ethicon 2327 |
| Morgan | Linda L. Fowler | 2:16cv12216 | Federal Ethicon 2327 |
| Neth | Cara J. | 2:16cv12217 | Federal Ethicon 2327 |
| Aderholt | Kimberly Everett | 2:16cv12218 | Federal Ethicon 2327 |
| Sons | Lola C. | 2:16cv12221 | Federal Ethicon 2327 |
| Pemberton | Melody Dickson | 2:16cv12222 | Federal Ethicon 2327 |
| Davis | Karleen Bonne | 2:16cv12223 | Federal Ethicon 2327 |
| Naret | Helen Paulson | 2:16cv12227 | Federal Ethicon 2327 |
| Taylor | Lynn A. | 2:16cv12228 | Federal Ethicon 2327 |
| Pantoja | Tracy Lynn | 2:16cv12229 | Federal Ethicon 2327 |
| Fueri | Mary A. Porter | 2:16cv12231 | Federal Ethicon 2327 |
| Hattan | Janet M. | 2:16cv12234 | Federal Ethicon 2327 |
| Corcoran | Patricia M. Berry | 2:16cv12235 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pancharian | Carolyn Elizabeth Graf | 2:16cv12236 | Federal Ethicon 2327 |
| Flowers | Elizabeth Anne Gilliand | 2:16cv12237 | Federal Ethicon 2327 |
| Moore | Annette J. | 2:16cv12238 | Federal Ethicon 2327 |
| Joines | Louise Combs | 2:16cv12239 | Federal Ethicon 2327 |
| Hughes | Mary Dean Bailey | 2:16cv12243 | Federal Ethicon 2327 |
| Crider | Mary Lou | 2:16cv12246 | Federal Ethicon 2327 |
| Houtz | Sharon | 2:16cv12250 | Federal Ethicon 2327 |
| Sabol | Beverly Phlyllis DuBois | 2:16cv12253 | Federal Ethicon 2327 |
| Rhine | JoAnna M. Flanagan | 2:16cv12255 | Federal Ethicon 2327 |
| Rees | Joyce E. Bias | 2:16cv12259 | Federal Ethicon 2327 |
| Fiori | Marjorie Davis | 2:16cv12260 | Federal Ethicon 2327 |
| Snow | Gena | 2:16cv12263 | Federal Ethicon 2327 |
| Wiblin | Viola G. Kinzer Shrewsbury | 2:16cv12290 | Federal Ethicon 2327 |
| Just | Christina C. Bujalski | 2:16cv12298 | Federal Ethicon 2327 |
| Morrison | Deidra Grosse | 2:16cv12310 | Federal Ethicon 2327 |
| Alexander | Stephanie Lee Hogan | 2:16cv12315 | Federal Ethicon 2327 |
| Barter | Leisel Forrester Barnett | 2:16cv12318 | Federal Ethicon 2327 |
| Burton | Karla Renee Spence Harris | 2:16cv12319 | Federal Ethicon 2327 |
| Jones | Donna Virginia | 2:16cv12320 | Federal Ethicon 2327 |
| Powell | Eddie-Jo Helen St. Pierre-Powell | 2:16cv12321 | Federal Ethicon 2327 |
| Walters | Melissa Renee Rector | 2:16cv12325 | Federal Boston Scientific 2326 |
| McCarty | Carolyn E. Stepp | 2:16cv12346 | Federal Ethicon 2327 |
| Randall | Gladys M. Van Antwerp Howell | 2:16cv12347 | Federal Ethicon 2327 |
| Hopkins-Butler | Tamara | 2:16cv12348 | Federal Ethicon 2327 |
| Thomas | Mary Alice | 2:16cv12351 | Federal Ethicon 2327 |
| Cheek | Judy L. Gilbert | 2:16cv12352 | Federal Ethicon 2327 |
| Siegel | Janet C. Paukent-Siegel Juchnowski | 2:16cv12353 | Federal Ethicon 2327 |
| Steele | Julia Boylee Killen | 2:16cv12354 | Federal Ethicon 2327 |
| Winders | Karyn Marks | 2:16cv12356 | Federal Ethicon 2327 |
| Nutt | Amy Diane Potter | 2:16cv12357 | Federal Ethicon 2327 |
| Sparks | Felcie E. | 2:16cv12358 | Federal Ethicon 2327 |
| Trimm | Myrtle V. St. Clair-Munoz | 2:16cv12360 | Federal Ethicon 2327 |
| Maupins | Saunsira Theresa Welch | 2:16cv12364 | Federal Ethicon 2327 |
| Stevens | Patricia Jean Flowers | 2:16cv12371 | Federal Ethicon 2327 |
| Cuesta | Antonia M. | 2:16cv12372 | Federal Ethicon 2327 |
| Bellew | Lori Anne Greer | 2:16cv12375 | Federal Ethicon 2327 |
| Tredick | Kimberly J. | 2:16cv12380 | Federal Ethicon 2327 |
| Dickson | Kelley Elizabeth | 2:16cv12381 | Federal Ethicon 2327 |
| Smith | Jennifer June | 2:16cv12393 | Federal Ethicon 2327 |
| Jenkins | Teresa | 2:16cv12394 | Federal Ethicon 2327 |
| Evans | Staci Varbel Padilla | 2:16cv12398 | Federal Ethicon 2327 |
| Bartee | Mary Lawanda | 2:16cv12399 | Federal Ethicon 2327 |
| Mills | Melanie Sue Burnes | 2:16cv12416 | Federal Ethicon 2327 |
| McCoy | Judy Diane Talley | 2:16cv12418 | Federal Ethicon 2327 |
| Higgins | Thelma Jean Williams | 2:16cv12430 | Federal Ethicon 2327 |
| Fryman | Janice Adams King | 2:16cv12431 | Federal Ethicon 2327 |
| Elrod | Virginia | 2:16cv12433 | Federal Ethicon 2327 |
| Emswiler | Sherry L. Huff | 2:16cv12436 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Storey | Elizabeth June Keeling | 2:16cv12439 | Federal Ethicon 2327 |
| Moskovits | Paula Basha | 2:16cv12442 | Federal Ethicon 2327 |
| Bouathong | Odessa DeZeeuw | 2:16cv12444 | Federal Ethicon 2327 |
| Rose | Darla F. Bolin | 2:16cv12445 | Federal Ethicon 2327 |
| Diaz | Angelica M. Ponce | 2:16cv12448 | Federal Ethicon 2327 |
| Cox | Jessica Ann | 2:16cv12452 | Federal Ethicon 2327 |
| Duggan | Florence | 2:16cv12453 | Federal Ethicon 2327 |
| Schwartz | Vicki R. Feingold | 2:16cv12454 | Federal Ethicon 2327 |
| Viens | Ann L. | 2:16cv12457 | Federal Ethicon 2327 |
| Avila | Janeth Vasconez | 2:16cv12461 | Federal AMS 2325 |
| Diaz | Olivia D. Ann | 2:16cv12480 | Federal Ethicon 2327 |
| Pavez | Hilda Alvarez Jimenez Alcaide | 2:16cv12483 | Federal Ethicon 2327 |
| Bowers | Barbara Louise | 2:16cv12484 | Federal Boston Scientific 2326 |
| Stein | Sally | 2:16cv12485 | Federal Ethicon 2327 |
| Fitch | Susan | 2:16cv12487 | Federal Ethicon 2327 |
| Tiemann | Linda Sue Kempa | 2:16cv12488 | Federal Ethicon 2327 |
| Denison | Jennifer Rose Shafer | 2:16cv12489 | Federal Ethicon 2327 |
| Davidson | Diana | 2:16cv12508 | Federal Ethicon 2327 |
| Johnson | Ruth E. Schaefer Morrill | 2:16cv12524 | Federal Ethicon 2327 |
| Wheeler | Gloria A. Bock Beardslee | 2:16cv12525 | Federal Ethicon 2327 |
| Wright | Rhonda Anne Hale Gann | 2:16cv12530 | Federal Ethicon 2327 |
| Echols | Debra Deborah K. Barker | 2:16cv12532 | Federal Ethicon 2327 |
| Tolley | Denise L. Ferguson Hilton | 2:16cv12533 | Federal Ethicon 2327 |
| Ramsey | Brenda Kay Peddy Smith | 2:16cv12534 | Federal Ethicon 2327 |
| Ponce | Tina S. Lianez | 2:16cv12537 | Federal Ethicon 2327 |
| Kendall | Katheryn Geraldin Dove Gerry | 2:16cv12541 | Federal Ethicon 2327 |
| Fields | Bonnie | 2:16cv12545 | Federal Ethicon 2327 |
| Ward | Diane Smith | 2:16cv12546 | Federal Ethicon 2327 |
| Windy | Michelle | 2:16cv12547 | Federal Ethicon 2327 |
| Stevens | Patricia | 2:16cv12555 | Federal Ethicon 2327 |
| Wilson | Linda Louise Bachelder Sorensen | 2:16cv12556 | Federal Ethicon 2327 |
| Miglianti | Elizabeth L. Johnson | 2:16cv12557 | Federal Ethicon 2327 |
| Cuesta | Antonia | 2:16cv12558 | Federal Ethicon 2327 |
| Eschette | Linda P. | 2:16cv12559 | Federal Ethicon 2327 |
| Carnes | Toni Bushnell Goade | 2:16cv12562 | Federal Ethicon 2327 |
| Manuel | Vanessa D. Barber Farley Griffin | 2:16cv12568 | Federal Ethicon 2327 |
| Scaggs | Nora H. | 2:16cv12571 | Federal Ethicon 2327 |
| Gordon | Juanita Gaston Henderson Sanders | 2:16cv12572 | Federal Ethicon 2327 |
| Rodgers | Rhea Katherine Dumas | 2:16cv12577 | Federal Ethicon 2327 |
| Zilm | Betty Lincheski | 2:16cv12587 | Federal Ethicon 2327 |
| Ryan | Shawnell Whitney Collins | 2:16cv12589 | Federal Ethicon 2327 |
| Tropea | Joanne JoAnne J. Ropea Sodaro | 2:16cv12590 | Federal Ethicon 2327 |
| George | Stacy | 2:16cv12591 | Federal Ethicon 2327 |
| Arentt-Bolton | Anita | 2:16cv12592 | Federal Ethicon 2327 |
| Maxim | Carol S. | 2:16cv12597 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Martinez-Mangia | Nina | 2:16cv12599 | Federal Ethicon 2327 |
| Shelley | Linda Ruth | 2:16cv12600 | Federal Ethicon 2327 |
| Cranford | Carolyn Ann Powell | 2:16cv12601 | Federal Ethicon 2327 |
| Frangu | Gulshen | 2:16cv12610 | Federal Ethicon 2327 |
| Addington | Judy M. Poland Chambers Barindrecht | 2:16cv12611 | Federal Ethicon 2327 |
| Cannaday | Marva J. Robinson | 2:16cv12612 | Federal Ethicon 2327 |
| Hunter | Janet Martiinez | 2:16cv12615 | Federal Ethicon 2327 |
| Llewellyn | Michelle L. Shields Monike | 2:16cv12626 | Federal Ethicon 2327 |
| Fellhauer | Esther Garza Ybarra | 2:16cv12627 | Federal Ethicon 2327 |
| Leab | Anita Sue Lowe | 2:16cv12637 | Federal Ethicon 2327 |
| Ucar | Irmak H. Dursunoglu | 2:16cv12646 | Federal Ethicon 2327 |
| Wultanski | Joanna D. Klimek | 2:16cv12647 | Federal Boston Scientific 2326 |
| Castro-Diaz | Marie Conchita Esquibel Toribio | 2:16cv12650 | Federal Ethicon 2327 |
| Aseltine | Michelle Elizabeth Granere | 2:16cv12654 | Federal Boston Scientific 2326 |
| Atkins | Joan Frances | 2:16cv12665 | Federal Ethicon 2327 |
| Lizenby | Kathryn D. Hinton | 2:16cv12668 | Federal Ethicon 2327 |
| Corlett | Karen E. Murphy | 2:16cv12670 | Federal Ethicon 2327 |
| Davis | Malinda | 2:16cv12671 | Federal Ethicon 2327 |
| Horton | Estella | 2:16cv12673 | Federal Ethicon 2327 |
| Zuger | Claire L. Simpson | 2:16cv12674 | Federal Ethicon 2327 |
| Overstreet | Tammy Saunder | 2:16cv12678 | Federal Ethicon 2327 |
| Mynatt | Sebrina Gail | 2:16cv12694 | Federal Ethicon 2327 |
| Swails | Alma Kay Felix Flores Ishida | 2:16cv12695 | Federal Ethicon 2327 |
| Huffman | Marcia M. | 2:16cv12696 | Federal Ethicon 2327 |
| Mura | Sharon D. | 2:16cv12698 | Federal Ethicon 2327 |
| Ames | Debra Stepanich Mershon Diaz | 2:16cv12702 | Federal Ethicon 2327 |
| DiNatale | Priscilla Pond | 2:16cv12704 | Federal Ethicon 2327 |
| Manfredi | Elise Skillman | 2:16cv12705 | Federal Ethicon 2327 |
| Bain | Pamela J. Waldon | 2:16cv12710 | Federal Ethicon 2327 |
| Silcox | Tammy | 2:16cv12715 | Federal Ethicon 2327 |
| Young | Angela Dillon | 2:16cv12720 | Federal Ethicon 2327 |
| Rexroad | Sandra K. Marietta Reasoner | 2:16cv12722 | Federal Ethicon 2327 |
| Sabal | Diane Bennett | 2:16cv12728 | Federal Ethicon 2327 |
| Groff | Alverda | 2:16cv12735 | Federal Ethicon 2327 |
| Haynes | Loray Houston | 2:16cv12737 | Federal Ethicon 2327 |
| Dooley | Karen Monter | 2:16cv12738 | Federal Ethicon 2327 |
| Acevedo | Juanita Resto | 2:16cv12740 | Federal Ethicon 2327 |
| Carkins | Darlene Toliver | 2:16cv12741 | Federal Ethicon 2327 |
| DeJesus | Esperanza | 2:16cv12743 | Federal Ethicon 2327 |
| Pakula | Valerie L. Gricius | 2:16cv12744 | Federal Ethicon 2327 |
| Wallace | Connie Merritt | 2:16cv12746 | Federal Ethicon 2327 |
| Quick | Shirley Alexander | 2:16cv12750 | Federal Ethicon 2327 |
| Boulware | Vicki Dallen | 2:16cv12756 | Federal Ethicon 2327 |
| Hilbert | Marilyn Sue Eaton | 2:16cv12763 | Federal Ethicon 2327 |
| McElhenny | Paullette M. Berg | 2:16cv12767 | Federal Ethicon 2327 |
| Smith | Lisa Ann Ammons | 2:16cv12772 | Federal Ethicon 2327 |
| Vagnoli | Carol L. Ryan | 2:16cv12773 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Vasquez | Tere Andrea Miranda | 2:16cv12774 | Federal Ethicon 2327 |
| Bolduc | Patricia Prokop | 2:16cv12777 | Federal Ethicon 2327 |
| McGinnis | Ethel L. | 2:17cv00004 | Federal Boston Scientific 2326 |
| Allen | Charlann June Ann Allen-Dezess | 2:17cv00011 | Federal Ethicon 2327 |
| Brafford | Beth Foushee | 2:17cv00017 | Federal Ethicon 2327 |
| Brodbeck | Vicki M. | 2:17cv00019 | Federal Ethicon 2327 |
| Frem | Valerie Loretta Popopea | 2:17cv00027 | Federal Ethicon 2327 |
| Whealdon | Ruth Ann | 2:17cv00031 | Federal Ethicon 2327 |
| Soltis | Kimberly Ann | 2:17cv00034 | Federal Ethicon 2327 |
| Queen | Karen Jones | 2:17cv00037 | Federal Ethicon 2327 |
| Nettles | Delores D. | 2:17cv00046 | Federal Ethicon 2327 |
| Cobar | Eugenia | 2:17cv00051 | Federal Ethicon 2327 |
| Damron | Tammy L. | 2:17cv00053 | Federal Ethicon 2327 |
| Edwards | Celeste McGuire | 2:17cv00055 | Federal Ethicon 2327 |
| Guisset | Linda Glascock | 2:17cv00056 | Federal Ethicon 2327 |
| Deyak | Peggy Lou | 2:17cv00057 | Federal Ethicon 2327 |
| Gonzalez | Doris M. | 2:17cv00058 | Federal Ethicon 2327 |
| Helmick | Edna M. | 2:17cv00060 | Federal Ethicon 2327 |
| Marquina | Margarita | 2:17cv00063 | Federal Ethicon 2327 |
| McNair | Linda L. | 2:17cv00064 | Federal Ethicon 2327 |
| Hernandez | Rosemary G. | 2:17cv00065 | Federal Ethicon 2327 |
| Covey | Rita Riojas | 2:17cv00076 | Federal Ethicon 2327 |
| Dennis | Cynthia J. | 2:17cv00079 | Federal Ethicon 2327 |
| Dimmock | Jane W. | 2:17cv00081 | Federal Ethicon 2327 |
| Erwin | Alethea Anglea | 2:17cv00086 | Federal Ethicon 2327 |
| Chartier | Cynthia L, | 2:17cv00089 | Federal Ethicon 2327 |
| Chavez | Ruth Marie | 2:17cv00091 | Federal Ethicon 2327 |
| Hernandez | Mary Sue Polzin | 2:17cv00162 | Federal Ethicon 2327 |
| Hodges | Tonya Pauline Haynes | 2:17cv00167 | Federal Ethicon 2327 |
| Hollifield | Sharon A. Henry | 2:17cv00168 | Federal Ethicon 2327 |
| Reynolds | Cynthia Marie Howe | 2:17cv00169 | Federal Ethicon 2327 |
| Riner | Nancy Julia River Madden Moore Ncac Tench | 2:17cv00174 | Federal Ethicon 2327 |
| Crowley | Sharon L. Wilbur | 2:17cv00180 | Federal Ethicon 2327 |
| Smith | Linda Gramatky | 2:17cv00187 | Federal Ethicon 2327 |
| Bandy | Pamela Bryant Lynn Rila | 2:17cv00190 | Federal Ethicon 2327 |
| Oliphant | Laverne | 2:17cv002482 | Federal Ethicon 2327 |
| Bryant | Tammy Annette | 2:17cv00265 | Federal Ethicon 2327 |
| Burch | Patricia Hester | 2:17cv00267 | Federal Ethicon 2327 |
| DeCoite | Mary R. Stevens Newport Hoyer | 2:17cv00268 | Federal Ethicon 2327 |
| Dommyan | Wendy C. | 2:17cv00269 | Federal Ethicon 2327 |
| Duggan | Tracie R. Moll | 2:17cv00270 | Federal Ethicon 2327 |
| Hall | Debra | 2:17cv00273 | Federal Ethicon 2327 |
| Harriman | Nancy Janed Davis | 2:17cv00275 | Federal Ethicon 2327 |
| Lebovich | Anna | 2:17cv00278 | Federal Ethicon 2327 |
| Lee | Dorothy M. | 2:17cv00279 | Federal Ethicon 2327 |
| Lewis | Kathleen O'Donnell Cone | 2:17cv00280 | Federal Ethicon 2327 |
| Little | Marcella A. | 2:17cv00282 | Federal Ethicon 2327 |
| Muhammad | JayVon Watkins | 2:17cv00290 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Embree | Rosemary | 2:17cv00291 | Federal Ethicon 2327 |
| Hunt | Mary M. Vestal Sirman | 2:17cv00326 | Federal Ethicon 2327 |
| Anderson | Cheryl M. | 2:17cv00352 | Federal Ethicon 2327 |
| Morgan | Mary Beth Roth | 2:17cv00373 | Federal Ethicon 2327 |
| Nichols | Ceceilia Carole Thompson | 2:17cv00376 | Federal Ethicon 2327 |
| Pace | Amelia Joyce N. Nicora | 2:17cv00380 | Federal Ethicon 2327 |
| Red | Faith Morrow Ainsworth Smith | 2:17cv00386 | Federal Ethicon 2327 |
| Richard | Theresa Lynn Avery | 2:17cv00388 | Federal Ethicon 2327 |
| Riley | Christine Louise Stephens | 2:17cv00389 | Federal Ethicon 2327 |
| Melendez | Barbara Caroline Baker | 2:17cv00413 | Federal Ethicon 2327 |
| Dowling | Tina M. | 2:17cv00414 | Federal Ethicon 2327 |
| Marshall | Lora | 2:17cv00458 | Federal Ethicon 2327 |
| Smith | Erika McFall Miller | 2:17cv00493 | Federal Ethicon 2327 |
| Seyller | Lisa M. Huey Witter | 2:17cv00497 | Federal Ethicon 2327 |
| Villate | Claire S. | 2:17cv00499 | Federal Ethicon 2327 |
| Schutt | Anna Jo | 2:17cv00507 | Federal Ethicon 2327 |
| Pickrel | Jodi Peterson | 2:17cv00509 | Federal Ethicon 2327 |
| Beasley | Tamara S. | 2:17cv00535 | Federal Ethicon 2327 |
| Speed | Patricia Hembry Sakolik | 2:17cv00538 | Federal Ethicon 2327 |
| Sylvester | Glennece M. Brann | 2:17cv00541 | Federal Ethicon 2327 |
| Morrison | Barbara E. | 2:17cv00546 | Federal Ethicon 2327 |
| Bastis | Carol A. | 2:17cv00547 | Federal Ethicon 2327 |
| Seliger | Lorinda A. | 2:17cv00550 | Federal Ethicon 2327 |
| Sims | Luevena | 2:17cv00551 | Federal Ethicon 2327 |
| Washington, Jr. | Johnnena J. | 2:17cv00552 | Federal Ethicon 2327 |
| Burton | Melissa L. Shifter | 2:17cv00562 | Federal Ethicon 2327 |
| Galvin | Brenda Lee Leigh Snoddy | 2:17cv00564 | Federal Ethicon 2327 |
| Royals | Kathryn | 2:17cv00566 | Federal Ethicon 2327 |
| Sheldon | Susan Yvonne | 2:17cv00580 | Federal Ethicon 2327 |
| Topping | Leah | 2:17cv00581 | Federal Ethicon 2327 |
| Totten | Jody Lynn | 2:17cv00582 | Federal Boston Scientific 2326 |
| Erlandson | Janet | 2:17cv00583 | Federal Ethicon 2327 |
| Madden | Michelle R. | 2:17cv00584 | Federal Ethicon 2327 |
| Rogers | Lauren C. | 2:17cv00593 | Federal Ethicon 2327 |
| Walls | Linda Diane | 2:17cv00604 | Federal Ethicon 2327 |
| Massey | Christel Dawn Dion Jones | 2:17cv00605 | Federal Ethicon 2327 |
| Duplessis | Sherry D. | 2:17cv00632 | Federal Ethicon 2327 |
| LaGrone | Charlotte Kay McDaniel | 2:17cv00633 | Federal Ethicon 2327 |
| Poland | Lynette C. | 2:17cv00634 | Federal Ethicon 2327 |
| Saxton | Angela Webster | 2:17cv00635 | Federal Ethicon 2327 |
| Wilson | Mary J. | 2:17cv00636 | Federal Ethicon 2327 |
| Martinez | Avelina Evelyn | 2:17cv00648 | Federal Ethicon 2327 |
| Austin | Naedine Kathleen Akers | 2:17cv00650 | Federal Ethicon 2327 |
| Blaxton | Sharon O. Qualls | 2:17cv00652 | Federal Ethicon 2327 |
| Frost | Bonnye Johnnie Donatelli | 2:17cv00654 | Federal Ethicon 2327 |
| Gobbel | Sandra | 2:17cv00655 | Federal Ethicon 2327 |
| Browne | Judy A. Gipson | 2:17cv00658 | Federal Ethicon 2327 |
| Granelli | Ann E. Marie | 2:17cv00666 | Federal Ethicon 2327 |
| Phillips | Lisa Ann Couch | 2:17cv00672 | Federal Ethicon 2327 |
| Zimmerman | Carolyn I. | 2:17cv00674 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dietz | Roberta Messer | 2:17cv00680 | Federal Ethicon 2327 |
| Devers | Raisa Saladin | 2:17cv00723 | Federal Ethicon 2327 |
| Hooks | Patricia Chalk | 2:17cv00750 | Federal Ethicon 2327 |
| Manning | Lori Laurie Lorrie Jean Johnaon Norton Nanning | 2:17cv00775 | Federal Bard 2187 |
| Mattes | Kathleen J. Zimmerman | 2:17cv00777 | Federal Bard 2187 |
| Leighton | Judy M. Armstrong | 2:17cv00788 | Federal Ethicon 2327 |
| Taft | Carole Ann Tucker | 2:17cv00790 | Federal Ethicon 2327 |
| Carr | Vicki Corley | 2:17cv00826 | Federal Ethicon 2327 |
| Copeland | Ramona | 2:17cv00846 | Federal Ethicon 2327 |
| Daprano | Monica Marisa McKenzie | 2:17cv00849 | Federal Ethicon 2327 |
| Johnson | Cheri A. | 2:17cv00851 | Federal Ethicon 2327 |
| McClenny | Donna Jones | 2:17cv00853 | Federal Ethicon 2327 |
| Wilburn | Tammy R. Stribling | 2:17cv00857 | Federal Ethicon 2327 |
| Macdonald | Michele J. | 2:17cv00859 | Federal Ethicon 2327 |
| Aldrich | Teresa M. | 2:17cv00861 | Federal Ethicon 2327 |
| Ratliff | Daphne F. | 2:17cv00868 | Federal Ethicon 2327 |
| Policastro | Suzie | 2:17cv00869 | Federal Ethicon 2327 |
| Dees | Deborah Martin | 2:17cv00870 | Federal Ethicon 2327 |
| Murr | Arliss Carol Kitzman | 2:17cv00871 | Federal Ethicon 2327 |
| Diaz | Gloria | 2:17cv00880 | Federal Ethicon 2327 |
| Harris | Judy A. | 2:17cv00881 | Federal Ethicon 2327 |
| Diesl | Margaret Jane | 2:17cv00882 | Federal Ethicon 2327 |
| Ritter | Dorothy J. | 2:17cv00891 | Federal Ethicon 2327 |
| Putnam-Landers | Marguerite | 2:17cv00892 | Federal Ethicon 2327 |
| Crandall | Lisa | 2:17cv00893 | Federal Ethicon 2327 |
| Stump | Marcella Gail | 2:17cv00894 | Federal Ethicon 2327 |
| Cubbedge | Marilyn Louise P. Siebold | 2:17cv00900 | Federal Ethicon 2327 |
| Velasquez | Laurie L. | 2:17cv00901 | Federal Ethicon 2327 |
| Hampton | Pamela L. Harmon | 2:17cv00903 | Federal Ethicon 2327 |
| Lambert | Theresa E. | 2:17cv00904 | Federal Ethicon 2327 |
| Frost | Shirley A. | 2:17cv00905 | Federal Ethicon 2327 |
| Gervin | Betty L. | 2:17cv00906 | Federal Ethicon 2327 |
| Dahlstrom | Deborah | 2:17cv00915 | Federal Ethicon 2327 |
| Brown | Denise | 2:17cv00917 | Federal Ethicon 2327 |
| Palmer | Tricia-Lynn | 2:17cv00918 | Federal Ethicon 2327 |
| Green | Devora Aurora | 2:17cv00923 | Federal Ethicon 2327 |
| Courtney | Cynthia Elaine Furr | 2:17cv00924 | Federal Ethicon 2327 |
| Davis | Judy Kaye | 2:17cv00927 | Federal Ethicon 2327 |
| Weinkam | Barbara T. | 2:17cv00934 | Federal Ethicon 2327 |
| Rousseau | Marcelyne | 2:17cv00936 | Federal Ethicon 2327 |
| Leyva | Maridee | 2:17cv00937 | Federal Ethicon 2327 |
| Caruthers | Paulette E. | 2:17cv00938 | Federal Ethicon 2327 |
| Rivera | Carmen Delia | 2:17cv00951 | Federal Ethicon 2327 |
| Brooks | Tammra | 2:17cv01028 | Federal Ethicon 2327 |
| Ciuffetelli | Georgina | 2:17cv01090 | Federal Ethicon 2327 |
| Taylor | Sharon | 2:17cv01094 | Federal Ethicon 2327 |
| Baker | Jetty I. Armer | 2:17cv01102 | Federal Ethicon 2327 |
| Zamora | Lorraine Nadine | 2:17cv01103 | Federal Ethicon 2327 |
| Szelest | Lisa C. | 2:17cv01108 | Federal Ethicon 2327 |
| Simmons | Lisa L. | 2:17cv01110 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sildack | Melissa Jean Knapp | 2:17cv01111 | Federal Ethicon 2327 |
| Shedd | Barbara Lingerfelt | 2:17cv01112 | Federal Ethicon 2327 |
| Salter-Harris | Arline D. Milliren | 2:17cv01113 | Federal Ethicon 2327 |
| Rupp | Michelle Marie McCord | 2:17cv01114 | Federal Ethicon 2327 |
| Rodgers | Stephanie | 2:17cv01115 | Federal Ethicon 2327 |
| Pandal | Manpreet K. | 2:17cv01116 | Federal Ethicon 2327 |
| Nadeau | Norma Jean Palmer Whitman Kilgore Weeks | 2:17cv01117 | Federal Ethicon 2327 |
| Mounier | Mary L. | 2:17cv01118 | Federal Ethicon 2327 |
| Middleton | Geraldine A. Smith Anderson | 2:17cv01119 | Federal Ethicon 2327 |
| Mclean | Tina K. | 2:17cv01120 | Federal Ethicon 2327 |
| McKimmy | Mary W. | 2:17cv01121 | Federal Ethicon 2327 |
| Marrapese | Christine Croagh | 2:17cv01122 | Federal Ethicon 2327 |
| Houseknecht | Debra A. | 2:17cv01124 | Federal Ethicon 2327 |
| Happel | Diane Marie Bartman | 2:17cv01125 | Federal Ethicon 2327 |
| Griesing | Betty J. | 2:17cv01126 | Federal Ethicon 2327 |
| Gang | Debra Ann | 2:17cv01127 | Federal Ethicon 2327 |
| Morris | Dawn | 2:17cv01144 | Federal Ethicon 2327 |
| Brown | Elizabeth Ann | 2:17cv01146 | Federal Ethicon 2327 |
| Garcia | Nydia E. | 2:17cv01191 | Federal Ethicon 2327 |
| Vera | Tammy S. | 2:17cv01193 | Federal Ethicon 2327 |
| Harrelson | Donna Marie | 2:17cv01201 | Federal Ethicon 2327 |
| Petashnick | Phyllis R. Kranich | 2:17cv01211 | Federal Ethicon 2327 |
| Nickoli | Susie Joyce | 2:17cv01245 | Federal Ethicon 2327 |
| Hunt | Nancy | 2:17cv01278 | Federal Ethicon 2327 |
| Reachard | Tammy Louise | 2:17cv01280 | Federal Ethicon 2327 |
| VanMeter | Katharine E. Gamble | 2:17cv01281 | Federal Ethicon 2327 |
| Baxter | Marian J. | 2:17cv01302 | Federal Ethicon 2327 |
| Ward | Betty June Geiger | 2:17cv01311 | Federal Ethicon 2327 |
| Stover | Tammy S. | 2:17cv01313 | Federal Ethicon 2327 |
| Bolton | Anita | 2:17cv01315 | Federal Ethicon 2327 |
| Davenport | Pat Sims | 2:17cv01316 | Federal Ethicon 2327 |
| Jones | Maudie L. | 2:17cv01319 | Federal Ethicon 2327 |
| Briggs | Donna Jean Perry Aubrey | 2:17cv01325 | Federal Ethicon 2327 |
| Burch | Amanda L. | 2:17cv01326 | Federal Ethicon 2327 |
| Cadigan | Lisa Marie Blankenship Jackson Gorcag | 2:17cv01327 | Federal Ethicon 2327 |
| Capps | Janice A. | 2:17cv01328 | Federal Ethicon 2327 |
| Delaportilla | Dawn M. | 2:17cv01331 | Federal Bard 2187 |
| Carman | Sharon Burky | 2:17cv01334 | Federal Ethicon 2327 |
| Cason | Debra Kay | 2:17cv01335 | Federal Ethicon 2327 |
| Kirkland | Debra Williamson | 2:17cv01345 | Federal Ethicon 2327 |
| Baker | Linda | 2:17cv01354 | Federal Ethicon 2327 |
| Barbosa | Mayra | 2:17cv01354 | Federal Ethicon 2327 |
| Barbusca | Debra | 2:17cv01354 | Federal Ethicon 2327 |
| Barrera | Carmen | 2:17cv01354 | Federal Ethicon 2327 |
| Basom | Kimbra | 2:17cv01354 | Federal Ethicon 2327 |
| Bivins | Cheryl | 2:17cv01354 | Federal Ethicon 2327 |
| Bran | Yary | 2:17cv01354 | Federal Ethicon 2327 |
| Campbell | Williepearl | 2:17cv01354 | Federal Ethicon 2327 |
| Caseras | Heidi | 2:17cv01354 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cherry | Paula | 2:17cv01354 | Federal Ethicon 2327 |
| Chiappone | Melanie | 2:17cv01354 | Federal Ethicon 2327 |
| Claypoole | Linda | 2:17cv01354 | Federal Ethicon 2327 |
| Cuevas | Cinthia | 2:17cv01354 | Federal Ethicon 2327 |
| Dole | Shannon | 2:17cv01354 | Federal Ethicon 2327 |
| Enriquez | Honelia | 2:17cv01354 | Federal Ethicon 2327 |
| Fisher | Carmen | 2:17cv01354 | Federal Ethicon 2327 |
| Freeman | Susan | 2:17cv01354 | Federal Ethicon 2327 |
| Friend | Shirley | 2:17cv01354 | Federal Ethicon 2327 |
| Garcia | Soledad | 2:17cv01354 | Federal Ethicon 2327 |
| Gerber | Kimberly J. Stutzman | 2:17cv01354 | Federal Ethicon 2327 |
| German | Ellen | 2:17cv01354 | Federal Ethicon 2327 |
| Gonzales-Figueroa | Rae | 2:17cv01354 | Federal Ethicon 2327 |
| Heilman | Kimberly | 2:17cv01354 | Federal Ethicon 2327 |
| Highfield | Robbin | 2:17cv01354 | Federal Ethicon 2327 |
| Hoffman | Lisa | 2:17cv01354 | Federal Ethicon 2327 |
| Holland | Leisa | 2:17cv01354 | Federal Ethicon 2327 |
| Jones | Diane | 2:17cv01354 | Federal Ethicon 2327 |
| Lewis | Cheryl | 2:17cv01354 | Federal Ethicon 2327 |
| Mangeney | Betty | 2:17cv01354 | Federal Ethicon 2327 |
| May | Pamela | 2:17cv01354 | Federal Ethicon 2327 |
| Mount | Victoria | 2:17cv01354 | Federal Ethicon 2327 |
| Owen | Nora | 2:17cv01354 | Federal Ethicon 2327 |
| Padron | Theresa | 2:17cv01354 | Federal Ethicon 2327 |
| Parker | Cynthia Joanna Dell Chapman | 2:17cv01354 | Federal Ethicon 2327 |
| Quinones | Rosa | 2:17cv01354 | Federal Ethicon 2327 |
| Ross | Leah | 2:17cv01354 | Federal Ethicon 2327 |
| Sarvey | Danette | 2:17cv01354 | Federal Ethicon 2327 |
| Shirey | Patricia Hilton | 2:17cv01354 | Federal Ethicon 2327 |
| Shortino | Francine | 2:17cv01354 | Federal Ethicon 2327 |
| Snyder | Pamela | 2:17cv01354 | Federal Ethicon 2327 |
| Stansbury | Wendy | 2:17cv01354 | Federal Ethicon 2327 |
| Truitt | Portia | 2:17cv01354 | Federal Ethicon 2327 |
| Williams | Sonora I. | 2:17cv01354 | Federal Ethicon 2327 |
| Zahran | Leida | 2:17cv01354 | Federal Ethicon 2327 |
| Kappel | Rena B. Schoenberg | 2:17cv01372 | Federal Ethicon 2327 |
| Henderson | Tami A. Dietz Moulton | 2:17cv01393 | Federal Ethicon 2327 |
| Stephens | Sandra K. | 2:17cv01394 | Federal Ethicon 2327 |
| Roshia | Janet | 2:17cv01395 | Federal Ethicon 2327 |
| Dale | Amanda L. | 2:17cv01397 | Federal Ethicon 2327 |
| Reeves | Shari L. | 2:17cv01433 | Federal Ethicon 2327 |
| Bishop | Pamela | 2:17cv01440 | Federal Ethicon 2327 |
| Martin | Carmen | 2:17cv01478 | Federal Ethicon 2327 |
| Wilderman | Stephanie | 2:17cv01511 | Federal Ethicon 2327 |
| Williams | Marilyn Louise | 2:17cv01512 | Federal Ethicon 2327 |
| Murray | Melissa Rae | 2:17cv01522 | Federal Ethicon 2327 |
| Crossgrove | Judy L. | 2:17cv01546 | Federal Ethicon 2327 |
| Brooks | Glenda R. | 2:17cv01609 | Federal Ethicon 2327 |
| Dyson | Diane Timmerman | 2:17cv01617 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sykes | Cheryl A. | 2:17cv01623 | Federal Ethicon 2327 |
| Kinney | Nancy M. | 2:17cv01667 | Federal Ethicon 2327 |
| Matos | Trinidad Santiago | 2:17cv01780 | Federal Ethicon 2327 |
| Malpass | Nakoma M. | 2:17cv01813 | Federal Ethicon 2327 |
| Good | Denise Marie LeFort | 2:17cv01846 | Federal Ethicon 2327 |
| Stanly | Jo Ann | 2:17cv01847 | Federal Ethicon 2327 |
| Devore-Schultz | Arona | 2:17cv01887 | Federal Ethicon 2327 |
| Ward | Betty Lou Perrigo | 2:17cv01903 | Federal Ethicon 2327 |
| Weber | Theresa Ann | 2:17cv01909 | Federal Ethicon 2327 |
| Green | Joy Thomas | 2:17cv01916 | Federal Ethicon 2327 |
| Morgan | Judith A. Maddox | 2:17cv01919 | Federal Boston Scientific 2326 |
| Grenning | Lisa Lynn Gerrard | 2:17cv01936 | Federal Ethicon 2327 |
| Hirschman | Cindy L. Fogleman | 2:17cv01943 | Federal Ethicon 2327 |
| Taylor | Trudy Stanton | 2:17cv01965 | Federal Ethicon 2327 |
| Westmoreland | Stacy A. Sheleon | 2:17cv01976 | Federal Ethicon 2327 |
| Cobos | Esperanza Buitron | 2:17cv01986 | Federal Ethicon 2327 |
| Dempsey | Stacey Lynn Crittendon Beach | 2:17cv01987 | Federal Ethicon 2327 |
| Blessing-Prosser | Janice Fay | 2:17cv01988 | Federal Ethicon 2327 |
| Burdette | Doris Elizabeth Rider Reed | 2:17cv02008 | Federal Ethicon 2327 |
| Kube | Carmela Frances Costa | 2:17cv02018 | Federal Ethicon 2327 |
| Littlejohn | Karen Oletta D. Prince | 2:17cv02019 | Federal Ethicon 2327 |
| Manning | Debra | 2:17cv02021 | Federal Ethicon 2327 |
| Foster | Effie McCall | 2:17cv02036 | Federal Ethicon 2327 |
| Frye | Mary Ellen Foran | 2:17cv02037 | Federal Ethicon 2327 |
| Williams | Lolita Frances Colbough | 2:17cv02048 | Federal Ethicon 2327 |
| Lassanske | Lori A. Hodan | 2:17cv02068 | Federal Ethicon 2327 |
| Nadel | Korina Miller | 2:17cv02074 | Federal Ethicon 2327 |
| Smith | Christina E. | 2:17cv02094 | Federal Ethicon 2327 |
| Thornburg | Mary Sue Ward | 2:17cv02097 | Federal Ethicon 2327 |
| Walters | Shelley L. | 2:17cv02099 | Federal Ethicon 2327 |
| Gomez | Virginia Fabila | 2:17cv02101 | Federal Ethicon 2327 |
| Kirkland | Leah | 2:17cv02102 | Federal Ethicon 2327 |
| Bautista | Linda Tristan Zaragoz Alvarez | 2:17cv02103 | Federal Ethicon 2327 |
| Van Gorp | Carla L. Null | 2:17cv02121 | Federal Ethicon 2327 |
| Dupree | Lisa Marie Mathis Meadows | 2:17cv02124 | Federal Ethicon 2327 |
| Jones | Viveca Rene Taylor | 2:17cv02145 | Federal Ethicon 2327 |
| Kennedy-Green | Ann J. | 2:17cv02158 | Federal Ethicon 2327 |
| Telliano | Shannon D. Bardwell McDonald Edenstrom | 2:17cv02187 | Federal Ethicon 2327 |
| Westberry | Donna Marie Cannon Talton Asbell Dudley | 2:17cv02192 | Federal Ethicon 2327 |
| Yetman | Marion Tiller | 2:17cv02194 | Federal Ethicon 2327 |
| Payne | Janet R. Yarbrough | 2:17cv02211 | Federal Ethicon 2327 |
| Nolan | Shari L. Y. | 2:17cv02248 | Federal Bard 2187 |
| Driskell | Cathy E. Houghland | 2:17cv02261 | Federal Ethicon 2327 |
| Anders | Florence L. Bryan Spriggs Powers Allen | 2:17cv02274 | Federal Ethicon 2327 |
| Cooper | Melissa A. Marianetti | 2:17cv02282 | Federal Ethicon 2327 |
| Eiland | Donna K. Hoeksema | 2:17cv02305 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Green | Judith A. Mruk | 2:17cv02306 | Federal Ethicon 2327 |
| Harris | Deborah J. Thomas | 2:17cv02308 | Federal Ethicon 2327 |
| DeBacker | Ann Elizabeth Searles Klopp | 2:17cv02324 | Federal Ethicon 2327 |
| McMoore | Mariana Napoleon | 2:17cv02337 | Federal Ethicon 2327 |
| Pride | Meredith L. | 2:17cv02343 | Federal Ethicon 2327 |
| Biase | Rose | 2:17cv02349 | Federal Ethicon 2327 |
| Burnley-Tolbert | Denise S. | 2:17cv02351 | Federal Ethicon 2327 |
| Wootan | Tina Marie Wells Jaracz | 2:17cv02352 | Federal Ethicon 2327 |
| Pugh | Carol D. | 2:17cv02371 | Federal Ethicon 2327 |
| Rivera | Iris M. Nunez | 2:17cv02375 | Federal Ethicon 2327 |
| Rivera | Otenaida Peralta | 2:17cv02376 | Federal Ethicon 2327 |
| Thompson | Mary Virginia Ertzner | 2:17cv02403 | Federal Ethicon 2327 |
| Tucker | Dona Marie Ward Hendren Lively | 2:17cv02406 | Federal Ethicon 2327 |
| Weissman | Deborah D. Mance Sodders | 2:17cv02409 | Federal Ethicon 2327 |
| Richardson | Stephanie | 2:17cv02413 | Federal Ethicon 2327 |
| McGraw | Patricia M. | 2:17cv02414 | Federal Ethicon 2327 |
| Best | Debra L. Keeffe Dalrymple | 2:17cv02432 | Federal Ethicon 2327 |
| Blankenship | Fe Lilia | 2:17cv02433 | Federal Boston Scientific 2326 |
| Calderon | Silvia Lara | 2:17cv02460 | Federal Ethicon 2327 |
| Campbell | Robin McGinnis | 2:17cv02466 | Federal Ethicon 2327 |
| Peters | Joy MacConnell | 2:17cv02476 | Federal Ethicon 2327 |
| Smith | Vicki A. Brown | 2:17cv02478 | Federal Ethicon 2327 |
| Bing | Jacqueline | 2:17cv02490 | Federal Ethicon 2327 |
| Crompton | Janet Lee McHone | 2:17cv02499 | Federal Ethicon 2327 |
| Dennison | Dottie Dorothea E. Huntley | 2:17cv02501 | Federal Ethicon 2327 |
| Dieker | Linda Lee DeRemer Douglas Gerstner | 2:17cv02502 | Federal Ethicon 2327 |
| Dinardo | Pamela J. | 2:17cv02503 | Federal Ethicon 2327 |
| Vohs | Bobalene S. Benevento Vetterhoofer | 2:17cv02509 | Federal Ethicon 2327 |
| Whipple | Mary Burns Young | 2:17cv02512 | Federal Ethicon 2327 |
| Young | Ollie Collins | 2:17cv02517 | Federal Ethicon 2327 |
| Sanchez | Nelsa Polanco Poland | 2:17cv02534 | Federal Ethicon 2327 |
| Scribner | Paula | 2:17cv02538 | Federal Ethicon 2327 |
| Harlow | Carol Stevenson | 2:17cv02546 | Federal Ethicon 2327 |
| Smith | Nancy Lynn | 2:17cv02547 | Federal Ethicon 2327 |
| Higginbotham | Sarah B. Higgin | 2:17cv02582 | Federal Ethicon 2327 |
| Hutchinson | Angela Ramey Miller | 2:17cv02584 | Federal Ethicon 2327 |
| Abbott | Julie | 2:17cv02586 | Federal Ethicon 2327 |
| Miles | Karen L. | 2:17cv02606 | Federal Ethicon 2327 |
| Mabe | Rachel Cranford Earnhardt | 2:17cv02608 | Federal Ethicon 2327 |
| Marconi | Susan Morillo Chaisson | 2:17cv02612 | Federal Ethicon 2327 |
| McQuillen | Judy Young Thompson | 2:17cv02615 | Federal Ethicon 2327 |
| Jimenez | Paula J. Dunman | 2:17cv02634 | Federal Ethicon 2327 |
| Ison | Angela R. | 2:17cv02640 | Federal Ethicon 2327 |
| Fermaintt | Rosemarie MaLave | 2:17cv02656 | Federal Ethicon 2327 |
| Fernandez | Joan Marie Furtado | 2:17cv02657 | Federal Ethicon 2327 |
| Flanigan | Kimberly Mahonny | 2:17cv02659 | Federal Ethicon 2327 |
| Havens | Margaret E. Slaughter | 2:17cv02662 | Federal Ethicon 2327 |
| James | Ann | 2:17cv02664 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bascom, deceased | Pauline Merle Marmet Craig | 2:17cv02671 | Federal Ethicon 2327 |
| Schulz | Amy Marie | 2:17cv02677 | Federal Ethicon 2327 |
| Jenkins | Marie F. Keen Cox | 2:17cv02679 | Federal Ethicon 2327 |
| Johnson | Brandie | 2:17cv02682 | Federal Ethicon 2327 |
| Johnson | Vivian A. Whitman | 2:17cv02684 | Federal Ethicon 2327 |
| Jones | Shirley Jeanne Aiton | 2:17cv02687 | Federal Ethicon 2327 |
| Taylor | Mary Ann Hanks Marcrum | 2:17cv02691 | Federal Ethicon 2327 |
| Terry | Sonia L. Lambrecht | 2:17cv02692 | Federal Ethicon 2327 |
| Thorson | Ruth Fath | 2:17cv02693 | Federal Ethicon 2327 |
| Utsinger | Nancy S. | 2:17cv02696 | Federal Ethicon 2327 |
| Van Hooser | Linda G. Kissinger | 2:17cv02698 | Federal Ethicon 2327 |
| Juge | Stacie Lee Dupart | 2:17cv02704 | Federal Ethicon 2327 |
| Barb | Janet Marie Galyen Walker Hall Adams | 2:17cv02706 | Federal Ethicon 2327 |
| Lloyd | Sherry Lee McCullar Honharger | 2:17cv02719 | Federal Ethicon 2327 |
| Gray | Theresa Miller Ann Szichak | 2:17cv02724 | Federal Ethicon 2327 |
| Guzman | Diana Moreno | 2:17cv02725 | Federal Ethicon 2327 |
| Casarez | Gina | 2:17cv02763 | Federal Ethicon 2327 |
| Graham | Wilhelmina A. McClain | 2:17cv02775 | Federal Ethicon 2327 |
| Hendricks | Martha Nan Williams | 2:17cv02779 | Federal Ethicon 2327 |
| Kennedy | Tracee Ann Garrett | 2:17cv02792 | Federal Ethicon 2327 |
| Kitchen | Lisa S. Dawson Kopp | 2:17cv02797 | Federal Ethicon 2327 |
| Quispe | Rosa M. Julian | 2:17cv02809 | Federal Ethicon 2327 |
| Woods | Dana M. | 2:17cv02839 | Federal Ethicon 2327 |
| McAllister | Karen S. Mascetti Austin | 2:17cv02850 | Federal Ethicon 2327 |
| Watkins | Jennifer Elizabeth Johnson | 2:17cv02857 | Federal Ethicon 2327 |
| Ortega | Lenita L. Myers | 2:17cv02859 | Federal Ethicon 2327 |
| Kuykendall | Charlene Weaver | 2:17cv02874 | Federal Ethicon 2327 |
| Coulter | Nina | 2:17cv02878 | Federal Ethicon 2327 |
| Eaton | Cynthia Anne | 2:17cv02879 | Federal Ethicon 2327 |
| Johnson | Amanda | 2:17cv02880 | Federal Ethicon 2327 |
| Beyer | Jamie K. | 2:17cv02884 | Federal Ethicon 2327 |
| Alcala | Barbara A. Crawford | 2:17cv02894 | Federal Ethicon 2327 |
| Garcia-Toro | Maria Elena | 2:17cv02895 | Federal Ethicon 2327 |
| Andrews | Rhonda W. | 2:17cv02896 | Federal Ethicon 2327 |
| Pinney | Judy K. Barfell Baughman | 2:17cv02902 | Federal Ethicon 2327 |
| Puckett | Sherry L. | 2:17cv02912 | Federal Ethicon 2327 |
| Ruth | Marrissia Martin Hye | 2:17cv02934 | Federal Ethicon 2327 |
| Landmon | Stephanie | 2:17cv02938 | Federal Ethicon 2327 |
| Idrovo | Lorena | 2:17cv02944 | Federal Ethicon 2327 |
| Dicaire | Kim Kimberly Maire Hornyak Smith Sharon | 2:17cv02965 | Federal Ethicon 2327 |
| Gilliam | Jackie Lynn Welt | 2:17cv02967 | Federal Ethicon 2327 |
| Walters | Suean Lelonek | 2:17cv02973 | Federal Ethicon 2327 |
| Harrington | Pauline Silva Boom | 2:17cv02990 | Federal Ethicon 2327 |
| Jensema | April A. Lesko | 2:17cv02993 | Federal Ethicon 2327 |
| Liesemeyer | Teresa A. Berner | 2:17cv02999 | Federal Ethicon 2327 |
| Adams | Holly | 2:17cv03004 | Federal Ethicon 2327 |
| Becker | Kristi Ann Moniz Sandoval | 2:17cv03017 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Davis | Catherine Johnson Simpson | 2:17cv03024 | Federal Ethicon 2327 |
| Garbarino | Lorena Velazquez | 2:17cv03034 | Federal Ethicon 2327 |
| Price | Jan L. | 2:17cv03037 | Federal Ethicon 2327 |
| Pugh | Colleen Adkins | 2:17cv03039 | Federal Ethicon 2327 |
| Di Liscia | Ange'le Van den Bossche | 2:17cv03052 | Federal Ethicon 2327 |
| Hall | Carol Sue Nicely | 2:17cv03055 | Federal Ethicon 2327 |
| Fernandez | Dalia | 2:17cv03061 | Federal Ethicon 2327 |
| LaRue | Rebecca Stroble | 2:17cv03091 | Federal Ethicon 2327 |
| Cerqua | Jacquelin R. | 2:17cv03118 | Federal Ethicon 2327 |
| Sullivan | Rebecca | 2:17cv03119 | Federal Ethicon 2327 |
| Young | Christina S. | 2:17cv03120 | Federal Ethicon 2327 |
| Taylor | Mary | 2:17cv03122 | Federal Ethicon 2327 |
| Jackson | Rebecca | 2:17cv03123 | Federal Ethicon 2327 |
| Brown | Cheryl | 2:17cv03137 | Federal AMS 2325 |
| Greene | JoEllen | 2:17cv03138 | Federal Ethicon 2327 |
| King | Vernedith A. | 2:17cv03140 | Federal Ethicon 2327 |
| Rupp | Darby Ann | 2:17cv03159 | Federal Ethicon 2327 |
| Ducharme | Bonita E. | 2:17cv03178 | Federal Ethicon 2327 |
| Huskisson | Phyllis | 2:17cv03181 | Federal Ethicon 2327 |
| Holmes | Pauline E. | 2:17cv03195 | Federal AMS 2325 |
| Brown | Lisa M. | 2:17cv03214 | Federal Ethicon 2327 |
| Don | Donna Rellegrino | 2:17cv03215 | Federal Ethicon 2327 |
| Dewey | Linda Kaye | 2:17cv03218 | Federal Ethicon 2327 |
| Gonzalez | Noris Rodriguez | 2:17cv03219 | Federal Ethicon 2327 |
| Grigsby | Brenda McKinney | 2:17cv03220 | Federal Ethicon 2327 |
| Deal | Judy | 2:17cv03222 | Federal Ethicon 2327 |
| Baker | Kimberly S. | 2:17cv03224 | Federal Ethicon 2327 |
| Peters | Carlena Nix | 2:17cv03225 | Federal Ethicon 2327 |
| Byrd | Linda J. | 2:17cv03244 | Federal Ethicon 2327 |
| Colson | Katie S. Shenatt Powell Clayton | 2:17cv03282 | Federal Ethicon 2327 |
| Shaw | Karen J. | 2:17cv03284 | Federal Ethicon 2327 |
| Skinner | Karen | 2:17cv03289 | Federal Ethicon 2327 |
| Bonifazi | Stephanie Tackett | 2:17cv03315 | Federal Ethicon 2327 |
| Mendoza | Donna L. Stier Myers | 2:17cv03318 | Federal Ethicon 2327 |
| Mosca | Patti Jean Goreczynski O'Neill | 2:17cv03319 | Federal Ethicon 2327 |
| Summers | Roxanna M. | 2:17cv03323 | Federal Ethicon 2327 |
| Hardcastle | Gay Sims | 2:17cv03324 | Federal Ethicon 2327 |
| Breite | Geraldine A. | 2:17cv03339 | Federal Ethicon 2327 |
| Beech | Amanda Kunkel | 2:17cv03368 | Federal Ethicon 2327 |
| Celis | Elosia | 2:17cv03370 | Federal Ethicon 2327 |
| Church | Geneva | 2:17cv03371 | Federal Ethicon 2327 |
| Wood | Barbi Jean | 2:17cv03375 | Federal Ethicon 2327 |
| Simons | Bonnie J. | 2:17cv03376 | Federal Ethicon 2327 |
| Abbott | Sherri F. | 2:17cv03380 | Federal Ethicon 2327 |
| Cortes | Wanda | 2:17cv03381 | Federal Ethicon 2327 |
| Dale | Sharon | 2:17cv03382 | Federal Ethicon 2327 |
| Dockery | Stacey | 2:17cv03383 | Federal Ethicon 2327 |
| Estrada | Mary | 2:17cv03384 | Federal Ethicon 2327 |
| Ervin | Deborah | 2:17cv03393 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hurst | Andera Albright | 2:17cv03402 | Federal Ethicon 2327 |
| King | Jennifer | 2:17cv03405 | Federal Ethicon 2327 |
| Knutson | Joann | 2:17cv03406 | Federal Ethicon 2327 |
| Lang | Martina Rae | 2:17cv03407 | Federal Ethicon 2327 |
| DeRego | Cherice Paige Aguiar | 2:17cv03408 | Federal Ethicon 2327 |
| Smith | Mary Maryanna | 2:17cv03409 | Federal Ethicon 2327 |
| Zelkowitz | Genya | 2:17cv03410 | Federal Ethicon 2327 |
| Beach | Sharon | 2:17cv03417 | Federal Ethicon 2327 |
| Cunnien | Carrie L. | 2:17cv03419 | Federal Ethicon 2327 |
| Reeves | Marilyn Jane | 2:17cv03421 | Federal Ethicon 2327 |
| Wilbanks | Ann Marie Douglas | 2:17cv03424 | Federal Ethicon 2327 |
| Jones | Lisa C. Williams | 2:17cv03425 | Federal Ethicon 2327 |
| Derhak | Elizabeth A. Grzesik Moore | 2:17cv03427 | Federal Ethicon 2327 |
| Stover | Tammy S. | 2:17cv03428 | Federal Ethicon 2327 |
| French | Trina Wall Parker Renee | 2:17cv03433 | Federal Ethicon 2327 |
| Miller | Brandy L. Menadue | 2:17cv03435 | Federal Ethicon 2327 |
| Billingsley | Nakeia Y. | 2:17cv03437 | Federal Ethicon 2327 |
| Bolling | Loretta S. Bollingbakri Vakri | 2:17cv03438 | Federal Ethicon 2327 |
| Bothe | Barbara | 2:17cv03439 | Federal Ethicon 2327 |
| Byers | Ruthann | 2:17cv03441 | Federal Ethicon 2327 |
| Ripa | Johnna | 2:17cv03442 | Federal Ethicon 2327 |
| Rocque | Sandra L. | 2:17cv03443 | Federal Ethicon 2327 |
| Sarracco | Stefanie I. Steffenhagen Moradiellos Pena | 2:17cv03446 | Federal Ethicon 2327 |
| Johnson | Kathleen Joann Donovan Roberts | 2:17cv03447 | Federal Ethicon 2327 |
| Payne | Susan Elaine Johnson | 2:17cv03450 | Federal Bard 2187 |
| Peters | Jodi Lynn | 2:17cv03451 | Federal Ethicon 2327 |
| Reis | Sandra M. Swanson, Doss, Soto | 2:17cv03452 | Federal Ethicon 2327 |
| Drennan | Shirley L. Morgan Hailey Phillips | 2:17cv03454 | Federal Ethicon 2327 |
| Smith | Gertrude Carol Bower | 2:17cv03457 | Federal Ethicon 2327 |
| Stacey | Sheila Sue Dedman Sowards | 2:17cv03458 | Federal Ethicon 2327 |
| Lynch | Camilla | 2:17cv03461 | Federal Ethicon 2327 |
| Hammer | Loretta J. | 2:17cv03465 | Federal Ethicon 2327 |
| Meli | Christine Anne | 2:17cv03466 | Federal Ethicon 2327 |
| Stone | Leslie | 2:17cv03468 | Federal Ethicon 2327 |
| Archer | Julie A. Marshall Murphy | 2:17cv03471 | Federal Ethicon 2327 |
| Collins | Angela Darlene Crittenden | 2:17cv03473 | Federal Ethicon 2327 |
| Allee | Teresa Claire Harrison Mills | 2:17cv03475 | Federal Ethicon 2327 |
| Benavides | Martha Nancy Gonzalez | 2:17cv03476 | Federal Ethicon 2327 |
| Bordeau | Dana J. | 2:17cv03478 | Federal Ethicon 2327 |
| Bryan | Kimberley Beattie | 2:17cv03479 | Federal Ethicon 2327 |
| Brand | Jill Snellgrove | 2:17cv03482 | Federal Ethicon 2327 |
| Brown | Marsha Jean | 2:17cv03483 | Federal Ethicon 2327 |
| Brown | Sadie Rachel Walker | 2:17cv03484 | Federal Ethicon 2327 |
| Bullen | Regina M. Hosford | 2:17cv03486 | Federal Ethicon 2327 |
| Cole | Kathy Mae Shell | 2:17cv03487 | Federal Ethicon 2327 |
| DeColon | Julie Romelle | 2:17cv03488 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gause | Petula Petular Denise Buchanan | 2:17cv03490 | Federal Ethicon 2327 |
| Price | Gay Gaye | 2:17cv03494 | Federal Ethicon 2327 |
| Jamieson | Bernice Lois Boursaw | 2:17cv03495 | Federal Ethicon 2327 |
| Justice | Shirley Keitha Johnson | 2:17cv03496 | Federal Ethicon 2327 |
| Maroun | Nadia Anne | 2:17cv03497 | Federal Ethicon 2327 |
| Meurs | Dorothy M. Jones | 2:17cv03498 | Federal Ethicon 2327 |
| Parry | Jennie Lou Patterson | 2:17cv03499 | Federal Ethicon 2327 |
| Thomas | Marsherry Y. | 2:17cv03501 | Federal Ethicon 2327 |
| Metro | Claudia Strode Farris | 2:17cv03515 | Federal Boston Scientific 2326 |
| Profitt | Miriam | 2:17cv03526 | Federal Ethicon 2327 |
| Johnson | Anita Abernathy | 2:17cv03527 | Federal Ethicon 2327 |
| Graves | Summer Dawn Morgan | 2:17cv03540 | Federal Ethicon 2327 |
| Stubbert | Victoria | 2:17cv03543 | Federal Ethicon 2327 |
| Arnold | Betty Bono Anaya | 2:17cv03548 | Federal Ethicon 2327 |
| Ames | Becky | 2:17cv03559 | Federal Ethicon 2327 |
| Michalec | Shannon M. Tschida Desmidt | 2:17cv03566 | Federal Ethicon 2327 |
| Olmeda | Karem Benabe | 2:17cv03567 | Federal Ethicon 2327 |
| Painton | Vivian Werner | 2:17cv03568 | Federal Ethicon 2327 |
| Slagle | Eloise G. | 2:17cv03569 | Federal Ethicon 2327 |
| Harrigan | Carmen Cardendas | 2:17cv03571 | Federal Ethicon 2327 |
| Boyd | Vera Beavers | 2:17cv03586 | Federal Ethicon 2327 |
| Cashwell | Kimberly | 2:17cv03613 | Federal Boston Scientific 2326 |
| Lopez | Renee Stotelo Valdivia | 2:17cv03615 | Federal Ethicon 2327 |
| Nowakowski | Cynthia Patterson Knight | 2:17cv03616 | Federal Ethicon 2327 |
| Russell | Lawanda J. | 2:17cv03617 | Federal Ethicon 2327 |
| Sears | Melissa Garrett | 2:17cv03618 | Federal Ethicon 2327 |
| Drennen | Peggy | 2:17cv03637 | Federal Ethicon 2327 |
| Bowles | Barbara Lynn King | 2:17cv03638 | Federal Ethicon 2327 |
| Kirkland | Anna | 2:17cv03639 | Federal Ethicon 2327 |
| Collins | Linda | 2:17cv03640 | Federal Ethicon 2327 |
| Cerligione | Marie Alice Guerino | 2:17cv03643 | Federal Ethicon 2327 |
| Kuykendall | Janice Kay Priest | 2:17cv03645 | Federal Ethicon 2327 |
| Russell | Laura Elizabeth Brown | 2:17cv03647 | Federal Ethicon 2327 |
| Woodruff | Sonja | 2:17cv03651 | Federal Ethicon 2327 |
| Garza | Maria Magdalen | 2:17cv03657 | Federal Ethicon 2327 |
| Gonzales | Rebecca Marion Ann Luke | 2:17cv03658 | Federal Ethicon 2327 |
| Prew | Geraldine K. | 2:17cv03659 | Federal Ethicon 2327 |
| Smith | Kathy Teresa | 2:17cv03660 | Federal Ethicon 2327 |
| Turner | Gloria A. Smith | 2:17cv03661 | Federal Ethicon 2327 |
| Johnson | Vickie Amantia Lynne | 2:17cv03662 | Federal Ethicon 2327 |
| Filomena | Nikole | 2:17cv03670 | Federal Ethicon 2327 |
| Meyer | Pearl C. | 2:17cv03676 | Federal Ethicon 2327 |
| Frost | Mary Elaine Milholland | 2:17cv03678 | Federal Ethicon 2327 |
| Hooley-Kidwill | Rebecca | 2:17cv03682 | Federal Ethicon 2327 |
| Wright | Alice M. | 2:17cv03686 | Federal Ethicon 2327 |
| Snow | Robin | 2:17cv03690 | Federal Ethicon 2327 |
| Dunkley-McDowell | Tashann | 2:17cv03698 | Federal Ethicon 2327 |
| Grimsic | Kimberly M. | 2:17cv03702 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Baldwin | Sally Virginia | 2:17cv03705 | Federal Ethicon 2327 |
| Hossain | Shiuli | 2:17cv03707 | Federal Ethicon 2327 |
| Grande | Emily | 2:17cv03709 | Federal Ethicon 2327 |
| Otaegui | Nancy | 2:17cv03713 | Federal Ethicon 2327 |
| Scaffe | Wanda Butler | 2:17cv03717 | Federal Ethicon 2327 |
| Fitzgerald | Nanette Lou Thompson | 2:17cv03719 | Federal Ethicon 2327 |
| Dotson | Kimberly | 2:17cv03722 | Federal Ethicon 2327 |
| Connelly | Denise M. Booker | 2:17cv03725 | Federal Ethicon 2327 |
| Campos | Susiea Mendoza | 2:17cv03726 | Federal Ethicon 2327 |
| Reed | Jennifer Rickman | 2:17cv03734 | Federal Ethicon 2327 |
| Fabian | Carol Ann Stank | 2:17cv03736 | Federal Ethicon 2327 |
| Shields | Tina N. Thurner | 2:17cv03741 | Federal Ethicon 2327 |
| Sanchez | Monica | 2:17cv03777 | Federal Ethicon 2327 |
| Holman | Patricia Brock | 2:17cv03793 | Federal Ethicon 2327 |
| Brown | Carmen A. | 2:17cv03796 | Federal Ethicon 2327 |
| Carlton | Patricia L. | 2:17cv03798 | Federal Ethicon 2327 |
| Rice | Susan Lorraine Sprunger Barclay | 2:17cv03803 | Federal Ethicon 2327 |
| Gallagher | Stephanie | 2:17cv03831 | Federal Ethicon 2327 |
| King | Diana | 2:17cv03832 | Federal Ethicon 2327 |
| Catrell | Michell Truitt | 2:17cv03837 | Federal Ethicon 2327 |
| McCormick | Paige Dana Perkins | 2:17cv03839 | Federal Ethicon 2327 |
| Gibbs | Ruth Ann | 2:17cv03840 | Federal Ethicon 2327 |
| Konig | Crystal | 2:17cv03841 | Federal Ethicon 2327 |
| Mitchell | Antonia K. | 2:17cv03862 | Federal Ethicon 2327 |
| Campbell | Hilda | 2:17cv03866 | Federal Ethicon 2327 |
| Smith | Shannon D. | 2:17cv03891 | Federal Ethicon 2327 |
| Emanuelli | Elizabeth R. | 2:17cv03892 | Federal Ethicon 2327 |
| Ragland | Deqreia S. | 2:17cv03900 | Federal Ethicon 2327 |
| Broaddus | Loretta G. Tate | 2:17cv03902 | Federal Ethicon 2327 |
| May | Pamela Dawn Harrison Parks | 2:17cv03905 | Federal Ethicon 2327 |
| Hokama | Michelle | 2:17cv03912 | Federal Ethicon 2327 |
| Barron | Bonnie Fay Mchale | 2:17cv03924 | Federal Ethicon 2327 |
| McFarland | Karen | 2:17cv03936 | Federal Ethicon 2327 |
| Novelly | Barbara | 2:17cv03937 | Federal Ethicon 2327 |
| Freeman | Susan A. | 2:17cv03947 | Federal Ethicon 2327 |
| Giles | June E. | 2:17cv03948 | Federal Ethicon 2327 |
| Wilder | Martis Karin Swifney VanHook Wilder | 2:17cv03957 | Federal Ethicon 2327 |
| Creech | Melissa S. | 2:17cv03968 | Federal Ethicon 2327 |
| Hudson | Yolanda | 2:17cv03976 | Federal Ethicon 2327 |
| Rhea | Charlotte Swenson | 2:17cv03982 | Federal Ethicon 2327 |
| Wilson | Joann Joan | 2:17cv03983 | Federal Ethicon 2327 |
| Flannigon | Pamela S. | 2:17cv03984 | Federal Ethicon 2327 |
| Flint | Clarice Gail | 2:17cv03985 | Federal Ethicon 2327 |
| Fearson | Deborah Ann K. Wilkinson | 2:17cv03994 | Federal Ethicon 2327 |
| James | Kathy Dianne NeSmith Cuts | 2:17cv03995 | Federal Ethicon 2327 |
| Lee | Melanie Ann Long Dawson Davidson | 2:17cv03996 | Federal Ethicon 2327 |
| Benge | Betty Campbell | 2:17cv04001 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Welstead | Kelly | 2:17cv04010 | Federal Ethicon 2327 |
| Bell | Monique Brown | 2:17cv04011 | Federal Ethicon 2327 |
| Graves | Pauline | 2:17cv04013 | Federal Ethicon 2327 |
| Davis | Amanda Marie Brown | 2:17cv04019 | Federal Ethicon 2327 |
| Siegel | Joyce A. Legge | 2:17cv04026 | Federal Ethicon 2327 |
| Gagliardi | Toni-Ann | 2:17cv04027 | Federal Ethicon 2327 |
| Brown | Judy | 2:17cv04028 | Federal Ethicon 2327 |
| Williamson | Yolanda Jackson | 2:17cv04029 | Federal Ethicon 2327 |
| Carter | Grace | 2:17cv04071 | Federal Ethicon 2327 |
| Casey | Michelle | 2:17cv04072 | Federal Ethicon 2327 |
| Hernandez | Maria Leonor | 2:17cv04073 | Federal Ethicon 2327 |
| Simpson | Judith Patricia Harrington | 2:17cv04088 | Federal Ethicon 2327 |
| Howe | Roxann Haggen | 2:17cv04089 | Federal Ethicon 2327 |
| Stewart | Andrea Mabins | 2:17cv04097 | Federal Ethicon 2327 |
| Callahan | Carla Sue Swartz | 2:17cv04100 | Federal Ethicon 2327 |
| Shirey | Patricia | 2:17cv04118 | Federal Ethicon 2327 |
| Caldwell | Debra | 2:17cv04125 | Federal Ethicon 2327 |
| Dunn | Cheryl A. | 2:17cv04158 | Federal Ethicon 2327 |
| Sanchez | Cynthia | 2:17cv04164 | Federal Ethicon 2327 |
| Cagle | Rebecca | 2:17cv04174 | Federal Ethicon 2327 |
| Means | Vickie Casey Thompson Bird Chavez Means | 2:17cv04179 | Federal Ethicon 2327 |
| Dennison | Christine A. | 2:17cv04180 | Federal Ethicon 2327 |
| Valencia | Teresa Martinez | 2:17cv04184 | Federal Ethicon 2327 |
| Villavicencio | Nury Ramirez | 2:17cv04185 | Federal Ethicon 2327 |
| Whalley | Vincenza Chiappone | 2:17cv04186 | Federal Ethicon 2327 |
| Jones | Linda C. McCaskill | 2:17cv04198 | Federal Ethicon 2327 |
| Miller | Debra Sue Allen | 2:17cv04201 | Federal Ethicon 2327 |
| Juarez | Mitzi Thompson | 2:17cv04204 | Federal Ethicon 2327 |
| Kesser | Emily | 2:17cv04207 | Federal Ethicon 2327 |
| Costa | Bianca | 2:17cv04208 | Federal Ethicon 2327 |
| Childress | Marie Katherine Whiett Connell | 2:17cv04215 | Federal Ethicon 2327 |
| Conzelman | Jeandra | 2:17cv04245 | Federal Ethicon 2327 |
| Kowalczyk | Tracy | 2:17cv04246 | Federal Ethicon 2327 |
| Gaskill | Brenda | 2:17cv04247 | Federal Ethicon 2327 |
| Smith | Tammy Michal Hall Brown | 2:17cv04250 | Federal Ethicon 2327 |
| Mooneyhan | Sherre | 2:17cv04252 | Federal Ethicon 2327 |
| Turman | Philistia | 2:17cv04264 | Federal Ethicon 2327 |
| Suarez | Eiddie | 2:17cv04268 | Federal Ethicon 2327 |
| Rogers | Debbie | 2:17cv04269 | Federal Ethicon 2327 |
| Correa | Mercedes Burling | 2:17cv04297 | Federal Ethicon 2327 |
| Kawa | Sandra M. | 2:17cv04298 | Federal Ethicon 2327 |
| Ledbetter | Mary E. | 2:17cv04299 | Federal Ethicon 2327 |
| Rex | Lori S. Schuelein | 2:17cv04300 | Federal Ethicon 2327 |
| Pruitt | Agnes A. | 2:17cv04308 | Federal Ethicon 2327 |
| Bell | Deborah Wipperman Martinez | 2:17cv04309 | Federal Ethicon 2327 |
| Taylor | Wanda Sue Smith | 2:17cv04311 | Federal Ethicon 2327 |
| Bryant | Theresa Marie | 2:17cv04332 | Federal Ethicon 2327 |
| Davis | Terry Marie Mallory | 2:17cv04333 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| DeAngelo | Frances A. Halop | 2:17cv04334 | Federal Ethicon 2327 |
| Ford | Christina K. Munstedt | 2:17cv04336 | Federal Ethicon 2327 |
| Gonzalez | Maria L. Leyva | 2:17cv04338 | Federal Ethicon 2327 |
| Jolley | Deborah Waters Kaye Lee | 2:17cv04341 | Federal Ethicon 2327 |
| Long | Myra M'lis Barham Melton | 2:17cv04344 | Federal Ethicon 2327 |
| Maltos | Gregoria A. Rizo | 2:17cv04347 | Federal Ethicon 2327 |
| Hunt | Sue | 2:17cv04348 | Federal Bard 2187 |
| Weakley | Julie Leas Ensor | 2:17cv04352 | Federal Bard 2187 |
| Marzo | Juana | 2:17cv04354 | Federal Ethicon 2327 |
| Moore | Georgiann | 2:17cv04355 | Federal Ethicon 2327 |
| Mora | Rose Roselinda Linda Solis | 2:17cv04356 | Federal Ethicon 2327 |
| Quattlebaum | Barbara A. Dandron | 2:17cv04357 | Federal Ethicon 2327 |
| Walters | Anna Sue Gambrel | 2:17cv04358 | Federal Ethicon 2327 |
| Chelberg | Lisa | 2:17cv04359 | Federal Ethicon 2327 |
| Quattrocelli | Paula M. | 2:17cv04362 | Federal Ethicon 2327 |
| Price | Rita D. Wade | 2:17cv04402 | Federal Ethicon 2327 |
| Shockley | Jennifer L. | 2:17cv04403 | Federal Ethicon 2327 |
| Lacey | Carol J. | 2:17cv04406 | Federal Ethicon 2327 |
| Bailor | Donna J. | 2:17cv04407 | Federal Ethicon 2327 |
| Altfas | Jieti Jacobs | 2:17cv04408 | Federal Ethicon 2327 |
| Pride | Glovia Dean Heard | 2:17cv04410 | Federal Ethicon 2327 |
| Wagner | Corina Garza Diaz | 2:17cv04412 | Federal Ethicon 2327 |
| Walker | Mary F. Elizabeth Fagan | 2:17cv04413 | Federal Ethicon 2327 |
| Mulford | Katherine J. Kathy | 2:17cv04414 | Federal Ethicon 2327 |
| Amacher | Laura L. | 2:17cv04420 | Federal Ethicon 2327 |
| Caviness | Stephana C. | 2:17cv04424 | Federal Ethicon 2327 |
| Kulikowski | Brenda Matthews | 2:17cv04426 | Federal Ethicon 2327 |
| McCaig | Dorothy Carlene Sellers | 2:17cv04427 | Federal Ethicon 2327 |
| Asire | Debra Sportsman Sporcsman Jensen | 2:17cv04437 | Federal Ethicon 2327 |
| Britez | Adriana Granados | 2:17cv04445 | Federal Ethicon 2327 |
| Butler | Patricia A. Hall | 2:17cv04446 | Federal Ethicon 2327 |
| Carr | Marcia A. | 2:17cv04447 | Federal Ethicon 2327 |
| Cloud | Darla O. Owen Riddlesperger | 2:17cv04448 | Federal Ethicon 2327 |
| Gil-Turchetti | Celia Gildealvarado | 2:17cv04449 | Federal Ethicon 2327 |
| Joseph | RayeAnn M. White Henderson Brown | 2:17cv04451 | Federal Ethicon 2327 |
| Martinez | Antonia Morales Santos | 2:17cv04452 | Federal Ethicon 2327 |
| Patterson | Darlene Haggaard | 2:17cv04454 | Federal Ethicon 2327 |
| Saenz | Dinora | 2:17cv04455 | Federal Ethicon 2327 |
| Saltalamacchia | Iris | 2:17cv04456 | Federal Ethicon 2327 |
| Servidas | Deborah Greenlee (Lynn, Tenbrink) | 2:17cv04457 | Federal Ethicon 2327 |
| Styles | Charlotte Marie Tus | 2:17cv04458 | Federal Ethicon 2327 |
| Thoma | Stephanie A. Podzimek | 2:17cv04459 | Federal Ethicon 2327 |
| Servin | Catalina Gonzales Muhammad | 2:17cv04462 | Federal Ethicon 2327 |
| O'Neal-Mellen | Patricia Thomas | 2:17cv04463 | Federal Ethicon 2327 |
| Schneider | Janie G. Lenz Stephens Hackney Kidd | 2:17cv04464 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Avalos | Trina Marie | 2:17cv04472 | Federal Ethicon 2327 |
| Coleman | Sandrell | 2:17cv04474 | Federal Ethicon 2327 |
| VanDeusen | Jacqueline | 2:17cv04477 | Federal Ethicon 2327 |
| Crowden | Tammy S. (Nauman) | 2:17cv04489 | Federal Ethicon 2327 |
| Cepeda | Lucinda | 2:17cv04501 | Federal Ethicon 2327 |
| Davis-Fuel | Katherine | 2:17cv04502 | Federal Ethicon 2327 |
| Dyches | Lorraine | 2:17cv04503 | Federal Ethicon 2327 |
| Graves | Belinda | 2:17cv04504 | Federal Ethicon 2327 |
| Limmer | Lisa | 2:17cv04506 | Federal Ethicon 2327 |
| Mulcahy | Bobbie | 2:17cv04507 | Federal Ethicon 2327 |
| Parker | Hiam | 2:17cv04508 | Federal Ethicon 2327 |
| Terhune | Deborah R. | 2:17cv04511 | Federal Ethicon 2327 |
| Giannone | Jennifer A. Pantalion | 2:17cv04514 | Federal Ethicon 2327 |
| Allen-Berry | Sherry Sue | 2:17cv04516 | Federal Ethicon 2327 |
| Colford | Dawn Marie Rosen | 2:17cv04519 | Federal Ethicon 2327 |
| Gillis | Wanda J. | 2:17cv04520 | Federal Ethicon 2327 |
| Henry | Carolyn M. Hying | 2:17cv04521 | Federal Ethicon 2327 |
| Howard | Dorothy | 2:17cv04522 | Federal Ethicon 2327 |
| Hysell | Christine | 2:17cv04523 | Federal Ethicon 2327 |
| Jones | Donna E. O'Brien | 2:17cv04524 | Federal Ethicon 2327 |
| Jordan | Janice F. | 2:17cv04525 | Federal Ethicon 2327 |
| Loeb | Shelly Virginia Watts Huggins | 2:17cv04527 | Federal Ethicon 2327 |
| Wittmeyer | Anita C. Pomeroy | 2:17cv04530 | Federal Ethicon 2327 |
| Wade | Lisa | 2:17cv04535 | Federal Ethicon 2327 |
| Wade | Lisa Hudgins | 2:17cv04535 | Federal Ethicon 2327 |
| Brittain | Phyllis Smith | 2:17cv04578 | Federal Ethicon 2327 |
| Helton | Jennifer | 2:17cv04600 | Federal Ethicon 2327 |
| Vandiver | Sandra Lee | 2:17cv04603 | Federal Ethicon 2327 |
| Fitzpatrick | Deborah Wilbur | 2:17cv04620 | Federal Ethicon 2327 |
| Valenzuela | Erin Truskier | 2:17cv04621 | Federal Ethicon 2327 |
| Lomax | Donna J. | 2:17cv04645 | Federal Ethicon 2327 |
| Lyons | Heather | 2:18cv00018 | Federal Ethicon 2327 |
| Wilson | Cheryl tilley | 2:18cv00019 | Federal Ethicon 2327 |
| Dawson | Patricia Ann | 2:18cv00020 | Federal Ethicon 2327 |
| Moore | Julia Diane | 2:18cv00030 | Federal Ethicon 2327 |
| Muse | Crystal C. | 2:18cv00031 | Federal Ethicon 2327 |
| Price | Linda | 2:18cv00032 | Federal Ethicon 2327 |
| Wyatt | Crystal Dawn | 2:18cv00033 | Federal Ethicon 2327 |
| Hogan | Samantha | 2:18cv00065 | Federal Ethicon 2327 |
| Goodner | Kimberli | 2:18cv00080 | Federal Ethicon 2327 |
| Randolph | Rita | 2:18cv00081 | Federal Ethicon 2327 |
| Torres | Monica | 2:18cv00195 | Federal Ethicon 2327 |
| Rodriquez | Yolanda Rose | 2:18cv00240 | Federal Ethicon 2327 |
| Olide | Lydia Rodriguez | 2:18cv00245 | Federal Ethicon 2327 |
| Sommers | Miriam | 2:18cv00249 | Federal Ethicon 2327 |
| Watson | Lea Ann | 2:18cv00250 | Federal Ethicon 2327 |
| Burton | Teresa | 2:18cv00261 | Federal Ethicon 2327 |
| Duty | Mary | 2:18cv00264 | Federal Ethicon 2327 |
| Ferrera | Tracy | 2:18cv00288 | Federal Ethicon 2327 |
| Crawford | Annjanette | 2:18cv00389 | Federal Ethicon 2327 |