UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF WEST VIRGINIA
AT CHARLESTON

| IN RE: ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION | MDL Docket No. 2:12-MD-02327 |
|---|---|
| THIS DOCUMENT RELATES TO THE CASES ON THE SECOND AMENDED EXHIBIT A[1] | |

PRETRIAL ORDER # 293
ORDER REGARDING DISPOSITION OF NON-REVISION
GYNECARE TVT PRODUCTS CASES

Pending before the court is Defendants' Motion for Order Regarding Disposition of Non-Revisions Gynecare TVT Products Cases ["Motion"] [ECF No. 5313] filed on March 2, 2018. Plaintiffs filed various responses [ECF Nos. 5417, 5418, 5423, 5425, 5427, 5428, 5430, 5431, 5434, 5435, 5436, 5439, 5440, 5433, 5438, 5442, 5443, 5444, 5445, 5452, 5457, 5468, 5552, 5555, and 5574] and defendants filed replies [ECF Nos. 5508, 5515, and 5519]. As such, defendants' Motion is ripe for the court's consideration.

Defendants Ethicon, Inc., and Johnson & Johnson (collectively, "Ethicon")[2] request entry of an order establishing procedures for the voluntary dismissal or disposition of those cases of plaintiffs who are alleging implantation of Ethicon's currently marketed Gynecare TVT products: Gynecare TVT Retropubic (TVT) or Abdominal (TVT-A) System, Gynecare TVT Obturator System (TVT-Obturator), Gynecare TVT Abbrevo Continence System (TVT-Abbrevo), and/or Gynecare TVT Exact Continence System (TVT-Exact), (hereinafter collectively "the Ethicon

---

[1] The court granted leave to defendants to amend the original Exhibit A, hence the court refers to the most current version of Exhibit A as the Second Amended Exhibit A.

[2] As used herein, "Ethicon" refers collectively to Johnson & Johnson, Ethicon LLC, Ethicon, Inc. as well as any of its former or present agents, employees, parent companies, subsidiaries, affiliated companies, directors, officers, design surgeons, employees, distributors, and detail representatives named in any action pending in MDL No. 2327.

Gynecare TVT Products"), and who have not undergone any Revision Surgery as defined hereinafter. The court has carefully weighed plaintiffs' objections to defendants' motion and finds them unconvincing: if a plaintiff is unsatisfied, an objecting plaintiff may opt out pursuant to the terms of this Order. Accordingly, defendants' Motion is **GRANTED.**

The court **FINDS** as follows:

## I. INTRODUCTION

A.    This MDL proceeding involves cases related to the implant of the Ethicon Gynecare TVT Products [Gynecare TVT Retropubic (TVT) or Abdominal (TVT-A) System, Gynecare TVT Obturator System (TVT-Obturator), Gynecare TVT Abbrevo Continence System (TVT-Abbrevo), and Gynecare TVT Exact Continence System (TVT-Exact)] as well as other Ethicon Pelvic Mesh Products used for the treatment of stress urinary incontinence or pelvic organ prolapse, including (l) four devices which are no longer marketed and/or sold by Ethicon: Prolift, Prolift+M, Prosima and TVT-Secur; and (2) two devices (Gynemesh PS and Prolene) which are marketed and sold by Ethicon separately.

B.    Several thousand cases have been filed to date in this MDL proceeding in which plaintiffs have asserted claims relating to the implantation of Ethicon Gynecare TVT Products. This Order shall apply to all presently pending cases involving the Ethicon Gynecare TVT Product(s) and in which the plaintiff has not undergone a Revision Surgery and that have not otherwise been resolved between the parties. This court is well aware of the issues in this litigation and believes there is significant value to the plaintiffs who have not undergone a revision surgery not being required to go forward with a case at this time when there is the possibility that they could be at risk of a surgery in the future.

C.    A federal district court has broad power to manage litigation, especially complex litigation, for the purpose of affording the parties a "just, speedy, and inexpensive" disposition of the action. See Fed. R. Civ. P. 1, 16, 26, 37, 42, 53 and 83; F. R. Ev. 706 (court-appointed experts); *see generally* Manual for Complex Litigation, Fourth §§ 10.1, 11, 20, 22, and 23. Among other things, the court has the inherent authority and duty to identify, define, and resolve issues. *See, e.g.,* Fed. R. Civ. P. 16(c)(2) (authorizing "special procedures for managing potentially difficult or protracted actions that may involve complex issues, multiple parties, difficult legal questions, or unusual proof problems").

D.    The plan set forth below is intended to and should significantly reduce the burdens on this court, allowing it to efficiently address, transfer, dismiss and/or try presently pending cases involving an Ethicon Gynecare TVT Product(s) when the plaintiff has not undergone Revision Surgery.  Judicial economy as well as the speedy, just, and fair resolution of such cases should be accomplished by the mechanisms set forth below, which are being established for the benefit of all parties.

**IT IS THEREFORE ORDERED** that the procedures for the dismissal or trial of such above-described cases shall be as follows:

Plaintiffs,[3] who now have actions filed in or transferred to this MDL after process was duly and timely served as of the date of this Order, and who have had implanted one of Ethicon's Gynecare TVT Products in the United States or at a time when she was a lawful resident of the

---

[3] Plaintiffs shall collectively include each of the individuals identified in the Second Amended Exhibit A hereto, who had one of these five Ethicon Gynecare TVT Product(s) (as defined in this Order) implanted, and their spouses, heirs, beneficiaries, agents, estates, executors, administrators, successors, assigns and other representatives that may be asserting a derivative claim against Ethicon on their behalf.  The plaintiffs identified on the Second Amended Exhibit A are "Non-Revised Plaintiffs" as defined in this Order.

United States, and who have not undergone a Revision Surgery of the Gynecare TVT Product, are subject to this Order.

A "Revision Surgery" means surgery as defined in this paragraph which is for the revision or removal in whole or in part of an implanted Ethicon Gynecare TVT Product, or revision or removal of scar tissue, repair of fistulas, or other surgeries (including surgical treatment for pain) related to or resulting from the implantation of an Ethicon Gynecare TVT Product, specifically related to the mesh.  The term "Revision Surgery" will only apply to surgeries utilizing general, regional or MAC anesthesia undertaken for the purpose of dealing with medical problems related to the mesh. Such surgery must be performed by a duly licensed physician by and upon the recommendation of a physician.  A surgery performed after the date of the dismissal of the pending action by a physician retained or funded by a plaintiff's lawyer to perform the surgery or by a physician retained or funded by any litigation funding company to perform the surgery shall not constitute an acceptable "Revision Surgery."  A surgery funded after the date of dismissal of the pending action where the litigation funding company has a relationship with the surgeon performing the surgery or the facility (or any related entity) shall not constitute an acceptable "Revision Surgery."

A "Non-Revised Plaintiff" is a plaintiff who has had an Ethicon Gynecare TVT Product(s) implanted and who has not undergone a Revision Surgery as described in the above paragraph. Each such plaintiff is identified in the Second Amended Exhibit A, which is attached hereto and made a part hereof by reference, and shall hereinafter be referred to as a "Non-Revised Plaintiff" or collectively as "Non-Revised Plaintiffs."

Plaintiffs have argued that the claims of Non-Revised Plaintiffs should be preserved while their potential need for medical care continues. Ethicon's position is, in part, that such Non-Revised

4

Plaintiffs do not currently have cognizable claims against it because they have not had a "Revision Surgery."

The court finds, at this point in the litigation, that a procedure should be established so that the Non-Revised Plaintiffs' claims against Ethicon may be voluntarily dismissed without prejudice, with the ability to refile in a federal district court of proper venue and jurisdiction within five (5) years of dismissal of the pending litigation should plaintiff undergo a medically necessary Revision Surgery, be recommended for a medically necessary Revision Surgery, or otherwise undergo multiple qualifying procedures described below, within those five years. Under the unique circumstances of this litigation and to address in part this issue without prejudice to the positions of any party, it appears to the court that:

Ethicon, in consideration and in return for the voluntary dismissal of a Non-Revised Plaintiff's pending action without prejudice, within sixty (60) days of the entry of this Order, agrees that if a Non-Revised Plaintiff has a Revision Surgery, as defined herein, within five (5) years of the date of dismissal of the pending action, then the statute of limitations for her claim(s) shall commence on the date of that Revision Surgery or a recommendation for Revision Surgery, whichever first occurs. Ethicon agrees that the timely filing of a second lawsuit after a qualifying surgery shall not be barred by the statute of limitations or the statute of repose or any argument of equity regarding the timing of the initial lawsuit so long as the subsequent lawsuit is timely filed within the 5 year period based on the qualifying surgery.

For purposes of this order only, Ethicon agrees that plaintiffs who, although their treatment does not qualify as Revision Surgery within five years after the election, have more than one (1) in office revision of the mesh and who also have concomitant treatments of trigger point injections, vaginal physical therapy or utilization of vaginal Valium, that are demonstrated to be necessary by

5

contemporaneous medical records and that are performed by a competent, licensed physician who is neither retained nor funded by a plaintiff's lawyer or a litigation funding entity for purposes of performing such procedures or treatments, nor where the litigation funding company has a relationship with the physician or the facility (or any related entity), will be treated the same as those plaintiffs who have a Revision Surgery within the five year period, as described above; however, the applicable statute of limitations shall begin to run upon the completion of the second of such multiple qualifying procedures.

In no event is Ethicon waiving or limiting its right to raise any applicable statute of limitations that may commence upon the date of any Revision Surgery, or the recommendation for such surgery, whichever first occurs, or upon the completion of the second of such multiple qualifying procedures.

Accordingly, the court **ORDERS** the following election and trial preparation procedures to effectively manage its docket:

1.     The stay of all deadlines, including those deadlines for Wave 7, Pretrial Order No. 269, and Wave 8, as stated in Pretrial Order No. 280, is lifted. However, the Wave 7 and 8 deadlines no longer apply to plaintiffs who decide to continue forward with their claims or for those plaintiffs who fail to make an election within the election period. **Those plaintiffs' cases will move forward pursuant to the deadlines articulated in this Order.**

2.     **Election Obligation -** Each Non-Revised Plaintiff identified on the Second Amended Exhibit "A", together with any of her derivative plaintiffs with an existing MDL lawsuit, shall file an election form (Exhibit B to this Order) in each individual case no later than **June 10, 2018**, following the entry of this Order evidencing the Non-Revised

Plaintiff's intent to either (i) dismiss her presently pending case without prejudice subject to the waiver provisions set forth hereinafter, or (ii) continue with her presently pending case without any waiver. **IF A PLAINTIFF DOES NOT MAKE AN ELECTION WITHIN THE ELECTION PERIOD, HER CASE WILL BE SUBJECT TO THE DEADLINES ARTICULATED IN THIS ORDER.**

3.      Each such Non-Revised Plaintiff, together with any related derivative plaintiff with an existing MDL lawsuit, shall satisfy the election required in Paragraph 1 by filing with the court a complete election form in her case and by simultaneously serving the election form and, if applicable, an Order of Dismissal Without Prejudice via electronic mail on Ethicon's attorney, Donna Brown Jacobs, at Butler Snow LLP using the following email address: mdl2327election@butlersnow.com.   This election form shall be filed in each individual case with the court and served on Butler Snow by **June 10, 2018**.

4.      By **June 20, 2018**, the parties shall jointly prepare and submit to the court a list identifying: (a) the Non-Revised Plaintiffs who have elected not to dismiss their cases without prejudice in accordance with the provisions of this Order, together with the name of the plaintiff's lawyer who submitted the election form; (b) the Non-Revised Plaintiffs who have elected to dismiss their cases without prejudice in accordance with the provisions of this Order, together with the name of the plaintiff's lawyer who submitted the election form; and (c) the Non-Revised Plaintiffs who have failed to file an election in accordance with this Order, together with the name of the plaintiff's lawyer who submitted the Plaintiff Profile Form, if submitted, for the plaintiff.

5.      **Election - Dismissal without Prejudice** - For any Non-Revised Plaintiff who elects to dismiss her case without prejudice and who has a Revision Surgery or the

multiple qualifying procedures described above within five (5) years of the date of dismissal, Ethicon agrees that the statute of limitations on her claim shall commence on the date of her Revision Surgery, or the recommendation for such surgery, whichever first occurs, or upon the completion of the second of such multiple qualifying procedures.

6.      **Reservation of claims against other defendants** - For those Non-Revised Plaintiffs that elect to dismiss their claims without prejudice pursuant to the terms of this Order, the dismissal shall be made as to Ethicon only.  All remaining claims of such Non-Revised Plaintiff against any other defendants in MDLs No. 2187, 2325, 2326, 2387, 2440 or 2511 in the Southern District of West Virginia will remain viable and will continue to be prosecuted.  This Order shall have no impact on the applicable statute of limitations, repose or otherwise against any other defendants in the case.

7.      **Non-Revised Plaintiffs Who Do Not Elect To Dismiss**- In the event a Non-Revised Plaintiff elects not to dismiss her claim, but to continue her case, if the Non-Revised Plaintiff has not otherwise completed discovery pursuant to a previous Wave Order, then discovery and other deadlines, shall be completed in each such case, as follows:

A.      Plaintiffs listed on the Second Amended Exhibit A are not presently subject to any wave discovery order of this court. Therefore, the deadlines articulated in this Order apply to all plaintiffs listed on the Second Amended Exhibit A who do not elect to dismiss;

B.      Each Non-Revised Plaintiff who does not elect to dismiss her case must establish that she has experienced a potentially compensable injury. To establish such injury, each Non-Revised Plaintiff who does not elect to dismiss her case shall serve upon Ethicon by **June 25, 2018**, if not done previously, the

8

following: (1) a fully completed Plaintiff Profile Form ("PPF") with all required records authorizations; (2) complete implant records, including the operative report and any records establishing product identification; (3) the earliest medical record in which the alleged injury and/or symptom complaint is recorded, and all medical records relating to the plaintiff's claim. At the time of filing, plaintiff's counsel shall certify that the production is complete. The burden of proof, by a preponderance of the evidence, shall at all times rest on plaintiff.

C.      Each Non-Revised Plaintiff who does not elect to dismiss her case shall also serve upon Ethicon the following documents by **July 30, 2018**: (l) a fully completed Plaintiff Fact Sheet ("PFS") in the form and with the content specified by PTO 17; (2) documentation of any lost wages claimed in the PPF or PFS; (3) documentation of any medical expenses claimed and by whom; (4) any and all medical records of any type whatsoever (including photographs or videos) relating to any aspect of her gynecological history for the five (5) year period before the date of implantation of an Ethicon Gynecare TVT Product(s), including but not limited to, any pregnancies, hysterectomies, treatment for stress urinary incontinence or pelvic organ prolapse, and treatment for subsequent complaints (this time limitation shall not preclude a reasonable request for earlier or additional relevant medical records); (5) any and all medical records of any type whatsoever relating to any alleged injury or complication for which she seeks compensation from Ethicon; (6) any and all medical records of any type whatsoever related in any way to the implantation, surgical revision, explantation or medical treatment of a medical device for treatment of pelvic floor prolapse or stress urinary incontinence;

(7) a list of the known information (obtained after due diligence) pertaining to any potential medical or insurance liens, bankruptcy liens or claims by a bankruptcy trustee or debtor-in-possession, and any supporting documentation regarding each lien or claim; (8) a statement as to the fact of resolution, if any, of any claim against any other manufacturer or individual arising out of the implantation or use of a device to treat either stress urinary incontinence or pelvic organ prolapse; and (9) the documents produced must include product identification, the implant surgery records, any records of injuries claimed, and in-office revisit records, and all records of gynecological or Revision Surgeries involving other products and any other related procedures.

   D.  The deadline to serve Defendant Fact Sheets is **<u>August 9, 2018</u>**.

   E.  The deadline for written discovery requests is **<u>September 8, 2018</u>**.

   F.  By **<u>July 30, 2018</u>**, plaintiff shall serve Rule 26 expert witness reports. Ethicon shall serve expert witness reports by **<u>August 29, 2018</u>**. The deadline for expert disclosures for rebuttal purposes is **<u>September 19, 2018</u>**. Expert witnesses who have previously been deposed on general subject matters shall not be deposed again without a showing of good cause except for the limited purpose of updating previous depositions on general subject matters or to question the witness about case specific opinions. In the absence of good cause shown, depositions shall be limited to three (3) hours in length, and the parties shall have equal time with respect to case specific treating physicians, unless one party fails to use its' entire allotted time; it is the intent of this order that neither party shall have more than 90 minutes of deposition time in the absence of agreement of the

parties. Absent a showing of good cause, no further discovery shall be taken from Ethicon or Johnson & Johnson regarding the company or regarding Ethicon's products.  Ethicon may defend against all aspects of liability and damages on any and all grounds available to it.

G.      Discovery shall be conducted and completed by **October 3, 2018**, and shall include but not be limited to discovery of any and all medical records; an independent medical examination; and depositions of the plaintiff, her current spouse or partner, prior spouses or partners, implanting surgeons, gynecological surgeons or other surgeons revising other products, gynecologists, primary-care doctors, and medical providers, and expert witnesses.

H.      Dispositive motions, if any, by all parties shall be filed by **November 2, 2018**. *Daubert* motions must be filed with the court by **November 17, 2018**.

I.      Upon completion of discovery and to the extent her claim survives a dispositive motion, the case shall, as appropriate, either be placed on the trial calendar or remanded for trial before a federal district court of proper venue and jurisdiction.  Nothing herein operates to waive or diminish Ethicon's rights under *Lexecon Inc. v. Milberg Weiss Bershad Hynes & Lerach*, 523 U.S. 26 (1998).

J.      Timely compliance with the deadlines in this Order is necessary for the prompt and fair resolution of any claims.  Any failure to comply with the deadlines set forth by this Order is grounds for sanctions.  In the event any party believes another party has not adequately provided the information required in this Order, then the party shall with specificity notify the other party of the missing

material or deficiencies and the party shall have thirty (30) days to cure the deficiency. The parties may also file dispositive motions based on the materials provided at any time.

2. **INTENT**: The intent of this Order is to allow a Non-Revised Plaintiff's potential need for medical treatment to progress without the necessity of continuing this litigation and to allow such a plaintiff to avoid incurring further expenses, unless and until she later undergoes a Revision Surgery, has such surgery recommended by a competent, qualified physician, or has the multiple qualifying procedures within five (5) years and elects to re-bring an action against Ethicon.

3. Nothing contained in this Order shall affect the obligations of Non-Revised Plaintiffs who file Complaints in this MDL after the entry of this Order to comply with all Orders previously or subsequently entered by the court, including completion and service of a Plaintiff Profile Form (PPF), pursuant to PTO 17.

The Court **DIRECTS** the Clerk to file a copy of this Order in 2:12-md-2327 and in each individual case listed on the Second Amended Exhibit A attached hereto. The parties are subject to this Order from the time the Order is filed into MDL 2327. This Order will be placed in each individual case as quickly as administratively possible. This Order may be accessed through the CM/ECF System or the courts website at www.wvsd.uscourts.gov.

**SO ORDERED AND DIRECTED** this the 11th day of April 2018.

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

12

# SECOND AMENDED EXHIBIT A – SORTED BY CIVIL ACTION NUMBER

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pack | Carol | 2:10cv01343 | Federal Bard 2187 |
| Daniels | Judy Judi Kay | 2:11cv00054 | Federal Ethicon 2327 |
| Dickey | Lynn Hall Jeri | 2:12cv00120 | Federal Bard 2187 |
| Fonteno | Marcella Deloris Mathis | 2:12cv00131 | Federal Bard 2187 |
| Spencer | Renee Marie Telega | 2:12cv00181 | Federal Bard 2187 |
| Smith | Carrie L. Thornton | 2:12cv00258 | Federal Ethicon 2327 |
| White | Helga L. | 2:12cv00298 | Federal Ethicon 2327 |
| Middlebrook | Polly B. | 2:12cv00396 | Federal Ethicon 2327 |
| Hall | Jacqueline Jackie Smith | 2:12cv00442 | Federal Bard 2187 |
| Forester | Karen Haggard | 2:12cv00486 | Federal Other |
| Thurston | Mary Anna Terry Leighty Carter | 2:12cv00505 | Federal Ethicon 2327 |
| Shultis | Stacy Field | 2:12cv00654 | Federal Ethicon 2327 |
| Drake | Karyn Elizabeth Warthen | 2:12cv00747 | Federal Ethicon 2327 |
| Byrd | Myra Lynn Hughes | 2:12cv00748 | Federal Ethicon 2327 |
| Woolsey | Dee Ann Reeves Sloan | 2:12cv00756 | Federal Ethicon 2327 |
| Matott | Diane Carol Moore | 2:12cv00759 | Federal Ethicon 2327 |
| Taylor | Rachel Nicole Hart | 2:12cv00765 | Federal Ethicon 2327 |
| Burnham | Kimberly T. | 2:12cv00769 | Federal Ethicon 2327 |
| Hagans | Wendy Ann Spurlock | 2:12cv00783 | Federal Ethicon 2327 |
| Shushan | Marcia | 2:12cv00827 | Federal Ethicon 2327 |
| Rock | Victoria A. Ann Barker Clark | 2:12cv00867 | Federal Ethicon 2327 |
| Harri | Sharon | 2:12cv00947 | Federal Ethicon 2327 |
| Toups | Ivabel | 2:12cv00989 | Federal Ethicon 2327 |
| Babcock | Marty Ann Schrader | 2:12cv01052 | Federal Ethicon 2327 |
| Baugher | Dorothy L. Guenther Brocksmith Clark Turner Singleton Slater | 2:12cv01053 | Federal Ethicon 2327 |
| Basta | Pamela Ruscigno Goebler Korn | 2:12cv01068 | Federal Bard 2187 |
| Wheeler | Rebecca A. Selph | 2:12cv01088 | Federal Ethicon 2327 |
| Wright | Thelma Ann Wright Harper | 2:12cv01090 | Federal Ethicon 2327 |
| Bell | Angela R. | 2:12cv01104 | Federal Ethicon 2327 |
| Holmes | Jeanie S. Allgaier Potter | 2:12cv01206 | Federal Ethicon 2327 |
| Jacobson | Denise L. | 2:12cv01232 | Federal Ethicon 2327 |
| Housman | Wilma | 2:12cv01247 | Federal Ethicon 2327 |
| Hamby | Eualia A. Lawrence | 2:12cv01265 | Federal Ethicon 2327 |
| Honeycutt | Sharon Allen | 2:12cv01268 | Federal Ethicon 2327 |
| Pratt | Rebecca A. Bartlett LeBlanc Weldon | 2:12cv01273 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Long | Heather Nicole Marcella | 2:12cv01275 | Federal Ethicon 2327 |
|---|---|---|---|
| Cyrus | Sandra L. Beall | 2:12cv01283 | Federal Ethicon 2327 |
| Swink | Lisa G. Thomas | 2:12cv01290 | Federal Ethicon 2327 |
| Almendarez | Angela Marissa | 2:12cv01329 | Federal Ethicon 2327 |
| Buglewicz | Jeanne Kathleen Gromowsky | 2:12cv01375 | Federal Ethicon 2327 |
| Ornelas | Sang N. | 2:12cv01488 | Federal Ethicon 2327 |
| Brown | Valerie Renee | 2:12cv01489 | Federal Ethicon 2327 |
| Hamilton | Theresa | 2:12cv01491 | Federal Ethicon 2327 |
| Martin | Diann Knight Loveless | 2:12cv01495 | Federal Ethicon 2327 |
| Toczek | Suzanne Marie | 2:12cv01508 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Harper | Kathy Louise Vance Brannum Cope | 2:12cv01567 | Federal Ethicon 2327 |
| Smith | Andora Lee Brock Crawford | 2:12cv01623 | Federal Ethicon 2327 |
| Hatfield | Nona Lee | 2:12cv01657 | Federal Ethicon 2327 |
| Cooper | Jennifer A. Meyer | 2:12cv01660 | Federal Ethicon 2327 |
| Fleck | Jean Ellen Gaston | 2:12cv01681 | Federal Ethicon 2327 |
| Sidwell | Loretta Jo Dishman | 2:12cv01737 | Federal Ethicon 2327 |
| Parker | Yvonne Lynn Menko | 2:12cv01744 | Federal Ethicon 2327 |
| Graham | Paula L. Renko | 2:12cv01747 | Federal Boston Scientific 2326 |
| Hemingway | Veda Mathis Mae Lamarre | 2:12cv01829 | Federal Ethicon 2327 |
| Abell | Emily Scott Gonterman Tavakolian Abece | 2:12cv01833 | Federal Ethicon 2327 |
| Hays | Brenda Ann Parrett Wiles | 2:12cv01855 | Federal Ethicon 2327 |
| Bowles | Phyllis A. Roach | 2:12cv01865 | Federal Ethicon 2327 |
| Powers | Shirley Lynn Seitz | 2:12cv01886 | Federal Bard 2187 |
| Klinker | Michelle Muse | 2:12cv01926 | Federal AMS 2325 |
| Watkins | Gwendolyn C. Hill | 2:12cv01941 | Federal Boston Scientific 2326 |
| Covington-Branker | Barbara M. | 2:12cv01983 | Federal Ethicon 2327 |
| Gullett | Brenda Lee Cadle Hurd | 2:12cv02027 | Federal Ethicon 2327 |
| Legnon | Eve | 2:12cv02050 | Federal Boston Scientific 2326 |
| Dawson | Kristen Lee Bellinger Ewing Maynard | 2:12cv02074 | Federal Ethicon 2327 |
| Manor | Kristy Lynn Staton | 2:12cv02137 | Federal Ethicon 2327 |
| Messina | Laritza Rios Ismara | 2:12cv02140 | Federal Ethicon 2327 |
| Pitts | Michelle Rena Childers | 2:12cv02144 | Federal Ethicon 2327 |
| Lambert | Corrie Ann Edick | 2:12cv02183 | Federal Ethicon 2327 |
| Miller | Rose Marie Carver Mckinney | 2:12cv02187 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Pridmore | Hope Elaine Riley Manning | 2:12cv02190 | Federal Ethicon 2327 |
|---|---|---|---|
| Ward | Mary LeeAnn Bolick | 2:12cv02198 | Federal Ethicon 2327 |
| Brown | Rebecca J. Terry | 2:12cv02220 | Federal Ethicon 2327 |
| Kuks | Patricia Ann Fochtman | 2:12cv02257 | Federal Ethicon 2327 |
| Miller | Frankie Bryson Ellen | 2:12cv02266 | Federal Ethicon 2327 |
| Shell | Kathy | 2:12cv02269 | Federal Ethicon 2327 |
| Wilkins | Mary Elizabeth | 2:12cv02280 | Federal Ethicon 2327 |
| Conley | Karen V. Vincent | 2:12cv02315 | Federal Ethicon 2327 |
| Zimmerman | Cynthia L. | 2:12cv02320 | Federal Ethicon 2327 |
| Colburn | Mary Elizabeth Fern Marafino Schiltgen | 2:12cv02359 | Federal Ethicon 2327 |
| Trammell | Melissa Dawn | 2:12cv02368 | Federal Ethicon 2327 |
| Dierickx | Kimberly Ann | 2:12cv02385 | Federal Ethicon 2327 |
| Lail-Moore | Elizabeth Irene | 2:12cv02466 | Federal Boston Scientific 2326 |
| Phillips | Joanne Miller | 2:12cv02489 | Federal Ethicon 2327 |
| Williams | Jimmie C. | 2:12cv02530 | Federal Ethicon 2327 |
| Thorpe | Carla J. Cauley | 2:12cv02546 | Federal Ethicon 2327 |
| Dotson | Kandy Patricia Hammack | 2:12cv02633 | Federal Ethicon 2327 |
| Morse | Lori Anne Janice Bouchard Griffin Magnusen | 2:12cv02657 | Federal Ethicon 2327 |
| Young | Deborah L. Delk Spence | 2:12cv02672 | Federal Ethicon 2327 |
| Toennies | Kathleen A. Harr | 2:12cv02687 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lawyer-Johnson | Barbara Gene Lowe | 2:12cv02690 | Federal Ethicon 2327 |
| Aguilar | Jennifer Diane Smithey Hernandez Marceleno | 2:12cv02742 | Federal Ethicon 2327 |
| Holman | Karen | 2:12cv02769 | Federal Ethicon 2327 |
| Robertson | Kathy Kathleen A. Gloeckner | 2:12cv02802 | Federal Ethicon 2327 |
| Frazier | Reba A. | 2:12cv02843 | Federal Ethicon 2327 |
| Russell | Lisa Ann | 2:12cv02879 | Federal Ethicon 2327 |
| Sweeney | Judith Judy May Mai Johnson | 2:12cv02887 | Federal Bard 2187 |
| Hitselberger | Elizabeth K. Osborn | 2:12cv02912 | Federal Ethicon 2327 |
| Bartley | Susan D. Mullins | 2:12cv02921 | Federal Ethicon 2327 |
| Milsap | Deborah Kay Presnell Bailey Burnett | 2:12cv02931 | Federal Bard 2187 |
| Blake | Kathy Lynne Rawson Kasuba | 2:12cv02943 | Federal Ethicon 2327 |
| Wooden | Brenda Jeanne DeSheles | 2:12cv02951 | Federal Ethicon 2327 |
| Mullins | Terreski Ann Hall | 2:12cv02952 | Federal Ethicon 2327 |
| Smallridge | Audrey Mae Riffle | 2:12cv02956 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Fields | Janice Elaine Lloyd Murray Joyner | 2:12cv02971 | Federal Ethicon 2327 |
|---|---|---|---|
| Correa | Lydia O. | 2:12cv02973 | Federal Ethicon 2327 |
| Lovell | Charlotte C. | 2:12cv02974 | Federal AMS 2325 |
| Grizzle, deceased | Susan | 2:12cv02991 | Federal Ethicon 2327 |
| Trammell | Vicki T. | 2:12cv02994 | Federal Ethicon 2327 |
| May | Pamala J. Long Wong | 2:12cv03042 | Federal Boston Scientific 2326 |
| Booher | Stephanie Gail Newcomb | 2:12cv03076 | Federal Ethicon 2327 |
| Ludwig | Lori Sue Marshall Petrosky Marsh | 2:12cv03093 | Federal Ethicon 2327 |
| Moore | Melissa Ruth | 2:12cv03108 | Federal Ethicon 2327 |
| Brower | Carmen Rosaly Cameron Smith | 2:12cv03113 | Federal Ethicon 2327 |
| Webb-Henson | Tammy Leann | 2:12cv03123 | Federal Ethicon 2327 |
| Webb | Christine Renee Roberts Rigley | 2:12cv03136 | Federal Ethicon 2327 |
| Woosley | Tracy L. Miller | 2:12cv03145 | Federal Ethicon 2327 |
| Powell | Claudia | 2:12cv03148 | Federal Ethicon 2327 |
| Walker | Christine Ellen Lavers | 2:12cv03166 | Federal Ethicon 2327 |
| Young | Rose M. | 2:12cv03198 | Federal Ethicon 2327 |
| Welch-Stamey | Emily | 2:12cv03202 | Federal Ethicon 2327 |
| Williams | Donna Jean Chadwell | 2:12cv03225 | Federal Ethicon 2327 |
| Ocker | Carol Betty | 2:12cv03227 | Federal Ethicon 2327 |
| Heidel | Barbara Gail Ward | 2:12cv03236 | Federal Ethicon 2327 |
| Plahmer | Donna Kaye Shuda Stasko | 2:12cv03241 | Federal Ethicon 2327 |
| Harris | Tina Louise | 2:12cv03246 | Federal Ethicon 2327 |
| Owens | Donna S. Wiggins Strange Bogt | 2:12cv03254 | Federal Bard 2187 |
| Barkley | Janet Louise Cook | 2:12cv03262 | Federal AMS 2325 |
| Towns | Bertha G. | 2:12cv03306 | Federal Ethicon 2327 |
| Lunsford | Sharon Kay | 2:12cv03308 | Federal Ethicon 2327 |
| Hubbard | Pamela | 2:12cv03309 | Federal Ethicon 2327 |
| Kirkman | Debra Lynn Cross | 2:12cv03354 | Federal Ethicon 2327 |
| Meadows | Debra Darlene | 2:12cv03356 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dyer | Linda M. | 2:12cv03357 | Federal Boston Scientific 2326 |
| Kane | Alice Christine Christy | 2:12cv03365 | Federal Ethicon 2327 |
| Reggio | Carolyn | 2:12cv03367 | Federal Ethicon 2327 |
| Augustus | Deshawn Cook | 2:12cv03368 | Federal Ethicon 2327 |
| Chandler | Vivian Gail | 2:12cv03369 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Farmer | Myrtle Patricia | 2:12cv03377 | Federal Ethicon 2327 |
| Patterson | Norma L. | 2:12cv03394 | Federal Ethicon 2327 |
| Sither | Mary Kilpatrick | 2:12cv03491 | Federal Ethicon 2327 |
| Holloway | Mildred Marie Jones | 2:12cv03493 | Federal Ethicon 2327 |
| Stokes | Betsy Corene Sumner | 2:12cv03500 | Federal Bard 2187 |
| Moss | Joyce Ann Dunn | 2:12cv03520 | Federal Ethicon 2327 |
| McDonald | Pamela Davidson | 2:12cv03524 | Federal Ethicon 2327 |
| Morgan | Terri Dee Semmens | 2:12cv03528 | Federal AMS 2325 |
| May | Wanda B. | 2:12cv03532 | Federal Ethicon 2327 |
| Donelly-Rogers | Patricia | 2:12cv03538 | Federal Ethicon 2327 |
| Cupp | Joyce Ann Fields | 2:12cv03547 | Federal Ethicon 2327 |
| Bain | Cindy | 2:12cv03555 | Federal Ethicon 2327 |
| Clingan | Stephanie | 2:12cv03569 | Federal Ethicon 2327 |
| Ackerman | Marilyn S. | 2:12cv03573 | Federal Ethicon 2327 |
| Watkins | Kitty May Dinsmore | 2:12cv03578 | Federal Ethicon 2327 |
| Harvell | Rita Jo Bentley Crisp | 2:12cv03586 | Federal Ethicon 2327 |
| Farrar | Lunda E. McCoy | 2:12cv03596 | Federal Ethicon 2327 |
| Neal | Glendora | 2:12cv03614 | Federal Ethicon 2327 |
| Cox | Patty Seeber | 2:12cv03616 | Federal Ethicon 2327 |
| Horton | Barbara Jean Davis Valentine | 2:12cv03641 | Federal Ethicon 2327 |
| Davis | Deborah M. | 2:12cv03652 | Federal Ethicon 2327 |
| Hudson | Ladonna Louise Romans | 2:12cv03674 | Federal Ethicon 2327 |
| White | Jessica Loraine Hubbard Tyberghein | 2:12cv03736 | Federal Ethicon 2327 |
| Williams | Roseale | 2:12cv03788 | Federal Ethicon 2327 |
| Godrich | Margaret Brown | 2:12cv03795 | Federal Ethicon 2327 |
| Sparks | Glenda Skaggs | 2:12cv03800 | Federal Ethicon 2327 |
| Stokely | Debra M. Holland Helton | 2:12cv03801 | Federal Ethicon 2327 |
| Smith | Susan G. | 2:12cv03805 | Federal Ethicon 2327 |
| BecksteadBatis | Cicily Godfrey | 2:12cv03849 | Federal Ethicon 2327 |
| Hollingsworth | Melanie Winger | 2:12cv03850 | Federal Ethicon 2327 |
| Thornwall | Lorna Gay Gardner Wiece | 2:12cv03854 | Federal Ethicon 2327 |
| West | Susan Diann | 2:12cv03855 | Federal Ethicon 2327 |
| Collins | Melissa Dawn Jones | 2:12cv03866 | Federal Ethicon 2327 |
| Blankship | Tina Gail Mills | 2:12cv03867 | Federal Ethicon 2327 |
| Jackson | Cynthia Kay Henry | 2:12cv03871 | Federal Ethicon 2327 |
| McDaniel | Wilma D. | 2:12cv03909 | Federal Boston Scientific 2326 |
| Bates | Dana Christine Sharp Webb | 2:12cv03939 | Federal Ethicon 2327 |
| Montgomery | Michelle I. Ruckel | 2:12cv03941 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Conlin | Judy Kay | 2:12cv03949 | Federal Boston Scientific 2326 |
|---|---|---|---|
| Zollman | Gloria Ann Heatley | 2:12cv03951 | Federal Ethicon 2327 |
| Stapleton | Annette C. | 2:12cv03965 | Federal Ethicon 2327 |
| Stark | Myrna | 2:12cv03992 | Federal Ethicon 2327 |
| Wulf | Jo-Ann Norris | 2:12cv03993 | Federal Ethicon 2327 |
| Dumortier | Marjorie | 2:12cv03994 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Metz | Brenda Sue Taylor | 2:12cv03995 | Federal Ethicon 2327 |
| Galarza | Delia M. Hill | 2:12cv03998 | Federal Ethicon 2327 |
| Anglian | Lisa Helton | 2:12cv04007 | Federal Ethicon 2327 |
| Stokes | Joy Earlene | 2:12cv04010 | Federal Ethicon 2327 |
| Schmitt | Rebecca L. | 2:12cv04013 | Federal Ethicon 2327 |
| Heady | Tammy Jo Greenwood | 2:12cv04040 | Federal Ethicon 2327 |
| Mack | Donna | 2:12cv04052 | Federal Ethicon 2327 |
| Sally | Wanda L. Calamese | 2:12cv04065 | Federal Ethicon 2327 |
| Stephens | Patricia Moore | 2:12cv04081 | Federal Ethicon 2327 |
| Jenkins | Tina Chezanne Davis | 2:12cv04082 | Federal Ethicon 2327 |
| Taylor | Elizabeth Annetta Daughtery | 2:12cv04083 | Federal Ethicon 2327 |
| Hopper, deceased | Sherry Lou Green Hurst | 2:12cv04084 | Federal Ethicon 2327 |
| McCurdy | Kimberly D. | 2:12cv04090 | Federal Ethicon 2327 |
| Lowery | Margie Levina Stewart | 2:12cv04092 | Federal Ethicon 2327 |
| Dano | Autumn Dean Roberts | 2:12cv04100 | Federal Ethicon 2327 |
| Thate | Connie F. Warner Brettin | 2:12cv04144 | Federal Ethicon 2327 |
| Conrardy | Virgie Schnetber | 2:12cv04150 | Federal Ethicon 2327 |
| Alvarado | Jeanette | 2:12cv04196 | Federal Ethicon 2327 |
| Earp | Jill Diane Longmore Hall Mirr | 2:12cv04238 | Federal Boston Scientific 2326 |
| Spoon | Edna M. | 2:12cv04245 | Federal Ethicon 2327 |
| Zeagler | Linda Sue Graham Vick Cooper | 2:12cv04250 | Federal Ethicon 2327 |
| Bartley, deceased | Sharon Lorraine Wethington McStoots Case Dant Stewart Conkrite | 2:12cv04270 | Federal Ethicon 2327 |
| Brown | Judith Ann | 2:12cv04273 | Federal Ethicon 2327 |
| Patterson | Beverly Marie Warlick Warlock Godfrey Jennings Hardy Tolley | 2:12cv04282 | Federal Ethicon 2327 |
| Perkins | Carol A. Kelly | 2:12cv04328 | Federal Ethicon 2327 |
| Blades | Nancy Farrah Willett | 2:12cv04349 | Federal Ethicon 2327 |
| Thacker | Reba L. | 2:12cv04358 | Federal Ethicon 2327 |
| Mackey | Rochelle | 2:12cv04395 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Fields | Angela Brigette Gantt Brawley Mayhams | 2:12cv04473 | Federal Ethicon 2327 |
| Lewis | Sandra Faye Scott | 2:12cv04474 | Federal Ethicon 2327 |
| Ray | Darla Grace Russell | 2:12cv04475 | Federal Ethicon 2327 |
| Earls | Bev Beverly Jean Joslin Dells | 2:12cv04500 | Federal Bard 2187 |
| Sheldon | Christine Annette Wood | 2:12cv04508 | Federal Ethicon 2327 |
| Wade | Mary Frances Evans | 2:12cv04512 | Federal Ethicon 2327 |
| Browley | Stephanie Quantranette Johnson Carothers | 2:12cv04515 | Federal Ethicon 2327 |
| Ellis | Leslie R. Trimble Graves | 2:12cv04523 | Federal Ethicon 2327 |
| Morris | Loretta G. Allen Cox Goodwin McElfresh Mattox Warner | 2:12cv04536 | Federal Boston Scientific 2326 |
| Watters | Patricia A. | 2:12cv04539 | Federal Boston Scientific 2326 |
| Noles | Sherrie | 2:12cv04551 | Federal Ethicon 2327 |
| Morgan | Susan Tullos | 2:12cv04610 | Federal AMS 2325 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ott | Dorothy Iona Cornelison Walls | 2:12cv04635 | Federal Ethicon 2327 |
| Breeden | Candy Shawane Galyon | 2:12cv04658 | Federal Ethicon 2327 |
| Jeltema | Kathy | 2:12cv04696 | Federal Ethicon 2327 |
| Barclay | Valerie L. | 2:12cv04710 | Federal Ethicon 2327 |
| Berry | Lamarr Renee | 2:12cv04721 | Federal Boston Scientific 2326 |
| Cumby | Ronda Cook | 2:12cv04743 | Federal Ethicon 2327 |
| Woodworth | Carmelina Carmen J. Locascio Prettack Gibson''Carter | 2:12cv04792 | Federal Bard 2187 |
| Kimsey | Cathy DeeAnn Sexton Nicholson | 2:12cv04814 | Federal Ethicon 2327 |
| Gaines | Jackie L. McKinney | 2:12cv04844 | Federal Ethicon 2327 |
| Hodge | Tammie Jean Hearon | 2:12cv04847 | Federal Ethicon 2327 |
| Green | Karen E. Echols | 2:12cv04851 | Federal Ethicon 2327 |
| Barnes | Margaret A. | 2:12cv04853 | Federal Ethicon 2327 |
| Moore | Frances E. Allan | 2:12cv04898 | Federal Boston Scientific 2326 |
| Nix | Joyce Ann Knight | 2:12cv04905 | Federal Ethicon 2327 |
| Scott | Beverly June Lovell | 2:12cv04916 | Federal Ethicon 2327 |
| Layfield | Diane S. Thrower | 2:12cv04918 | Federal Ethicon 2327 |
| Conklin | Dawn M. | 2:12cv04925 | Federal Ethicon 2327 |
| Laney | Flodean | 2:12cv04962 | Federal Ethicon 2327 |
| Jenkins | Sarah Roberts | 2:12cv04987 | Federal Ethicon 2327 |
| Crespin | Tawyna Leigh Wiss | 2:12cv05004 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Wollitz | Cindy Ellen Spicer Walker | 2:12cv05013 | Federal Ethicon 2327 |
|---|---|---|---|
| Husted | Stacy Perry | 2:12cv05024 | Federal Ethicon 2327 |
| Pascual | Mary Maria Lennette Leanette Barber | 2:12cv05032 | Federal Ethicon 2327 |
| Smith | Shannon | 2:12cv05036 | Federal Ethicon 2327 |
| Birchfield | Sheila Darleen Fortner | 2:12cv05053 | Federal Ethicon 2327 |
| Donley | Paula J. | 2:12cv05067 | Federal Ethicon 2327 |
| Rosen | Zouka Macsound | 2:12cv05068 | Federal Ethicon 2327 |
| Henry | Deborah Faye | 2:12cv05179 | Federal Ethicon 2327 |
| Baillio | Regina Kay Black Castillon Harmon | 2:12cv05246 | Federal Ethicon 2327 |
| Gibson | Nancy Caroline Tuckhorn | 2:12cv05252 | Federal Ethicon 2327 |
| Roman | Jeanette Rivera | 2:12cv05255 | Federal Ethicon 2327 |
| Emerich | Jennifer L. Long | 2:12cv05328 | Federal Ethicon 2327 |
| Oliver | Sandra Kay | 2:12cv05467 | Federal Ethicon 2327 |
| Bignon | Johnnie E. W. Weaver | 2:12cv05468 | Federal Ethicon 2327 |
| Furrow | Teresa Diane | 2:12cv05472 | Federal Ethicon 2327 |
| Bowman | Lynn Marie Kaufman Kendrick Mallard | 2:12cv05485 | Federal Ethicon 2327 |
| Newton | Cynthia D. Britton | 2:12cv05517 | Federal Ethicon 2327 |
| Phung | Kelly A. | 2:12cv05562 | Federal Ethicon 2327 |
| Robinson | Carol Ann Miller | 2:12cv05573 | Federal Ethicon 2327 |
| Bond | Janeen | 2:12cv05586 | Federal AMS 2325 |
| Draper | Amy Lynn Umpghries | 2:12cv05594 | Federal Ethicon 2327 |
| Carcione | Kathleen Marie Metcalf Lynch | 2:12cv05657 | Federal AMS 2325 |
| Surcey | Tammy Louise Greene | 2:12cv05668 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Woolley | Tauna R. | 2:12cv05701 | Federal Ethicon 2327 |
| Yetter | Karla Cooper Murders Craggett Rider | 2:12cv05702 | Federal Ethicon 2327 |
| Harthcock | Connie Constance M. | 2:12cv05706 | Federal Ethicon 2327 |
| Thomas | Veronica B. G. | 2:12cv05712 | Federal Ethicon 2327 |
| Harper | Karen K. | 2:12cv05714 | Federal Ethicon 2327 |
| Tann | Wanda R. | 2:12cv05723 | Federal Ethicon 2327 |
| Parks | Beatrice Marie Joyce | 2:12cv05724 | Federal Ethicon 2327 |
| Dabach | Elaine Phyllis Debach | 2:12cv05735 | Federal Ethicon 2327 |
| Holmes | Sheila M. Chafin | 2:12cv05767 | Federal Ethicon 2327 |
| Headings | Cheryl S. | 2:12cv05768 | Federal Ethicon 2327 |
| Lowe | Mary Madeline Huling | 2:12cv05826 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Blevins | Theresa Gail | 2:12cv05838 | Federal Ethicon 2327 |
|---|---|---|---|
| Roath | Amata Gayle Freels Nordstrom | 2:12cv05841 | Federal Ethicon 2327 |
| Sabatino | Teresa | 2:12cv05843 | Federal Ethicon 2327 |
| Carmichael | Judy | 2:12cv05859 | Federal Bard 2187 |
| Walker | Lavonda Mae | 2:12cv05863 | Federal Ethicon 2327 |
| Thaxton | Dortha | 2:12cv05868 | Federal Ethicon 2327 |
| Sanders | Jeri K. Harris Clairday | 2:12cv05883 | Federal Ethicon 2327 |
| Ghaster | Debra Stratton Vermillion Scott Meadows Buffington | 2:12cv05890 | Federal Boston Scientific 2326 |
| Turner | Norma Jean | 2:12cv05892 | Federal Ethicon 2327 |
| Endicott | Judy M. | 2:12cv05916 | Federal Ethicon 2327 |
| Lindsey | Becky Heathcott Pruett | 2:12cv05935 | Federal Ethicon 2327 |
| Robertson | Nova Darlene | 2:12cv05959 | Federal Ethicon 2327 |
| Bone | Mary Ruth Stewart | 2:12cv05978 | Federal Ethicon 2327 |
| Pierce | Betty F. | 2:12cv05987 | Federal Ethicon 2327 |
| Wilkinson | Beverly C. Ross | 2:12cv05994 | Federal Ethicon 2327 |
| Sanders | Donna T. | 2:12cv06012 | Federal Ethicon 2327 |
| Greening | Hope Morton | 2:12cv06020 | Federal Ethicon 2327 |
| Vernados-James | Kathleen Kathy Mary | 2:12cv06061 | Federal Ethicon 2327 |
| Alvey | Doris B. | 2:12cv06079 | Federal Ethicon 2327 |
| Mortensen | Iris Gale Jefford | 2:12cv06101 | Federal AMS 2325 |
| Lawrence | Jill Renee Quick | 2:12cv06183 | Federal Ethicon 2327 |
| Lenderman | Mary Ellen Bassett Christian | 2:12cv06216 | Federal Ethicon 2327 |
| Tatsis | Sofia | 2:12cv06286 | Federal Ethicon 2327 |
| Lemaire | Diane | 2:12cv06316 | Federal Ethicon 2327 |
| Smith | Tami | 2:12cv06334 | Federal Ethicon 2327 |
| Bitowt | Suylayne | 2:12cv06357 | Federal Ethicon 2327 |
| Munoz | Melanie Rae Castro Kilgo | 2:12cv06371 | Federal Ethicon 2327 |
| Alello | Jacqueline Owens | 2:12cv06381 | Federal Ethicon 2327 |
| Becker | Karin Pedersen Brock | 2:12cv06382 | Federal Ethicon 2327 |
| Callahan | Sonja Knapp Unser | 2:12cv06387 | Federal Ethicon 2327 |
| Garrison | Cherrie Lee | 2:12cv06390 | Federal Ethicon 2327 |
| Scuderi | Lynn A. | 2:12cv06409 | Federal Ethicon 2327 |
| Brown | Gwendolyn | 2:12cv06508 | Federal Ethicon 2327 |
| Flynn | Rosemary | 2:12cv06510 | Federal Ethicon 2327 |
| Jonus | Angela | 2:12cv06511 | Federal Ethicon 2327 |
| Rabon | Denesesea L. | 2:12cv06514 | Federal Ethicon 2327 |
| Remy | Carine | 2:12cv06515 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McKeever | Deborah Debbie J. | 2:12cv06523 | Federal Ethicon 2327 |
| Hickerson | Mary Ann | 2:12cv06529 | Federal Ethicon 2327 |
| Larson | Judi Judith Ann | 2:12cv06531 | Federal Ethicon 2327 |
| Woodie | Renee Michelle Woody | 2:12cv06534 | Federal Ethicon 2327 |
| Kincaid | Rosemarie | 2:12cv06560 | Federal Ethicon 2327 |
| Rosario | Sylvia | 2:12cv06561 | Federal Ethicon 2327 |
| Styles | Dixie C. | 2:12cv06565 | Federal Ethicon 2327 |
| Taylor | Cathy Lynn Zanetti | 2:12cv06566 | Federal Ethicon 2327 |
| Durkin | Kristy | 2:12cv06632 | Federal Ethicon 2327 |
| Marshall | Margaret Elisabeth Giljum | 2:12cv06633 | Federal Bard 2187 |
| Burroughs | Rose M. | 2:12cv06635 | Federal Ethicon 2327 |
| Green | Andrea | 2:12cv06650 | Federal Bard 2187 |
| Wagner | Lillian L. Strauss Wagner Davis | 2:12cv06663 | Federal Bard 2187 |
| Pelletier | Diane Thomas | 2:12cv06664 | Federal Ethicon 2327 |
| Roberts | Carol Ann Dizonno | 2:12cv06666 | Federal Ethicon 2327 |
| Exantus | Media Medina | 2:12cv06668 | Federal Ethicon 2327 |
| Roof | Mary Eileen Bobo, Deceased | 2:12cv06683 | Federal Ethicon 2327 |
| Rygh | Sherrie Lynne Rodriguez | 2:12cv06685 | Federal Ethicon 2327 |
| Arnold | Patricia Gail McCardell Myers Walls | 2:12cv06686 | Federal Ethicon 2327 |
| Cavallaro | Lisa | 2:12cv06729 | Federal Ethicon 2327 |
| Barnes | Danyele M. Butler | 2:12cv06737 | Federal Ethicon 2327 |
| Pegg | Brenda L. | 2:12cv06738 | Federal Ethicon 2327 |
| Bland | Ethel Lee | 2:12cv06748 | Federal Ethicon 2327 |
| Mills | Barbara Ellen | 2:12cv06757 | Federal Ethicon 2327 |
| Thompson | Rebecca Lynne | 2:12cv06769 | Federal Ethicon 2327 |
| Newman | Cindy Lou Brown | 2:12cv06796 | Federal AMS 2325 |
| Christian | Angelina Barriga | 2:12cv06840 | Federal Ethicon 2327 |
| Higginbotham | Charlotte Jean Cooper | 2:12cv06868 | Federal Ethicon 2327 |
| Wagoner | Rosemary Crabtree | 2:12cv06871 | Federal Ethicon 2327 |
| Guieb | Lisa | 2:12cv06910 | Federal Ethicon 2327 |
| Britt | Milissa Davenport | 2:12cv06934 | Federal Ethicon 2327 |
| Vonderwahl | Candace K. Wilson | 2:12cv06990 | Federal Ethicon 2327 |
| Myers | Deloris C. | 2:12cv07021 | Federal Ethicon 2327 |
| Cook | Donna Lavada Stennett | 2:12cv07113 | Federal Ethicon 2327 |
| Johnson | Ruth | 2:12cv07140 | Federal Ethicon 2327 |
| Haynes | Alison Lynn | 2:12cv07209 | Federal Ethicon 2327 |
| Duke | Yvonne Jean | 2:12cv07211 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Claypool | Sarah M. | 2:12cv07325 | Federal Ethicon 2327 |
|---|---|---|---|
| Abadie, deceased | Mary J. Weckesser Quick Marchiafava | 2:12cv07356 | Federal Ethicon 2327 |
| Brandy | Sheri | 2:12cv07389 | Federal Ethicon 2327 |
| Forpomes | Danielle Laine Noack | 2:12cv07414 | Federal Ethicon 2327 |
| Ball | Sammie Marie | 2:12cv07415 | Federal Ethicon 2327 |
| Montney-Mason | Lynn Montney | 2:12cv07454 | Federal Ethicon 2327 |
| Evans | Janet Jana Jo Rebecca Shellenberger | 2:12cv07472 | Federal Ethicon 2327 |
| Lee | Amy D. Blair Matthews Noah | 2:12cv07478 | Federal Ethicon 2327 |
| Phillips | Pamela Kuharik | 2:12cv07480 | Federal Ethicon 2327 |
| Thorson | Rachel Louise Wade | 2:12cv07481 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Suggs | Betty | 2:12cv07482 | Federal Ethicon 2327 |
| Dupont | Catherine A. Ann Ducote Ducotie | 2:12cv07490 | Federal Ethicon 2327 |
| Roberts | Judy M. Eberhardt | 2:12cv07499 | Federal Ethicon 2327 |
| Buckler-Dollins | Jo Ann Fiolco | 2:12cv07507 | Federal Ethicon 2327 |
| Woods-Fraley | Betty | 2:12cv07515 | Federal Ethicon 2327 |
| Gillson | Carolyn A. | 2:12cv07537 | Federal Ethicon 2327 |
| Grindle | Marcia A. | 2:12cv07538 | Federal Ethicon 2327 |
| Harris | Sabrina S. Schnyder | 2:12cv07582 | Federal Ethicon 2327 |
| Coffey | Sharon | 2:12cv07620 | Federal Ethicon 2327 |
| McCoy | Clarisa Marie | 2:12cv07646 | Federal Ethicon 2327 |
| Lockwood | Maria | 2:12cv07649 | Federal Ethicon 2327 |
| Smith | Donna Kay Todd | 2:12cv07700 | Federal Ethicon 2327 |
| Conrad | Toni Jo Lowery Phillips | 2:12cv07718 | Federal Ethicon 2327 |
| Barber | Kathi Katherine Catherine Kay Kathryn Katie Jean | 2:12cv07720 | Federal Ethicon 2327 |
| Rhoden | Connie | 2:12cv07726 | Federal Ethicon 2327 |
| Irvin | Cherie | 2:12cv07730 | Federal Ethicon 2327 |
| Woody | Sandra Marcus | 2:12cv07740 | Federal Ethicon 2327 |
| Harvey | Anita Portgee | 2:12cv07768 | Federal Ethicon 2327 |
| Altheide | Diana J. | 2:12cv07770 | Federal Ethicon 2327 |
| Tichbourn | Loral Kathleen Modica Bennett | 2:12cv07777 | Federal Ethicon 2327 |
| Tacon | Linda S. Kelley | 2:12cv07821 | Federal Ethicon 2327 |
| Pierel | Jennifer S. | 2:12cv07822 | Federal Ethicon 2327 |
| Anzalone | Viki | 2:12cv07833 | Federal Ethicon 2327 |
| Peralez | Irene | 2:12cv07836 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Edmonds | Zepporiah | 2:12cv07845 | Federal Ethicon 2327 |
|---|---|---|---|
| Bethune | Susan Ann Garrett Parrette | 2:12cv07852 | Federal Ethicon 2327 |
| Martin | Linda Ann Dash | 2:12cv07853 | Federal Ethicon 2327 |
| Marcum | Lori Kathleen Wells | 2:12cv07877 | Federal Ethicon 2327 |
| Palmer | Teresa Janell Wooten Walker Nunn | 2:12cv07902 | Federal Ethicon 2327 |
| Wilson | Denise | 2:12cv07905 | Federal Ethicon 2327 |
| Chauvaux | Marjorie Anne | 2:12cv07906 | Federal Ethicon 2327 |
| Bogue | Teresa M. Lanning | 2:12cv07907 | Federal Ethicon 2327 |
| Salva | Sandra A. Sallee | 2:12cv07920 | Federal Ethicon 2327 |
| Morin-Alvarez | Mary Jean | 2:12cv07932 | Federal Ethicon 2327 |
| Neuhaus | Dianna Mechele Barry Doran Satzler Betti | 2:12cv07934 | Federal Ethicon 2327 |
| Morrison | Ella A. Anthony Elsa | 2:12cv07935 | Federal Ethicon 2327 |
| Kitchens | Rebecca Becky Lee | 2:12cv07947 | Federal Ethicon 2327 |
| Layman | Cheryl Lynn | 2:12cv07950 | Federal AMS 2325 |
| Lim | Colleen Marie Matheney | 2:12cv07975 | Federal Ethicon 2327 |
| Cortez | Sonya Estrada | 2:12cv07984 | Federal Ethicon 2327 |
| Stapleton | Shannon Stewart | 2:12cv07987 | Federal Ethicon 2327 |
| Adams | Jennifer L. Archibald | 2:12cv07990 | Federal Ethicon 2327 |
| McLain | Jamie G. Savaves | 2:12cv08004 | Federal Ethicon 2327 |
| Sloane | Patricia Gail | 2:12cv08011 | Federal Ethicon 2327 |
| Smith | Karen Elizabeth | 2:12cv08025 | Federal Ethicon 2327 |
| Hurta | Gloria | 2:12cv08033 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| DuBois | Virginia L. | 2:12cv08070 | Federal Ethicon 2327 |
| McCumber | Betty Jean Linton | 2:12cv08083 | Federal Ethicon 2327 |
| McClinsey | Sharon A. Mepzger | 2:12cv08114 | Federal Ethicon 2327 |
| McMillan | Kay Francis | 2:12cv08123 | Federal Ethicon 2327 |
| Rasmussen | Yoon Sun Won | 2:12cv08129 | Federal Boston Scientific 2326 |
| Ashley | Christy A. | 2:12cv08144 | Federal Ethicon 2327 |
| Beebe | Elaine E. | 2:12cv08145 | Federal Ethicon 2327 |
| Benavides | Sharon K. | 2:12cv08146 | Federal Ethicon 2327 |
| Boyd | Ida Matthews | 2:12cv08147 | Federal Ethicon 2327 |
| Dorton | Casaundra L. | 2:12cv08148 | Federal Ethicon 2327 |
| Hymas | Kathy P. | 2:12cv08152 | Federal Ethicon 2327 |
| Jensen | Elizabeth J. | 2:12cv08154 | Federal Ethicon 2327 |
| King | Betty Louise | 2:12cv08156 | Federal Ethicon 2327 |
| Walker | Jody L. Dunster | 2:12cv08162 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Parker | Teddy J. Arnold | 2:12cv08165 | Federal Ethicon 2327 |
| Reid | Karen L. | 2:12cv08169 | Federal Ethicon 2327 |
| Roth | Betty L. Bateman | 2:12cv08170 | Federal Ethicon 2327 |
| Vaughn | Kristy Evette Beck Hiatt Willson | 2:12cv08172 | Federal Ethicon 2327 |
| Watters | Vickie L. | 2:12cv08173 | Federal Ethicon 2327 |
| Witt | Venus S. | 2:12cv08176 | Federal Ethicon 2327 |
| LaRue | Debbie K. Blankenship | 2:12cv08179 | Federal Ethicon 2327 |
| Justice | Beth | 2:12cv08191 | Federal Ethicon 2327 |
| Sorrells | Barbara Shoen | 2:12cv08195 | Federal Ethicon 2327 |
| Zember | Cynthia Pauline Kokke | 2:12cv08211 | Federal Ethicon 2327 |
| Moore | Martha Esquivel Contreras | 2:12cv08220 | Federal Ethicon 2327 |
| Shoffner | Penny S. | 2:12cv08237 | Federal Ethicon 2327 |
| Shutley | LaFonda L. | 2:12cv08247 | Federal Boston Scientific 2326 |
| Brush | Cora Mae Nance | 2:12cv08248 | Federal Ethicon 2327 |
| McDaniel | Terri Anderson Noble | 2:12cv08250 | Federal Ethicon 2327 |
| Strickland | Bobbie G. | 2:12cv08269 | Federal Ethicon 2327 |
| Williams | Yulonda Harper | 2:12cv08277 | Federal Ethicon 2327 |
| Law | Rebecca L. Moore | 2:12cv08294 | Federal Ethicon 2327 |
| Pugh | LaVerna J. Sutton | 2:12cv08309 | Federal Ethicon 2327 |
| Taylor | Tammy Farley Spradling | 2:12cv08356 | Federal Ethicon 2327 |
| Foster | Holly Dickerson Dickson J. | 2:12cv08360 | Federal Ethicon 2327 |
| Sullivan | Theresa Ann Slaven | 2:12cv08365 | Federal Ethicon 2327 |
| Pilgrim | Lena E. Mims | 2:12cv08381 | Federal Ethicon 2327 |
| Fenner | Rebecca Anne Chryst Osborn | 2:12cv08406 | Federal Ethicon 2327 |
| Bolcar | Ginger Reed | 2:12cv08430 | Federal Ethicon 2327 |
| Lockaby | Peggy | 2:12cv08467 | Federal Ethicon 2327 |
| Pyfrom-Ward | Emma | 2:12cv08472 | Federal Ethicon 2327 |
| Romo | Natalie | 2:12cv08480 | Federal Ethicon 2327 |
| Flier | Glenda L. | 2:12cv08490 | Federal Ethicon 2327 |
| Martin | Marlys A. | 2:12cv08519 | Federal Ethicon 2327 |
| Davis | Judith L. | 2:12cv08561 | Federal Ethicon 2327 |
| Stotts | Terri Lynn | 2:12cv08564 | Federal Ethicon 2327 |
| Rivas | Esperanza A. | 2:12cv08567 | Federal Ethicon 2327 |
| Robertson | Ruby J. | 2:12cv08585 | Federal Ethicon 2327 |
| Shaffer | Dianna Claiborne | 2:12cv08589 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Perry | Judy K. | 2:12cv08646 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Snelling | Thelma Jones | 2:12cv08650 | Federal Ethicon 2327 |
| Morris | Rebecca J. Drake | 2:12cv08653 | Federal Ethicon 2327 |
| Hampton | Kumsuk | 2:12cv08671 | Federal Ethicon 2327 |
| Fraley | Lisa A. | 2:12cv08672 | Federal Ethicon 2327 |
| Lineske | Katrina Norrington | 2:12cv08684 | Federal Ethicon 2327 |
| North | Rosamond Eleanor Renee | 2:12cv08713 | Federal Ethicon 2327 |
| Davidson | Nelli | 2:12cv08716 | Federal Ethicon 2327 |
| Pritzkau | Nadine | 2:12cv08719 | Federal Ethicon 2327 |
| Bartee | Mary | 2:12cv08759 | Federal Ethicon 2327 |
| Burns | Patricia D. | 2:12cv08763 | Federal Ethicon 2327 |
| Powell | Tonya M. Morris | 2:12cv08764 | Federal Ethicon 2327 |
| Zelitt-Balentine | Rhoda Korn | 2:12cv08767 | Federal Ethicon 2327 |
| O'Brien | Judy Hope | 2:12cv08773 | Federal Ethicon 2327 |
| Lughas | Annette Harris | 2:12cv08776 | Federal Ethicon 2327 |
| McDonaldson | Lynn L. Wilfong | 2:12cv08777 | Federal Ethicon 2327 |
| Citrano | Elaine C. Malagarie | 2:12cv08790 | Federal Ethicon 2327 |
| Fleming | Rae | 2:12cv08792 | Federal Ethicon 2327 |
| Farmer | Candy Renae | 2:12cv08794 | Federal Ethicon 2327 |
| Durham | Beth | 2:12cv08798 | Federal Ethicon 2327 |
| Cogley | Jessica M. | 2:12cv08800 | Federal AMS 2325 |
| Adkins | Wanda | 2:12cv08801 | Federal Ethicon 2327 |
| Spight | Iva Daniel | 2:12cv08803 | Federal Ethicon 2327 |
| Horst | Deborah Lee | 2:12cv08805 | Federal Ethicon 2327 |
| Esco | Linda D. | 2:12cv08806 | Federal Ethicon 2327 |
| Arnold | Terry Antrican | 2:12cv08816 | Federal Ethicon 2327 |
| Beeler | Lisa | 2:12cv08817 | Federal Ethicon 2327 |
| Caldwell | Conchita Beatrice Arnett | 2:12cv08818 | Federal Ethicon 2327 |
| Edwards | Emma | 2:12cv08819 | Federal Ethicon 2327 |
| Smith | Donna Marie | 2:12cv08820 | Federal Ethicon 2327 |
| Smith | Shirley | 2:12cv08822 | Federal Ethicon 2327 |
| Cooper | Pamela Gail Watts | 2:12cv08823 | Federal Ethicon 2327 |
| Tackett | Shari L. | 2:12cv08826 | Federal Ethicon 2327 |
| Wooten | Cathy Ann R. Atnip Kathy Kathleen Floyd | 2:12cv08831 | Federal Ethicon 2327 |
| Phillips | Suzann J. | 2:12cv08843 | Federal Ethicon 2327 |
| Bourque | Suzette Melcancon | 2:12cv08845 | Federal Ethicon 2327 |
| Mitchell | Angela Oliver | 2:12cv08848 | Federal Ethicon 2327 |
| Stinson | Jackie | 2:12cv08858 | Federal Ethicon 2327 |
| Ayers | Joann Marie Oakes Sharp | 2:12cv08863 | Federal Ethicon 2327 |
| Bevis | Penny | 2:12cv08867 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Campbell | Judith | 2:12cv08873 | Federal Ethicon 2327 |
| Thomas-Secord | Dianne L. Simonds | 2:12cv08875 | Federal Ethicon 2327 |
| Drye | Linda | 2:12cv08877 | Federal Ethicon 2327 |
| Rodriguez | Elba L. | 2:12cv08882 | Federal Ethicon 2327 |
| Hurst | Brandie | 2:12cv08885 | Federal Ethicon 2327 |
| Stewart | Hilda | 2:12cv08939 | Federal Ethicon 2327 |
| Alaniz | Ernestina Figueroa | 2:12cv08943 | Federal Ethicon 2327 |
| Gardner | Linda C. | 2:12cv08952 | Federal Ethicon 2327 |
| Searcy | Patricia Pat A. White Toledano | 2:12cv08953 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nobles | Mary Travis | 2:12cv08955 | Federal Ethicon 2327 |
| Cohen | Sandra M. Schwartz | 2:12cv08988 | Federal Ethicon 2327 |
| Barnes | Mayo Belle | 2:12cv09025 | Federal Ethicon 2327 |
| Chadwell | Melissa J. | 2:12cv09032 | Federal Ethicon 2327 |
| Dixon | Carolyn | 2:12cv09038 | Federal Ethicon 2327 |
| Oliveira | Lervon R. | 2:12cv09062 | Federal Ethicon 2327 |
| Jeffers | Rita S. | 2:12cv09092 | Federal Ethicon 2327 |
| Whitmire | Debra Gail Tharp Williams Albertson | 2:12cv09099 | Federal Ethicon 2327 |
| Flaherty | Kim M. Holland | 2:12cv09100 | Federal Ethicon 2327 |
| Martin | Virginia Helen | 2:12cv09113 | Federal Ethicon 2327 |
| Brandon | Lee Ann Davidson | 2:12cv09119 | Federal Boston Scientific 2326 |
| Adams | Patsy Pruitt | 2:12cv09146 | Federal Ethicon 2327 |
| Pena | Teresa Y. | 2:12cv09148 | Federal Ethicon 2327 |
| McCarley | Sonya Renea Palmer | 2:12cv09152 | Federal Ethicon 2327 |
| Lloyd-Duncan | Meredith | 2:12cv09153 | Federal Ethicon 2327 |
| Williamson | Mary Jo | 2:12cv09156 | Federal Ethicon 2327 |
| Williams | Callie R. | 2:12cv09157 | Federal Ethicon 2327 |
| Lewis-Ramsey | Lisa | 2:12cv09158 | Federal Ethicon 2327 |
| Kessler | Carol | 2:12cv09159 | Federal Ethicon 2327 |
| Yancy | Dorothy | 2:12cv09168 | Federal Ethicon 2327 |
| Martinez | Maria | 2:12cv09170 | Federal Ethicon 2327 |
| Holley | Patsy Sue | 2:12cv09171 | Federal Bard 2187 |
| Trevail | Linda L. | 2:12cv09172 | Federal Ethicon 2327 |
| Potts | Johnnie F. | 2:12cv09177 | Federal Ethicon 2327 |
| Croft | Tammy M. | 2:12cv09191 | Federal Ethicon 2327 |
| Barnett | Shirley | 2:12cv09205 | Federal Ethicon 2327 |
| Bauman | Michelle Schaffer | 2:12cv09206 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Broglin | Angela Biddwell | 2:12cv09208 | Federal Ethicon 2327 |
| Sandlin | Martha Reynolds | 2:12cv09214 | Federal Ethicon 2327 |
| Teems | Laura | 2:12cv09215 | Federal Ethicon 2327 |
| Endsley | Rebecca Lynne Nelms | 2:12cv09220 | Federal Ethicon 2327 |
| Stace | Stephanie Ann Stalker | 2:12cv09243 | Federal Ethicon 2327 |
| Meszaros | Mary Theresa McCormack | 2:12cv09246 | Federal Ethicon 2327 |
| Daniels | Paula Bordelon Fitzgerald | 2:12cv09249 | Federal Ethicon 2327 |
| Greenwood | Michelle Lynn Rutley | 2:12cv09252 | Federal Ethicon 2327 |
| Richardson | Paula Diane | 2:12cv09253 | Federal Ethicon 2327 |
| Harrington | Cynthia Compton Lee | 2:12cv09265 | Federal Ethicon 2327 |
| Pope | Lorrain June | 2:12cv09270 | Federal Ethicon 2327 |
| Caballero | Sharon Christine | 2:12cv09294 | Federal Ethicon 2327 |
| Pegorch | Tammy K. | 2:12cv09309 | Federal Ethicon 2327 |
| Bryant | Judy Kay | 2:12cv09311 | Federal Ethicon 2327 |
| Gibson | Debby Marie Kennedy Hiatt | 2:12cv09317 | Federal Ethicon 2327 |
| Oslin | Denise | 2:12cv09350 | Federal Ethicon 2327 |
| Hanekamp | Lisa Ann | 2:12cv09359 | Federal Ethicon 2327 |
| Watkins | Penelope D. | 2:12cv09365 | Federal Ethicon 2327 |
| Dollar | Dana | 2:12cv09366 | Federal Boston Scientific 2326 |
| Davis | Brenda | 2:12cv09381 | Federal Ethicon 2327 |
| Mortenson | Karen | 2:12cv09382 | Federal Ethicon 2327 |
| Brown | Carolyn Hogan | 2:12cv09384 | Federal Ethicon 2327 |
| Phelps | Crystal | 2:12cv09392 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Presley | Wanda D. Mealer | 2:12cv09412 | Federal Ethicon 2327 |
| Rosenbalm | Sasha Trent | 2:12cv09414 | Federal Ethicon 2327 |
| Norton | Pattie Ann Jean Lanphear | 2:12cv09460 | Federal Ethicon 2327 |
| Rindler | Michelle Y. Brown | 2:12cv09461 | Federal Ethicon 2327 |
| Barnett | Sharon Jean | 2:12cv09479 | Federal Ethicon 2327 |
| Miller | Sandra | 2:12cv09488 | Federal Ethicon 2327 |
| Diaz | Monica | 2:12cv09491 | Federal Ethicon 2327 |
| Meadows | Sarah Gage | 2:12cv09494 | Federal Boston Scientific 2326 |
| Cass | Mary | 2:12cv09500 | Federal Ethicon 2327 |
| Louisy | Veronica Marcelle | 2:12cv09516 | Federal Ethicon 2327 |
| Cheston | Vickie Lynn | 2:12cv09520 | Federal Ethicon 2327 |
| Hotelling | Anneliese A. Losinger | 2:12cv09524 | Federal Bard 2187 |
| Clinger | Carol J. Bish Watkins | 2:12cv09581 | Federal Ethicon 2327 |
| Anselmo | Tina M. | 2:12cv09611 | Federal Ethicon 2327 |
| Ames | Susan Michelle | 2:12cv09636 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Midtun | Marion Sue | 2:12cv09638 | Federal Ethicon 2327 |
|---|---|---|---|
| Santana | Diana Valentin Ramos | 2:12cv09640 | Federal Ethicon 2327 |
| Baker | Freedom M. | 2:12cv09647 | Federal Ethicon 2327 |
| Beckman | Eva | 2:12cv09648 | Federal Ethicon 2327 |
| Beason | Johanna | 2:12cv09649 | Federal Ethicon 2327 |
| Douglas | Frances H. | 2:12cv09650 | Federal Ethicon 2327 |
| Seaman | Carey | 2:12cv09681 | Federal Ethicon 2327 |
| Herb | Cheryl Morris Hanvey | 2:12cv09683 | Federal Ethicon 2327 |
| Herman | Nancy McCrary | 2:12cv09720 | Federal Ethicon 2327 |
| Blake | Christina M. Hovanec | 2:12cv09722 | Federal Ethicon 2327 |
| Drake | Carolyn | 2:12cv09723 | Federal Ethicon 2327 |
| Freck | Connie | 2:12cv09724 | Federal Ethicon 2327 |
| Duvall | Tammy Sue | 2:12cv09732 | Federal Ethicon 2327 |
| Furley | Jolyn | 2:12cv09753 | Federal Ethicon 2327 |
| Anderson | Patty M. | 2:12cv09757 | Federal Ethicon 2327 |
| Lentz | Bonnie J. | 2:12cv09760 | Federal Ethicon 2327 |
| Iquinto | Kathie Kathleen Mary Seamon | 2:12cv09765 | Federal Ethicon 2327 |
| Harwig | Michelle Lilley | 2:12cv09784 | Federal Ethicon 2327 |
| Helton | Ellen | 2:12cv09792 | Federal Ethicon 2327 |
| Ahmad | Naseema D. | 2:12cv09793 | Federal Ethicon 2327 |
| Dudas | Kerry Foote | 2:12cv09808 | Federal Ethicon 2327 |
| Kadletz | Kathy A. Canaday | 2:12cv09817 | Federal Ethicon 2327 |
| Ackerman | Beverly J. Harris | 2:12cv09840 | Federal Ethicon 2327 |
| Hollyfield | Linette Adina | 2:12cv09842 | Federal Ethicon 2327 |
| Pickens | Betty | 2:12cv09844 | Federal Ethicon 2327 |
| Jacobson | Vicki | 2:12cv09867 | Federal Ethicon 2327 |
| Maddux | Teresa | 2:12cv09883 | Federal Ethicon 2327 |
| Cotton | Rita A. | 2:12cv09893 | Federal Ethicon 2327 |
| Lachcik | Karen | 2:12cv09894 | Federal Ethicon 2327 |
| Lopez | Dixie Lavonne | 2:12cv09896 | Federal Ethicon 2327 |
| Symonds | Kimberly | 2:12cv09915 | Federal Ethicon 2327 |
| Thurlby | Mildred L. Porter | 2:12cv09935 | Federal Ethicon 2327 |
| Harris | Towon Pacino | 2:12cv09965 | Federal Ethicon 2327 |
| Perry | Phyllis Mouchett | 2:12cv09966 | Federal Ethicon 2327 |
| Gray | Janie M. Baskin | 2:13cv00009 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Schatzman | Maureen Gray | 2:13cv00010 | Federal Ethicon 2327 |
| Oseguera | Sandra M. Roman | 2:13cv00053 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Pierce | Karen Knudson | 2:13cv00060 | Federal Ethicon 2327 |
|---|---|---|---|
| Poullion | Debrah Kay | 2:13cv00119 | Federal Ethicon 2327 |
| Pazimino | Gabriela Maria | 2:13cv00134 | Federal Ethicon 2327 |
| Ray | Lucille Alma | 2:13cv00148 | Federal Ethicon 2327 |
| Turner | Shirlijeanne | 2:13cv00161 | Federal Ethicon 2327 |
| Oelke | Anita J. Severance | 2:13cv00171 | Federal AMS 2325 |
| Shellady | Shawn | 2:13cv00220 | Federal Ethicon 2327 |
| Nettles | Mildred Louise Blackmon | 2:13cv00268 | Federal Ethicon 2327 |
| Campbell | Pamela S. | 2:13cv00363 | Federal Ethicon 2327 |
| Doherty | Betty A. | 2:13cv00414 | Federal Ethicon 2327 |
| Hedlin | Vicky Lynn Riegel | 2:13cv00426 | Federal Ethicon 2327 |
| Wharton | Lorrie Kay Creegan Witt | 2:13cv00427 | Federal Ethicon 2327 |
| Snyder | Dorothy Kolb | 2:13cv00491 | Federal Ethicon 2327 |
| Atwood | Lisa Fuller | 2:13cv00497 | Federal Ethicon 2327 |
| Blank | Aleli Madrid | 2:13cv00500 | Federal Ethicon 2327 |
| Miller | Casey J. | 2:13cv00501 | Federal Ethicon 2327 |
| Graham | Deborah Mae Jones Maples Rogers Feibelman Beckerle | 2:13cv00505 | Federal Ethicon 2327 |
| Gardner | Donna M. | 2:13cv00516 | Federal Ethicon 2327 |
| Reed | Nancy L. Storms | 2:13cv00532 | Federal Ethicon 2327 |
| Paul | Stacey Maria | 2:13cv00548 | Federal Ethicon 2327 |
| Lee | Emeline | 2:13cv00565 | Federal Ethicon 2327 |
| Chapman | Judy R. | 2:13cv00568 | Federal Ethicon 2327 |
| Drone | Jacqueline Jackie K. | 2:13cv00569 | Federal Ethicon 2327 |
| Lacey | Sharon D. | 2:13cv00583 | Federal Ethicon 2327 |
| Neill | Lori A. Wardell Hale | 2:13cv00585 | Federal Ethicon 2327 |
| Wilcox | Judy Cook | 2:13cv00594 | Federal Ethicon 2327 |
| Stanfield | Teresa Florence Watkins Weeks | 2:13cv00601 | Federal Ethicon 2327 |
| Freeman | Carolyn O'Brien | 2:13cv00613 | Federal Ethicon 2327 |
| Nickols | Pamela Joiner | 2:13cv00642 | Federal Ethicon 2327 |
| Jacobs | Victoria Glover | 2:13cv00644 | Federal Ethicon 2327 |
| Courtney | Vicki | 2:13cv00645 | Federal Ethicon 2327 |
| Brungardt | Darlene R. | 2:13cv00651 | Federal Ethicon 2327 |
| Eller | Ellen Gayle | 2:13cv00659 | Federal Ethicon 2327 |
| Hammack | Shelly L. Lewis | 2:13cv00665 | Federal Ethicon 2327 |
| McKinney | Teresa Ann Cloom | 2:13cv00667 | Federal Ethicon 2327 |
| Grammer | Karen S. | 2:13cv00670 | Federal Ethicon 2327 |
| Thompson | Zenora Wilson | 2:13cv00692 | Federal Ethicon 2327 |
| Mottram | Lisa | 2:13cv00705 | Federal Ethicon 2327 |
| Booker | Lakeisha Hough Huff | 2:13cv00709 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hunter | Cheryl Ann Kelsey | 2:13cv00711 | Federal Ethicon 2327 |
|---|---|---|---|
| Repp | Deborah J. Abato | 2:13cv00716 | Federal Ethicon 2327 |
| Paul | Laura J. | 2:13cv00725 | Federal Ethicon 2327 |
| Nelson | Mitzi L. Joyner | 2:13cv00729 | Federal AMS 2325 |
| Breland | Teresa Annette Davis Welch | 2:13cv00730 | Federal Ethicon 2327 |
| Disch | Cindy | 2:13cv00732 | Federal Ethicon 2327 |
| Tate | Stefanie Linn Ebberts | 2:13cv00740 | Federal Ethicon 2327 |
| Lane | Kerensa D. | 2:13cv00747 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wisecarver | Ruth E. Cole | 2:13cv00781 | Federal AMS 2325 |
| Lucas | Rebecca Anne Gunyon | 2:13cv00816 | Federal Ethicon 2327 |
| Harmon | Rebecca N. | 2:13cv00822 | Federal Ethicon 2327 |
| Peek | Sharon | 2:13cv00824 | Federal Ethicon 2327 |
| Sargent | Trudy Nobles | 2:13cv00825 | Federal Ethicon 2327 |
| Thompson | Mary Elizabeth Selby | 2:13cv00839 | Federal Ethicon 2327 |
| Shepherd | Linda | 2:13cv00855 | Federal Ethicon 2327 |
| Whitlatch | Karyn Hustedde | 2:13cv00866 | Federal Ethicon 2327 |
| Smith | Sharon Derry | 2:13cv00868 | Federal Ethicon 2327 |
| Blank | R'Lena Rlena Raquel Doucet | 2:13cv00887 | Federal Ethicon 2327 |
| Carpenter | Dorothy H. | 2:13cv00889 | Federal Boston Scientific 2326 |
| Willis | Betty Jean | 2:13cv00919 | Federal Boston Scientific 2326 |
| Bowling | Brenda C. Hall | 2:13cv00925 | Federal Ethicon 2327 |
| Burns | Linda | 2:13cv00933 | Federal Ethicon 2327 |
| Finklea | Pamela J. Morris | 2:13cv00934 | Federal Ethicon 2327 |
| Copas | Shyrell Jean | 2:13cv00940 | Federal Ethicon 2327 |
| Evans | Doris L. | 2:13cv00941 | Federal Ethicon 2327 |
| Mullins | Mardell Renee | 2:13cv00959 | Federal Ethicon 2327 |
| Rogers, deceased | Brenda Gass | 2:13cv00960 | Federal Ethicon 2327 |
| Rougeou-Carter | Cheryl | 2:13cv00962 | Federal Ethicon 2327 |
| Russell | Martha Goley | 2:13cv00963 | Federal Ethicon 2327 |
| Stanton | Angela Cochran Suitt Lott | 2:13cv00966 | Federal Ethicon 2327 |
| Cross | Corinza Sullins | 2:13cv00973 | Federal Ethicon 2327 |
| Clide | Caroline | 2:13cv00982 | Federal Ethicon 2327 |
| Sanchez | Samantha K. | 2:13cv00986 | Federal Ethicon 2327 |
| Forbus | Laura Hughes | 2:13cv01007 | Federal Ethicon 2327 |
| Cardwell | Jannie Sue Selton Felton | 2:13cv01016 | Federal Ethicon 2327 |
| Rewis | Barbara Aretta Bixon Sierra | 2:13cv01042 | Federal Ethicon 2327 |
| Moore | Connie Marie Jones | 2:13cv01043 | Federal Ethicon 2327 |
| Grimes | Anna | 2:13cv01058 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Castaneda | Rose Pardon Knight | 2:13cv01078 | Federal Ethicon 2327 |
|---|---|---|---|
| Gallup | Nell M. Thompson | 2:13cv01080 | Federal Ethicon 2327 |
| Green | Carol A. | 2:13cv01090 | Federal Ethicon 2327 |
| Elder | Kathleen M. Hakaln Wenzel Elders | 2:13cv01128 | Federal Ethicon 2327 |
| Hazard | Dolores Fernandez Quartey | 2:13cv01132 | Federal Ethicon 2327 |
| Hertneck | Sara A. Jones | 2:13cv01147 | Federal Boston Scientific 2326 |
| Simmons | Doris | 2:13cv01159 | Federal AMS 2325 |
| Wyatt | Joanne Laviola Knauer | 2:13cv01167 | Federal Ethicon 2327 |
| Frey | Jo-Antoinette | 2:13cv01174 | Federal Ethicon 2327 |
| Nejat | Fariba Dadfarmay | 2:13cv01229 | Federal Ethicon 2327 |
| May | Rhonda Gail Beekman | 2:13cv01260 | Federal Ethicon 2327 |
| Walker | Marilynn Eudean Murphy | 2:13cv01286 | Federal Ethicon 2327 |
| Hoxsey | Katherine J. | 2:13cv01292 | Federal Ethicon 2327 |
| Hall | Teresa Kay Gillfillan | 2:13cv01305 | Federal Ethicon 2327 |
| Jeffers | Rebecca | 2:13cv01309 | Federal Ethicon 2327 |
| Willard | Beverly Denise Neal | 2:13cv01331 | Federal Ethicon 2327 |
| Williams | Marlene Daggett | 2:13cv01342 | Federal Boston Scientific 2326 |
| Steiger | Rebecca S. Delp | 2:13cv01358 | Federal Ethicon 2327 |
| Embry | Dana Gayle Everett | 2:13cv01376 | Federal Ethicon 2327 |
| Hankins | Djunia D. Underwood | 2:13cv01379 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sloan | Terri Lynn Henry | 2:13cv01385 | Federal Ethicon 2327 |
| Atwood | Jacqueline B. | 2:13cv01406 | Federal Ethicon 2327 |
| Ham | Delpha Gene Phillips | 2:13cv01462 | Federal Ethicon 2327 |
| Wing | Deborah L. Newland | 2:13cv01464 | Federal Ethicon 2327 |
| Bolden | Elizabeth Ann Gilbert Marshall | 2:13cv01465 | Federal Ethicon 2327 |
| Casey | Miriam | 2:13cv01483 | Federal Ethicon 2327 |
| Ratcliff | Laura L. Roath | 2:13cv01486 | Federal Ethicon 2327 |
| Lustri | Susan Darlene Tolman''Lister''Bock | 2:13cv01489 | Federal Ethicon 2327 |
| Ware | Mary Elizabeth Lafleur | 2:13cv01500 | Federal Ethicon 2327 |
| Dunnehoo | Donna L. | 2:13cv01501 | Federal Ethicon 2327 |
| Delcambre | Shirley Domingue | 2:13cv01503 | Federal Ethicon 2327 |
| Young | Brenda F. Morton | 2:13cv01505 | Federal Ethicon 2327 |
| McFarlain | Carolyn Ferris | 2:13cv01508 | Federal Ethicon 2327 |
| Evans | Deborah Debbie | 2:13cv01521 | Federal Ethicon 2327 |
| Dunson | Corinne Owilbon Lovelace | 2:13cv01530 | Federal Bard 2187 |
| Alexander | Tammy | 2:13cv01531 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Baldus | Penny Ann Kanipe | 2:13cv01544 | Federal Ethicon 2327 |
|---|---|---|---|
| Tuggle | Linda Jean Bybee | 2:13cv01548 | Federal Ethicon 2327 |
| Bolin | Teresa Ann Koonce | 2:13cv01580 | Federal Ethicon 2327 |
| Smith | Susan S. Swain | 2:13cv01592 | Federal Ethicon 2327 |
| Dixon | Marylee S. | 2:13cv01596 | Federal Ethicon 2327 |
| Sunderman | Rita Ann | 2:13cv01609 | Federal Ethicon 2327 |
| Bellamy | Margaret Catherine McLaughlin | 2:13cv01612 | Federal Ethicon 2327 |
| Reus | Elisabeth Ann Lowry | 2:13cv01613 | Federal Ethicon 2327 |
| Frisby | Wanda Loretta | 2:13cv01628 | Federal Ethicon 2327 |
| Lorrain | Shelley A. | 2:13cv01636 | Federal Boston Scientific 2326 |
| Seabolt | Misty D. | 2:13cv01640 | Federal Ethicon 2327 |
| Wilhoit | Carol J. Yaden | 2:13cv01641 | Federal Ethicon 2327 |
| Breeding | Pamela May | 2:13cv01647 | Federal Ethicon 2327 |
| Berry | Stacy L. O'Leary | 2:13cv01682 | Federal Ethicon 2327 |
| Hoot | Lynn | 2:13cv01690 | Federal Ethicon 2327 |
| Bubner | Marjorie Campbell | 2:13cv01696 | Federal Ethicon 2327 |
| Fuentes | Arelis | 2:13cv01708 | Federal Ethicon 2327 |
| Redden | Candy Lynn Dudley Johnson | 2:13cv01724 | Federal AMS 2325 |
| Smith | Gerri | 2:13cv01729 | Federal Ethicon 2327 |
| Pomeroy | Laura L. | 2:13cv01738 | Federal Ethicon 2327 |
| Beito | Sandra K. Erickson | 2:13cv01766 | Federal Ethicon 2327 |
| Krantz | Robalynn | 2:13cv01768 | Federal Ethicon 2327 |
| Beavers | Pamela Paullete | 2:13cv01770 | Federal Ethicon 2327 |
| Kennedy | Sue Ellen Wilt | 2:13cv01797 | Federal Ethicon 2327 |
| Smith | Kathy | 2:13cv01807 | Federal Ethicon 2327 |
| Spoon | Edna M. | 2:13cv01808 | Federal Ethicon 2327 |
| Stanfield | Misty D. Lewis | 2:13cv01810 | Federal Ethicon 2327 |
| Tabor | Teresa Carol Brown | 2:13cv01811 | Federal Ethicon 2327 |
| Ackerman | Cindy K. | 2:13cv01861 | Federal Ethicon 2327 |
| DeTurk | Jennifer | 2:13cv01870 | Federal Ethicon 2327 |
| Laub | Cindy S. Deibel | 2:13cv01876 | Federal Ethicon 2327 |
| Denney | Connie K. | 2:13cv01887 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dearen | Betty Jane Orr Woolwine | 2:13cv01922 | Federal Ethicon 2327 |
| Purper-Leafty | Colleen Marie Atkison Purter | 2:13cv01926 | Federal Ethicon 2327 |
| Rozell | Elizabeth Mary Hoag | 2:13cv01935 | Federal Ethicon 2327 |
| McEachin | Kimberly | 2:13cv01938 | Federal Ethicon 2327 |
| Agorchukwu | Josie Ellen Dunn | 2:13cv01946 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Rogers | Elsa Zuercher Kenycn Jacovs Jimenez | 2:13cv01953 | Federal Ethicon 2327 |
| Holcombe-Wheeler | Jennifer Marie | 2:13cv01962 | Federal Ethicon 2327 |
| Jolley | Jimmie Fae | 2:13cv01966 | Federal Boston Scientific 2326 |
| Nielsen | Lori | 2:13cv01977 | Federal Ethicon 2327 |
| Baker | Terri Lynn | 2:13cv01985 | Federal Ethicon 2327 |
| Calvisky | Annette | 2:13cv01987 | Federal Ethicon 2327 |
| Garcia | Margarita | 2:13cv01992 | Federal Ethicon 2327 |
| Porter | Mary | 2:13cv02002 | Federal Bard 2187 |
| Southern | Nora A. | 2:13cv02011 | Federal Boston Scientific 2326 |
| Nichee | Elouise Mae Thomas Hatahlie | 2:13cv02019 | Federal Ethicon 2327 |
| Vahldick | Regina Banasiak | 2:13cv02023 | Federal Ethicon 2327 |
| Herrera | Cindy | 2:13cv02026 | Federal Ethicon 2327 |
| Quintanilla | Maria | 2:13cv02043 | Federal Ethicon 2327 |
| Clinton | Christina Marie | 2:13cv02049 | Federal Ethicon 2327 |
| Bradley | Beth Ann Musa | 2:13cv02058 | Federal Ethicon 2327 |
| Harrell | Jeanelle D. Ray | 2:13cv02075 | Federal Ethicon 2327 |
| Rice | Janice | 2:13cv02092 | Federal Ethicon 2327 |
| Rencowski | Becky | 2:13cv02140 | Federal Ethicon 2327 |
| Martinez | Martha | 2:13cv02147 | Federal Ethicon 2327 |
| Stone | Edibell | 2:13cv02155 | Federal Ethicon 2327 |
| Wong | Lori M. | 2:13cv02156 | Federal Ethicon 2327 |
| Scott | Jerry D. | 2:13cv02178 | Federal Ethicon 2327 |
| Harris | Paulette C. Newsom | 2:13cv02189 | Federal Ethicon 2327 |
| Beltran | Liliebeth Perez | 2:13cv02195 | Federal Ethicon 2327 |
| Hursman | Ruth Ann Cramer | 2:13cv02209 | Federal Ethicon 2327 |
| Pearson | Remelda | 2:13cv02221 | Federal Ethicon 2327 |
| Devane | Teresa Ann W. Penland | 2:13cv02231 | Federal Ethicon 2327 |
| Metzel | Kristin Kaye Hamilton Conner | 2:13cv02240 | Federal Ethicon 2327 |
| Reso | Dayna Glynn | 2:13cv02251 | Federal Ethicon 2327 |
| Atchley | Carol J. | 2:13cv02252 | Federal Ethicon 2327 |
| Black | Damienne Simone | 2:13cv02272 | Federal Ethicon 2327 |
| Belisle | Julie A. Boudreau | 2:13cv02317 | Federal Ethicon 2327 |
| Burge | Lois Eileen Leoni | 2:13cv02321 | Federal Ethicon 2327 |
| Campbell | Janet Leigh Gregory Tauber | 2:13cv02322 | Federal Ethicon 2327 |
| Richardson | LaShonda J. Renee Bass Jones | 2:13cv02328 | Federal Ethicon 2327 |
| Grassie | Gloria M. | 2:13cv02350 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Kantun | Glenda | 2:13cv02357 | Federal Ethicon 2327 |
| Sullivan | Martha M. | 2:13cv02383 | Federal Ethicon 2327 |
| Muniz-Diaz | Misty Leigh | 2:13cv02385 | Federal Ethicon 2327 |
| Frye | Linda Diane | 2:13cv02390 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
| --- | --- | --- | --- |
| Saldana | Linda M. Deveney Brown | 2:13cv02391 | Federal Ethicon 2327 |
| McGregor | Patricia Ray Schwartz | 2:13cv02392 | Federal Ethicon 2327 |
| Dix | Melonee Ann | 2:13cv02441 | Federal Ethicon 2327 |
| Walker | Bonnie Blue Counts | 2:13cv02448 | Federal Ethicon 2327 |
| Cabrales | Kathy Delores | 2:13cv02464 | Federal Ethicon 2327 |
| Kelleher | Mildred Rodriguez Fernandes | 2:13cv02471 | Federal AMS 2325 |
| Triche | Melissa Scott | 2:13cv02474 | Federal Ethicon 2327 |
| Rhodes | Brenda L. Murray | 2:13cv02480 | Federal Ethicon 2327 |
| Hawks | Patricia Louise Causey | 2:13cv02509 | Federal Ethicon 2327 |
| Edinger | Jana Marie | 2:13cv02529 | Federal Ethicon 2327 |
| Abernathy | Barbara Lee Sosebee | 2:13cv02534 | Federal Ethicon 2327 |
| Pollard | Barbara | 2:13cv02535 | Federal Ethicon 2327 |
| Altieri | Mary Ellen Margaret Kerrigan | 2:13cv02536 | Federal Ethicon 2327 |
| Dietz | Wonell | 2:13cv02537 | Federal Ethicon 2327 |
| Owens | Karen M. Thomas | 2:13cv02539 | Federal Ethicon 2327 |
| Jock | Becky Colleen Eisinger | 2:13cv02540 | Federal Ethicon 2327 |
| Kershaw | Robin Ann Callaway Bradford | 2:13cv02544 | Federal Ethicon 2327 |
| Lopez | Sandra Ortiz | 2:13cv02545 | Federal Boston Scientific 2326 |
| Barnes | Sheila Jeanette | 2:13cv02550 | Federal Boston Scientific 2326 |
| Johnson | Rosalie K. | 2:13cv02556 | Federal Ethicon 2327 |
| Gould | Dianne S. | 2:13cv02558 | Federal Ethicon 2327 |
| Hernandez | Billy Billie Jeanette | 2:13cv02560 | Federal Ethicon 2327 |
| Masevicius | Madalene | 2:13cv02561 | Federal Ethicon 2327 |
| Wagner | Diane Reighn DiPietro | 2:13cv02562 | Federal Ethicon 2327 |
| Cline | Misty | 2:13cv02563 | Federal Ethicon 2327 |
| Rivas | Teresa Rodas | 2:13cv02585 | Federal Ethicon 2327 |
| Ortiz | Ita P. | 2:13cv02587 | Federal Ethicon 2327 |
| Ratcliffe | Christie Leigh Hicks Rodriguez Galliher Blandton Gobble | 2:13cv02594 | Federal Ethicon 2327 |
| DeWitt | Theresa Hammer | 2:13cv02598 | Federal Ethicon 2327 |
| Morrill | Dawn | 2:13cv02603 | Federal Ethicon 2327 |
| Gendron | Lynda | 2:13cv02612 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Edwards | Jimmie | 2:13cv02614 | Federal Ethicon 2327 |
|---|---|---|---|
| Gage | Billie Marie | 2:13cv02621 | Federal Ethicon 2327 |
| Cathey, deceased | Arlene Kay | 2:13cv02625 | Federal Ethicon 2327 |
| Burger | Beth Anne | 2:13cv02626 | Federal Ethicon 2327 |
| Braswell | Debra Shepard | 2:13cv02635 | Federal Ethicon 2327 |
| Williams | Eva E. | 2:13cv02637 | Federal Boston Scientific 2326 |
| Young | Patricia Joan Hebert Young | 2:13cv02642 | Federal Ethicon 2327 |
| Perez | Maria Torres | 2:13cv02648 | Federal Ethicon 2327 |
| McIntosh | Mary | 2:13cv02654 | Federal Ethicon 2327 |
| Watson | Rosemary Coleman | 2:13cv02663 | Federal Ethicon 2327 |
| Gilbert | Deanna Marie Welch Sanders Lansford | 2:13cv02672 | Federal Ethicon 2327 |
| Cook | Donna L. | 2:13cv02676 | Federal Ethicon 2327 |
| Bradshaw | Marjorie Denise Potter Garrett Brines | 2:13cv02687 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mullins | Bobbi Krause Long | 2:13cv02695 | Federal Ethicon 2327 |
| Berry | Katherine D. | 2:13cv02699 | Federal Ethicon 2327 |
| Harrold | Laura Lee Bennett Hinkle Mullins | 2:13cv02710 | Federal Ethicon 2327 |
| Manley | Dona Marjorie | 2:13cv02731 | Federal Ethicon 2327 |
| Graham | Melisha M. | 2:13cv02740 | Federal Ethicon 2327 |
| Waggoner | Donna Chatham | 2:13cv02751 | Federal Ethicon 2327 |
| Stone | Roberta | 2:13cv02772 | Federal Ethicon 2327 |
| Cantrell | Glenda Sue Eaton | 2:13cv02776 | Federal Ethicon 2327 |
| Stephens | Tina Denise Martin Edmonds Rush | 2:13cv02819 | Federal Ethicon 2327 |
| Tagliavento | Merry Esther | 2:13cv02836 | Federal Ethicon 2327 |
| Horne | Pamela | 2:13cv02843 | Federal Ethicon 2327 |
| Palmer | Debbie S. | 2:13cv02911 | Federal Ethicon 2327 |
| Scales | Shelia K. Lyons | 2:13cv02916 | Federal Ethicon 2327 |
| Englestead | Virginia J. | 2:13cv02918 | Federal Ethicon 2327 |
| Dillon | Reta Jane Defibaugh | 2:13cv02919 | Federal Ethicon 2327 |
| McKinney | Jackie Lynn Shoopman Gaines | 2:13cv02923 | Federal Ethicon 2327 |
| Epps | Deborah | 2:13cv02933 | Federal Ethicon 2327 |
| Lindquist | Amelia | 2:13cv02935 | Federal Ethicon 2327 |
| Basa | Vicki L. Kimmel | 2:13cv02937 | Federal Ethicon 2327 |
| Moore | Brenda Dianne Mann | 2:13cv02953 | Federal Ethicon 2327 |
| Rogers | Donna | 2:13cv02981 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Djuric | Cynthia Deenette Christian | 2:13cv02985 | Federal Ethicon 2327 |
|---|---|---|---|
| Feagans | Ana M. Gonzalez | 2:13cv02996 | Federal Ethicon 2327 |
| Suhr | Pamela L. | 2:13cv02999 | Federal Ethicon 2327 |
| Torres-Trimble | Luz N. | 2:13cv03002 | Federal Ethicon 2327 |
| Roberts | Rhonda G. | 2:13cv03015 | Federal Ethicon 2327 |
| Lincoln | Sharon | 2:13cv03018 | Federal Ethicon 2327 |
| Brosious | Connie | 2:13cv03023 | Federal Ethicon 2327 |
| Brown | Geraldine L. Jerrie Sullivan Tindel | 2:13cv03035 | Federal AMS 2325 |
| Collins | Ginger L. | 2:13cv03037 | Federal Ethicon 2327 |
| Pascoe | Lana | 2:13cv03067 | Federal Ethicon 2327 |
| Wilde | Cynthia Ann | 2:13cv03081 | Federal Ethicon 2327 |
| Devereaux | Gaye Leanne | 2:13cv03086 | Federal Ethicon 2327 |
| Matallana | Ingrid | 2:13cv03087 | Federal Ethicon 2327 |
| Trotter | Tammy Fisher Schmidt Bair | 2:13cv03130 | Federal Ethicon 2327 |
| Fedric | Susan Lavern Tucker Moore | 2:13cv03131 | Federal Ethicon 2327 |
| St. Duran | Connie | 2:13cv03132 | Federal Ethicon 2327 |
| Herrel | Delores J. Watt | 2:13cv03146 | Federal Ethicon 2327 |
| Davis | Misty Cabe | 2:13cv03149 | Federal Ethicon 2327 |
| Fowler | Linda Gail Long | 2:13cv03154 | Federal Ethicon 2327 |
| Mowery | Kimberly | 2:13cv03155 | Federal Ethicon 2327 |
| Jumper | Rebecca | 2:13cv03156 | Federal Ethicon 2327 |
| Panchot | June | 2:13cv03162 | Federal Ethicon 2327 |
| Bailey | Sharon Brantley E. | 2:13cv03214 | Federal Ethicon 2327 |
| Larson | Ulanda K. Stumbo Courtney | 2:13cv03220 | Federal Ethicon 2327 |
| Standerfer | Delisa J. Bowlin Humphreys LeDune | 2:13cv03231 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Climenson | Julie Thomas | 2:13cv03244 | Federal Ethicon 2327 |
| Hudak | Teri K. Lee | 2:13cv03247 | Federal Ethicon 2327 |
| Jordan-Jones | Laurice | 2:13cv03248 | Federal Ethicon 2327 |
| Jordan | Helen Marie Grace Les Diego Hicks | 2:13cv03249 | Federal Ethicon 2327 |
| Guerrero | Ana Salazar | 2:13cv03251 | Federal Ethicon 2327 |
| Lokhorst | Lois K. | 2:13cv03254 | Federal Ethicon 2327 |
| Cate | Nita | 2:13cv03255 | Federal Ethicon 2327 |
| Hall | Lisa G. | 2:13cv03277 | Federal Ethicon 2327 |
| Notter | Angela C. | 2:13cv03282 | Federal Ethicon 2327 |
| Carter-Shotts | Cheryl | 2:13cv03285 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| | | | |
|---|---|---|---|
| Curry | Shana | 2:13cv03287 | Federal Ethicon 2327 |
| McKenzie | Lana Stull O'Connell | 2:13cv03303 | Federal Ethicon 2327 |
| Montgomery | ValDonna K. | 2:13cv03315 | Federal Ethicon 2327 |
| Lafrance | Tina Custer | 2:13cv03329 | Federal Ethicon 2327 |
| Sanders | Wendy H. | 2:13cv03348 | Federal Ethicon 2327 |
| Massey | Tina Jean | 2:13cv03373 | Federal Ethicon 2327 |
| Dalton | Tammy | 2:13cv03393 | Federal Ethicon 2327 |
| Dunnaville | Kimberly | 2:13cv03395 | Federal Ethicon 2327 |
| Gerhardt | Samantha Jessica Buchanan Sinor | 2:13cv03397 | Federal Ethicon 2327 |
| Miller | Linda Karen Karren | 2:13cv03398 | Federal Ethicon 2327 |
| Mullins | Glenda | 2:13cv03401 | Federal Ethicon 2327 |
| Stephan | Rita | 2:13cv03407 | Federal Ethicon 2327 |
| Helgeson | Doris | 2:13cv03411 | Federal Ethicon 2327 |
| Mueller | Robin D. Goodnight | 2:13cv03435 | Federal Ethicon 2327 |
| Bates | Glenda | 2:13cv03442 | Federal Ethicon 2327 |
| McKee | Alice S. | 2:13cv03454 | Federal Ethicon 2327 |
| Taylor | Grace Ellen | 2:13cv03458 | Federal Ethicon 2327 |
| Gallagher | Lorraine L. Bublitz | 2:13cv03460 | Federal Ethicon 2327 |
| Clutter | Jacklyn M. Deaver Sharp | 2:13cv03487 | Federal Ethicon 2327 |
| Davidson | Julie Cole Nicholas Carlson | 2:13cv03488 | Federal Ethicon 2327 |
| Gardner | Linda M. Nye | 2:13cv03489 | Federal Ethicon 2327 |
| Stinson | Kim A. | 2:13cv03490 | Federal Bard 2187 |
| Banning | Barbara J. Berger | 2:13cv03491 | Federal Ethicon 2327 |
| Eldfrick | Rhonda L. | 2:13cv03494 | Federal Ethicon 2327 |
| Meyer | Dianna | 2:13cv03496 | Federal Ethicon 2327 |
| Harrison | Jill | 2:13cv03500 | Federal Ethicon 2327 |
| Almanzar | Yolanda | 2:13cv03501 | Federal Ethicon 2327 |
| Sims | Tammie Leigh | 2:13cv03507 | Federal Ethicon 2327 |
| Kellogg | Brenda A. Vandermeer | 2:13cv03513 | Federal Boston Scientific 2326 |
| McCreight | Deanna | 2:13cv03521 | Federal Ethicon 2327 |
| Mallory | Judy Gent | 2:13cv03522 | Federal Ethicon 2327 |
| Storms | Evelyn J. | 2:13cv03525 | Federal Ethicon 2327 |
| Luna | Sherry K. | 2:13cv03527 | Federal Ethicon 2327 |
| Ervin | Angela Marie Brasile | 2:13cv03532 | Federal Ethicon 2327 |
| Patrick | Norma Jean Souza | 2:13cv03535 | Federal Ethicon 2327 |
| Johnson | Debbie A. | 2:13cv03537 | Federal Ethicon 2327 |
| George | Mary S. | 2:13cv03538 | Federal Ethicon 2327 |
| Adams | Candy S. Bonebrake | 2:13cv03544 | Federal Ethicon 2327 |
| Crowl | Jasmine Chang Chao | 2:13cv03545 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Stepp | Paula | 2:13cv03556 | Federal Ethicon 2327 |
| Barnes | Teresa Koop | 2:13cv03559 | Federal Ethicon 2327 |
| Bowers | Danielle L. Rykavina | 2:13cv03572 | Federal Ethicon 2327 |
| Spinner | Teresa | 2:13cv03588 | Federal Ethicon 2327 |
| Valtri | Tressa Halas Warrick | 2:13cv03590 | Federal Ethicon 2327 |
| Banks | Margaret Dianne Oliver Duggan | 2:13cv03595 | Federal Ethicon 2327 |
| Roberts | Beverly M. | 2:13cv03596 | Federal Ethicon 2327 |
| Brooks | Christina Rabideau | 2:13cv03597 | Federal Ethicon 2327 |
| Chick | Tracie R. Missey Patterson | 2:13cv03606 | Federal Ethicon 2327 |
| Bermudez | Angelita Olguin Araujo | 2:13cv03617 | Federal Ethicon 2327 |
| Black | Norma | 2:13cv03619 | Federal Ethicon 2327 |
| Chase | Jennifer | 2:13cv03620 | Federal Ethicon 2327 |
| Dailey | Shawna Mercer | 2:13cv03621 | Federal Ethicon 2327 |
| Ford | Nicole Renae | 2:13cv03623 | Federal Ethicon 2327 |
| Haller | Tawny Manning | 2:13cv03632 | Federal Ethicon 2327 |
| Moran | Jane Marie | 2:13cv03638 | Federal Ethicon 2327 |
| Szwajkowski | Gloria | 2:13cv03640 | Federal Ethicon 2327 |
| Dibitetto | Andrianna L. | 2:13cv03644 | Federal Ethicon 2327 |
| Goodiron | Robin C. | 2:13cv03657 | Federal Ethicon 2327 |
| Lubeski | Julie A. Chiotti | 2:13cv03658 | Federal Ethicon 2327 |
| Abdelmuti | Nargiss Haleem | 2:13cv03664 | Federal Ethicon 2327 |
| Olson | Margaret M. | 2:13cv03666 | Federal Ethicon 2327 |
| Salkheld | Babara Mehen | 2:13cv03704 | Federal Ethicon 2327 |
| Shott | Kelly | 2:13cv03705 | Federal Ethicon 2327 |
| Gaston | Margaret Chamberlain | 2:13cv03706 | Federal Ethicon 2327 |
| Prentiss | Maria Annette Castillo | 2:13cv03707 | Federal Ethicon 2327 |
| Hester | Kimberley L. Lyles | 2:13cv03733 | Federal Ethicon 2327 |
| Bryant | Anna Maire | 2:13cv03737 | Federal Ethicon 2327 |
| Tannery | Staci | 2:13cv03738 | Federal Ethicon 2327 |
| Haluapo-Birchard | Maria | 2:13cv03740 | Federal Ethicon 2327 |
| Bowman | Hettie I. | 2:13cv03741 | Federal Ethicon 2327 |
| Dube | Nancy | 2:13cv03742 | Federal Ethicon 2327 |
| Mansour | Marilyn Peterson | 2:13cv03747 | Federal Ethicon 2327 |
| Cole | Donna | 2:13cv03756 | Federal Ethicon 2327 |
| Adams | Tammie | 2:13cv03758 | Federal Ethicon 2327 |
| Garcia | Alicia V. | 2:13cv03784 | Federal Ethicon 2327 |
| Seabolt | Gloria Kimball | 2:13cv03807 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Brown | Annie R. | 2:13cv03813 | Federal Ethicon 2327 |
|---|---|---|---|
| Redl | Anna Lorene | 2:13cv03822 | Federal Ethicon 2327 |
| Cervantes | Sonia Mendez Pratt | 2:13cv03823 | Federal Ethicon 2327 |
| Allen | Patsy Ann Shelton | 2:13cv03824 | Federal Ethicon 2327 |
| Cruz | Norma Jean Gargard Hathaway | 2:13cv03826 | Federal Ethicon 2327 |
| Ervin | Diane J. Miller | 2:13cv03828 | Federal Ethicon 2327 |
| Joy | Roxanne Rene Butcher Sharp Cote Clink | 2:13cv03832 | Federal Ethicon 2327 |
| Phillips | Joyce Jeanette | 2:13cv03836 | Federal Ethicon 2327 |
| Neumann | Linda M. | 2:13cv03840 | Federal Ethicon 2327 |
| Tumminia | Stacy E. O'Brien | 2:13cv03849 | Federal Ethicon 2327 |
| Schaeffer | Jill Marie Goodnick | 2:13cv03852 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McNabb | Angela M. Partin | 2:13cv03856 | Federal Ethicon 2327 |
| Rice | Nancy Elizabeth Chadwick Goodwin | 2:13cv03861 | Federal Ethicon 2327 |
| Malo | Ruby Lee Cromwell | 2:13cv03895 | Federal Ethicon 2327 |
| Roman | Heather | 2:13cv03899 | Federal Ethicon 2327 |
| Henderson | Angela F. Wearer Voss | 2:13cv03906 | Federal Ethicon 2327 |
| Luck | Barbara Gayle | 2:13cv03917 | Federal Ethicon 2327 |
| Amacher | Laura L. | 2:13cv03921 | Federal Ethicon 2327 |
| Gant | Earnestine | 2:13cv03933 | Federal Ethicon 2327 |
| Goodwin | Della Margaret | 2:13cv03934 | Federal Ethicon 2327 |
| Nicely | Janice M. Crooks Masters | 2:13cv03940 | Federal Ethicon 2327 |
| Mraz | Beverly Ann Rango | 2:13cv03960 | Federal Ethicon 2327 |
| Kocsis | Peggy | 2:13cv03964 | Federal Ethicon 2327 |
| McBride | Virginia Abner | 2:13cv03968 | Federal Ethicon 2327 |
| Broussard | Madonna | 2:13cv03983 | Federal Ethicon 2327 |
| Gipson | Jennifer E. Farrow Cochran | 2:13cv03987 | Federal Ethicon 2327 |
| Garrett | Patsy Carol | 2:13cv03990 | Federal Ethicon 2327 |
| Harris | Brenda | 2:13cv03993 | Federal Ethicon 2327 |
| Wolff | Sandra D. Hall | 2:13cv04002 | Federal Ethicon 2327 |
| Thompson | Donna Hardin | 2:13cv04005 | Federal Ethicon 2327 |
| Abbott | Lesli Thelma Rainer Holman | 2:13cv04013 | Federal Ethicon 2327 |
| Beane | Lisa D. Smith | 2:13cv04015 | Federal Ethicon 2327 |
| Jefford | Marianne Valletta | 2:13cv04034 | Federal Ethicon 2327 |
| Saulnier | Marion Paige Edmonds | 2:13cv04058 | Federal Ethicon 2327 |
| Burk | Nancy L. | 2:13cv04111 | Federal Ethicon 2327 |
| Jones | Dawna L Gladden | 2:13cv04112 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Paulausky | Donna Roberts | 2:13cv04134 | Federal Ethicon 2327 |
|---|---|---|---|
| Germano | Francine | 2:13cv04136 | Federal Ethicon 2327 |
| Renfrow | Maria A. | 2:13cv04141 | Federal Ethicon 2327 |
| Whitehouse | Suzanne C. Tremblay | 2:13cv04144 | Federal Ethicon 2327 |
| Pace | Linda O. | 2:13cv04145 | Federal Ethicon 2327 |
| Malvaso | Christina Christine A. | 2:13cv04146 | Federal Ethicon 2327 |
| Tompkins | Karen | 2:13cv04147 | Federal Ethicon 2327 |
| Fidlar | Lynn | 2:13cv04159 | Federal Ethicon 2327 |
| Rose | Juliana Fredeen | 2:13cv04174 | Federal Ethicon 2327 |
| Mosley | Libby | 2:13cv04177 | Federal Ethicon 2327 |
| Allred | Jacqueline V. | 2:13cv04180 | Federal Ethicon 2327 |
| Thorp | Carmany | 2:13cv04184 | Federal Ethicon 2327 |
| Peacock | Joyce | 2:13cv04186 | Federal Ethicon 2327 |
| Knight | Linda | 2:13cv04197 | Federal Ethicon 2327 |
| Sanchez | Gloria E. Torres Fant TorresSanchez | 2:13cv04204 | Federal Ethicon 2327 |
| Vergara | Linda Giordano | 2:13cv04207 | Federal Ethicon 2327 |
| Gruber | Mary J. Grooms | 2:13cv04231 | Federal Ethicon 2327 |
| Viets | Brenda Arlene Bell | 2:13cv04238 | Federal Ethicon 2327 |
| Mulkey | Iralena L. Walker Stroud | 2:13cv04240 | Federal Ethicon 2327 |
| Barkley | Mary Ellen Mitchell | 2:13cv04256 | Federal Bard 2187 |
| Varela | Janiece Lucille | 2:13cv04260 | Federal Ethicon 2327 |
| Shields | Renee Wilson Bell | 2:13cv04265 | Federal Ethicon 2327 |
| Sachs | Jacqueline Gould Sacs | 2:13cv04266 | Federal Ethicon 2327 |
| Huffaker | Rhonda Jeannette | 2:13cv04267 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jackson | Rose | 2:13cv04268 | Federal Ethicon 2327 |
| Khakh | Regina | 2:13cv04275 | Federal Ethicon 2327 |
| Kitchens | Loretta E. Young McGee | 2:13cv04276 | Federal Ethicon 2327 |
| Hernandez | Anita | 2:13cv04279 | Federal Ethicon 2327 |
| Armstrong | Esther C. | 2:13cv04286 | Federal Ethicon 2327 |
| Hobbs | Brenda C. Woodard | 2:13cv04293 | Federal Ethicon 2327 |
| Grady | Lois M. Winchell | 2:13cv04294 | Federal Ethicon 2327 |
| Moten | Elizabeth | 2:13cv04295 | Federal Ethicon 2327 |
| Barker | Eva Christian Wert | 2:13cv04296 | Federal Ethicon 2327 |
| Cain | Rebecca Davis | 2:13cv04298 | Federal Ethicon 2327 |
| Dawson | Teresa M. Cooper Willis Gray | 2:13cv04299 | Federal Ethicon 2327 |
| Clements | Marilyn Ann | 2:13cv04321 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Graves | La Verne | 2:13cv04327 | Federal Ethicon 2327 |
| Medeiros | Linda H. Argenti | 2:13cv04330 | Federal Ethicon 2327 |
| Powell | Melissa | 2:13cv04333 | Federal Ethicon 2327 |
| Pilgreen | Patricia Wilson | 2:13cv04334 | Federal Ethicon 2327 |
| Heil | Dolores | 2:13cv04343 | Federal Ethicon 2327 |
| Highsmith | Tammy | 2:13cv04344 | Federal Ethicon 2327 |
| Dominguez | Blanca Emma | 2:13cv04345 | Federal Ethicon 2327 |
| Kephart | Tracy | 2:13cv04350 | Federal Ethicon 2327 |
| Kuula | Ann | 2:13cv04354 | Federal Ethicon 2327 |
| Sullivan | Cynthia Paul | 2:13cv04358 | Federal Ethicon 2327 |
| Bechtel | Heidi A. Krieg | 2:13cv04382 | Federal Ethicon 2327 |
| Mims | Helen Cherry King | 2:13cv04383 | Federal Ethicon 2327 |
| BrandenburgClemens | Carrie Bollinger | 2:13cv04384 | Federal Ethicon 2327 |
| Clark | Lois | 2:13cv04387 | Federal Ethicon 2327 |
| Conners | Deborah K. | 2:13cv04393 | Federal Ethicon 2327 |
| Edgerton | Alice Ozell | 2:13cv04394 | Federal Ethicon 2327 |
| Johnston | Denise Irvin | 2:13cv04397 | Federal Ethicon 2327 |
| Dooley | Frances A. | 2:13cv04399 | Federal Ethicon 2327 |
| Gentry | Paula S. | 2:13cv04405 | Federal Ethicon 2327 |
| Toohey | Margaruette M. | 2:13cv04408 | Federal Ethicon 2327 |
| Townsend | Hazel | 2:13cv04410 | Federal Ethicon 2327 |
| Lewis | Marsha L. | 2:13cv04428 | Federal Ethicon 2327 |
| Lisek | Gail Sorenson | 2:13cv04429 | Federal Ethicon 2327 |
| Garrison | Carolyn Ann Storey | 2:13cv04430 | Federal Ethicon 2327 |
| Brown | Marlisha Shavonne | 2:13cv04456 | Federal Ethicon 2327 |
| Poe | Jacqueline Young | 2:13cv04467 | Federal Ethicon 2327 |
| Jenkins | Bessie Louise Finley | 2:13cv04472 | Federal Ethicon 2327 |
| Stroud | Jimmie | 2:13cv04499 | Federal Ethicon 2327 |
| Swanger | Susan | 2:13cv04501 | Federal Ethicon 2327 |
| Tate | Lois M. Williams | 2:13cv04502 | Federal Ethicon 2327 |
| Smith | Annie | 2:13cv04509 | Federal Ethicon 2327 |
| Smith | Juanita | 2:13cv04510 | Federal Ethicon 2327 |
| Vetrano | Carlie | 2:13cv04512 | Federal Ethicon 2327 |
| Walker | Dorothy Darlene Gisi | 2:13cv04513 | Federal Ethicon 2327 |
| Walls | Diana Lynn | 2:13cv04514 | Federal Ethicon 2327 |
| Willers | Kimberly Ann Kimberley Christensen | 2:13cv04518 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gomez | Mary Ann Johnson | 2:13cv04522 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Harn | Barbara Kay | 2:13cv04529 | Federal Ethicon 2327 |
| Carpenter | Marlene | 2:13cv04535 | Federal Ethicon 2327 |
| Hart | Norma | 2:13cv04542 | Federal Ethicon 2327 |
| Webster | Tina | 2:13cv04546 | Federal Ethicon 2327 |
| Lawson | Helena | 2:13cv04547 | Federal Ethicon 2327 |
| Gomez | Carol | 2:13cv04561 | Federal Ethicon 2327 |
| Heet | Sara | 2:13cv04575 | Federal Ethicon 2327 |
| Stanley | Tammy C. | 2:13cv04577 | Federal Ethicon 2327 |
| Henderson | Shona Ann Stroup | 2:13cv04597 | Federal Ethicon 2327 |
| Bailey | Teresa Theresa Marie Mary Rorrer Horton Wilson Martin Moore | 2:13cv04598 | Federal Ethicon 2327 |
| Lattimer | Christina Zwilling Featherston | 2:13cv04610 | Federal Ethicon 2327 |
| Flores | Arnulfa | 2:13cv04611 | Federal Ethicon 2327 |
| Bedinger | Amy | 2:13cv04663 | Federal Ethicon 2327 |
| Forrey | Christine | 2:13cv04697 | Federal Ethicon 2327 |
| Bard | Bobbie Jo | 2:13cv04705 | Federal Boston Scientific 2326 |
| Kelly | Nancy | 2:13cv04710 | Federal Ethicon 2327 |
| Martinez | Patricia Bernice | 2:13cv04730 | Federal Ethicon 2327 |
| Carroll-Davis | Tonya | 2:13cv04731 | Federal Ethicon 2327 |
| Pierson | Linda Louise | 2:13cv04738 | Federal Ethicon 2327 |
| Beach | Brendalyn Davis Lloyd | 2:13cv04746 | Federal Ethicon 2327 |
| Eaves | Alison | 2:13cv04754 | Federal Ethicon 2327 |
| Johnson | Linda F. | 2:13cv04764 | Federal Ethicon 2327 |
| Bradley | Victoria Eyman | 2:13cv04767 | Federal Ethicon 2327 |
| Sciara | Pamela J. | 2:13cv04770 | Federal Ethicon 2327 |
| Breitenstine | Maxine Luck | 2:13cv04793 | Federal Ethicon 2327 |
| Marty | Ronnie | 2:13cv04822 | Federal Ethicon 2327 |
| Hicks | Loretta Jane | 2:13cv04843 | Federal Ethicon 2327 |
| Banks | Sylvia Marie | 2:13cv04845 | Federal Ethicon 2327 |
| Brannan | Olivia L. | 2:13cv04848 | Federal Ethicon 2327 |
| Talley | Betty Wise | 2:13cv04853 | Federal Ethicon 2327 |
| Lee | Patricia Chaves | 2:13cv04854 | Federal Ethicon 2327 |
| Reid | Joyce E. | 2:13cv04855 | Federal Ethicon 2327 |
| Dunagan | Lois Gulsby | 2:13cv04856 | Federal Ethicon 2327 |
| Engus | Lorraine Marion | 2:13cv04860 | Federal Ethicon 2327 |
| Butts | Linda A. | 2:13cv04861 | Federal Ethicon 2327 |
| Anderson | Angela Denise | 2:13cv04883 | Federal Ethicon 2327 |
| Ward | Marshia Laura | 2:13cv04900 | Federal AMS 2325 |
| Kell | Tiffany | 2:13cv04903 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Tilbanie | Sharonia Katrina Killingham | 2:13cv04906 | Federal Ethicon 2327 |
|---|---|---|---|
| Brown | Cynthia Ann Hall | 2:13cv04915 | Federal Ethicon 2327 |
| Bradshaw | Debra L. | 2:13cv04969 | Federal Ethicon 2327 |
| Reyes | Rita | 2:13cv04976 | Federal Ethicon 2327 |
| Glazer | Margie B. Zoblotsky | 2:13cv04978 | Federal Bard 2187 |
| Kaster | Lori Roesch | 2:13cv04990 | Federal Ethicon 2327 |
| Lytsell | Sharon | 2:13cv04995 | Federal Ethicon 2327 |
| Manis | Tonia | 2:13cv04998 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mann | Judy | 2:13cv05000 | Federal Ethicon 2327 |
| Marino | Mary | 2:13cv05003 | Federal Ethicon 2327 |
| Canfield | Martha | 2:13cv05007 | Federal Ethicon 2327 |
| Quiroga | Lorrie Kayann Corbett | 2:13cv05010 | Federal Ethicon 2327 |
| Carney | Shirley Ann Woods | 2:13cv05054 | Federal Ethicon 2327 |
| Basile | Mechelle Renay Goodhue | 2:13cv05059 | Federal Ethicon 2327 |
| Bermudez | Annette | 2:13cv05061 | Federal Ethicon 2327 |
| Brantley | Tara | 2:13cv05063 | Federal Ethicon 2327 |
| Capone | Deborah | 2:13cv05067 | Federal Ethicon 2327 |
| Collins | Loretta | 2:13cv05068 | Federal Ethicon 2327 |
| Francis | Melinda Fay Becker | 2:13cv05070 | Federal Ethicon 2327 |
| Guthrie | Kelley D. | 2:13cv05087 | Federal Ethicon 2327 |
| Buchanan | Jeri Louise | 2:13cv05093 | Federal Ethicon 2327 |
| Gelgut | Lori Ann | 2:13cv05107 | Federal Boston Scientific 2326 |
| Ketola | Gail | 2:13cv05112 | Federal Ethicon 2327 |
| Daughtery | Jolene M. | 2:13cv05126 | Federal Ethicon 2327 |
| Ellis | Tracy Lee Smith | 2:13cv05178 | Federal Ethicon 2327 |
| Mitchell | Regina Theresa Teresa Taylor Albers | 2:13cv05185 | Federal Ethicon 2327 |
| Adams | Laura M. | 2:13cv05207 | Federal Ethicon 2327 |
| Huskins | Sharon | 2:13cv05208 | Federal Ethicon 2327 |
| Hinson | Lorrie Joyce | 2:13cv05215 | Federal Ethicon 2327 |
| Heartfield | Sheila | 2:13cv05235 | Federal Ethicon 2327 |
| Lively | Christy L. Dulle | 2:13cv05242 | Federal Ethicon 2327 |
| Mueller | Shirley A. Woller Lange | 2:13cv05246 | Federal Ethicon 2327 |
| Felts | Karen Denise | 2:13cv05303 | Federal Ethicon 2327 |
| Maynard | Betty M. | 2:13cv05333 | Federal Ethicon 2327 |
| Brayton | Cheryl Ann Rock Rousseau | 2:13cv05337 | Federal Ethicon 2327 |
| Douglas | Sunni | 2:13cv05354 | Federal Ethicon 2327 |
| Coldwell | Gail L. Lecuyer | 2:13cv05357 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Lameman | Bessie | 2:13cv05364 | Federal Ethicon 2327 |
|---|---|---|---|
| Thompson | Donna Gail Currin | 2:13cv05388 | Federal Ethicon 2327 |
| Simmons | Bessie Mae Roby | 2:13cv05405 | Federal Ethicon 2327 |
| Fisher | Donna G. | 2:13cv05410 | Federal Ethicon 2327 |
| Wilson | Brenda J. Kessinger | 2:13cv05412 | Federal Ethicon 2327 |
| Butler | Colette | 2:13cv05414 | Federal Ethicon 2327 |
| Harrison | Angela S. | 2:13cv05418 | Federal Ethicon 2327 |
| Cartwright | Linda Kay Hilton Bridges | 2:13cv05431 | Federal Ethicon 2327 |
| Grant | Judith L. Hubbard | 2:13cv05476 | Federal Ethicon 2327 |
| Woods | Kathy | 2:13cv05487 | Federal Ethicon 2327 |
| Sheets | Sheena J. | 2:13cv05489 | Federal Ethicon 2327 |
| Forwalt | Charlotte | 2:13cv05493 | Federal Ethicon 2327 |
| Jeansonne | Norma R. | 2:13cv05496 | Federal Ethicon 2327 |
| Patterson | Deborah A. | 2:13cv05511 | Federal Ethicon 2327 |
| Woods | Gina Rene | 2:13cv05517 | Federal Ethicon 2327 |
| Estrada | Anita Rodriguez | 2:13cv05542 | Federal Ethicon 2327 |
| Muncy | Teresa Jo Hada | 2:13cv05559 | Federal Ethicon 2327 |
| Moore | Sherry Olson Rojas Lara | 2:13cv05573 | Federal Ethicon 2327 |
| Walker | Vicki Lynette Keller Bruce Lopez | 2:13cv05605 | Federal Ethicon 2327 |
| Garner | Rebekah Carol | 2:13cv05610 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cordova | Catherine Caterina Mary (Gutierrez) | 2:13cv05618 | Federal Ethicon 2327 |
| Martinez | Nancy | 2:13cv05629 | Federal Ethicon 2327 |
| Davis | Laurie | 2:13cv05631 | Federal Ethicon 2327 |
| McAfee | Ryanne | 2:13cv05633 | Federal Ethicon 2327 |
| Maier | Lelanda Dee | 2:13cv05636 | Federal Ethicon 2327 |
| Murray | Linda Ann | 2:13cv05656 | Federal Ethicon 2327 |
| Ott | Jacqueline L. Prince Pueliano | 2:13cv05659 | Federal Ethicon 2327 |
| Aiton | Linda | 2:13cv05668 | Federal Ethicon 2327 |
| Harris | Connie J. | 2:13cv05677 | Federal Ethicon 2327 |
| Bridges | Kimberly Wilson Howey McCord | 2:13cv05700 | Federal Ethicon 2327 |
| Dowdy-Coleman | Trinette | 2:13cv05703 | Federal Ethicon 2327 |
| Erchul | Kimberly | 2:13cv05705 | Federal Ethicon 2327 |
| Hearn | Marilyn | 2:13cv05709 | Federal Ethicon 2327 |
| Fields | Debra A. | 2:13cv05714 | Federal Ethicon 2327 |
| Pinter | Rebecca B. | 2:13cv05724 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Sandulli | Amy C. | 2:13cv05742 | Federal AMS 2325 |
| Flatt | Josephine M. | 2:13cv05753 | Federal Ethicon 2327 |
| Gonzalez | Ana | 2:13cv05763 | Federal Ethicon 2327 |
| Gorham | Paula G. | 2:13cv05766 | Federal Ethicon 2327 |
| Guajardo | Velia Menchaca | 2:13cv05768 | Federal Ethicon 2327 |
| Hartwell | Allison R. Rose Johnson | 2:13cv05770 | Federal Ethicon 2327 |
| Johnson | Barbara Jean | 2:13cv05771 | Federal Ethicon 2327 |
| Rackley | Tina Michelle Moore | 2:13cv05829 | Federal Bard 2187 |
| Slocum | Ruth M. | 2:13cv05831 | Federal AMS 2325 |
| Jeffries | Julita Riggs | 2:13cv05836 | Federal Ethicon 2327 |
| Cox-Windham | Ginger | 2:13cv05842 | Federal Ethicon 2327 |
| Dorrell | Wilma June Emberton | 2:13cv05852 | Federal Ethicon 2327 |
| Buntgen | Gwen L. Fictum | 2:13cv05886 | Federal Ethicon 2327 |
| Borden | Sandra L. | 2:13cv05895 | Federal Ethicon 2327 |
| Kjersgaard | Monica George | 2:13cv05901 | Federal Ethicon 2327 |
| Seaver | Pamela J. Blaise Welch | 2:13cv05908 | Federal Ethicon 2327 |
| Kellogg | Christina | 2:13cv05912 | Federal Ethicon 2327 |
| Adkins | Eleanor Pridemore | 2:13cv05921 | Federal Bard 2187 |
| Brock | Gaylia G. | 2:13cv05923 | Federal Ethicon 2327 |
| Hanner | Amma Ezell | 2:13cv05928 | Federal Ethicon 2327 |
| Gleaves | Dorothy | 2:13cv05931 | Federal Ethicon 2327 |
| Phillipy | Dorothy Wilson | 2:13cv05934 | Federal Ethicon 2327 |
| Stinnett | Roann | 2:13cv05938 | Federal Ethicon 2327 |
| Kirby | Marla Anne | 2:13cv05944 | Federal Ethicon 2327 |
| Settles | Valerie | 2:13cv05973 | Federal Boston Scientific 2326 |
| Flinn | Patricia Lee | 2:13cv05974 | Federal Ethicon 2327 |
| Guernsey | Brenda L. Pope | 2:13cv05995 | Federal Ethicon 2327 |
| Barnett | Linda Adams | 2:13cv05996 | Federal Ethicon 2327 |
| Curry | Roberta G. | 2:13cv06003 | Federal Ethicon 2327 |
| Honea | Jamie Lynn | 2:13cv06033 | Federal Ethicon 2327 |
| Johnstone | Jacqueline McCall | 2:13cv06042 | Federal Ethicon 2327 |
| Sawyer | Donna M. Ferri | 2:13cv06049 | Federal Ethicon 2327 |
| Sumrall | Terry Corona | 2:13cv06051 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Seale | Jennifer Lynn | 2:13cv06052 | Federal Ethicon 2327 |
| Moore | Monkra Ray | 2:13cv06057 | Federal Ethicon 2327 |
| Covey | Carolyn L. | 2:13cv06068 | Federal Ethicon 2327 |
| Williams | Martha Ann | 2:13cv06076 | Federal Ethicon 2327 |
| Herb | Donna Lou | 2:13cv06086 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Herr | Jeanne Jeannie Lee Thatcher | 2:13cv06087 | Federal Ethicon 2327 |
| Davis | Anette | 2:13cv06102 | Federal Ethicon 2327 |
| Byrd | Pamela Denise | 2:13cv06113 | Federal Ethicon 2327 |
| Carter | Paulette | 2:13cv06114 | Federal Ethicon 2327 |
| Brodie | Julie K. Pennington Norris Hanks | 2:13cv06117 | Federal Ethicon 2327 |
| Martinez | Estella Campbell | 2:13cv06120 | Federal Ethicon 2327 |
| Hays | Carroll L. | 2:13cv06130 | Federal Ethicon 2327 |
| Bezzant | Shellie | 2:13cv06135 | Federal Ethicon 2327 |
| Hathhorn | Virginia | 2:13cv06149 | Federal Ethicon 2327 |
| Draffin | Sally A. | 2:13cv06167 | Federal Ethicon 2327 |
| Rapp | Sherry Lee | 2:13cv06168 | Federal Boston Scientific 2326 |
| Garrett | Debbie Ann Barry Mahon | 2:13cv06170 | Federal Ethicon 2327 |
| Benningfield | Henrietta Pittman | 2:13cv06186 | Federal Ethicon 2327 |
| Sadler | Mary Katherine Sadler-Ramsey | 2:13cv06190 | Federal Ethicon 2327 |
| Massey | Sherry Sharon L. Mitchell | 2:13cv06195 | Federal Ethicon 2327 |
| Crowder | Brenda Kay Blankenship | 2:13cv06200 | Federal Ethicon 2327 |
| Uihlein | Reana | 2:13cv06212 | Federal Ethicon 2327 |
| Craig | Jacqueline | 2:13cv06223 | Federal Ethicon 2327 |
| Gatsoulas | Elaine | 2:13cv06225 | Federal Ethicon 2327 |
| Davis | Janet M. | 2:13cv06227 | Federal Ethicon 2327 |
| Turcotte | Judith M. | 2:13cv06229 | Federal Ethicon 2327 |
| McAllister | LaDoris | 2:13cv06232 | Federal Ethicon 2327 |
| Paredes | Myra J. | 2:13cv06240 | Federal Ethicon 2327 |
| Massey | Lola Hughes | 2:13cv06255 | Federal Ethicon 2327 |
| McCarty | Debra Kay Williams | 2:13cv06263 | Federal Ethicon 2327 |
| Daw | Mary | 2:13cv06272 | Federal Ethicon 2327 |
| McClaren | Terry Sue | 2:13cv06288 | Federal Ethicon 2327 |
| Zollo | Constance Ruiz | 2:13cv06294 | Federal Ethicon 2327 |
| Morrison | Vickie M. | 2:13cv06296 | Federal Ethicon 2327 |
| Davis | Ernestine Terry | 2:13cv06297 | Federal Ethicon 2327 |
| Mendez-Chiles | Dawn | 2:13cv06300 | Federal Ethicon 2327 |
| Carr | Suzan | 2:13cv06316 | Federal Ethicon 2327 |
| Davis | Gwendolyn Wright | 2:13cv06323 | Federal Ethicon 2327 |
| Hathcock | Kelly M. | 2:13cv06337 | Federal Ethicon 2327 |
| Allen | Ann Anneva Lee | 2:13cv06348 | Federal Ethicon 2327 |
| Barrera | Corina | 2:13cv06353 | Federal Ethicon 2327 |
| Caputo | Mary | 2:13cv06359 | Federal Ethicon 2327 |
| McGrath | Catherine Katheleen Katie Kip Harrison | 2:13cv06365 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Robinson | Tina Maria Bailey Cagley Scrougham | 2:13cv06366 | Federal Ethicon 2327 |
|---|---|---|---|
| Castle | Kathy M. | 2:13cv06374 | Federal Ethicon 2327 |
| Davis | Michelle | 2:13cv06379 | Federal Ethicon 2327 |
| Eubanks | Brenda Sue McGraw | 2:13cv06382 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Foley | Kathleen Cathy Cecilia | 2:13cv06386 | Federal Ethicon 2327 |
| Worsham | Betty Gail Kilgore Parmley Illderton | 2:13cv06390 | Federal Ethicon 2327 |
| Cook | Michelle | 2:13cv06393 | Federal Ethicon 2327 |
| Kiesling | Amanda | 2:13cv06403 | Federal Ethicon 2327 |
| Fisher | Sarah | 2:13cv06432 | Federal Ethicon 2327 |
| Reed | Velma L. | 2:13cv06445 | Federal Ethicon 2327 |
| Blake | Deborah L. Polycn | 2:13cv06456 | Federal Ethicon 2327 |
| Stevens | Marietta Godwin Dreaper | 2:13cv06459 | Federal Ethicon 2327 |
| Carnes | Mary Joan | 2:13cv06463 | Federal Ethicon 2327 |
| Hicks | Shannon N. | 2:13cv06474 | Federal Ethicon 2327 |
| Giles | Heather Marie Hutto | 2:13cv06475 | Federal Ethicon 2327 |
| Cunningham | Kafi B. Gant | 2:13cv06479 | Federal Ethicon 2327 |
| Black | Patricia Lee | 2:13cv06480 | Federal Ethicon 2327 |
| Abrams | Carolyn A. Hall | 2:13cv06481 | Federal Ethicon 2327 |
| Spillman | Wanda Caro Crittenden | 2:13cv06485 | Federal Ethicon 2327 |
| Clark | Sandra | 2:13cv06492 | Federal Ethicon 2327 |
| Meier | Maria | 2:13cv06503 | Federal Bard 2187 |
| Warner | Cynthia A. McPherson | 2:13cv06515 | Federal Ethicon 2327 |
| Fisher | Candy Lynn | 2:13cv06517 | Federal Ethicon 2327 |
| Dudley | Pamela Sue | 2:13cv06518 | Federal Ethicon 2327 |
| Trowbridge | Susan Jean Pasholk Survant | 2:13cv06528 | Federal Bard 2187 |
| Mann | Mary | 2:13cv06533 | Federal Ethicon 2327 |
| Carver | Frances Louise | 2:13cv06536 | Federal Ethicon 2327 |
| Oldham | Erin Leigh Staley | 2:13cv06538 | Federal Ethicon 2327 |
| Flatt | Angela Elaine | 2:13cv06545 | Federal Ethicon 2327 |
| Pylate | Paula | 2:13cv06549 | Federal Ethicon 2327 |
| Wamsher | Lupe Gutierrez | 2:13cv06552 | Federal Ethicon 2327 |
| Dart | Donna Lynn Fredrick Boily Belrose | 2:13cv06553 | Federal Ethicon 2327 |
| Seymour | Deborah J. Laughlin Dunham | 2:13cv06558 | Federal Ethicon 2327 |
| Porter | Sandy C | 2:13cv06559 | Federal Ethicon 2327 |
| Morgan | Sandra | 2:13cv06595 | Federal Ethicon 2327 |
| Talucci | Gail | 2:13cv06598 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McFall | Barbara A. | 2:13cv06606 | Federal Ethicon 2327 |
|---|---|---|---|
| Daniels | Tamera Stetzer | 2:13cv06626 | Federal Ethicon 2327 |
| Jones | Sharron C. | 2:13cv06628 | Federal Ethicon 2327 |
| Darling | Patricia | 2:13cv06635 | Federal Ethicon 2327 |
| Grossich | Jennifer Aline"Measaw | 2:13cv06650 | Federal Ethicon 2327 |
| Smith | Myra K. Redmon | 2:13cv06663 | Federal Ethicon 2327 |
| Fish | Barbara E. | 2:13cv06667 | Federal Ethicon 2327 |
| Stuchel | Andrea Denise Coleman-Nunn | 2:13cv06694 | Federal Ethicon 2327 |
| Hale | Glenna Faye Gibson | 2:13cv06704 | Federal Ethicon 2327 |
| Katz | Donna | 2:13cv06712 | Federal Ethicon 2327 |
| Taylor | Suzanne Lynn | 2:13cv06722 | Federal Ethicon 2327 |
| Boyd | Tammie Williams Land | 2:13cv06725 | Federal Ethicon 2327 |
| Williams | Donna A. Gilliam | 2:13cv06732 | Federal Ethicon 2327 |
| Perry | Debra Harmon Smith Farrar | 2:13cv06763 | Federal Ethicon 2327 |
| Quintana | Sandra M. | 2:13cv06770 | Federal Ethicon 2327 |
| Secrest | Rebecca L. Ayers | 2:13cv06771 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Edge | Lucinda Renee | 2:13cv06772 | Federal Ethicon 2327 |
| Lindow | Elizabeth A. | 2:13cv06798 | Federal Ethicon 2327 |
| Breen | Barbara A. Downes Bovenzi | 2:13cv06805 | Federal Ethicon 2327 |
| Dormanesh | Farah | 2:13cv06807 | Federal Ethicon 2327 |
| Franke | Shanna S. | 2:13cv06808 | Federal Ethicon 2327 |
| Hale | Janice A. | 2:13cv06809 | Federal Ethicon 2327 |
| Hart | Patricia A. | 2:13cv06811 | Federal Ethicon 2327 |
| Hodson | Debra Kay Funk Syfert | 2:13cv06812 | Federal Ethicon 2327 |
| Kirby | Brenda Lee Beery | 2:13cv06813 | Federal Ethicon 2327 |
| Cerenzio | Linda Mary | 2:13cv06857 | Federal Ethicon 2327 |
| Light | Marie A. | 2:13cv06873 | Federal Ethicon 2327 |
| Stewart | Dorothy Martin | 2:13cv06875 | Federal Ethicon 2327 |
| Alexander | Karla F. | 2:13cv06876 | Federal Ethicon 2327 |
| Crittenden | Pamela Nairn Horacek | 2:13cv06878 | Federal Ethicon 2327 |
| Dickson | Sandra H. Y. | 2:13cv06882 | Federal Ethicon 2327 |
| Flores | Dana M. Hart | 2:13cv06894 | Federal Ethicon 2327 |
| Cloy | Josie A. | 2:13cv06904 | Federal Boston Scientific 2326 |
| Parsons | Jane A. | 2:13cv06926 | Federal Ethicon 2327 |
| Brown | Linda Joyce Langford | 2:13cv06934 | Federal Boston Scientific 2326 |
| Rhoades | Leota Ann Allred | 2:13cv06956 | Federal Ethicon 2327 |
| Nydam | Jacqueline Mary Andrews | 2:13cv06957 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Chaney | Michelle L. Miller Forsyth Black | 2:13cv07013 | Federal Ethicon 2327 |
|---|---|---|---|
| Powell | Doreen K. Shields | 2:13cv07025 | Federal Ethicon 2327 |
| Blongiewicz | Beverly A. Lenz | 2:13cv07045 | Federal Ethicon 2327 |
| Anspach | Cynthia Sue | 2:13cv07046 | Federal Ethicon 2327 |
| Brashier | Clarice Mae Bowers Boggs | 2:13cv07049 | Federal Ethicon 2327 |
| Cornell | Katherine | 2:13cv07051 | Federal Ethicon 2327 |
| Gillum | Dale Simmons | 2:13cv07054 | Federal Ethicon 2327 |
| Gorby | Dorothy M. | 2:13cv07057 | Federal Ethicon 2327 |
| Harrison | Rosemary | 2:13cv07058 | Federal Ethicon 2327 |
| Wright | Mendy Kaye Daugherty Sharp | 2:13cv07060 | Federal Ethicon 2327 |
| Leary | Michelle | 2:13cv07070 | Federal Ethicon 2327 |
| Pence | Carol | 2:13cv07077 | Federal Ethicon 2327 |
| Bodiford | Brenda Joyce H. | 2:13cv07080 | Federal Ethicon 2327 |
| Libbey | Leigh Ann | 2:13cv07090 | Federal Ethicon 2327 |
| Partee | Brenda Luster | 2:13cv07093 | Federal Ethicon 2327 |
| Olsen | Danni G. | 2:13cv07101 | Federal Ethicon 2327 |
| Oropallo | Rose | 2:13cv07102 | Federal Ethicon 2327 |
| Evett | LaWanda F. Henderson Rigstad | 2:13cv07113 | Federal Ethicon 2327 |
| Daugherty | Christine | 2:13cv07152 | Federal Ethicon 2327 |
| Prather | Brenda | 2:13cv07153 | Federal Ethicon 2327 |
| Harrigan | Sandra | 2:13cv07160 | Federal Ethicon 2327 |
| Hernandez | Terri L. Lytle | 2:13cv07162 | Federal Ethicon 2327 |
| Kelly | Catherine | 2:13cv07171 | Federal Ethicon 2327 |
| Berry | Marilyn F. Smith Brock | 2:13cv07174 | Federal Ethicon 2327 |
| Butler | Nancy Jean | 2:13cv07184 | Federal Ethicon 2327 |
| Remund | Frances M. | 2:13cv07189 | Federal Ethicon 2327 |
| Lewis | Dianne Marie Pendergrass | 2:13cv07192 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Michel | Darlene | 2:13cv07196 | Federal Ethicon 2327 |
| Lopez | Juanita | 2:13cv07199 | Federal Ethicon 2327 |
| Rainey | LaDonna J. | 2:13cv07205 | Federal Ethicon 2327 |
| James | LaRhonda | 2:13cv07208 | Federal Ethicon 2327 |
| Maldonado | Margaret | 2:13cv07209 | Federal Ethicon 2327 |
| Carter | Theresa Rayne Swoffard Fuqua | 2:13cv07241 | Federal Boston Scientific 2326 |
| Burlingame | Emily M. Smith | 2:13cv07252 | Federal Ethicon 2327 |
| Dyrseth | Noni | 2:13cv07256 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Brock | Eula E. Johnston | 2:13cv07264 | Federal Ethicon 2327 |
| Rinker | Kelly Kelley Anne | 2:13cv07275 | Federal Ethicon 2327 |
| McIntyre | Deidre Deidra Irene Starcher | 2:13cv07283 | Federal Ethicon 2327 |
| Stoner | Bonnie Lynn | 2:13cv07288 | Federal Ethicon 2327 |
| Burruezo | Laurie Cronk | 2:13cv07301 | Federal Ethicon 2327 |
| Johnson | Peggy Elaine Harris | 2:13cv07316 | Federal Ethicon 2327 |
| Bartlett | Dorsha | 2:13cv07330 | Federal Ethicon 2327 |
| Robinson | Trisha Dawn | 2:13cv07337 | Federal Ethicon 2327 |
| Aaron | Betty Jean Ashcraft | 2:13cv07339 | Federal Ethicon 2327 |
| Watchman | Sylvia Tsosie | 2:13cv07358 | Federal Ethicon 2327 |
| Wade | Patricia A. Straight | 2:13cv07377 | Federal Ethicon 2327 |
| Oschner | Melissa S. | 2:13cv07379 | Federal Ethicon 2327 |
| Buchs | Teresa A. | 2:13cv07399 | Federal Ethicon 2327 |
| Richards | Nancy Kay | 2:13cv07422 | Federal Ethicon 2327 |
| Tortola | Jane Olszeski | 2:13cv07424 | Federal Boston Scientific 2326 |
| Miller | Joanna Ennis | 2:13cv07427 | Federal Ethicon 2327 |
| Duerr | Sherrie Alisha | 2:13cv07458 | Federal Ethicon 2327 |
| Furgeson | Katherine | 2:13cv07460 | Federal Ethicon 2327 |
| Asbery | Carolyn A. | 2:13cv07470 | Federal Ethicon 2327 |
| Campbell | Carolyn V. | 2:13cv07473 | Federal Ethicon 2327 |
| Green | Kristie Goins | 2:13cv07485 | Federal Ethicon 2327 |
| Huston | Marilyn Sue Mullen Bragg | 2:13cv07507 | Federal Ethicon 2327 |
| Krolikowski | Barbara L. | 2:13cv07508 | Federal Ethicon 2327 |
| Lowy | Genoveva C. | 2:13cv07509 | Federal Ethicon 2327 |
| Matherly | Melody Barber | 2:13cv07510 | Federal Ethicon 2327 |
| McCubbins | Brenda E. | 2:13cv07511 | Federal Ethicon 2327 |
| Gilman | Brenda S. | 2:13cv07526 | Federal Ethicon 2327 |
| Mason | Patricia | 2:13cv07527 | Federal Ethicon 2327 |
| Middleton | Barbara | 2:13cv07531 | Federal Ethicon 2327 |
| Cabell | Marla M. | 2:13cv07532 | Federal Ethicon 2327 |
| Kilby | Lowanda | 2:13cv07544 | Federal Ethicon 2327 |
| Collis | Bonnie Toney Ailey | 2:13cv07545 | Federal Ethicon 2327 |
| Perry | Linda Kay Mize Milam Frye Testerman | 2:13cv07552 | Federal Ethicon 2327 |
| Tuttle | Tonya Washaburn | 2:13cv07554 | Federal Ethicon 2327 |
| Wiggins | Taunie Nielsen | 2:13cv07557 | Federal Ethicon 2327 |
| Quattrini | Donna M. | 2:13cv07635 | Federal Ethicon 2327 |
| Sandoval | Marisa | 2:13cv07639 | Federal Ethicon 2327 |
| Bevis | Christie Marie Clemmons Perry | 2:13cv07646 | Federal Ethicon 2327 |
| Goodson | Sandra Joyce | 2:13cv07650 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Allen | Mabel D. | 2:13cv07663 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Dailey | Monica Wynns | 2:13cv07665 | Federal Ethicon 2327 |
| Sutton | Kimberly D. | 2:13cv07671 | Federal Ethicon 2327 |
| Brown | Cindy A. | 2:13cv07678 | Federal Ethicon 2327 |
| Bronte | Letitia Dawn | 2:13cv07680 | Federal Ethicon 2327 |
| Ross | Mary Ann | 2:13cv07683 | Federal AMS 2325 |
| Oliver | Brenda Kaye | 2:13cv07704 | Federal Ethicon 2327 |
| Piersall | Elizabeth Ann Bradford Petty | 2:13cv07706 | Federal Ethicon 2327 |
| Antebi | Nuti Leibovci | 2:13cv07713 | Federal Ethicon 2327 |
| Styles | Susan T. | 2:13cv07719 | Federal Ethicon 2327 |
| Hawkins | Maryanne | 2:13cv07729 | Federal Ethicon 2327 |
| Lambert | Christina | 2:13cv07732 | Federal Ethicon 2327 |
| Phillips | Cora | 2:13cv07735 | Federal Ethicon 2327 |
| Suggs | Angel Angelia | 2:13cv07744 | Federal Ethicon 2327 |
| Pierce | Danita Donita Danlta | 2:13cv07745 | Federal Ethicon 2327 |
| Graham | Cynthia | 2:13cv07767 | Federal Ethicon 2327 |
| Ivy | Bernice L. Albert | 2:13cv07768 | Federal Ethicon 2327 |
| Goldin | Dorothy | 2:13cv07773 | Federal Ethicon 2327 |
| Bell | Deborah J. | 2:13cv07801 | Federal Ethicon 2327 |
| Gilbert | Peggy J. | 2:13cv07813 | Federal Ethicon 2327 |
| Koch | Irma Louise Longstreet Moore | 2:13cv07816 | Federal Ethicon 2327 |
| Golden | Janet Sue | 2:13cv07826 | Federal Ethicon 2327 |
| Hering | Anita S. Free | 2:13cv07827 | Federal Ethicon 2327 |
| Ladd | Gayle A. | 2:13cv07829 | Federal Ethicon 2327 |
| Spurling | Lisa | 2:13cv07834 | Federal Ethicon 2327 |
| Lang | Barbara Ann | 2:13cv07850 | Federal Boston Scientific 2326 |
| Austin | Ruby E. Martin | 2:13cv07852 | Federal Ethicon 2327 |
| Musgrave | Barbara | 2:13cv07854 | Federal Ethicon 2327 |
| Boren | Martha Whitaker | 2:13cv07856 | Federal AMS 2325 |
| Edenfield | Emma | 2:13cv07883 | Federal Ethicon 2327 |
| Smith | Tammy Jean Scott | 2:13cv07922 | Federal Ethicon 2327 |
| Dailey | Edith M. | 2:13cv07939 | Federal Ethicon 2327 |
| Rogers | Bettina Carol South Pattillo Dawson | 2:13cv07942 | Federal Ethicon 2327 |
| Yeargin | Diane E. | 2:13cv07955 | Federal Ethicon 2327 |
| Ruiz | Mary Carolyn Jones | 2:13cv07966 | Federal Ethicon 2327 |
| Duffel | Sharon E. | 2:13cv07979 | Federal Ethicon 2327 |
| Crocker | Dorothy | 2:13cv07981 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Engel | Kathryn A. | 2:13cv07983 | Federal Ethicon 2327 |
| Jouben | Sophie | 2:13cv07985 | Federal Ethicon 2327 |
| Uhde | Sheila Kay | 2:13cv07989 | Federal Ethicon 2327 |
| Washington | Carole | 2:13cv07990 | Federal Ethicon 2327 |
| Reed | Cheryl | 2:13cv07998 | Federal Ethicon 2327 |
| Canada | Shannon M. Hardesty | 2:13cv08004 | Federal Ethicon 2327 |
| Uribe | Rebecca Rodrigues | 2:13cv08011 | Federal Ethicon 2327 |
| Hill | Crestlyn Rae Hicks | 2:13cv08015 | Federal Ethicon 2327 |
| Cordova | Virginia Gomez | 2:13cv08025 | Federal Ethicon 2327 |
| Creeks-Singleton | Karen Barrett | 2:13cv08029 | Federal Ethicon 2327 |
| Barrymore | Renee Lauren | 2:13cv08055 | Federal Ethicon 2327 |
| Connelly | Katherine | 2:13cv08064 | Federal Ethicon 2327 |
| Vanliere | Patricia Ann Skaggs | 2:13cv08065 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Beliew | Betty | 2:13cv08069 | Federal Ethicon 2327 |
| Cohen | Mary Bonet | 2:13cv08078 | Federal Boston Scientific 2326 |
| Martin | Tamara | 2:13cv08080 | Federal Ethicon 2327 |
| Pickering | Frances Faz Lugo | 2:13cv08082 | Federal Ethicon 2327 |
| Rediker | Bobbie | 2:13cv08084 | Federal Ethicon 2327 |
| Glass | Theresa | 2:13cv08112 | Federal Ethicon 2327 |
| Lewandoski | Diana Sloggatt Cassina Ouellette | 2:13cv08114 | Federal Ethicon 2327 |
| Hendrickson | Lori Leanne Dophied | 2:13cv08115 | Federal Ethicon 2327 |
| Thomas | Claire Ellen Hulon Thomas | 2:13cv08120 | Federal Ethicon 2327 |
| Allen | Virginia Faye | 2:13cv08130 | Federal Ethicon 2327 |
| Vanklaveren | Bonnie J. | 2:13cv08160 | Federal Ethicon 2327 |
| Pitts | Betty Reed | 2:13cv08181 | Federal Ethicon 2327 |
| Rhodes | Sharon Kay | 2:13cv08186 | Federal Ethicon 2327 |
| Butscha | Patricia M. | 2:13cv08189 | Federal Ethicon 2327 |
| Ray | Melinda S. | 2:13cv08214 | Federal Ethicon 2327 |
| Barnes | Connie Diane Hoke | 2:13cv08221 | Federal Ethicon 2327 |
| Godshall | Jane McCoy | 2:13cv08223 | Federal Ethicon 2327 |
| Sturgeon | Kathy | 2:13cv08225 | Federal Ethicon 2327 |
| Campbell | Marquisha | 2:13cv08226 | Federal Ethicon 2327 |
| Bock | Julianna Timentaw | 2:13cv08227 | Federal Ethicon 2327 |
| Maas | Lisa Muter Kugler | 2:13cv08237 | Federal Ethicon 2327 |
| Campbell | Candy | 2:13cv08262 | Federal Ethicon 2327 |
| Soles | Linda Diane | 2:13cv08266 | Federal Ethicon 2327 |
| Tarvin | Delores June Auvill Ekiss Pritchett | 2:13cv08271 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Brown | Bobbie J. | 2:13cv08272 | Federal Ethicon 2327 |
|---|---|---|---|
| McPhetridge | Kimberly | 2:13cv08281 | Federal Ethicon 2327 |
| Abbott | Pearlene Applehans | 2:13cv08285 | Federal Ethicon 2327 |
| Stephanson | Melissa Blunt | 2:13cv08290 | Federal Ethicon 2327 |
| Wheeler | Nina Marie | 2:13cv08292 | Federal Ethicon 2327 |
| Pulido | Maria Christina Mendoza Godinez | 2:13cv08321 | Federal Ethicon 2327 |
| Hammock | Darlene Lambert | 2:13cv08327 | Federal Ethicon 2327 |
| Trujillo | JoAnn K. Papp | 2:13cv08333 | Federal Ethicon 2327 |
| Leathers | Melissa | 2:13cv08340 | Federal Ethicon 2327 |
| Goodson | Shelia Sanford | 2:13cv08341 | Federal Ethicon 2327 |
| Osborne | Cathy Ann Jones | 2:13cv08347 | Federal Ethicon 2327 |
| Snyder | Yvonne Faith | 2:13cv08379 | Federal Ethicon 2327 |
| Becker | Amelia A. | 2:13cv08394 | Federal Ethicon 2327 |
| Buoniello | Theresa Sorgie Cather | 2:13cv08407 | Federal Ethicon 2327 |
| Henson | Crystal McKellar Jones | 2:13cv08413 | Federal Ethicon 2327 |
| Dilley | Veronica S. | 2:13cv08422 | Federal Ethicon 2327 |
| Reedy | Joanne J. | 2:13cv08435 | Federal Ethicon 2327 |
| Widrig | Martha A. Watson | 2:13cv08450 | Federal Ethicon 2327 |
| Fritz | Gloria A. | 2:13cv08475 | Federal Ethicon 2327 |
| Taylor | Gloria Jean Jenkins | 2:13cv08482 | Federal Ethicon 2327 |
| Davila | Rosalee A. | 2:13cv08500 | Federal Ethicon 2327 |
| Gullo | Dorothy F. | 2:13cv08501 | Federal Ethicon 2327 |
| Hall | Haven N. Eggleston | 2:13cv08502 | Federal Ethicon 2327 |
| Merica | Melodie Ann | 2:13cv08505 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Miller | Carla R. | 2:13cv08506 | Federal Ethicon 2327 |
| Miller | Joy J. Russell | 2:13cv08507 | Federal Ethicon 2327 |
| Monfries | Holly Kaplan | 2:13cv08508 | Federal Ethicon 2327 |
| Richardson | Marcella L. | 2:13cv08509 | Federal Ethicon 2327 |
| Robinson | Eleanor J. | 2:13cv08510 | Federal Ethicon 2327 |
| Peters | Billie | 2:13cv08515 | Federal Ethicon 2327 |
| Rodriguez | Elena | 2:13cv08519 | Federal Ethicon 2327 |
| Herrick | Patricia A. | 2:13cv08529 | Federal Ethicon 2327 |
| Free | Christy W. Worth Crews | 2:13cv08569 | Federal Ethicon 2327 |
| Wirth | Martha A. Teter | 2:13cv08574 | Federal Ethicon 2327 |
| Bean | Tammy | 2:13cv08609 | Federal Ethicon 2327 |
| Bentley | Darlene | 2:13cv08611 | Federal Ethicon 2327 |
| Colon | Sandra | 2:13cv08612 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Evans | Michelle Viola Sanders Evans | 2:13cv08613 | Federal Ethicon 2327 |
|---|---|---|---|
| Greaver | B. Linda | 2:13cv08614 | Federal Ethicon 2327 |
| Lee | Angela | 2:13cv08616 | Federal Ethicon 2327 |
| Terrell | Nancy L. | 2:13cv08619 | Federal Ethicon 2327 |
| Thorpe | Lucille | 2:13cv08620 | Federal Ethicon 2327 |
| Boone | Jean | 2:13cv08623 | Federal Ethicon 2327 |
| Paruszkiewicz | Lillian Gertrude | 2:13cv08630 | Federal Ethicon 2327 |
| Brown | Muriel Meeks Elliott Dickerson | 2:13cv08640 | Federal Ethicon 2327 |
| Reid | Jana L. | 2:13cv08668 | Federal Ethicon 2327 |
| Glenn | Linda Jewell | 2:13cv08676 | Federal Ethicon 2327 |
| Baron | Anna Nadine | 2:13cv08681 | Federal Ethicon 2327 |
| Rangel | Gloria | 2:13cv08683 | Federal Ethicon 2327 |
| Holt | Sharon | 2:13cv08686 | Federal Ethicon 2327 |
| Blake | Kathy Keates | 2:13cv08687 | Federal Ethicon 2327 |
| Roman | Pamela C. | 2:13cv08690 | Federal Ethicon 2327 |
| Brown | Cathy L. | 2:13cv08699 | Federal Ethicon 2327 |
| Johnson | Cheryl P. Roy | 2:13cv08730 | Federal Ethicon 2327 |
| Dennis | Katherine L. | 2:13cv08732 | Federal Ethicon 2327 |
| Nelson | Ola M. Zeigler | 2:13cv08733 | Federal Ethicon 2327 |
| Powell | Vickey J. | 2:13cv08763 | Federal Ethicon 2327 |
| DeHerrera | Karen | 2:13cv08770 | Federal Ethicon 2327 |
| Cooley | Julianne | 2:13cv08783 | Federal Ethicon 2327 |
| Finney | Sally J. Whitfill | 2:13cv08793 | Federal Ethicon 2327 |
| Mikulic | Michele Cathleen Grussmeyer | 2:13cv08799 | Federal Ethicon 2327 |
| Millage | Rebecca A. | 2:13cv08801 | Federal Ethicon 2327 |
| Robinson | Karen | 2:13cv08835 | Federal Ethicon 2327 |
| Peridore | Courtney | 2:13cv08851 | Federal Ethicon 2327 |
| Denzer | Joyce | 2:13cv08870 | Federal Ethicon 2327 |
| Vanhoose | Wendi Chaney | 2:13cv08910 | Federal Ethicon 2327 |
| Guido | Onorina | 2:13cv08911 | Federal Bard 2187 |
| Quiroz | Patricia A. | 2:13cv08913 | Federal Ethicon 2327 |
| Kirckof | Jeanine Jeri Feela | 2:13cv08915 | Federal Ethicon 2327 |
| House | Jowanne L. Hawkins | 2:13cv08924 | Federal AMS 2325 |
| Gonzalez | Sylvia Trevino | 2:13cv08925 | Federal Ethicon 2327 |
| Dube | Elizabeth | 2:13cv08926 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Cammallere | Linda | 2:13cv08950 | Federal Ethicon 2327 |
| Berwick | Vickie | 2:13cv08955 | Federal Ethicon 2327 |
| Williams | Laverne | 2:13cv08957 | Federal Ethicon 2327 |
| Morales | Milagros | 2:13cv08959 | Federal Ethicon 2327 |
| McDonald | Wanda Leann | 2:13cv08968 | Federal Ethicon 2327 |
| Lockhart | Margaret Bray | 2:13cv08969 | Federal Ethicon 2327 |
| Lay | Carol Hullett | 2:13cv08998 | Federal Ethicon 2327 |
| Homer | Myrna | 2:13cv09019 | Federal Ethicon 2327 |
| Wright | Joan Bishop | 2:13cv09022 | Federal Ethicon 2327 |
| Hill | Lavanda F. | 2:13cv09024 | Federal Ethicon 2327 |
| Flynn | Barbara | 2:13cv09052 | Federal Ethicon 2327 |
| Fry | Cynthia | 2:13cv09071 | Federal Ethicon 2327 |
| Sutton | Kathryn C. | 2:13cv09095 | Federal Boston Scientific 2326 |
| Read | Kathryn Jo Kathy Riley Bell Shull | 2:13cv09123 | Federal Ethicon 2327 |
| Kaplowitz | Dolores Bernstein | 2:13cv09129 | Federal Ethicon 2327 |
| Peterson | Lisa G. | 2:13cv09136 | Federal Ethicon 2327 |
| Sweet-Green | Sheila M. | 2:13cv09143 | Federal Ethicon 2327 |
| Elliott | Michlene M. | 2:13cv09178 | Federal Ethicon 2327 |
| Arnold | Judy C. | 2:13cv09187 | Federal Ethicon 2327 |
| Burdette | Joyce Taylor Kermen | 2:13cv09212 | Federal Boston Scientific 2326 |
| Canole | Jo-Ann | 2:13cv09240 | Federal Ethicon 2327 |
| Ervin | Cynthia Cindy K. Decoster | 2:13cv09246 | Federal Ethicon 2327 |
| McMurray | Lenda Freeman | 2:13cv09265 | Federal Ethicon 2327 |
| Depew | Cathy K. Simon Murray | 2:13cv09266 | Federal Ethicon 2327 |
| Ortiz | Patricia Irene | 2:13cv09273 | Federal Ethicon 2327 |
| Mach | Margaret A. Debelevich | 2:13cv09277 | Federal Ethicon 2327 |
| Jones | Sherryl D. | 2:13cv09279 | Federal Ethicon 2327 |
| Looney | Michelle H. | 2:13cv09287 | Federal Ethicon 2327 |
| Hagerman | Linda L. Reynolds | 2:13cv09289 | Federal Ethicon 2327 |
| Sawicki | Arlita Duggar | 2:13cv09298 | Federal Ethicon 2327 |
| Marcus | Pamela Diann | 2:13cv09303 | Federal Ethicon 2327 |
| Person | Shana D. Smith | 2:13cv09305 | Federal Ethicon 2327 |
| Webster | Lesha Daniels Leonard | 2:13cv09306 | Federal Ethicon 2327 |
| Jones | Sandra Timmerman | 2:13cv09311 | Federal Ethicon 2327 |
| Zuckerman | Susan Segal | 2:13cv09312 | Federal Ethicon 2327 |
| Suiter | Rennie Kaye | 2:13cv09320 | Federal Ethicon 2327 |
| Learmonth | Janine Marie | 2:13cv09327 | Federal Ethicon 2327 |
| Kotlarsz | Bette D. Bishop Yocum Carpenter | 2:13cv09366 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Happ | Kimberley Ann Quinton | 2:13cv09383 | Federal Ethicon 2327 |
|---|---|---|---|
| Richards | Carolyn A. | 2:13cv09400 | Federal Ethicon 2327 |
| Figueroa | Mary Rose | 2:13cv09401 | Federal Ethicon 2327 |
| Ruiz | Carmen J. | 2:13cv09413 | Federal Ethicon 2327 |
| France | Loretta | 2:13cv09419 | Federal Ethicon 2327 |
| Sanchez | Maria Cuevas | 2:13cv09444 | Federal Ethicon 2327 |
| Brown | Tammy Ruth | 2:13cv09449 | Federal Ethicon 2327 |
| Grooms | Deborah Lee | 2:13cv09450 | Federal Ethicon 2327 |
| Hicks | Sandra Sandy L. | 2:13cv09453 | Federal Ethicon 2327 |
| Pannullo | Rose | 2:13cv09459 | Federal Ethicon 2327 |
| Brantley | Letha | 2:13cv09479 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Weis | Michelle Christensen | 2:13cv09504 | Federal Ethicon 2327 |
| James | Delynn | 2:13cv09507 | Federal Ethicon 2327 |
| Simone | Susan A Snowden Nestor | 2:13cv09550 | Federal Ethicon 2327 |
| Padilla | Sandra | 2:13cv09555 | Federal Ethicon 2327 |
| Bates | Peggy Schaffer Crawford Brown | 2:13cv09558 | Federal Ethicon 2327 |
| Still-Trudgeon | Sharon Ruth Jevett-Taylor | 2:13cv09563 | Federal Ethicon 2327 |
| Perisic | Penny Yanis McVain | 2:13cv09568 | Federal Ethicon 2327 |
| Taylor | Victoria Vickie A. | 2:13cv09572 | Federal Ethicon 2327 |
| Salvatore | Patricia | 2:13cv09587 | Federal Ethicon 2327 |
| Bullard | Cynthia Joyce Rulland | 2:13cv09598 | Federal Ethicon 2327 |
| Mapes | Laurie L. Rogers | 2:13cv09599 | Federal Ethicon 2327 |
| Barron | Lynda Marie | 2:13cv09602 | Federal Ethicon 2327 |
| Tinsley | Denise Elaine | 2:13cv09603 | Federal Ethicon 2327 |
| Mosley | Dorethea | 2:13cv09611 | Federal Ethicon 2327 |
| Hampton | Kim Y. | 2:13cv09616 | Federal Ethicon 2327 |
| Guzman | Heather Lee Jekiel | 2:13cv09617 | Federal Ethicon 2327 |
| Whaley | Joyce Diane Guinn | 2:13cv09626 | Federal Ethicon 2327 |
| Cantrell | Rosa Fox Day | 2:13cv09669 | Federal Ethicon 2327 |
| Murphy | Joni A. | 2:13cv09683 | Federal Ethicon 2327 |
| Cook | Jennifer L. | 2:13cv09697 | Federal Ethicon 2327 |
| Gates | Grace E. | 2:13cv09699 | Federal Ethicon 2327 |
| Waters | Paula Figueroa | 2:13cv09712 | Federal Ethicon 2327 |
| Almquist | Linda Lewis | 2:13cv09738 | Federal Ethicon 2327 |
| Metcalf | Barbara | 2:13cv09775 | Federal Ethicon 2327 |
| Londeck | Debra | 2:13cv09776 | Federal Ethicon 2327 |
| Rogers | Lorie Marie | 2:13cv09780 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Binks | Tammy Fowles | 2:13cv09785 | Federal Ethicon 2327 |
|---|---|---|---|
| Wagner | Wanda G. Snapp | 2:13cv09798 | Federal Ethicon 2327 |
| Sturgill | Jennifer C. Willmore Beason | 2:13cv09810 | Federal Ethicon 2327 |
| Clendaniel | Abigail M. | 2:13cv09818 | Federal Ethicon 2327 |
| Dotson | Patricia Ann | 2:13cv09867 | Federal Ethicon 2327 |
| Winsted | Sherry | 2:13cv09874 | Federal Ethicon 2327 |
| Duck | Estelle | 2:13cv09881 | Federal Ethicon 2327 |
| Dottore | Sandra Lee Bissett | 2:13cv09896 | Federal Ethicon 2327 |
| Bryant | Lisa Crawley | 2:13cv09923 | Federal Ethicon 2327 |
| Scott | Angela D. | 2:13cv09929 | Federal Ethicon 2327 |
| Rippy | Athena Rgene Gunter | 2:13cv09940 | Federal Ethicon 2327 |
| Bigsbee | Jody Lynn Logsdon | 2:13cv09985 | Federal Ethicon 2327 |
| Asher | Eva | 2:13cv10018 | Federal Ethicon 2327 |
| Reeder-Dillon | Sally Lynn | 2:13cv10025 | Federal Ethicon 2327 |
| Seldess | Tamela Turner | 2:13cv10040 | Federal Ethicon 2327 |
| Wood | Cathy Burke | 2:13cv10067 | Federal Ethicon 2327 |
| Hittle | Anne | 2:13cv10075 | Federal Ethicon 2327 |
| Amann | Diane J. | 2:13cv10082 | Federal Ethicon 2327 |
| Sandercock | Dena Marie Amacker | 2:13cv10084 | Federal Ethicon 2327 |
| Dillon | Lisa D. Dotson | 2:13cv10095 | Federal Ethicon 2327 |
| Esancy | Cindy L. Simoneau | 2:13cv10096 | Federal Ethicon 2327 |
| Cable | Wendy | 2:13cv10100 | Federal Ethicon 2327 |
| Knight | Jennifer Nicole Copeland | 2:13cv10126 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Oxley | Nancy Marie Wancy Bradhaw | 2:13cv10150 | Federal Ethicon 2327 |
| Thorn | Carolyn J. L. McAlexander | 2:13cv10161 | Federal Ethicon 2327 |
| Kinney | Angela | 2:13cv10168 | Federal Ethicon 2327 |
| Carr | Cassandra L. | 2:13cv10231 | Federal Ethicon 2327 |
| Barnes | Melinda L. | 2:13cv10241 | Federal Ethicon 2327 |
| Davis | Patricia Strouse | 2:13cv10248 | Federal Ethicon 2327 |
| Holland | Maxene Mills | 2:13cv10257 | Federal Ethicon 2327 |
| DeGuido | Cathy | 2:13cv10271 | Federal Ethicon 2327 |
| Chavez | Maria E. | 2:13cv10277 | Federal Ethicon 2327 |
| Cobb | Stacy K. | 2:13cv10278 | Federal Ethicon 2327 |
| DiDio | Charla R. | 2:13cv10279 | Federal Ethicon 2327 |
| Gass | Randa E. Gass | 2:13cv10282 | Federal Ethicon 2327 |
| Goodwin | Jamie K. | 2:13cv10283 | Federal Ethicon 2327 |
| Sawyer | Ruth L. | 2:13cv10287 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Schuster | Kelly D. Schmidtlein Rabe | 2:13cv10288 | Federal Ethicon 2327 |
|---|---|---|---|
| Serfass | Sandra C. | 2:13cv10289 | Federal Ethicon 2327 |
| Walsh | Tina Marie | 2:13cv10294 | Federal Ethicon 2327 |
| Black | Vicki L. | 2:13cv10295 | Federal Ethicon 2327 |
| Martinez | Silvia S. | 2:13cv10310 | Federal Ethicon 2327 |
| Blatter | Arlene | 2:13cv10347 | Federal Ethicon 2327 |
| Howell | Stacey L. | 2:13cv10353 | Federal Ethicon 2327 |
| Wickman | Robin Christine Anderson | 2:13cv10397 | Federal Ethicon 2327 |
| Wilson | Patricia M. | 2:13cv10398 | Federal Ethicon 2327 |
| York | Paulette Little | 2:13cv10401 | Federal Ethicon 2327 |
| Ashbaugh | Kenda C. Korte Korie | 2:13cv10423 | Federal Ethicon 2327 |
| Sturdevant | Lindsey Margaret Gremore | 2:13cv10426 | Federal Ethicon 2327 |
| Rodriguez | Sonia Colon | 2:13cv10435 | Federal Ethicon 2327 |
| Read | Jody Joyce A. McCarrell Tankersley | 2:13cv10436 | Federal Ethicon 2327 |
| Stephanishen | Karen Cooper | 2:13cv10440 | Federal Ethicon 2327 |
| Beck | Cassandra | 2:13cv10442 | Federal Ethicon 2327 |
| Ford | Molly Eileen | 2:13cv10445 | Federal Ethicon 2327 |
| Lane | Dana Michelle Webster | 2:13cv10446 | Federal Ethicon 2327 |
| Maguire | Kimberly | 2:13cv10447 | Federal Ethicon 2327 |
| Eckart | Donna | 2:13cv10448 | Federal Ethicon 2327 |
| Franco | Victoria Eugenia Torres Diaz | 2:13cv10454 | Federal Ethicon 2327 |
| Snow | Connie R. Peterson | 2:13cv10456 | Federal Ethicon 2327 |
| Hackmeier | Sandra L. Rasmussen McDaniels | 2:13cv10480 | Federal Ethicon 2327 |
| Certain | Charlotte Weber White | 2:13cv10493 | Federal Ethicon 2327 |
| Strunk | Eleisha | 2:13cv10499 | Federal Ethicon 2327 |
| Fox | Helen R. Seal | 2:13cv10502 | Federal Ethicon 2327 |
| Harrison | Darlene | 2:13cv10504 | Federal Ethicon 2327 |
| Main | Barbara | 2:13cv10522 | Federal Ethicon 2327 |
| Kelley | Peggy | 2:13cv10526 | Federal Ethicon 2327 |
| Walsh | Maureen | 2:13cv10531 | Federal Ethicon 2327 |
| Borrus | Nancy Mack Castel Long Kahler | 2:13cv10532 | Federal Ethicon 2327 |
| Burkhart | Diana | 2:13cv10535 | Federal Ethicon 2327 |
| Meredith | Bonita W. | 2:13cv10552 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Morris | Cleo Yvonne McCarley Murguia | 2:13cv10553 | Federal Ethicon 2327 |
| Phillips | Brenda Faye Burke | 2:13cv10555 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Ross | Judy Lynn Lane Cooper Jones | 2:13cv10556 | Federal Ethicon 2327 |
| Bauer | Mary E. Petronico | 2:13cv10567 | Federal Ethicon 2327 |
| Simpkins | Misty L. | 2:13cv10596 | Federal Ethicon 2327 |
| Foley | Patricia | 2:13cv10600 | Federal Ethicon 2327 |
| Gonzales | Genevieve Marie Monique Zamora | 2:13cv10603 | Federal Boston Scientific 2326 |
| Dunning | Allison | 2:13cv10604 | Federal Ethicon 2327 |
| Rose | Deborah | 2:13cv10626 | Federal Ethicon 2327 |
| Fink | Susan Jean Montgomery | 2:13cv10641 | Federal Ethicon 2327 |
| Forgey | Alecia Marie | 2:13cv10645 | Federal Ethicon 2327 |
| Johnson-Gerken | Edith Ann | 2:13cv10652 | Federal Ethicon 2327 |
| Monaco | Nancy | 2:13cv10675 | Federal Ethicon 2327 |
| Baker | Ruth A. | 2:13cv10694 | Federal Ethicon 2327 |
| Gonzalez | Lola Maria | 2:13cv10697 | Federal Bard 2187 |
| Harrison | Antonia | 2:13cv10704 | Federal Ethicon 2327 |
| Perry | Kathy Darlene McClarty | 2:13cv10707 | Federal Ethicon 2327 |
| Phelps | Ramona | 2:13cv10721 | Federal Ethicon 2327 |
| Reilly | Margaret | 2:13cv10726 | Federal Ethicon 2327 |
| Harris | Ivory Maria | 2:13cv10741 | Federal Ethicon 2327 |
| Colburn | Brenda | 2:13cv10779 | Federal Boston Scientific 2326 |
| Anderson | Patricia Ann | 2:13cv10785 | Federal Ethicon 2327 |
| Martin | Hazel Faye | 2:13cv10789 | Federal Ethicon 2327 |
| High | Jeanne Marie Findley | 2:13cv10808 | Federal Ethicon 2327 |
| Manning | Paula L. Debord | 2:13cv10817 | Federal Ethicon 2327 |
| Baker | Deborah Ann | 2:13cv10819 | Federal Ethicon 2327 |
| Nicholas | Jeanne | 2:13cv10820 | Federal Ethicon 2327 |
| Morphew | Regina Lee | 2:13cv10821 | Federal Ethicon 2327 |
| Tittle | Donna Jo Walker McLemor Flippo | 2:13cv10831 | Federal Ethicon 2327 |
| Murry | Kimberley K. McDonald | 2:13cv10849 | Federal Ethicon 2327 |
| Pratt | Cynthia Jane | 2:13cv10878 | Federal Ethicon 2327 |
| Sheppard | Thelma Jean | 2:13cv10891 | Federal Ethicon 2327 |
| Roper | Teresa Ann McKee Toole | 2:13cv10897 | Federal Ethicon 2327 |
| Bryant | Carolyn Y. | 2:13cv10915 | Federal Ethicon 2327 |
| Hyde | Mary Katzman | 2:13cv10918 | Federal Ethicon 2327 |
| Kopek | Jane Anne Zay | 2:13cv10920 | Federal Ethicon 2327 |
| Litterly | Susan | 2:13cv10924 | Federal Ethicon 2327 |
| Minter | Eleanor | 2:13cv10926 | Federal Ethicon 2327 |
| Byrd | Linda | 2:13cv10931 | Federal Ethicon 2327 |
| O'Neal | Terese M. McHenry Leverich | 2:13cv10933 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Phillips | Tammy | 2:13cv10935 | Federal Ethicon 2327 |
|---|---|---|---|
| Walker | Delores Taylor | 2:13cv10936 | Federal Ethicon 2327 |
| Davidson-Padilla | Antionette | 2:13cv10938 | Federal Ethicon 2327 |
| Hudgins | Mary Earlene | 2:13cv10939 | Federal Ethicon 2327 |
| Evans | Melvie J. | 2:13cv10941 | Federal Ethicon 2327 |
| Fast | Terra | 2:13cv10947 | Federal Ethicon 2327 |
| Wenger | Mary Gina Schaetzle | 2:13cv10948 | Federal Ethicon 2327 |
| Lane | Patti S. | 2:13cv10957 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| DaVeiga | Geri L. | 2:13cv10960 | Federal Ethicon 2327 |
| Ford | Patricia A. | 2:13cv10961 | Federal Ethicon 2327 |
| Galligan | Patti J. | 2:13cv10963 | Federal Ethicon 2327 |
| Garcia | Renicia S. | 2:13cv10965 | Federal Ethicon 2327 |
| Gregory | Brenda Kay | 2:13cv10967 | Federal Ethicon 2327 |
| Humphries | Wanda A. | 2:13cv10987 | Federal Ethicon 2327 |
| Milner | Mary Ellen MaryEllen | 2:13cv11008 | Federal Ethicon 2327 |
| Sanford | V. Carolyn | 2:13cv11014 | Federal Ethicon 2327 |
| Suter | Edith Ann | 2:13cv11018 | Federal Ethicon 2327 |
| Goldade | Roberta Jean | 2:13cv11028 | Federal Ethicon 2327 |
| Larsen | Denise M. Counterman | 2:13cv11032 | Federal Ethicon 2327 |
| Pixley | Shirley J. Hatfield | 2:13cv11033 | Federal Ethicon 2327 |
| Maulden | Patricia Ann | 2:13cv11041 | Federal Ethicon 2327 |
| Gudiel | Lilian Maricela Garcia''Vudill''Gaitan | 2:13cv11042 | Federal Ethicon 2327 |
| Stallsworth | Patricia Lynn Akers | 2:13cv11052 | Federal Ethicon 2327 |
| Shepherd | Tami Nan | 2:13cv11054 | Federal Ethicon 2327 |
| Mulder | Karen Fae Pruismann | 2:13cv11056 | Federal Ethicon 2327 |
| Smith | Maria Burkes | 2:13cv11069 | Federal AMS 2325 |
| Spencer | Susan Roust | 2:13cv11070 | Federal Ethicon 2327 |
| Traver | Rosalie A. Hlad | 2:13cv11075 | Federal Boston Scientific 2326 |
| Costner | Vickie | 2:13cv11103 | Federal Ethicon 2327 |
| Joosten | Gaylene | 2:13cv11107 | Federal Ethicon 2327 |
| Moses | Melody | 2:13cv11109 | Federal Ethicon 2327 |
| Steele | Dawn | 2:13cv11112 | Federal Ethicon 2327 |
| Cook | Tina Modica | 2:13cv11117 | Federal Ethicon 2327 |
| Harrington | Pamela L. | 2:13cv11133 | Federal Ethicon 2327 |
| Saldano | Tina M. | 2:13cv11135 | Federal Ethicon 2327 |
| Pachlhofer | Cathleen J. | 2:13cv11142 | Federal Ethicon 2327 |
| Hampton | Glenna J. | 2:13cv11164 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Crider | Glenda Morris | 2:13cv11167 | Federal Ethicon 2327 |
|---|---|---|---|
| Bottke | Carol June Erivo Measner | 2:13cv11171 | Federal Ethicon 2327 |
| Bistrek | Carol Ann Harshbarger | 2:13cv11172 | Federal Ethicon 2327 |
| Roark-McIntyre | Wendi | 2:13cv11206 | Federal Ethicon 2327 |
| Parman | Charlotte A. | 2:13cv11214 | Federal Ethicon 2327 |
| New | Sue Marshall | 2:13cv11237 | Federal Ethicon 2327 |
| Olsen | Danielle Danni G. M. Doreen Villagran | 2:13cv11246 | Federal Ethicon 2327 |
| Fowler | Juanita Rosharon Brooks Summers | 2:13cv11253 | Federal Ethicon 2327 |
| Decuir | Bertie Kay Roberts | 2:13cv11260 | Federal Ethicon 2327 |
| Mandrell | Lisa Ann Hoxie | 2:13cv11264 | Federal Ethicon 2327 |
| Dale | Rebecca | 2:13cv11272 | Federal Ethicon 2327 |
| Campos | Laura Lee | 2:13cv11275 | Federal Ethicon 2327 |
| Moore | Lisa | 2:13cv11281 | Federal Ethicon 2327 |
| Gomez | Carolyn Carswell Mendez | 2:13cv11290 | Federal Bard 2187 |
| Broach-Tyler | Alice K. | 2:13cv11291 | Federal Ethicon 2327 |
| Fry | Deanna Sloka | 2:13cv11294 | Federal Ethicon 2327 |
| White | Mary Louise | 2:13cv11296 | Federal Ethicon 2327 |
| Collier | Susan Moorman | 2:13cv11299 | Federal Ethicon 2327 |
| Utley | Sandra Ann Cole | 2:13cv11316 | Federal Bard 2187 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Clampet | Julie | 2:13cv11323 | Federal Ethicon 2327 |
| Jones | Maryanne | 2:13cv11335 | Federal Ethicon 2327 |
| Cottrell | Cathleen Owen | 2:13cv11341 | Federal Ethicon 2327 |
| Thompson | Tanya L. | 2:13cv11351 | Federal Ethicon 2327 |
| Zingg | Nancy Lee | 2:13cv11352 | Federal Ethicon 2327 |
| Calvert | Jacqueline C. | 2:13cv11371 | Federal Ethicon 2327 |
| Garcia | Anne A. | 2:13cv11384 | Federal Ethicon 2327 |
| Fisher | Edith Evans | 2:13cv11387 | Federal Ethicon 2327 |
| Biunno | Lillian Audrey Schuster | 2:13cv11402 | Federal Ethicon 2327 |
| Smith | Valerie | 2:13cv11429 | Federal Ethicon 2327 |
| Gilbert | Miguelina Santiago Vallen | 2:13cv11433 | Federal Ethicon 2327 |
| Giles | Virginia Slape | 2:13cv11434 | Federal Ethicon 2327 |
| Erickson | Rachelle R. | 2:13cv11435 | Federal Ethicon 2327 |
| Keating | Maryann Waldner | 2:13cv11443 | Federal Ethicon 2327 |
| Montague | Kathy E | 2:13cv11444 | Federal Ethicon 2327 |
| White | Dora Hasselbacher | 2:13cv11447 | Federal Ethicon 2327 |
| Broken Nose | Jana Maxine Last Horse Poor Bear White Elk | 2:13cv11463 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Holdren | Anna L. McPhetndge | 2:13cv11464 | Federal Ethicon 2327 |
|---|---|---|---|
| Shealy | Sheila B. Bumgarner | 2:13cv11465 | Federal Ethicon 2327 |
| Taylor | Carolyn S. Smith | 2:13cv11466 | Federal Ethicon 2327 |
| Israel | Rhonda | 2:13cv11467 | Federal Ethicon 2327 |
| Solver | Michelle Brooks Lee Hartman | 2:13cv11477 | Federal Ethicon 2327 |
| Blankenship | Cecilia K. Delaney | 2:13cv11483 | Federal Ethicon 2327 |
| Bowman | Carolyn Sue Bowling | 2:13cv11485 | Federal Ethicon 2327 |
| Vinning | Debra Gruber | 2:13cv11488 | Federal Ethicon 2327 |
| White | Vickie A. | 2:13cv11553 | Federal Ethicon 2327 |
| Smit | Donna A. Cacciarelli | 2:13cv11574 | Federal Ethicon 2327 |
| Rogers | Stella L. Hubbard | 2:13cv11583 | Federal Ethicon 2327 |
| Cox | Helen | 2:13cv11612 | Federal Ethicon 2327 |
| Harbin | Donna Coffey Ramage | 2:13cv11630 | Federal AMS 2325 |
| Brewer | Gena Ladell Dunavant | 2:13cv11635 | Federal Ethicon 2327 |
| Ellis | Della Sadler | 2:13cv11636 | Federal Bard 2187 |
| Angrick | Gina Lee | 2:13cv11637 | Federal Ethicon 2327 |
| Spivey | Carolyn | 2:13cv11642 | Federal Ethicon 2327 |
| Angel | Deborah Lynn | 2:13cv11652 | Federal Ethicon 2327 |
| Burns | Susen Lynn Burns Kruse | 2:13cv11654 | Federal Ethicon 2327 |
| Gray | Delores Louise | 2:13cv11661 | Federal Ethicon 2327 |
| Green | Orelia Ann | 2:13cv11665 | Federal Ethicon 2327 |
| Devore | Ella | 2:13cv11668 | Federal Ethicon 2327 |
| Trotter | Janet Ometa | 2:13cv11672 | Federal Ethicon 2327 |
| Harris | Wendy | 2:13cv11675 | Federal Ethicon 2327 |
| Nickens | Naomi | 2:13cv11680 | Federal Ethicon 2327 |
| McCarroll | Virginia I. Miller Wilson | 2:13cv11697 | Federal Ethicon 2327 |
| Rodriguez | Virginia Ginger Gonzalez | 2:13cv11713 | Federal Ethicon 2327 |
| Nicely | Victoria Earlene | 2:13cv11721 | Federal Ethicon 2327 |
| Moore | Judy L. | 2:13cv11729 | Federal Ethicon 2327 |
| Hughes | Cynthia | 2:13cv11734 | Federal Ethicon 2327 |
| Smith | Robyn Dreith Jouett | 2:13cv11743 | Federal Ethicon 2327 |
| Hollingshead | Janet Murphy | 2:13cv11745 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bailie | Robin Alexander | 2:13cv11746 | Federal Ethicon 2327 |
| Snyder | Michelle Kay | 2:13cv11750 | Federal Ethicon 2327 |
| Dassing | Melissa | 2:13cv11752 | Federal Ethicon 2327 |
| Slayton | Linda S. | 2:13cv11754 | Federal Ethicon 2327 |
| Calumpong | Michelle Johnson Mendiole | 2:13cv11755 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Akers | Debra M. | 2:13cv11760 | Federal Ethicon 2327 |
| Hoey | Karen L. Griffin | 2:13cv11783 | Federal Ethicon 2327 |
| Burns | Connie Lane | 2:13cv11802 | Federal Ethicon 2327 |
| Cole | Crystal Renee Luhr Murray | 2:13cv11808 | Federal Ethicon 2327 |
| Fuhrman | Ella | 2:13cv11809 | Federal Ethicon 2327 |
| Tingle | Evelyn J. Evelyne | 2:13cv11813 | Federal Ethicon 2327 |
| Satterwhite | Mary Lou | 2:13cv11833 | Federal Ethicon 2327 |
| Malone | Elizabeth | 2:13cv11834 | Federal Ethicon 2327 |
| Reed | Christine | 2:13cv11843 | Federal Boston Scientific 2326 |
| Fresh | Victoria Lynn McCutcheon | 2:13cv11856 | Federal Ethicon 2327 |
| Friedman | Helen Sarah Sklyareoskaya | 2:13cv11862 | Federal Ethicon 2327 |
| Ridenour | Wendy Williams Flanagan | 2:13cv11875 | Federal Boston Scientific 2326 |
| Eickenhorst | Gail Louella Begley | 2:13cv11883 | Federal Ethicon 2327 |
| Harrington-Cressey | Lynn Marie | 2:13cv11890 | Federal Ethicon 2327 |
| Holmes | Patricia | 2:13cv11894 | Federal Boston Scientific 2326 |
| Stumpf | Linda E. | 2:13cv11898 | Federal Ethicon 2327 |
| Shook | Dawn Adelle | 2:13cv11911 | Federal Ethicon 2327 |
| Brennan | Ellen Marie | 2:13cv11914 | Federal Ethicon 2327 |
| Barnhart | Donna Gayle Vest | 2:13cv11920 | Federal Ethicon 2327 |
| Miles | Patricia | 2:13cv11925 | Federal Ethicon 2327 |
| Traxler | Tammy C. | 2:13cv11935 | Federal Ethicon 2327 |
| Nieman | Ann Marie Porzio | 2:13cv11936 | Federal Boston Scientific 2326 |
| Chapnik | AnnMarie B. Shipman Dejulio Shitney Rivas | 2:13cv11941 | Federal Ethicon 2327 |
| Bunch | Donna Yaquinto | 2:13cv11943 | Federal Ethicon 2327 |
| Kilgore | Tammy Michelle"Gauntt"Comstock | 2:13cv11944 | Federal Ethicon 2327 |
| Dove | Sandra A. Combs | 2:13cv11946 | Federal Ethicon 2327 |
| Landon | Leah Rae | 2:13cv11967 | Federal Ethicon 2327 |
| Smith | Kimberly Eva | 2:13cv11974 | Federal Ethicon 2327 |
| Cupples | Jane F. Frierson | 2:13cv11987 | Federal Ethicon 2327 |
| Guindon | Angelina Nidia Gatgens Eckel | 2:13cv11991 | Federal Ethicon 2327 |
| Wheeler | Laura | 2:13cv11997 | Federal Ethicon 2327 |
| Ross | Norma Jean | 2:13cv11999 | Federal Ethicon 2327 |
| Doenges | Mariellen B. Johnson | 2:13cv12007 | Federal Ethicon 2327 |
| Arthur | Margaret G. | 2:13cv12008 | Federal Ethicon 2327 |
| Adams | Myra A. | 2:13cv12018 | Federal Ethicon 2327 |
| Williams | Terri | 2:13cv12022 | Federal Ethicon 2327 |
| Marlow | Vicky | 2:13cv12027 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Eberhart | Rachel R. | 2:13cv12035 | Federal Bard 2187 |
| Craddock | Carlotta M. Dawes | 2:13cv12038 | Federal Ethicon 2327 |
| Scott | Sharron K. Bunnell | 2:13cv12045 | Federal Ethicon 2327 |
| Kersey | Jeanie Carol | 2:13cv12054 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
| --- | --- | --- | --- |
| Knight | Debbie Deborah Rae Hamann McKibben | 2:13cv12069 | Federal Ethicon 2327 |
| Martin | Allison H. Elliott | 2:13cv12080 | Federal Ethicon 2327 |
| Briganti | Maria | 2:13cv12084 | Federal Ethicon 2327 |
| Woods | Angela Nada Morgan | 2:13cv12085 | Federal Ethicon 2327 |
| Carrico | Dianna | 2:13cv12091 | Federal Ethicon 2327 |
| Barrett | Debra K. | 2:13cv12093 | Federal Ethicon 2327 |
| Maddox | Tonya J. | 2:13cv12108 | Federal Ethicon 2327 |
| Chavez | Veronica Romero De | 2:13cv12134 | Federal Ethicon 2327 |
| Ferguson | Joan Patton | 2:13cv12137 | Federal Ethicon 2327 |
| Hooker | Judy K. | 2:13cv12140 | Federal Ethicon 2327 |
| Polley | Von Treba | 2:13cv12143 | Federal Ethicon 2327 |
| Skwarczynski | Shirley Lynn Monnett | 2:13cv12146 | Federal Ethicon 2327 |
| Jordan | Nancy Melinda | 2:13cv12147 | Federal Bard 2187 |
| Turner | Sherrie Allen | 2:13cv12153 | Federal Ethicon 2327 |
| Cowlishaw | Dori Dorothy Malvitz | 2:13cv12170 | Federal Ethicon 2327 |
| Sears | Beaulah Rae Liudahl | 2:13cv12184 | Federal Ethicon 2327 |
| Martell | Cynthia Seibert | 2:13cv12213 | Federal Ethicon 2327 |
| Johnson | Melody Thomas | 2:13cv12239 | Federal Ethicon 2327 |
| Plata | Melissa D. Ramos Freeman Williams | 2:13cv12240 | Federal Bard 2187 |
| Young | Donna | 2:13cv12256 | Federal Ethicon 2327 |
| Cantu | Virginia | 2:13cv12258 | Federal Ethicon 2327 |
| Payne | Anissa Lynn | 2:13cv12263 | Federal Ethicon 2327 |
| Smith | Sandra Mertz Dennis | 2:13cv12264 | Federal Ethicon 2327 |
| Wishert | Janet J. Alexander | 2:13cv12265 | Federal Ethicon 2327 |
| Cutrer | Alexandrea Cara | 2:13cv12303 | Federal Ethicon 2327 |
| Loney | Peggy | 2:13cv12312 | Federal Ethicon 2327 |
| McDowell | Tara N. | 2:13cv12328 | Federal Ethicon 2327 |
| Pate-Thompson | Sharla | 2:13cv12342 | Federal Ethicon 2327 |
| Bushnell | Judith A. | 2:13cv12351 | Federal Ethicon 2327 |
| Ratliff | Kathleen M. Collette Raup | 2:13cv12357 | Federal Ethicon 2327 |
| Williams | Sheri Ann Cole | 2:13cv12359 | Federal Ethicon 2327 |
| Beck | Judy K. | 2:13cv12360 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Davidson | Teresa Ann Hinkle | 2:13cv12364 | Federal Ethicon 2327 |
|---|---|---|---|
| Hall | Joyce A. Redman Rodriguez | 2:13cv12368 | Federal Ethicon 2327 |
| Keeton | Sheila | 2:13cv12370 | Federal Ethicon 2327 |
| Kreiss | Diane E. Matre | 2:13cv12372 | Federal Ethicon 2327 |
| Krtolica | Margarite Maria Margaret | 2:13cv12373 | Federal Ethicon 2327 |
| Lackey | Rosalee Williams | 2:13cv12374 | Federal Ethicon 2327 |
| Maughon | LeAndra Border Wishard | 2:13cv12375 | Federal Ethicon 2327 |
| Nagle | Bernadette | 2:13cv12376 | Federal Ethicon 2327 |
| Ramirez | Laura | 2:13cv12380 | Federal Ethicon 2327 |
| Ratliff | Pennie | 2:13cv12381 | Federal Ethicon 2327 |
| Taylor | Scottie Johnson McWhorter | 2:13cv12383 | Federal Ethicon 2327 |
| Wheeler | Constance Rei Sowell | 2:13cv12386 | Federal Ethicon 2327 |
| Winters | Kimberly Diana Mason Diane | 2:13cv12387 | Federal Ethicon 2327 |
| Tucker | Sharon Yvette Horton | 2:13cv12394 | Federal Ethicon 2327 |
| Harris | Delores | 2:13cv12406 | Federal Ethicon 2327 |
| Hess | Barbara | 2:13cv12407 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hyte | Tonya | 2:13cv12412 | Federal Ethicon 2327 |
| Rivera | Gayla T. | 2:13cv12425 | Federal Ethicon 2327 |
| Maske | Tammy Tammie Tami Lynn Louise Busby Reeves | 2:13cv12427 | Federal Ethicon 2327 |
| Brandon | Dwanna | 2:13cv12428 | Federal Ethicon 2327 |
| Laine | Willeen J. Thompson | 2:13cv12435 | Federal Ethicon 2327 |
| Warner | Ollie C. | 2:13cv12440 | Federal Ethicon 2327 |
| Yoho | Diana Lynn Thompson | 2:13cv12442 | Federal Ethicon 2327 |
| Reid | Theresa | 2:13cv12447 | Federal Ethicon 2327 |
| Naylor | Shaunna Dian Pesnell | 2:13cv12452 | Federal Ethicon 2327 |
| Hollis | Beth A. | 2:13cv12458 | Federal Ethicon 2327 |
| Wear | Carrie C. Charlene | 2:13cv12475 | Federal Ethicon 2327 |
| Brooks | Krystal Leggett Robertson | 2:13cv12495 | Federal Ethicon 2327 |
| Glover | Sandy | 2:13cv12520 | Federal Ethicon 2327 |
| Watson | Tommie E. Roberson Springfield | 2:13cv12521 | Federal Ethicon 2327 |
| O'Dell | Elisabeth A | 2:13cv12522 | Federal Ethicon 2327 |
| Reynolds | Josette | 2:13cv12527 | Federal Ethicon 2327 |
| Owens | Tina M. Strup | 2:13cv12529 | Federal Ethicon 2327 |
| Bentley | Pamela Ward Miller Hensley | 2:13cv12531 | Federal Ethicon 2327 |
| Martinez | Catalina | 2:13cv12533 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Holloway | Gloria L | 2:13cv12547 | Federal Ethicon 2327 |
|---|---|---|---|
| Hunt | Carolyn | 2:13cv12570 | Federal Ethicon 2327 |
| Satterfield | Mary Anne Bledsoe | 2:13cv12591 | Federal Ethicon 2327 |
| McLain | Vickie J. Finley | 2:13cv12592 | Federal Ethicon 2327 |
| Lopez | Gloria | 2:13cv12597 | Federal Ethicon 2327 |
| Hutchinson | Linda Dalton Peppo | 2:13cv12598 | Federal Ethicon 2327 |
| Forgash | Marlaina Lee Burgin Kesselring | 2:13cv12607 | Federal Ethicon 2327 |
| Mathis | Tina M. Michelle | 2:13cv12615 | Federal Ethicon 2327 |
| Lockwood | Jacquelyn H. | 2:13cv12617 | Federal Ethicon 2327 |
| Montgomery | Patricia E. | 2:13cv12632 | Federal Ethicon 2327 |
| Theisen | Carla R. | 2:13cv12635 | Federal Ethicon 2327 |
| Wishart | Joyce McNeely Ring | 2:13cv12642 | Federal Ethicon 2327 |
| Rosario | Maria Rodriguez | 2:13cv12651 | Federal Ethicon 2327 |
| Davis | Elizabeth Jane | 2:13cv12655 | Federal Ethicon 2327 |
| Smith | Areatha | 2:13cv12698 | Federal Ethicon 2327 |
| Autrey, deceased | Teresa Lee | 2:13cv12704 | Federal Ethicon 2327 |
| Lemmons | Angela Naylor | 2:13cv12706 | Federal Ethicon 2327 |
| Watson | Heather R. Guinn | 2:13cv12709 | Federal Ethicon 2327 |
| Case | Shelly A. | 2:13cv12715 | Federal Ethicon 2327 |
| Riley | Jenell Mitchell | 2:13cv12730 | Federal Ethicon 2327 |
| Smith | Meredith Bova | 2:13cv12742 | Federal Ethicon 2327 |
| Childs | Wanda B. Moore Brann | 2:13cv12778 | Federal Ethicon 2327 |
| Tejeda | Santa | 2:13cv12791 | Federal Ethicon 2327 |
| Cosme-Diaz | Cecilia | 2:13cv12802 | Federal Ethicon 2327 |
| Gutierrez | Rafaela | 2:13cv12803 | Federal Ethicon 2327 |
| Schlagle | Vicki Lynn Biggs Comstock Moore Johnson | 2:13cv12808 | Federal Ethicon 2327 |
| Contreras | Brenda | 2:13cv12813 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Browning | Laurel J. Williams | 2:13cv12827 | Federal Ethicon 2327 |
| Hurley | Jodi | 2:13cv12828 | Federal Ethicon 2327 |
| Bell | Evelyn Fern | 2:13cv12838 | Federal Ethicon 2327 |
| Bond | Angela Marie | 2:13cv12841 | Federal Ethicon 2327 |
| Cawood | Alisha Anne Timms | 2:13cv12845 | Federal Ethicon 2327 |
| Tungate | Diane K. Hoffman | 2:13cv12850 | Federal Ethicon 2327 |
| Markes | Esther | 2:13cv12852 | Federal Ethicon 2327 |
| Jachim | Dawn Lynn | 2:13cv12853 | Federal Ethicon 2327 |
| Ndhlebe | Phumzile Leah | 2:13cv12859 | Federal Ethicon 2327 |
| Wilson | Simonetta | 2:13cv12868 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Linton | Linda Carol Moore Liuton | 2:13cv12870 | Federal Ethicon 2327 |
| Spear | Lisa Michele | 2:13cv12875 | Federal Ethicon 2327 |
| Ryles | Jamie Nicole | 2:13cv12880 | Federal Ethicon 2327 |
| Mullins | Judy Caroline Chafin | 2:13cv12883 | Federal Ethicon 2327 |
| Kincaid | Barbara | 2:13cv12884 | Federal Ethicon 2327 |
| Maldonado | Judith MacDonaso Maesaint | 2:13cv12885 | Federal Ethicon 2327 |
| Herrera | Lyn Lynn Marie | 2:13cv12887 | Federal Ethicon 2327 |
| Garcia | Claudia P. | 2:13cv12892 | Federal Ethicon 2327 |
| Webb | Mary Joyce | 2:13cv12895 | Federal Ethicon 2327 |
| Trimmer | Robin L. Edmiston Fiad Parsons | 2:13cv12904 | Federal Ethicon 2327 |
| Wilson | Tracy L. Dickerson | 2:13cv12908 | Federal Ethicon 2327 |
| Morgan | Brenda J. Williams | 2:13cv12913 | Federal Ethicon 2327 |
| France | Bridget Mills | 2:13cv12928 | Federal Ethicon 2327 |
| Paladino | Rosemary | 2:13cv12934 | Federal Ethicon 2327 |
| Vasquez | Melody C. Eubanks Deitriech | 2:13cv12940 | Federal Ethicon 2327 |
| Daleo | Blanca G. | 2:13cv12942 | Federal Ethicon 2327 |
| Brock | Marsha A. Samoraj | 2:13cv12943 | Federal Ethicon 2327 |
| Kopke | Shannon Lynncash | 2:13cv12944 | Federal Ethicon 2327 |
| Williams | Nancy L. Showalter Barber | 2:13cv12946 | Federal Ethicon 2327 |
| Arce | Sonia | 2:13cv12947 | Federal Ethicon 2327 |
| Woolfolk | Pauline M. Terrell | 2:13cv12949 | Federal Ethicon 2327 |
| Eastman | Kathryn K. | 2:13cv12952 | Federal Ethicon 2327 |
| Hailey | Sabrina Ann | 2:13cv12955 | Federal Ethicon 2327 |
| Zimmerman | Rebecca A. Turner | 2:13cv12956 | Federal Ethicon 2327 |
| Castro | Nora | 2:13cv12973 | Federal AMS 2325 |
| Dancer | Kimberly A. Owiesny | 2:13cv12977 | Federal Ethicon 2327 |
| Fagan | Jennifer L. Walters | 2:13cv12982 | Federal Ethicon 2327 |
| Hall | Linda Sue Benner | 2:13cv12983 | Federal Ethicon 2327 |
| Hoffer | Mahaley | 2:13cv12985 | Federal Ethicon 2327 |
| Lawrence | Stephanie | 2:13cv12990 | Federal Ethicon 2327 |
| Hall | Amanda R. | 2:13cv13015 | Federal Ethicon 2327 |
| Kauffman | Christina | 2:13cv13016 | Federal Ethicon 2327 |
| House | Sara Ann | 2:13cv13017 | Federal Ethicon 2327 |
| Burton | Linda G. | 2:13cv13032 | Federal Ethicon 2327 |
| Bennett | Patricia Ann Hessler | 2:13cv13052 | Federal Boston Scientific 2326 |
| Parker | Lucinda Cindy Alexander Miller Schrom | 2:13cv13066 | Federal Ethicon 2327 |
| Pentheny | Suzanne M. Parra | 2:13cv13068 | Federal Ethicon 2327 |
| Rixie | Tina | 2:13cv13072 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sites | Carol Sue Tokarz | 2:13cv13078 | Federal Ethicon 2327 |
| Stephens | Tammy A. | 2:13cv13080 | Federal Ethicon 2327 |
| Sweasy | Rachel Hemze | 2:13cv13081 | Federal Ethicon 2327 |
| Thrasher | Kathern King | 2:13cv13082 | Federal Ethicon 2327 |
| Trinkle | Lisa Gail Helton | 2:13cv13083 | Federal Ethicon 2327 |
| Hulse | Paula T. Morris | 2:13cv13096 | Federal Ethicon 2327 |
| Fortier | Donna | 2:13cv13099 | Federal Ethicon 2327 |
| Morgan | Lavetta Sue Gibbs | 2:13cv13102 | Federal Ethicon 2327 |
| Miller | Tracy Ann Foister | 2:13cv13103 | Federal Ethicon 2327 |
| Schwarz | Gwendolyn Harris | 2:13cv13108 | Federal Ethicon 2327 |
| Wesson | Carolyn J. | 2:13cv13111 | Federal Ethicon 2327 |
| Flanagan | Christine | 2:13cv13113 | Federal Ethicon 2327 |
| Edenton | Susan Ellen | 2:13cv13116 | Federal Ethicon 2327 |
| Marshall | Delores JoAnne Crowder King Cornell | 2:13cv13121 | Federal Ethicon 2327 |
| Terry | Eva Yvonne | 2:13cv13123 | Federal Ethicon 2327 |
| Huggins | Kelly Marie | 2:13cv13127 | Federal Ethicon 2327 |
| Smith | Linda L. Garrity Booth | 2:13cv13129 | Federal Ethicon 2327 |
| Jackson | Kimberly K. Schwab Barker | 2:13cv13130 | Federal Boston Scientific 2326 |
| Askew | Ann F. | 2:13cv13131 | Federal Ethicon 2327 |
| Stiles | Allyson E. | 2:13cv13132 | Federal Ethicon 2327 |
| Bussiere | Sonia Jacobs Doyn | 2:13cv13136 | Federal Ethicon 2327 |
| Tucker | Sheryda Lynn Bynum Landers | 2:13cv13137 | Federal Ethicon 2327 |
| Lowe | Debra K. | 2:13cv13141 | Federal Ethicon 2327 |
| Menge | Brenda | 2:13cv13146 | Federal Ethicon 2327 |
| Martin | Nancy Ouellette Duffy | 2:13cv13149 | Federal Ethicon 2327 |
| Miller | Georgia Lea Barnett | 2:13cv13150 | Federal Ethicon 2327 |
| Breedlove | Linda K. Caldwell | 2:13cv13151 | Federal Ethicon 2327 |
| Minnis | Sherri Dione | 2:13cv13152 | Federal Ethicon 2327 |
| Moyer | Linda | 2:13cv13153 | Federal Ethicon 2327 |
| Murray | Shlene Faye Johnson | 2:13cv13155 | Federal Ethicon 2327 |
| Neet | Katherine A. Rogers | 2:13cv13157 | Federal Ethicon 2327 |
| Noel | Terri S. | 2:13cv13158 | Federal Ethicon 2327 |
| Olsen | Jan Michelle Bradley Youngman Strode Mikkelsen | 2:13cv13160 | Federal Ethicon 2327 |
| Vasquez | Juana Cirilo | 2:13cv13161 | Federal Ethicon 2327 |
| Gomez | Lisa | 2:13cv13162 | Federal Ethicon 2327 |
| Weaver | Virginia | 2:13cv13165 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Wernimont | Carol Jean Christy | 2:13cv13168 | Federal Ethicon 2327 |
|---|---|---|---|
| Pirovolos | Mary | 2:13cv13173 | Federal Ethicon 2327 |
| Flock | Wendy Dawn Stevens Brown | 2:13cv13181 | Federal Ethicon 2327 |
| Anaya | Maria Estela | 2:13cv13188 | Federal Ethicon 2327 |
| Dawson | Irma | 2:13cv13193 | Federal Coloplast 2387 |
| Sanders | Peggy S. Murphy Patko Haddon | 2:13cv13201 | Federal Ethicon 2327 |
| Wright | Mary Ann Radosevic | 2:13cv13209 | Federal Ethicon 2327 |
| Gonzalez | Angie C. Woodall | 2:13cv13222 | Federal Ethicon 2327 |
| Gillilan | Sandra | 2:13cv13226 | Federal Ethicon 2327 |
| Wilson | Wendy M. | 2:13cv13232 | Federal Ethicon 2327 |
| Dale | Miriam | 2:13cv13236 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kujawski | Joyce A. Schultz | 2:13cv13253 | Federal Ethicon 2327 |
| Harris | Deborah D. | 2:13cv13265 | Federal Ethicon 2327 |
| Matthews | Jeanine Louise Roseman | 2:13cv13266 | Federal Ethicon 2327 |
| Phillips | Regina | 2:13cv13268 | Federal Ethicon 2327 |
| Navarro | Maria Mercedes | 2:13cv13278 | Federal Ethicon 2327 |
| Flores | Irene | 2:13cv13282 | Federal Ethicon 2327 |
| Crow | Terri McBride | 2:13cv13285 | Federal Ethicon 2327 |
| Castaneda | Graciela | 2:13cv13299 | Federal Ethicon 2327 |
| Bugajny | Theresa Johnson | 2:13cv13304 | Federal Ethicon 2327 |
| Beltran | Yolanda Barba | 2:13cv13306 | Federal Ethicon 2327 |
| Shelton | Davette | 2:13cv13322 | Federal Ethicon 2327 |
| Morris | Nicolle Candace Burby | 2:13cv13349 | Federal Ethicon 2327 |
| Cano | Sylvia M. Duran Frost | 2:13cv13350 | Federal Ethicon 2327 |
| Erstine | Carolyn Makovec | 2:13cv13357 | Federal Ethicon 2327 |
| Kingsbury | Dorothy Edell | 2:13cv13376 | Federal Ethicon 2327 |
| Benson | Marilyn R. | 2:13cv13387 | Federal Ethicon 2327 |
| Brock | Barbara Darlene Richhart | 2:13cv13389 | Federal Ethicon 2327 |
| Waters | Sue Ann | 2:13cv13391 | Federal Ethicon 2327 |
| McKeen | Karen A. | 2:13cv13392 | Federal Ethicon 2327 |
| Panzullo | Elizabeth | 2:13cv13394 | Federal Ethicon 2327 |
| Dionne | Sharon S. | 2:13cv13395 | Federal Ethicon 2327 |
| Stone | Constance Foutz Purdue | 2:13cv13412 | Federal Ethicon 2327 |
| Stugart | Pamela L. Buddy | 2:13cv13414 | Federal Ethicon 2327 |
| Hamilton | Becky Lynn Colvin Posey | 2:13cv13426 | Federal Ethicon 2327 |
| Young | Beverly J. Robinett | 2:13cv13432 | Federal Ethicon 2327 |
| Woytek | Eleanor Lee Hogan Brinegar | 2:13cv13433 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Mattox | Krista J. Acton Taylor | 2:13cv13444 | Federal Ethicon 2327 |
|---|---|---|---|
| Thompson | Teena Charisse Elgin Lee | 2:13cv13448 | Federal Ethicon 2327 |
| Juergens | Lisa J. | 2:13cv13455 | Federal Ethicon 2327 |
| Beebe | Laurie M. Alcala | 2:13cv13458 | Federal Boston Scientific 2326 |
| Seale | Teresa Jo Reed | 2:13cv13460 | Federal Ethicon 2327 |
| Woods | Lisa M. Leah Catherine Simpson | 2:13cv13461 | Federal Ethicon 2327 |
| Jack | Lori Jean | 2:13cv13462 | Federal Ethicon 2327 |
| Munoz | Ofelia Solis | 2:13cv13491 | Federal Ethicon 2327 |
| Ferrill | Rebecca Elizabeth Morkin | 2:13cv13506 | Federal Ethicon 2327 |
| Larson | Connie Ann | 2:13cv13517 | Federal Ethicon 2327 |
| Croft | Holly Leanne | 2:13cv13520 | Federal Bard 2187 |
| Norton | Brenda K. | 2:13cv13529 | Federal Ethicon 2327 |
| Cordova | Nancy | 2:13cv13530 | Federal Ethicon 2327 |
| Rodriguez-Ortiz | Maria Rodriguez-Arreguin | 2:13cv13564 | Federal Ethicon 2327 |
| Henley | Lashabra C. | 2:13cv13577 | Federal Ethicon 2327 |
| Dean | Katherine Swift | 2:13cv13579 | Federal Ethicon 2327 |
| Skei | Gayle Rae Higley Poulson | 2:13cv13581 | Federal Ethicon 2327 |
| Larsen | Patricia | 2:13cv13591 | Federal Boston Scientific 2326 |
| Hoff | Alena Jones | 2:13cv13599 | Federal Boston Scientific 2326 |
| Baer | Gail E. | 2:13cv13625 | Federal Ethicon 2327 |
| Romeo | Carolyn | 2:13cv13641 | Federal AMS 2325 |
| Carrico | Yvette | 2:13cv13665 | Federal Ethicon 2327 |
| Henry | Patsy S. Pownsend Mounger | 2:13cv13668 | Federal Ethicon 2327 |
| McAlister | Amanda L. | 2:13cv13670 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McKeehan | Cynthia Lynn | 2:13cv13671 | Federal Ethicon 2327 |
| Mitchell | Jeorlene Short | 2:13cv13672 | Federal Ethicon 2327 |
| Okelsrud | Genevieve Z | 2:13cv13676 | Federal Ethicon 2327 |
| Pfeiffer | Sonja | 2:13cv13677 | Federal Ethicon 2327 |
| Wolfe | LaVerne | 2:13cv13681 | Federal Ethicon 2327 |
| Feld | Dana J. | 2:13cv13682 | Federal Boston Scientific 2326 |
| Cooper | Deborah Sanson | 2:13cv13690 | Federal Ethicon 2327 |
| Debardelen | Julia M. Malone | 2:13cv13700 | Federal Ethicon 2327 |
| Bowles | Johnnie Jacqulyn | 2:13cv13708 | Federal Ethicon 2327 |
| McKnight | Deanna Kay Bush | 2:13cv13720 | Federal Ethicon 2327 |
| Moreno | Faith Crystal Richards | 2:13cv13729 | Federal Ethicon 2327 |
| Pulleyn | Christine A. Ribble Hicks | 2:13cv13731 | Federal Ethicon 2327 |
| Turpin | Priscilla A. | 2:13cv13732 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Flynn | Laura Lynn | 2:13cv13741 | Federal Ethicon 2327 |
|---|---|---|---|
| Kimbrell | Anita Rose Pennington | 2:13cv13745 | Federal Ethicon 2327 |
| Larson | Janet Marie | 2:13cv13751 | Federal Ethicon 2327 |
| Stegmann | Barbara | 2:13cv13752 | Federal Ethicon 2327 |
| Morgan | Karen | 2:13cv13760 | Federal Ethicon 2327 |
| Gallert | Sharon Lynn | 2:13cv13768 | Federal Ethicon 2327 |
| Trinidad | Carmen | 2:13cv13779 | Federal Ethicon 2327 |
| Cooper | Loretta Sue | 2:13cv13794 | Federal Ethicon 2327 |
| Gilbert | Lavinia | 2:13cv13796 | Federal Ethicon 2327 |
| Nealy | Vickie Cannon Pinkston | 2:13cv13799 | Federal Ethicon 2327 |
| Sabourin | Kelly | 2:13cv13800 | Federal Ethicon 2327 |
| Wiklund | Kristine Ann | 2:13cv13801 | Federal Ethicon 2327 |
| Conner | Genevieve | 2:13cv13806 | Federal Ethicon 2327 |
| Hoalcraft | Theresa Kasten | 2:13cv13811 | Federal Boston Scientific 2326 |
| Garcia | Marta Martha E. Perez | 2:13cv13815 | Federal Ethicon 2327 |
| Morales | Dora | 2:13cv13816 | Federal Ethicon 2327 |
| Martinez | Maria Candelaria | 2:13cv13817 | Federal Ethicon 2327 |
| Clanton | Brandie | 2:13cv13818 | Federal Ethicon 2327 |
| Drake | Reatha Arlene Shew | 2:13cv13823 | Federal Ethicon 2327 |
| Cumbia | Robin J. Forbes | 2:13cv13824 | Federal Ethicon 2327 |
| Rocha | Olga Rodriguez | 2:13cv13829 | Federal Ethicon 2327 |
| Cosper | Tammy R. | 2:13cv13837 | Federal Ethicon 2327 |
| Deeb | Christen E. | 2:13cv13840 | Federal Ethicon 2327 |
| Genone | Toni I. | 2:13cv13855 | Federal Ethicon 2327 |
| Isabell | Patina M. | 2:13cv13857 | Federal Ethicon 2327 |
| Combs | Launa H. | 2:13cv13863 | Federal Ethicon 2327 |
| Mason | Teresita Tere Teresa L. Keith Leese | 2:13cv13864 | Federal Ethicon 2327 |
| Miller | Tracy L. | 2:13cv13866 | Federal Ethicon 2327 |
| Gardezi | Norma Sis Strait | 2:13cv13874 | Federal Ethicon 2327 |
| Thompson | Beth Frey | 2:13cv13879 | Federal Ethicon 2327 |
| Torres | Alicia Sanchez | 2:13cv13881 | Federal Ethicon 2327 |
| Marks | Tracy N. Sherman | 2:13cv13882 | Federal Ethicon 2327 |
| Nalley | Helene E. Hatfield Nichols Bailey Lauber Gamble | 2:13cv13886 | Federal Ethicon 2327 |
| Simpson | Cynthia Mae Greer Harris | 2:13cv13890 | Federal Ethicon 2327 |
| Moslow | Concetta May | 2:13cv13894 | Federal Ethicon 2327 |
| Fulghum | Edith M. | 2:13cv13897 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lottman | Pamela S. | 2:13cv13907 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Morales | Manuela Chavez | 2:13cv13912 | Federal Ethicon 2327 |
| Meza | Margarita | 2:13cv13915 | Federal Ethicon 2327 |
| McGuigan | Kellylyn P. | 2:13cv13923 | Federal Ethicon 2327 |
| Neese | Brenda Bowman | 2:13cv13929 | Federal Ethicon 2327 |
| Wishart (Deceased, 04/04/2013) | Joyce D. | 2:13cv13930 | Federal Ethicon 2327 |
| Martinez | Doris | 2:13cv13931 | Federal Ethicon 2327 |
| Denny | Lawanda L. Slone | 2:13cv13964 | Federal Ethicon 2327 |
| Crigler | Rita L. | 2:13cv13984 | Federal Ethicon 2327 |
| Schumacher | Rebecca Louise | 2:13cv13996 | Federal Ethicon 2327 |
| Moreno | Bernice | 2:13cv14051 | Federal Ethicon 2327 |
| Faughn | Donna J. Mann | 2:13cv14054 | Federal Ethicon 2327 |
| Rico | Monica | 2:13cv14059 | Federal Ethicon 2327 |
| Blake | Brenda J. | 2:13cv14063 | Federal Ethicon 2327 |
| Briggs | Betty Falicia | 2:13cv14064 | Federal Ethicon 2327 |
| Erhart | Penny | 2:13cv14067 | Federal Ethicon 2327 |
| Dellario | Patricia | 2:13cv14068 | Federal Ethicon 2327 |
| Rodriguez | Sylvia Rivera | 2:13cv14071 | Federal Ethicon 2327 |
| Rsendiz | Barbara Loera | 2:13cv14076 | Federal Ethicon 2327 |
| Webb | Linda | 2:13cv14077 | Federal Ethicon 2327 |
| Terpstra | Joyce | 2:13cv14084 | Federal Ethicon 2327 |
| Rivera | Solia Moreno | 2:13cv14085 | Federal Ethicon 2327 |
| Disque | Karen M. Thompson West | 2:13cv14086 | Federal Ethicon 2327 |
| Graham | Shirley Lavern | 2:13cv14088 | Federal Ethicon 2327 |
| Head | Adalynn Fridal | 2:13cv14092 | Federal Ethicon 2327 |
| Youngblood | Sharon P. | 2:13cv14126 | Federal Ethicon 2327 |
| Hernandez | Lucia G. | 2:13cv14137 | Federal Ethicon 2327 |
| De Leon | Maria | 2:13cv14139 | Federal Ethicon 2327 |
| Garcia | Maria | 2:13cv14141 | Federal Ethicon 2327 |
| Reczek | Diane | 2:13cv14142 | Federal Ethicon 2327 |
| Neece | Racheal Dawn Maureen Sunseri Emond | 2:13cv14147 | Federal Ethicon 2327 |
| Forester | Wendy R. | 2:13cv14174 | Federal Ethicon 2327 |
| Hamm | Tina R. | 2:13cv14179 | Federal Ethicon 2327 |
| Iadevaia | Andrea Trujillo | 2:13cv14184 | Federal Ethicon 2327 |
| Tarap | Jill D. | 2:13cv14210 | Federal Ethicon 2327 |
| Phelps | Michele | 2:13cv14212 | Federal Ethicon 2327 |
| Britt | Mary Lou Linda Roane Hancox Fields Tapp | 2:13cv14235 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Goga | Tina Marie Crossman Hogancamp Dill | 2:13cv14236 | Federal Ethicon 2327 |
|---|---|---|---|
| Lempergel | Karen L. | 2:13cv14239 | Federal Ethicon 2327 |
| Sandord | Clara R. | 2:13cv14249 | Federal Ethicon 2327 |
| Elwell | Dana Renee | 2:13cv14252 | Federal Ethicon 2327 |
| Hayes | Cynthia L. | 2:13cv14254 | Federal Ethicon 2327 |
| Bindner | Darlene Darleen Ethel Shaw | 2:13cv14272 | Federal Ethicon 2327 |
| Wheeler | Deborah L. | 2:13cv14285 | Federal Ethicon 2327 |
| Lane | Betty R. Davidson | 2:13cv14289 | Federal Ethicon 2327 |
| Carly | Georgette | 2:13cv14291 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Collins | Phyllis | 2:13cv14292 | Federal Ethicon 2327 |
| Cushman | Cathy Wilson | 2:13cv14294 | Federal Ethicon 2327 |
| Reghunathan | Latha | 2:13cv14318 | Federal Ethicon 2327 |
| Ogletree | Sheila Rene | 2:13cv14320 | Federal Ethicon 2327 |
| Cross | Latonya Miles McLeod | 2:13cv14326 | Federal Ethicon 2327 |
| Nolin | Deborah Debbie Debra G. Loraine Skinner Windham | 2:13cv14331 | Federal Cook 2440 |
| Higgins | Diane Ward | 2:13cv14343 | Federal Ethicon 2327 |
| Garletts | Nancy l. Baker | 2:13cv14349 | Federal Ethicon 2327 |
| Jones | Tamera | 2:13cv14351 | Federal Ethicon 2327 |
| Garcia | Carolyn Renee | 2:13cv14355 | Federal Ethicon 2327 |
| Marks | Brenda Leanne. Harris | 2:13cv14358 | Federal Ethicon 2327 |
| Smith | Melanie L. Ivy | 2:13cv14361 | Federal Ethicon 2327 |
| Miller | Joyce | 2:13cv14371 | Federal Ethicon 2327 |
| Ousley | Shantel DeAnn Montgomery | 2:13cv14398 | Federal Ethicon 2327 |
| Heyns | Leonor Hernandez | 2:13cv14417 | Federal Ethicon 2327 |
| Lacey | Shirley | 2:13cv14430 | Federal Ethicon 2327 |
| Fisher | Vicki Ann | 2:13cv14447 | Federal Ethicon 2327 |
| Hager | Hope Mickie Greene Summers | 2:13cv14448 | Federal Ethicon 2327 |
| Wilt | Athena Lee Hargreaves | 2:13cv14467 | Federal AMS 2325 |
| McClellan | Alisa Barnes | 2:13cv14488 | Federal Boston Scientific 2326 |
| Heck | Bonnie L. Block | 2:13cv14501 | Federal Ethicon 2327 |
| Peterson | Sue Ann Spry McConnell | 2:13cv14521 | Federal Ethicon 2327 |
| Garza | Evangelina | 2:13cv14524 | Federal Ethicon 2327 |
| Doherty | Joanne Lemerise | 2:13cv14533 | Federal Ethicon 2327 |
| Humphries | Patsy | 2:13cv14558 | Federal Ethicon 2327 |
| Magana | Edith | 2:13cv14580 | Federal Ethicon 2327 |
| Tucker | Lindsay | 2:13cv14586 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| George | Christina L. | 2:13cv14587 | Federal Ethicon 2327 |
| West | Debbie Debra Corinne Julsen | 2:13cv14594 | Federal Ethicon 2327 |
| Melnyk | Janet M. | 2:13cv14595 | Federal Ethicon 2327 |
| Sawyer | Kelly | 2:13cv14599 | Federal Ethicon 2327 |
| Hahn | Margaret | 2:13cv14612 | Federal Ethicon 2327 |
| Stevens | Kelly L. | 2:13cv14619 | Federal Ethicon 2327 |
| Doolittle | Tracy M. | 2:13cv14622 | Federal Ethicon 2327 |
| Dizoglio | Catrina Costley | 2:13cv14624 | Federal Ethicon 2327 |
| Bryson | Terry Moore Taylor Davidson Easly Furra Ciampa | 2:13cv14625 | Federal Ethicon 2327 |
| Wittkamp | Sara Kathryn | 2:13cv14636 | Federal Ethicon 2327 |
| Baumgartner | Kathy Lynn Sisson Maston | 2:13cv14645 | Federal Ethicon 2327 |
| Boykin | Betty S. Miley | 2:13cv14660 | Federal Ethicon 2327 |
| Chandlee | Lorraine Heitert | 2:13cv14676 | Federal Ethicon 2327 |
| Nichols | Betty Loretta Mayo | 2:13cv14679 | Federal Ethicon 2327 |
| Young | Juanita Nita F. Boone | 2:13cv14682 | Federal Bard 2187 |
| Hewitt | Danielle E. Wells Wilson Fries | 2:13cv14690 | Federal Ethicon 2327 |
| Dawson | Eyvette Marie | 2:13cv14691 | Federal Ethicon 2327 |
| Fleshman | Sherry Woods | 2:13cv14694 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Deremer | Kirsten Behm | 2:13cv14700 | Federal AMS 2325 |
| Gonzalez-Bleiberg | Carmen | 2:13cv14705 | Federal Ethicon 2327 |
| Marshall | Donna Sherree | 2:13cv14709 | Federal Ethicon 2327 |
| Fink | Joyce Lanteigne | 2:13cv14731 | Federal Ethicon 2327 |
| Earnest | Teresa G. Little | 2:13cv14734 | Federal Ethicon 2327 |
| Goin | Denise | 2:13cv14750 | Federal Ethicon 2327 |
| Canals | Laura Jean | 2:13cv14752 | Federal Ethicon 2327 |
| Power | Shirley C. | 2:13cv14767 | Federal Ethicon 2327 |
| Reyes | Donna Daniels | 2:13cv14781 | Federal Ethicon 2327 |
| Seeley | Rhonda K. | 2:13cv14782 | Federal Ethicon 2327 |
| Alvarez-Zermeno | Gloria | 2:13cv14814 | Federal Ethicon 2327 |
| Baz | Luz Gomez | 2:13cv14819 | Federal Ethicon 2327 |
| Regalado | Yolanda de | 2:13cv14820 | Federal Ethicon 2327 |
| Barron | Sandra Kay | 2:13cv14834 | Federal Ethicon 2327 |
| Yates | Ester Lynn Newman Harris | 2:13cv14867 | Federal Ethicon 2327 |
| Casey | Lee | 2:13cv14882 | Federal Ethicon 2327 |
| Rodriguez | Migdalia | 2:13cv14898 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Jaeger | Anita | 2:13cv14906 | Federal Ethicon 2327 |
|---|---|---|---|
| Carrillo | Susan | 2:13cv14909 | Federal Ethicon 2327 |
| Lewis | Audrey L. Terry | 2:13cv14910 | Federal Ethicon 2327 |
| Torbush | Lois E. | 2:13cv14912 | Federal Ethicon 2327 |
| Croshaw | Iolene Dale | 2:13cv14919 | Federal Boston Scientific 2326 |
| Wert | Christina L. Webster | 2:13cv14939 | Federal Ethicon 2327 |
| Simpson | Ramona L. Baker | 2:13cv14949 | Federal Ethicon 2327 |
| Kasminoff | Sandra L. | 2:13cv14962 | Federal Ethicon 2327 |
| Fife | Debra Kelley | 2:13cv14967 | Federal Ethicon 2327 |
| Locke | Kimberly Kay Pelton Havard | 2:13cv14971 | Federal Ethicon 2327 |
| Presley | Dorothy Jean | 2:13cv14996 | Federal Ethicon 2327 |
| Henderson | Lisa Swets Schmidt | 2:13cv15000 | Federal Ethicon 2327 |
| Kemp | Barbara L. Franson | 2:13cv15016 | Federal Ethicon 2327 |
| Smith | Martha | 2:13cv15017 | Federal Ethicon 2327 |
| Johnson | Laura Cathryn Reynolds | 2:13cv15019 | Federal Ethicon 2327 |
| Stull | Kathleen S. | 2:13cv15058 | Federal Ethicon 2327 |
| Blankenship | Deanna Sue Morgan Terry Wooldridge | 2:13cv15081 | Federal Ethicon 2327 |
| Loomis | Dawn C. Nelson | 2:13cv15090 | Federal Ethicon 2327 |
| Domeracki | Vicky Auletto | 2:13cv15091 | Federal Ethicon 2327 |
| Davis | Sally Ann | 2:13cv15100 | Federal Ethicon 2327 |
| James | Cindy | 2:13cv15114 | Federal Ethicon 2327 |
| Combest | Joye | 2:13cv15115 | Federal Ethicon 2327 |
| Bellido | Vilma Munoz | 2:13cv15119 | Federal Ethicon 2327 |
| Alaniz | Daniela | 2:13cv15120 | Federal Ethicon 2327 |
| Blauser | Nancy Kimbrough | 2:13cv15137 | Federal Bard 2187 |
| Hill | Judith | 2:13cv15147 | Federal AMS 2325 |
| Harphant | Bethel Ann Fugate | 2:13cv15148 | Federal Ethicon 2327 |
| Biswell | Lynn Sue Susan | 2:13cv15154 | Federal Ethicon 2327 |
| Hughes | Diana L. | 2:13cv15170 | Federal Ethicon 2327 |
| Mertens | Carolina I. | 2:13cv15199 | Federal Ethicon 2327 |
| Gibson | Elaine Carol | 2:13cv15232 | Federal Ethicon 2327 |
| Schneider | Donna J. | 2:13cv15233 | Federal Ethicon 2327 |
| Rose | Donna | 2:13cv15235 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Damore | Irene V. | 2:13cv15238 | Federal Ethicon 2327 |
| Ramsey | Patricia B. | 2:13cv15239 | Federal Ethicon 2327 |
| Frasier | Alicia | 2:13cv15243 | Federal Ethicon 2327 |
| Kuchta | Elizabeth Betty Jo | 2:13cv15249 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Brumbelow | Mary V. | 2:13cv15251 | Federal Ethicon 2327 |
| Hand | Susan C. | 2:13cv15280 | Federal Ethicon 2327 |
| Banwell | Madeline M. Krinsky | 2:13cv15282 | Federal Ethicon 2327 |
| Mosley | Jacqueline R. Terrell Shelton Grubbs | 2:13cv15286 | Federal Ethicon 2327 |
| Malone | Sharon Lynn | 2:13cv15291 | Federal Ethicon 2327 |
| Crawford | Saundra Mae | 2:13cv15317 | Federal Ethicon 2327 |
| Fuglie | Norma Kleinshmidt | 2:13cv15319 | Federal Ethicon 2327 |
| Gilbertson | Louella M. Hunger | 2:13cv15322 | Federal Ethicon 2327 |
| Robinson | Nancy | 2:13cv15365 | Federal Ethicon 2327 |
| Chairez | Xochilt | 2:13cv15367 | Federal Ethicon 2327 |
| Tarin | Maria Hortencia | 2:13cv15368 | Federal Ethicon 2327 |
| Hill | Sherry D. Hoaglin | 2:13cv15383 | Federal Ethicon 2327 |
| Dishon | Michelle | 2:13cv15403 | Federal Ethicon 2327 |
| Dudding | Becky Wyatt | 2:13cv15405 | Federal Ethicon 2327 |
| Richardson | Patricia Doreen Borgersen | 2:13cv15411 | Federal Ethicon 2327 |
| Quartapella | Barbara Ann Vetri | 2:13cv15412 | Federal Boston Scientific 2326 |
| Hatthorn | Sebreanna R. Crom | 2:13cv15417 | Federal Ethicon 2327 |
| Baber | Jo Ann Joanne | 2:13cv15452 | Federal Ethicon 2327 |
| Sanders | Lola | 2:13cv15457 | Federal Ethicon 2327 |
| Valle | Mayra Perez | 2:13cv15459 | Federal Ethicon 2327 |
| Kennington | Sarah | 2:13cv15462 | Federal Ethicon 2327 |
| Navarro | Yolanda | 2:13cv15469 | Federal Boston Scientific 2326 |
| Levin | Cathy | 2:13cv15470 | Federal Ethicon 2327 |
| DeVictoria | Maria Lopez Guerrero | 2:13cv15472 | Federal Ethicon 2327 |
| Martin | Helen | 2:13cv15476 | Federal Ethicon 2327 |
| Huber | Karen L. | 2:13cv15490 | Federal Ethicon 2327 |
| Vasquez | Celina Herrera | 2:13cv15503 | Federal Ethicon 2327 |
| Balentine | Ora Mae Ray | 2:13cv15506 | Federal Ethicon 2327 |
| Blancas | Sheila Lores Reatt | 2:13cv15509 | Federal Ethicon 2327 |
| Burke | Robin Ryan Pheil | 2:13cv15511 | Federal Ethicon 2327 |
| Butterfield | Linda | 2:13cv15513 | Federal Ethicon 2327 |
| Corder | Virginia E. Peters | 2:13cv15514 | Federal Ethicon 2327 |
| Nichols | Jane E. | 2:13cv15542 | Federal Ethicon 2327 |
| Guilliams | Katherine Kathy Nobles Atwell | 2:13cv15548 | Federal Ethicon 2327 |
| Harris | Carolyn L. Beedles | 2:13cv15551 | Federal Ethicon 2327 |
| Hawkins | Sarah A. Rivera Ness | 2:13cv15555 | Federal Ethicon 2327 |
| Howell | Karen Sager Edwards | 2:13cv15560 | Federal Ethicon 2327 |
| Irby | Beatriz Esparza | 2:13cv15566 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Jerslid | Patricia A. Linney | 2:13cv15570 | Federal Ethicon 2327 |
| Kicklighter | Kimberly R. Byrd | 2:13cv15571 | Federal Ethicon 2327 |
| Kohutek | Betty Schraeder | 2:13cv15572 | Federal Ethicon 2327 |
| Lambrecht | Linda M. Belfanz Koehler | 2:13cv15574 | Federal Ethicon 2327 |
| McCrary | Kimberly Wilder | 2:13cv15584 | Federal Ethicon 2327 |
| McVicker | Helen R. Kranjae | 2:13cv15586 | Federal Ethicon 2327 |
| Rutz | Patricia A. Sydow | 2:13cv15595 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Showen | Terry Siples Cordid | 2:13cv15609 | Federal Ethicon 2327 |
| Tollison | Stacey Jones | 2:13cv15614 | Federal Ethicon 2327 |
| Hood | Rita | 2:13cv15620 | Federal Ethicon 2327 |
| Stilwell | Lynetta | 2:13cv15625 | Federal Ethicon 2327 |
| Ferrante | Sherry | 2:13cv15640 | Federal Ethicon 2327 |
| Fett | Denise Ann | 2:13cv15645 | Federal Ethicon 2327 |
| Cervantes | Barbara Butler | 2:13cv15648 | Federal Ethicon 2327 |
| Ramos | Gloria T. | 2:13cv15661 | Federal Ethicon 2327 |
| Ballas | Cindy Dawson Carter | 2:13cv15665 | Federal Ethicon 2327 |
| Clark | Norma | 2:13cv15668 | Federal Ethicon 2327 |
| Worton | Teresa Starnes Moody Belcher | 2:13cv15682 | Federal Ethicon 2327 |
| Campas | Evelyn | 2:13cv15698 | Federal Ethicon 2327 |
| Eubanks | Betty Gail May | 2:13cv15720 | Federal Ethicon 2327 |
| Lewman | Lisa M. | 2:13cv15726 | Federal Ethicon 2327 |
| Dublo | Pamela R. | 2:13cv15731 | Federal Ethicon 2327 |
| Hodgeman | Anita L. Leno Irish Martin | 2:13cv15748 | Federal Ethicon 2327 |
| Harris | Dorothy Lee Harp | 2:13cv15755 | Federal Ethicon 2327 |
| Sea | Patti Davis Sanchez | 2:13cv15759 | Federal Ethicon 2327 |
| James | Patricia M. Quaife | 2:13cv15761 | Federal Ethicon 2327 |
| Kirts | Mariecia Janelle Pitner | 2:13cv15763 | Federal Ethicon 2327 |
| Rhodes | Jeannine R. Hobbick Field | 2:13cv15768 | Federal Bard 2187 |
| VanDura | Cynthia Ann Rutherford Grzegorzewicz | 2:13cv15770 | Federal Ethicon 2327 |
| Gomez | Leslie Lee | 2:13cv15778 | Federal Ethicon 2327 |
| Rose | Brenda Lee | 2:13cv15797 | Federal AMS 2325 |
| Harrington | Marie-Celine Sliokaitis Kobak | 2:13cv15826 | Federal Ethicon 2327 |
| Turner | Rebecca Renee Reinert | 2:13cv15828 | Federal Ethicon 2327 |
| Elswick | Rhonda Lee | 2:13cv15833 | Federal Ethicon 2327 |
| Belknap | Ginger Herring West Russell | 2:13cv15834 | Federal Ethicon 2327 |
| Nunez | Mary Helen | 2:13cv15839 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| DeLaOla | Dora Elena | 2:13cv15872 | Federal Ethicon 2327 |
|---|---|---|---|
| Weeks | Brenda Sue Jones | 2:13cv15873 | Federal Ethicon 2327 |
| Miles | Kelly E. Hutchinson | 2:13cv15884 | Federal Bard 2187 |
| Hurd | Penny Marshall | 2:13cv15885 | Federal Ethicon 2327 |
| Kofler | Jill G. Kirschner | 2:13cv15912 | Federal Ethicon 2327 |
| Richardson | Melissa Lynn Sloan Livingston | 2:13cv15913 | Federal Ethicon 2327 |
| Monaghan | Tena Mae DeFord | 2:13cv15916 | Federal Ethicon 2327 |
| Heller | Debra J. (Richardson) | 2:13cv15922 | Federal Ethicon 2327 |
| Luttier | Cathy | 2:13cv15926 | Federal Ethicon 2327 |
| Cardenas | Diana | 2:13cv15940 | Federal Ethicon 2327 |
| Harshbarger | Amanda Marie | 2:13cv15950 | Federal Ethicon 2327 |
| Zamora | Leticia Reyes | 2:13cv15968 | Federal Ethicon 2327 |
| Hoggatt | Kimberly | 2:13cv15972 | Federal Ethicon 2327 |
| Stratton | Sharon | 2:13cv16017 | Federal Ethicon 2327 |
| Wooldridge | Amey M. Johnson | 2:13cv16018 | Federal Ethicon 2327 |
| Ashburn | Cynthia L. Bowles Darnell Moser | 2:13cv16019 | Federal Ethicon 2327 |
| Collins | Patricia M Warwick Barnes | 2:13cv16022 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Duncan | Amanda Marie Pittman | 2:13cv16024 | Federal Ethicon 2327 |
| Flores | Eleanor Chris Gonzales Martinez | 2:13cv16026 | Federal Ethicon 2327 |
| Hill | Alice Montoy Findon Taylor | 2:13cv16028 | Federal Ethicon 2327 |
| Morea | Patricia | 2:13cv16060 | Federal Ethicon 2327 |
| Karlin | Karola A. | 2:13cv16084 | Federal Ethicon 2327 |
| Ryan | Joya D. Stewart | 2:13cv16092 | Federal Ethicon 2327 |
| DeSonia | Bonnie | 2:13cv16093 | Federal Ethicon 2327 |
| Anderson | Julie A. | 2:13cv16100 | Federal Ethicon 2327 |
| Hunt | Roma Frassinelli | 2:13cv16119 | Federal Ethicon 2327 |
| Talley | Brenda Adams | 2:13cv16132 | Federal Ethicon 2327 |
| Moore | JoAnn | 2:13cv16135 | Federal Ethicon 2327 |
| Moore | Annette | 2:13cv16138 | Federal Ethicon 2327 |
| Decker | Dinah S. Farrington | 2:13cv16141 | Federal Ethicon 2327 |
| Parker | Crystal | 2:13cv16152 | Federal Ethicon 2327 |
| Sheets | Sharon | 2:13cv16154 | Federal Ethicon 2327 |
| Upton | Marsha K. Walker | 2:13cv16181 | Federal Ethicon 2327 |
| Vanbuskirk | Theresa Marie Tomsic-Swanson Masoka | 2:13cv16183 | Federal Ethicon 2327 |
| Weber | Pamela | 2:13cv16185 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Winters | Brenda | 2:13cv16189 | Federal Ethicon 2327 |
|---|---|---|---|
| Buman-Aden | Suzette | 2:13cv16192 | Federal Ethicon 2327 |
| Hammond | Pauline | 2:13cv16194 | Federal Ethicon 2327 |
| Chatterton | Donna Lee Sauer | 2:13cv16206 | Federal Ethicon 2327 |
| Adams | Debra Sue | 2:13cv16207 | Federal Ethicon 2327 |
| Mitchell | Kimberly R. Zenns | 2:13cv16218 | Federal Ethicon 2327 |
| Schnur | Gisela Fischer | 2:13cv16219 | Federal Ethicon 2327 |
| Lane | Virginia | 2:13cv16252 | Federal Ethicon 2327 |
| Brown | Cindy S. | 2:13cv16257 | Federal Ethicon 2327 |
| Weller | Peggy Sue Pilgert | 2:13cv16261 | Federal Ethicon 2327 |
| Ouimette | Susan M. | 2:13cv16270 | Federal Ethicon 2327 |
| McMahon | Mary Ellen Macintire | 2:13cv16281 | Federal Ethicon 2327 |
| Paddack | Terence Elizabeth Elrod Howard | 2:13cv16288 | Federal Ethicon 2327 |
| Bates | Doris | 2:13cv16299 | Federal Ethicon 2327 |
| Bernhauser | Karoleigh Rock | 2:13cv16309 | Federal Ethicon 2327 |
| D'Alleva | Dorothy J. | 2:13cv16312 | Federal Ethicon 2327 |
| Gore | Susan J. Mintz | 2:13cv16314 | Federal Ethicon 2327 |
| Bush | Emily Lynn | 2:13cv16317 | Federal Ethicon 2327 |
| Carr | Marjorie E. | 2:13cv16318 | Federal Ethicon 2327 |
| Rousan | Cathy Jean Honeycutt Dickman Branson | 2:13cv16324 | Federal Ethicon 2327 |
| Mattmiller | Karen | 2:13cv16329 | Federal Ethicon 2327 |
| Smith | Diana | 2:13cv16333 | Federal Ethicon 2327 |
| Termini | Rosa | 2:13cv16335 | Federal Ethicon 2327 |
| Virola | Luz | 2:13cv16338 | Federal Ethicon 2327 |
| Wright | Cynthia M. | 2:13cv16344 | Federal Ethicon 2327 |
| Bailey | Wanda | 2:13cv16347 | Federal Ethicon 2327 |
| Torre | Tracey A. | 2:13cv16350 | Federal Ethicon 2327 |
| Thomas | Deborah Adcock | 2:13cv16361 | Federal Ethicon 2327 |
| Stevens | Nancy | 2:13cv16362 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ford | Sharon Annette | 2:13cv16402 | Federal Ethicon 2327 |
| Mata | Juliana | 2:13cv16417 | Federal Ethicon 2327 |
| Johnson | Mary K. | 2:13cv16419 | Federal Ethicon 2327 |
| Bethel | Leta Boyles | 2:13cv16446 | Federal Ethicon 2327 |
| Van Frankfoort | Teresa Rodriguez | 2:13cv16451 | Federal Ethicon 2327 |
| Chavez | Veronica | 2:13cv16456 | Federal Ethicon 2327 |
| Semore | Suzan Glawe | 2:13cv16460 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Ornelas | Sylvia Yolanda Rico-Ochoa | 2:13cv16465 | Federal Ethicon 2327 |
|---------|---------------------------|-------------|----------------------|
| LaCommare | Mary Diane | 2:13cv16467 | Federal Ethicon 2327 |
| Rahija | Sharon | 2:13cv16480 | Federal Ethicon 2327 |
| Goldstein | Dixie Lee Delorme | 2:13cv16481 | Federal Ethicon 2327 |
| Guldin | Carol | 2:13cv16508 | Federal Ethicon 2327 |
| McCollum | Wanda | 2:13cv16521 | Federal Ethicon 2327 |
| Stone | Donna Shields | 2:13cv16528 | Federal Ethicon 2327 |
| Woods | Tina Risner | 2:13cv16531 | Federal Ethicon 2327 |
| Zehr | Sherry Lynn Broadfield Mooney | 2:13cv16537 | Federal AMS 2325 |
| Castillo | Rosa Maria | 2:13cv16542 | Federal Ethicon 2327 |
| Cerda | Maria | 2:13cv16547 | Federal Ethicon 2327 |
| Smithson | Kathleen Ann | 2:13cv16586 | Federal Boston Scientific 2326 |
| Renfro | Deborah | 2:13cv16620 | Federal Ethicon 2327 |
| Demuth | Carol Anne | 2:13cv16625 | Federal Ethicon 2327 |
| Lewis | Glenda Faye Miller Wilkes | 2:13cv16630 | Federal Ethicon 2327 |
| Connell | Shirley | 2:13cv16646 | Federal Ethicon 2327 |
| Nelson | Carol D. Wise | 2:13cv16649 | Federal Ethicon 2327 |
| Quintero | Grace Garcia | 2:13cv16659 | Federal Ethicon 2327 |
| Najera | Maria D. Rodriguez | 2:13cv16671 | Federal Ethicon 2327 |
| Massey | Della | 2:13cv16673 | Federal AMS 2325 |
| De Tena | Rosa Garcia | 2:13cv16676 | Federal Ethicon 2327 |
| Soderman | Michelle Hart | 2:13cv16723 | Federal Ethicon 2327 |
| Stuck | Kathy Katherine R. | 2:13cv16726 | Federal Ethicon 2327 |
| Cullen | Kimberly A. Rose | 2:13cv16731 | Federal Ethicon 2327 |
| Rivera | Cecilia Gallegos | 2:13cv16760 | Federal Ethicon 2327 |
| Martin | Hazel M. Hill | 2:13cv16761 | Federal Ethicon 2327 |
| Crosser | Kim Hendrix | 2:13cv16767 | Federal Ethicon 2327 |
| Sperkacz | Alicia | 2:13cv16769 | Federal Boston Scientific 2326 |
| Taylor | Lee Anna | 2:13cv16770 | Federal Ethicon 2327 |
| Cortez | Mary Salinas | 2:13cv16772 | Federal Ethicon 2327 |
| Woods | Lorraine Patricia O'Connell | 2:13cv16817 | Federal Ethicon 2327 |
| Ibarra | Anita M. Marichalar | 2:13cv16842 | Federal Ethicon 2327 |
| Wright | Bernice Caudill Kilburn | 2:13cv16857 | Federal Ethicon 2327 |
| Holt | Barbara A. Stearns | 2:13cv16868 | Federal Bard 2187 |
| MacAllister | Denise | 2:13cv16872 | Federal Ethicon 2327 |
| Sampson | Helene A. Grzybowski | 2:13cv16888 | Federal Ethicon 2327 |
| Patterson | Lisa Payne Tressa | 2:13cv16890 | Federal Ethicon 2327 |
| Luna | Maryelva Resio Garcia Moreno | 2:13cv16917 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Burson | Rosia Cline | 2:13cv16925 | Federal Ethicon 2327 |
| Romero | Cristina Rodriguez Uresti | 2:13cv16928 | Federal Ethicon 2327 |
| Minton | Kathleen Juanita | 2:13cv16936 | Federal Ethicon 2327 |
| Paulen | Debra Ann Hebert | 2:13cv16956 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hacker | Dorothy Ann Willey Hocker | 2:13cv16968 | Federal Ethicon 2327 |
| Smith | Lorri S. Smith-Sierra Reed | 2:13cv16991 | Federal Ethicon 2327 |
| Gold | Christine L. Branco Graham | 2:13cv17015 | Federal Ethicon 2327 |
| Moebius | Janey | 2:13cv17016 | Federal Ethicon 2327 |
| Gillham | Lori Renee | 2:13cv17017 | Federal Ethicon 2327 |
| Faith | Gayla R. | 2:13cv17020 | Federal Ethicon 2327 |
| Hoge | Janet S. | 2:13cv17021 | Federal Ethicon 2327 |
| Requelme | Judith Riquelme Cardona | 2:13cv17039 | Federal Ethicon 2327 |
| Guthrie | Dawn R. | 2:13cv17055 | Federal Ethicon 2327 |
| Kilgallen | Elizabeth | 2:13cv17059 | Federal Ethicon 2327 |
| Hubler | Jeanne M. | 2:13cv17060 | Federal Ethicon 2327 |
| Richardson | Olive Maire | 2:13cv17083 | Federal Ethicon 2327 |
| Callahan | Theresa D. Renforth | 2:13cv17085 | Federal Ethicon 2327 |
| Zadroga | Theresa Mary Dottoli | 2:13cv17091 | Federal Ethicon 2327 |
| McCart | Terri Glover | 2:13cv17120 | Federal Ethicon 2327 |
| Simmons | Phyllis Lorra | 2:13cv17125 | Federal Ethicon 2327 |
| Hayes | Traci L. Rogers Coulombe Haughre Haughee | 2:13cv17128 | Federal Ethicon 2327 |
| Zande | Patricia Ann | 2:13cv17140 | Federal Ethicon 2327 |
| Passarello | Diane | 2:13cv17141 | Federal Ethicon 2327 |
| Williams | Dawn L. Snider | 2:13cv17143 | Federal Ethicon 2327 |
| McCrea | Kristina | 2:13cv17144 | Federal Ethicon 2327 |
| Colon | Bonnie Jean Sherwood | 2:13cv17146 | Federal Ethicon 2327 |
| Brokl | AnnMarie Ramirez | 2:13cv17159 | Federal Ethicon 2327 |
| Redmon | Myra A. Emma Redman | 2:13cv17169 | Federal Ethicon 2327 |
| Reyes | Wanda | 2:13cv17174 | Federal Ethicon 2327 |
| White | Cynthia Marie | 2:13cv17177 | Federal Ethicon 2327 |
| Alexander | Alice J. | 2:13cv17215 | Federal AMS 2325 |
| Jackson | Patricia Henderson | 2:13cv17238 | Federal Ethicon 2327 |
| Deters | Jeannine | 2:13cv17244 | Federal Ethicon 2327 |
| Miller | Sarah K. Parsons Coss | 2:13cv17264 | Federal Ethicon 2327 |
| Gilbert | Constance | 2:13cv17277 | Federal Boston Scientific 2326 |
| Schultz | Kimberly Sudee | 2:13cv17294 | Federal Ethicon 2327 |
| Vaughn | Charlotte Ott Bawden | 2:13cv17334 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Rohrer | Lynn Doris | 2:13cv17345 | Federal Ethicon 2327 |
|---|---|---|---|
| Phillips | Vicki Ashley | 2:13cv17353 | Federal Ethicon 2327 |
| Robertson | Aurelia | 2:13cv17410 | Federal Ethicon 2327 |
| Ponce | Lourdes | 2:13cv17417 | Federal Ethicon 2327 |
| McNeal | Nancy P. | 2:13cv17420 | Federal Ethicon 2327 |
| Sam | Janice Lee Linderman | 2:13cv17456 | Federal Ethicon 2327 |
| Cornutt | Loretta J. | 2:13cv17460 | Federal Ethicon 2327 |
| Sills | Eileen Duncan | 2:13cv17481 | Federal Ethicon 2327 |
| Pagan | Linda J. | 2:13cv17492 | Federal Ethicon 2327 |
| Adamson | Debra L. | 2:13cv17531 | Federal Ethicon 2327 |
| Asaro | Sherry L. Kendell | 2:13cv17551 | Federal Ethicon 2327 |
| Briggs | Faye Ellen Carter | 2:13cv17552 | Federal Ethicon 2327 |
| Bryant-Jasper | Gloria Ann Tolan | 2:13cv17553 | Federal Ethicon 2327 |
| Gentry | Melissa Weires Rimzn | 2:13cv17556 | Federal Ethicon 2327 |
| Rawson | Jodie Renee Williams | 2:13cv17560 | Federal Ethicon 2327 |
| Salyer | Mary E. dingus | 2:13cv17562 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Spivey | Caroline Sue Carolyn Bates DeBoard Krauss | 2:13cv17564 | Federal Ethicon 2327 |
| Williams | Patricia Robinson Holmes | 2:13cv17567 | Federal Ethicon 2327 |
| Adams | Mitzy Faye George Underwood Robinson | 2:13cv17568 | Federal Ethicon 2327 |
| Ndungu | Dawnya Rae Lee | 2:13cv17570 | Federal Ethicon 2327 |
| Heasler | Julia Lopez | 2:13cv17572 | Federal Ethicon 2327 |
| Hatfield | Karen Mack Tong Haebage | 2:13cv17578 | Federal Coloplast 2387 |
| Bowling | Deborah S. Pearson Combs | 2:13cv17580 | Federal Ethicon 2327 |
| Murdoch | Judith A. Lenzo Swinderman | 2:13cv17583 | Federal Bard 2187 |
| Caldwell | Nancy J. | 2:13cv17596 | Federal Ethicon 2327 |
| Roczynski | Sharon | 2:13cv17599 | Federal Ethicon 2327 |
| White | Louise S. | 2:13cv17601 | Federal Ethicon 2327 |
| Worley | Mary W. | 2:13cv17602 | Federal Ethicon 2327 |
| Yobbe | Angela Inglet | 2:13cv17603 | Federal Ethicon 2327 |
| Markrum | Robin Nixon | 2:13cv17626 | Federal Ethicon 2327 |
| Murphy | Patricia S. Botka | 2:13cv17628 | Federal Ethicon 2327 |
| Scott | Muriel E. | 2:13cv17633 | Federal Ethicon 2327 |
| Lewis | Naomi | 2:13cv17636 | Federal Ethicon 2327 |
| King | Juanetta Bryant | 2:13cv17667 | Federal Ethicon 2327 |
| Easley | Diane | 2:13cv17668 | Federal Ethicon 2327 |
| Gay | Delinda G. | 2:13cv17670 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Hines | Elaine M. | 2:13cv17699 | Federal Ethicon 2327 |
| Reyes | Ernestine S. Smith | 2:13cv17712 | Federal Ethicon 2327 |
| Jones | Cynthia | 2:13cv17714 | Federal Ethicon 2327 |
| Fuentes | Anita Eliza Garza | 2:13cv17721 | Federal Ethicon 2327 |
| Stevens | Andrea G. Massnick | 2:13cv17723 | Federal Ethicon 2327 |
| Daly | Barbara | 2:13cv17734 | Federal Ethicon 2327 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv17749 | Federal Ethicon 2327 |
| Whitt | Stephanie | 2:13cv17750 | Federal Ethicon 2327 |
| Ferry | Sonia Schneider | 2:13cv17751 | Federal Ethicon 2327 |
| Moreno | Josefina Santoyo | 2:13cv17766 | Federal Ethicon 2327 |
| Miller | Opal Irene Martin | 2:13cv17769 | Federal Ethicon 2327 |
| Salem | Sana K. | 2:13cv17770 | Federal Bard 2187 |
| Zuniga | Lynda Hoke | 2:13cv17771 | Federal Ethicon 2327 |
| Rose | Kimberly Diane Bean | 2:13cv17775 | Federal Ethicon 2327 |
| Shockley | Mary | 2:13cv17777 | Federal Ethicon 2327 |
| Lucas | Phyllis | 2:13cv17779 | Federal Ethicon 2327 |
| Cole | Patsy E. | 2:13cv17781 | Federal Ethicon 2327 |
| Johnson | Sheila | 2:13cv17784 | Federal Ethicon 2327 |
| Fram | Marlene Rolland | 2:13cv17785 | Federal Ethicon 2327 |
| Viterbo | Charlotte Ann Baugh | 2:13cv17792 | Federal Ethicon 2327 |
| Underwood | Rita Jean Slaughter | 2:13cv17800 | Federal Ethicon 2327 |
| Shores | Sharon Diane McDowell | 2:13cv17809 | Federal Ethicon 2327 |
| Russell | Cynthia L. Dodge | 2:13cv17810 | Federal Ethicon 2327 |
| Kanavaloff | Dianne Whaples | 2:13cv17813 | Federal Ethicon 2327 |
| Artiles | Martha Luz | 2:13cv17837 | Federal Ethicon 2327 |
| Farias | Guadalupe | 2:13cv17856 | Federal Ethicon 2327 |
| Gilliam | Patsy Patricia Robertson | 2:13cv17869 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Escamilla, deceased | Eve | 2:13cv17871 | Federal Ethicon 2327 |
| Young | Elizabeth L. | 2:13cv17874 | Federal Ethicon 2327 |
| Reese | Cynthia D. | 2:13cv17886 | Federal Ethicon 2327 |
| Oakes | Jill E. | 2:13cv17922 | Federal Ethicon 2327 |
| Hernandez | Lourdes | 2:13cv17926 | Federal Ethicon 2327 |
| Dhen | Alice K. | 2:13cv17933 | Federal Ethicon 2327 |
| Sidberry-Cox | Kimberly | 2:13cv17954 | Federal Ethicon 2327 |
| Otero-Nieves | Teresa Otero | 2:13cv17973 | Federal Ethicon 2327 |
| Jones | Susan Castro | 2:13cv17997 | Federal Ethicon 2327 |
| Hensley | Kristina K. | 2:13cv18002 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Brown | Penny Whysall Welch | 2:13cv18016 | Federal Ethicon 2327 |
| Swentek | Arlys Robertson | 2:13cv18017 | Federal Ethicon 2327 |
| Estes | Doris Elizabeth | 2:13cv18019 | Federal Ethicon 2327 |
| Prockno | Nicole | 2:13cv18025 | Federal Ethicon 2327 |
| Shovan | Terri Wilfrom Selman Rowland | 2:13cv18036 | Federal Ethicon 2327 |
| Rose | Mary E. Simpson | 2:13cv18037 | Federal Ethicon 2327 |
| Freytag | Rhonda | 2:13cv18081 | Federal Ethicon 2327 |
| Flanagan | Madoline C. | 2:13cv18082 | Federal Ethicon 2327 |
| Burchfield | Dawn | 2:13cv18083 | Federal Ethicon 2327 |
| Milligan | Belinda | 2:13cv18085 | Federal Ethicon 2327 |
| Wolfert | Allison M. | 2:13cv18090 | Federal Ethicon 2327 |
| Walston | Shelly L. Taylor | 2:13cv18092 | Federal Ethicon 2327 |
| Hoye | Guadalupe | 2:13cv18097 | Federal Ethicon 2327 |
| Burnette | Hazel Anne Sexton | 2:13cv18100 | Federal Ethicon 2327 |
| Hunt | Marcella | 2:13cv18104 | Federal Ethicon 2327 |
| Almanza | Carmen | 2:13cv18107 | Federal Ethicon 2327 |
| Davis | Sallie | 2:13cv18115 | Federal Ethicon 2327 |
| Jaroch | Cindy Sue Siewerth Jahnke Jaroth | 2:13cv18116 | Federal Ethicon 2327 |
| Rose | Jil Hill | 2:13cv18128 | Federal Ethicon 2327 |
| Peinado | Sonia Au | 2:13cv18144 | Federal Ethicon 2327 |
| Turnbow | Theresa Pacatte McClelland | 2:13cv18149 | Federal Ethicon 2327 |
| Gonzalez | Virginia | 2:13cv18158 | Federal Ethicon 2327 |
| Warren | Peggy Cato Fleming | 2:13cv18182 | Federal Ethicon 2327 |
| Travis | Samantha | 2:13cv18200 | Federal Ethicon 2327 |
| Binkley | Karen Kay White | 2:13cv18217 | Federal Ethicon 2327 |
| Blanton | Pauline Brooks | 2:13cv18236 | Federal Ethicon 2327 |
| Kidd | Jamie | 2:13cv18238 | Federal Ethicon 2327 |
| Farrow | Malinda B. | 2:13cv18242 | Federal Ethicon 2327 |
| Joiner | Patricia | 2:13cv18245 | Federal Ethicon 2327 |
| Matson | Marilyn Leonard Stratford Craft | 2:13cv18255 | Federal Ethicon 2327 |
| Rekieta | Mary H. Latimer | 2:13cv18258 | Federal Ethicon 2327 |
| Spalletta | Barbara Dunham | 2:13cv18259 | Federal Ethicon 2327 |
| Whilden | Judi F. Fetterman Judith | 2:13cv18262 | Federal Ethicon 2327 |
| Jager | Edna | 2:13cv18266 | Federal Ethicon 2327 |
| Mulhern | Diane | 2:13cv18269 | Federal Ethicon 2327 |
| Ransom | Lori Jean A. | 2:13cv18285 | Federal Ethicon 2327 |
| Elton | Ethel Ann Swinson | 2:13cv18305 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jenkins | Gwendolyn D. Hale Iman | 2:13cv18307 | Federal Ethicon 2327 |
| Moon | Jennifer Bebb | 2:13cv18337 | Federal Bard 2187 |
| Disch | Teresa L. | 2:13cv18356 | Federal Ethicon 2327 |
| Pullen | Elizabeth Elisbath Z. | 2:13cv18380 | Federal Ethicon 2327 |
| Allen | Gurly M. | 2:13cv18381 | Federal Ethicon 2327 |
| Neese | Helen R. Edwards | 2:13cv18383 | Federal Ethicon 2327 |
| Campagna | Diane Brand | 2:13cv18416 | Federal Ethicon 2327 |
| Henze | Mary E. | 2:13cv18419 | Federal Ethicon 2327 |
| Holt | Lisa M. | 2:13cv18423 | Federal Ethicon 2327 |
| Diaz | Adalgisa | 2:13cv18427 | Federal Ethicon 2327 |
| Faccinto | Cheryl | 2:13cv18430 | Federal Ethicon 2327 |
| Kiessling | Stephenie ZL. | 2:13cv18439 | Federal Ethicon 2327 |
| Heitman | Joanette S. Kinippenberg | 2:13cv18443 | Federal Ethicon 2327 |
| Garcia | Silvia Hernandez | 2:13cv18456 | Federal Ethicon 2327 |
| Gutierrez aka Gonzalez-Gutierrez | Diana A. | 2:13cv18458 | Federal AMS 2325 |
| Javins | Carol Jean Cantley | 2:13cv18479 | Federal Ethicon 2327 |
| Baca | Annabelle | 2:13cv18522 | Federal Boston Scientific 2326 |
| Moore | Stephenie Ann | 2:13cv18524 | Federal Ethicon 2327 |
| Hays | Nancy A. Bradley | 2:13cv18536 | Federal Ethicon 2327 |
| Knowles | Patricia Surratt Sizemore | 2:13cv18539 | Federal Ethicon 2327 |
| Wagner | Catheline | 2:13cv18548 | Federal Ethicon 2327 |
| Shepard | Laura L. | 2:13cv18549 | Federal Ethicon 2327 |
| Robbins | Marcia Kim Posthumus | 2:13cv18553 | Federal Ethicon 2327 |
| Lightfoot | Cathleen Espinosa | 2:13cv18567 | Federal Ethicon 2327 |
| Mendoza | Ana Maria Gonzalez Luna | 2:13cv18568 | Federal Ethicon 2327 |
| McAllister | Deborah A. Van Horn | 2:13cv18580 | Federal Ethicon 2327 |
| Ostaszewski | Stephanie Rohr Hollingsworth | 2:13cv18582 | Federal Ethicon 2327 |
| Barone | Mary Ann Deguara Raimo | 2:13cv18612 | Federal Ethicon 2327 |
| Alvarado | Clarita | 2:13cv18616 | Federal Ethicon 2327 |
| Olvera | Claudia J. Rodriguez | 2:13cv18618 | Federal Ethicon 2327 |
| Samples | Marissa Ann | 2:13cv18643 | Federal Ethicon 2327 |
| Gottschall | Nancy L. (Welland) | 2:13cv18652 | Federal Ethicon 2327 |
| Sismondo | Tammy Jo Carter | 2:13cv18659 | Federal Ethicon 2327 |
| Leal-Yniguez | Kathleen | 2:13cv18687 | Federal Ethicon 2327 |
| Bowen | Julia Romney | 2:13cv18693 | Federal Ethicon 2327 |
| McNair | Josephine | 2:13cv18702 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Martin | Teresa M. | 2:13cv18703 | Federal Ethicon 2327 |
|---|---|---|---|
| Guthrie | Vonda Pratt | 2:13cv18711 | Federal Ethicon 2327 |
| Slaven | Christina Maria Montalvo | 2:13cv18719 | Federal Ethicon 2327 |
| Walker | Jo | 2:13cv18727 | Federal Ethicon 2327 |
| Howard | Angela M. | 2:13cv18729 | Federal Ethicon 2327 |
| Watkins | Lenora James Jordan | 2:13cv18732 | Federal Ethicon 2327 |
| Ayala | Maria Dalia | 2:13cv18733 | Federal Ethicon 2327 |
| Seehafer | Jeanne D. | 2:13cv18739 | Federal Ethicon 2327 |
| Davis | Laura A. | 2:13cv18741 | Federal Ethicon 2327 |
| Lopez | Teresa | 2:13cv18742 | Federal Ethicon 2327 |
| Mason | Margaret | 2:13cv18748 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Garcia | Maria Del Rosario Rangel Magdalena Borges | 2:13cv18761 | Federal Ethicon 2327 |
| Avalos-Lara | Dora | 2:13cv18774 | Federal Ethicon 2327 |
| Brancato | Carmeline M. Cosentino | 2:13cv18825 | Federal Ethicon 2327 |
| Garza | Martha | 2:13cv18837 | Federal Ethicon 2327 |
| Galvez | Susie O. | 2:13cv18840 | Federal Ethicon 2327 |
| Rangel | Monica M. | 2:13cv18850 | Federal Ethicon 2327 |
| Hampton | Gloria Barry | 2:13cv18880 | Federal Ethicon 2327 |
| Garcia | Sandra | 2:13cv18881 | Federal Ethicon 2327 |
| Gunnarson | Christine Marie | 2:13cv18885 | Federal Ethicon 2327 |
| Hewes | Anita Cannon | 2:13cv18887 | Federal Ethicon 2327 |
| Sykes | Cheryl | 2:13cv18910 | Federal Ethicon 2327 |
| Taylor | Honey D. Phipps Wellman | 2:13cv18912 | Federal Ethicon 2327 |
| Tate | Dorothy Jean Wilson | 2:13cv18914 | Federal Boston Scientific 2326 |
| McClung | Janet A. Spillers Poda | 2:13cv18920 | Federal Ethicon 2327 |
| Stephens | Lori L. Copley | 2:13cv18925 | Federal Ethicon 2327 |
| Japp | Rebecca Ann | 2:13cv18931 | Federal Ethicon 2327 |
| Caine | Carol Blaine | 2:13cv18944 | Federal Ethicon 2327 |
| Crawford | Diana Marie | 2:13cv18946 | Federal Ethicon 2327 |
| Sanger | Mary Jo | 2:13cv18952 | Federal Ethicon 2327 |
| Tovar | Lisa Espinosa | 2:13cv18980 | Federal Ethicon 2327 |
| Schmitz | Glenda L. Hudson Pilcher | 2:13cv19011 | Federal Ethicon 2327 |
| Bjerke | Claudia J. | 2:13cv19012 | Federal Ethicon 2327 |
| Sobek | Patricia M. | 2:13cv19014 | Federal Ethicon 2327 |
| Ella-Braxton | Prince Renee | 2:13cv19015 | Federal Ethicon 2327 |
| Clark | Rhonda Valinda | 2:13cv19019 | Federal Ethicon 2327 |
| Crawford | Lucy Dennis Rudd | 2:13cv19045 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Woolard | Barbara Cooper | 2:13cv19055 | Federal Ethicon 2327 |
|---|---|---|---|
| Pate | Jane Wilson | 2:13cv19065 | Federal Ethicon 2327 |
| Cosby | Jacinta | 2:13cv19124 | Federal Ethicon 2327 |
| Buchler | Karen | 2:13cv19134 | Federal Ethicon 2327 |
| Van Erven | Helen R. | 2:13cv19141 | Federal Ethicon 2327 |
| Kegin | Roxanne | 2:13cv19147 | Federal Ethicon 2327 |
| Carr | Julie Hronee Shepard Carr | 2:13cv19175 | Federal Ethicon 2327 |
| Depucci | Norma J. | 2:13cv19214 | Federal Ethicon 2327 |
| Kapuler | Sandra | 2:13cv19250 | Federal Ethicon 2327 |
| Hovarter | Bonnie | 2:13cv19252 | Federal Ethicon 2327 |
| Thomas | Karen Lyn Doering Auker | 2:13cv19253 | Federal Ethicon 2327 |
| Lamkins | Mary J. | 2:13cv19254 | Federal Ethicon 2327 |
| Babcock | Mary A. Ann | 2:13cv19258 | Federal Bard 2187 |
| Hallemeyer | Elizabeth A. Farr Henderson | 2:13cv19281 | Federal Ethicon 2327 |
| Morris-Leong | Donola | 2:13cv19302 | Federal Ethicon 2327 |
| Becken | Deana R. Stewart Wilson | 2:13cv19315 | Federal Ethicon 2327 |
| Carpenter | Sandra Clark Herrin | 2:13cv19320 | Federal Ethicon 2327 |
| Marshall | Sandra B. Blessingame Martin | 2:13cv19323 | Federal Ethicon 2327 |
| Cracraft | LaRene Robbins Ellsworth | 2:13cv19359 | Federal Boston Scientific 2326 |
| Simintal | Colleen Kay Williams Beilby | 2:13cv19365 | Federal Ethicon 2327 |
| Daney | Linda Andrews | 2:13cv19370 | Federal Ethicon 2327 |
| Rodriguez | Diana Dolores Tejeida | 2:13cv19393 | Federal Boston Scientific 2326 |
| Swank | Beverly A. Perry | 2:13cv19398 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hunter | Mary Rymer | 2:13cv19442 | Federal Ethicon 2327 |
| Yates | Bonnie | 2:13cv19450 | Federal Ethicon 2327 |
| Chambers | Jennifer Barras | 2:13cv19452 | Federal Ethicon 2327 |
| Davis | Sandra | 2:13cv19454 | Federal Ethicon 2327 |
| Magrell | Jacqueline Ann Taylor Imsicke Schummer | 2:13cv19464 | Federal Ethicon 2327 |
| Strausbaugh | Diana L. Stotridge Kight | 2:13cv19477 | Federal Ethicon 2327 |
| Williams | Anna M. Padilla Hentman Gordon King Shafer | 2:13cv19484 | Federal Ethicon 2327 |
| Wriston | Kristina L. Trice | 2:13cv19485 | Federal Ethicon 2327 |
| Green | Virginia L. | 2:13cv19490 | Federal Ethicon 2327 |
| Hughes | Leesa F. Blades | 2:13cv19491 | Federal Ethicon 2327 |
| Smith | Sheila J. Poulin | 2:13cv19495 | Federal Ethicon 2327 |
| Thornton-Parsadanian | Lisa Ann | 2:13cv19514 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Snider | Christine Davidson | 2:13cv19520 | Federal Ethicon 2327 |
|---|---|---|---|
| Bezio | Juanita LaFrantz | 2:13cv19524 | Federal Ethicon 2327 |
| Phipps | Lisa Michelle Walker | 2:13cv19530 | Federal Ethicon 2327 |
| Obert | Lois K. Conrad | 2:13cv19532 | Federal Ethicon 2327 |
| Durham | Etta J. | 2:13cv19542 | Federal Ethicon 2327 |
| Cooper | Ruby Lawhun | 2:13cv19543 | Federal Ethicon 2327 |
| Cook | Jennifer Lynn | 2:13cv19545 | Federal Ethicon 2327 |
| Byrd | Reba J. | 2:13cv19549 | Federal Ethicon 2327 |
| Buckner | Laura | 2:13cv19555 | Federal AMS 2325 |
| Langley | Kimberly L. | 2:13cv19556 | Federal Ethicon 2327 |
| Queen | Reba Annette Medlin | 2:13cv19561 | Federal Ethicon 2327 |
| Reidinger | Patricia A. | 2:13cv19566 | Federal Ethicon 2327 |
| Trujillo | Irene Marie Carreras | 2:13cv19590 | Federal Ethicon 2327 |
| Sumler | Bessie Lou Roberts Peters Ferrell | 2:13cv19591 | Federal Ethicon 2327 |
| Elliott | Syble Annette Jinks | 2:13cv19610 | Federal Ethicon 2327 |
| Trivett | Margaret Eaton | 2:13cv19612 | Federal Ethicon 2327 |
| Bryan | Carolyn Heaton | 2:13cv19613 | Federal Ethicon 2327 |
| Thornton | Josephine Wallace | 2:13cv19616 | Federal Ethicon 2327 |
| Delgado | Stacy | 2:13cv19626 | Federal Ethicon 2327 |
| Sanders | Carla | 2:13cv19627 | Federal Ethicon 2327 |
| Dudkowski | Joan | 2:13cv19637 | Federal Ethicon 2327 |
| Ingram | Wilma | 2:13cv19643 | Federal Ethicon 2327 |
| Yelle | Paula Bruce | 2:13cv19666 | Federal Ethicon 2327 |
| Anderson | Trilby | 2:13cv19669 | Federal Ethicon 2327 |
| Jordan | Cathey Jean | 2:13cv19673 | Federal Ethicon 2327 |
| Cannon | Lisa Langford | 2:13cv19680 | Federal Ethicon 2327 |
| Heard | Janice L. | 2:13cv19687 | Federal Ethicon 2327 |
| Shambow | Evelyn | 2:13cv19691 | Federal Ethicon 2327 |
| Bart | Melissa | 2:13cv19692 | Federal Ethicon 2327 |
| Polite | Jacqueline Monic Walker | 2:13cv19694 | Federal Ethicon 2327 |
| Canham | Mary S. | 2:13cv19709 | Federal Ethicon 2327 |
| Martin-Fearon | Rose Taylor Martin | 2:13cv19718 | Federal Ethicon 2327 |
| Chewning | Alida A. | 2:13cv19737 | Federal Boston Scientific 2326 |
| Vaught | Jill Hudson | 2:13cv19759 | Federal Ethicon 2327 |
| Johnson | Michelle D. | 2:13cv19783 | Federal AMS 2325 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Lori A. | 2:13cv19785 | Federal Ethicon 2327 |
| Mahrer | Arliss | 2:13cv19795 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Garstang | Bella | 2:13cv19833 | Federal Ethicon 2327 |
| Martin | Georgia | 2:13cv19854 | Federal Ethicon 2327 |
| Boen | Candace Darlene Beauchemin | 2:13cv19855 | Federal Ethicon 2327 |
| Dominguez | Esther Avila | 2:13cv19877 | Federal Ethicon 2327 |
| Rodriguez | Nancy | 2:13cv19887 | Federal AMS 2325 |
| Medina | Sylvia Lopez | 2:13cv19902 | Federal Ethicon 2327 |
| Howell | Anna Ruth | 2:13cv19918 | Federal Ethicon 2327 |
| Sipe | Kandi Candace Elizabeth Fulmer Seeman Behrends | 2:13cv19938 | Federal Ethicon 2327 |
| Enlow | Judy Ann Grose | 2:13cv19948 | Federal Ethicon 2327 |
| Madden | Dawn Elizabeth Frimel | 2:13cv19957 | Federal Ethicon 2327 |
| Biggs | Felicia Larcfom | 2:13cv19959 | Federal Ethicon 2327 |
| Dempson | Rachel | 2:13cv19968 | Federal Ethicon 2327 |
| Rogers | Mary Gings | 2:13cv19971 | Federal AMS 2325 |
| Pickren | Catherine Grant | 2:13cv19975 | Federal Ethicon 2327 |
| Leonard | Marion Alice Besmehn | 2:13cv19991 | Federal Ethicon 2327 |
| Sniderohler | Carole Carson Ohler Drechsley Snider | 2:13cv20011 | Federal Ethicon 2327 |
| Budhram | Deloris McCoy Ringo | 2:13cv20018 | Federal Ethicon 2327 |
| Swarmer | Deanne Berry | 2:13cv20034 | Federal Ethicon 2327 |
| Jansen | Susan E. | 2:13cv20045 | Federal Ethicon 2327 |
| Somers | Glenda S. | 2:13cv20053 | Federal Ethicon 2327 |
| Zylks | Danita D. Freeland | 2:13cv20055 | Federal Ethicon 2327 |
| Broyles | Tami Ann Rust | 2:13cv20068 | Federal Ethicon 2327 |
| Wood | Jolene M. Diket | 2:13cv20070 | Federal AMS 2325 |
| Spruell | Lisa | 2:13cv20071 | Federal Ethicon 2327 |
| Garcia | Marisol | 2:13cv20087 | Federal Ethicon 2327 |
| Beam | Belinda | 2:13cv20119 | Federal Ethicon 2327 |
| Meshell | Cynthia | 2:13cv20142 | Federal Ethicon 2327 |
| Villarrial | Deborah Bohl | 2:13cv20152 | Federal Boston Scientific 2326 |
| Johnson | Melody A. | 2:13cv20156 | Federal Ethicon 2327 |
| Lovekin | Sue Lin Lagao | 2:13cv20160 | Federal Ethicon 2327 |
| Pitchford | Ann Margaret Dannells | 2:13cv20165 | Federal AMS 2325 |
| Sherman | Barbara J. Wright | 2:13cv20167 | Federal Ethicon 2327 |
| Shockley | Connie Lynn Thies | 2:13cv20169 | Federal Ethicon 2327 |
| Thomas | Eilene E. | 2:13cv20172 | Federal Ethicon 2327 |
| Torres | Eliades | 2:13cv20174 | Federal Ethicon 2327 |
| Wesson | Carolyn Watts Popwell Moore Haney | 2:13cv20178 | Federal Ethicon 2327 |
| West | Debbie Ann | 2:13cv20182 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Dorsey | Tessa Rae Koren Roberts | 2:13cv20214 | Federal Ethicon 2327 |
|---|---|---|---|
| Bender | Jennifer Jeanine Hums Freeze Sink Van Keppel | 2:13cv20216 | Federal Ethicon 2327 |
| Contreras | Melania | 2:13cv20219 | Federal Ethicon 2327 |
| Roque | Rosie | 2:13cv20226 | Federal Ethicon 2327 |
| Johnson | Vendola Greene | 2:13cv20228 | Federal Ethicon 2327 |
| Archer | Deborah M. Strong Armstrong Kaker Johnson | 2:13cv20247 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cierzan | Joan M. Patzner | 2:13cv20254 | Federal Ethicon 2327 |
| Foos | Frances Lynn | 2:13cv20258 | Federal Ethicon 2327 |
| Jennings | Robin Renne Reece | 2:13cv20260 | Federal Ethicon 2327 |
| Tighe | Mary C. Lee Bennett | 2:13cv20274 | Federal Ethicon 2327 |
| Williams | Barbara | 2:13cv20275 | Federal Ethicon 2327 |
| Anderson | Donna Jean | 2:13cv20280 | Federal Ethicon 2327 |
| Snyder | Jamie L. Knous | 2:13cv20304 | Federal Ethicon 2327 |
| Barron | Elizabeth A. Hicks | 2:13cv20311 | Federal Ethicon 2327 |
| Robinson | Elda Eloise Mullens | 2:13cv20324 | Federal Ethicon 2327 |
| Harris | Alaine Robin | 2:13cv20355 | Federal Bard 2187 |
| Oropeza | Tomasa Tlatenchi | 2:13cv20361 | Federal Cook 2440 |
| Rutledge | Ann | 2:13cv20406 | Federal Ethicon 2327 |
| Davis | Patricia A. | 2:13cv20419 | Federal Ethicon 2327 |
| Alberts | Juli Beth Marine Kramer | 2:13cv20439 | Federal Boston Scientific 2326 |
| Whittley | Shirley Ann White | 2:13cv20459 | Federal Ethicon 2327 |
| Forrester | Kelley Jan Anderson | 2:13cv20464 | Federal Ethicon 2327 |
| Crawford | Daphne Diane Sweeney Long Jones | 2:13cv20483 | Federal Ethicon 2327 |
| Vickers | Stacie L. | 2:13cv20492 | Federal Ethicon 2327 |
| Roth | Sandra S. Bellman | 2:13cv20497 | Federal Ethicon 2327 |
| Salvini | DuAnne Gayle Birney | 2:13cv20500 | Federal Ethicon 2327 |
| Studymine | Shirley A. Sanders | 2:13cv20504 | Federal Bard 2187 |
| Ross | Shirley Nichols | 2:13cv20563 | Federal AMS 2325 |
| Ulrich | Janet | 2:13cv20584 | Federal Ethicon 2327 |
| Gerbert | Jennifer | 2:13cv20614 | Federal Ethicon 2327 |
| Bowman | Juanita | 2:13cv20622 | Federal Ethicon 2327 |
| Daniel | Judy Plaskett | 2:13cv20623 | Federal Ethicon 2327 |
| Lewis | Karen Rena Boss Davis McNish Persinger Ross | 2:13cv20627 | Federal Ethicon 2327 |
| Johnson | Vendola | 2:13cv20635 | Federal Ethicon 2327 |
| Bryan | Tina | 2:13cv20637 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Allen | Lisa H. | 2:13cv20645 | Federal Ethicon 2327 |
|---|---|---|---|
| Maschler | Bonnie Marie Tracy | 2:13cv20646 | Federal Ethicon 2327 |
| Bigford | Vickie L. Hopkins | 2:13cv20649 | Federal Ethicon 2327 |
| Barndt | Joy A. Steckel Evans | 2:13cv20651 | Federal Ethicon 2327 |
| Cain | Susan K. | 2:13cv20658 | Federal Ethicon 2327 |
| Stutzke | Roxanne | 2:13cv20664 | Federal Ethicon 2327 |
| Williams | Barbara A. | 2:13cv20669 | Federal Ethicon 2327 |
| Gardner | Katherine H. | 2:13cv20671 | Federal Ethicon 2327 |
| Johnson | Margie L. | 2:13cv20690 | Federal Ethicon 2327 |
| Lee | Helen Louise Hilliard | 2:13cv20714 | Federal Ethicon 2327 |
| Turner | Sondra M. Basham | 2:13cv20718 | Federal Ethicon 2327 |
| Petersen | Joyce R. | 2:13cv20745 | Federal Ethicon 2327 |
| Richardson | Sara L. | 2:13cv20752 | Federal Ethicon 2327 |
| Oliver | Patsy Lee Church | 2:13cv20755 | Federal Ethicon 2327 |
| Haggard | Virginia J. Holland | 2:13cv20770 | Federal Ethicon 2327 |
| Bailey | Melissa Gallen Gwathney | 2:13cv20773 | Federal Ethicon 2327 |
| Maxwell | Bunny Lee | 2:13cv20788 | Federal Ethicon 2327 |
| Fortner | Alice G. | 2:13cv20847 | Federal Ethicon 2327 |
| Miller-Wilder | Lucy | 2:13cv20853 | Federal Ethicon 2327 |
| Martinez | Arlene Fogarty | 2:13cv20864 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Barley | Tamecka | 2:13cv20865 | Federal Ethicon 2327 |
| Garrett | Joyce A. Roberts | 2:13cv20868 | Federal Ethicon 2327 |
| Byrd | Teressa A. Barnes Newsom Higdon | 2:13cv20874 | Federal Ethicon 2327 |
| King | Barbara C. Napier Rouse | 2:13cv20878 | Federal Ethicon 2327 |
| Turey | Lori J. Albanese | 2:13cv20894 | Federal Ethicon 2327 |
| D'Angelo | Leisha | 2:13cv20919 | Federal Ethicon 2327 |
| Dickinson | Teresa Camp | 2:13cv20920 | Federal Ethicon 2327 |
| Edwards | Cheryl | 2:13cv20922 | Federal Ethicon 2327 |
| Ehrhard | Camille M. | 2:13cv20923 | Federal Ethicon 2327 |
| Evett | Golden | 2:13cv20927 | Federal Ethicon 2327 |
| Hicks | Mary Ann Yarosh | 2:13cv20933 | Federal Ethicon 2327 |
| Dobson | Anna | 2:13cv20936 | Federal Ethicon 2327 |
| Cisco-Contreras | Christina | 2:13cv20962 | Federal Ethicon 2327 |
| Kolpin | Georgiana Greil Schultz Prause | 2:13cv20968 | Federal Ethicon 2327 |
| Larson | Jacqueline E. Alfsen | 2:13cv20999 | Federal Ethicon 2327 |
| Tiner | Bobbie Denise Gaskins | 2:13cv21021 | Federal Ethicon 2327 |
| Fowler | Beverly Jean | 2:13cv21022 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Cunningham | Faith | 2:13cv21025 | Federal Ethicon 2327 |
|---|---|---|---|
| Powser | Susan | 2:13cv21062 | Federal Ethicon 2327 |
| Brannon | Weenona Schassler Mooneyham | 2:13cv21064 | Federal Ethicon 2327 |
| Bassett | Frances Marie Ray Mann | 2:13cv21065 | Federal Ethicon 2327 |
| Chapman | Constance | 2:13cv21067 | Federal Ethicon 2327 |
| Capello | Donna L. | 2:13cv21068 | Federal Ethicon 2327 |
| Curfman | Marla | 2:13cv21070 | Federal Ethicon 2327 |
| Hardwick | Barbara J. | 2:13cv21082 | Federal Ethicon 2327 |
| Lopez | Jennifer | 2:13cv21084 | Federal Ethicon 2327 |
| Keeton | Teresa Jo | 2:13cv21090 | Federal Ethicon 2327 |
| Rice | Wanda L. | 2:13cv21094 | Federal Ethicon 2327 |
| Gilroy | Mary | 2:13cv21097 | Federal Ethicon 2327 |
| Jenson | Cherie | 2:13cv21098 | Federal Ethicon 2327 |
| Hope | Rebecca S. | 2:13cv21099 | Federal Ethicon 2327 |
| Goodrich | Patricia Tonsor | 2:13cv21100 | Federal Ethicon 2327 |
| Rodgers | Diane | 2:13cv21103 | Federal Ethicon 2327 |
| Ward | Rhonda G. Tatum | 2:13cv21104 | Federal Ethicon 2327 |
| Jordan | Cheryl Brandon | 2:13cv21107 | Federal Ethicon 2327 |
| Euler | Kelly J. McGlothin O'Brien | 2:13cv21108 | Federal Ethicon 2327 |
| Haag | Teresa Clegg | 2:13cv21141 | Federal Ethicon 2327 |
| Horner | Janice Sue | 2:13cv21145 | Federal Ethicon 2327 |
| Huerta | Anna | 2:13cv21146 | Federal Ethicon 2327 |
| Humphrey | Janet | 2:13cv21147 | Federal Ethicon 2327 |
| Hunter | Renee | 2:13cv21149 | Federal Ethicon 2327 |
| Wright | Mary Campbell Railey Long | 2:13cv21174 | Federal Ethicon 2327 |
| Kosmider | Bethany | 2:13cv21181 | Federal Ethicon 2327 |
| Reckner | Joann Seman | 2:13cv21183 | Federal Ethicon 2327 |
| Thomas | Nancy Lee Van Hoy | 2:13cv21184 | Federal Ethicon 2327 |
| Zupan | Angelique P. | 2:13cv21212 | Federal Ethicon 2327 |
| Brown | Karen E. | 2:13cv21216 | Federal Ethicon 2327 |
| Wilson | Gwendolyn Olson | 2:13cv21218 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tocha | Nancy L. | 2:13cv21281 | Federal Ethicon 2327 |
| Moser | Marguerite S. | 2:13cv21305 | Federal Ethicon 2327 |
| Mattingly | Cecelia | 2:13cv21340 | Federal Boston Scientific 2326 |
| Lance | Lesia Ann Myers Jaite | 2:13cv21341 | Federal Ethicon 2327 |
| Bell | Christine Renee | 2:13cv21348 | Federal Ethicon 2327 |
| Gaede | Eileen A. Gleeson | 2:13cv21349 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Lewis | Marian Marion Lee | 2:13cv21354 | Federal Ethicon 2327 |
|---|---|---|---|
| Davis | Dorothy Jean Doris | 2:13cv21355 | Federal Ethicon 2327 |
| Moore | Sandra Rena | 2:13cv21360 | Federal Ethicon 2327 |
| Crawford | Kimberly A. Beres | 2:13cv21362 | Federal Ethicon 2327 |
| Pieratti | Sheri | 2:13cv21363 | Federal Ethicon 2327 |
| Miller | Carole Ann | 2:13cv21364 | Federal Ethicon 2327 |
| Bowman | Linda Anna Lee | 2:13cv21367 | Federal Ethicon 2327 |
| Collins | Carolyn Sue | 2:13cv21368 | Federal Ethicon 2327 |
| Papadogiannis | Diane | 2:13cv21370 | Federal Ethicon 2327 |
| Gross | Phyllis Charlene | 2:13cv21373 | Federal Ethicon 2327 |
| De Leon | Nereida | 2:13cv21375 | Federal Ethicon 2327 |
| Said | Kimberly Parker | 2:13cv21407 | Federal Ethicon 2327 |
| Brixey | Judy A. | 2:13cv21410 | Federal Ethicon 2327 |
| Gricunas | Felicia | 2:13cv21432 | Federal Ethicon 2327 |
| Cooper | Mary | 2:13cv21433 | Federal Ethicon 2327 |
| Barton | Darlena Katherine | 2:13cv21441 | Federal Ethicon 2327 |
| Wilson | Angela J. | 2:13cv21489 | Federal Ethicon 2327 |
| Metcalf | Brenda E. | 2:13cv21493 | Federal Ethicon 2327 |
| Pate | Wanda Sue Fields | 2:13cv21498 | Federal Ethicon 2327 |
| Keller | Tina Louise Miller | 2:13cv21508 | Federal Ethicon 2327 |
| Cowart | Faith U. McQuarters | 2:13cv21509 | Federal Ethicon 2327 |
| Downs | Dorothy B. | 2:13cv21511 | Federal Ethicon 2327 |
| Oliver | Shari | 2:13cv21523 | Federal Ethicon 2327 |
| Miller | Janice | 2:13cv21525 | Federal Ethicon 2327 |
| Ramos | Angelita S. | 2:13cv21526 | Federal Ethicon 2327 |
| Dougherty | Susan | 2:13cv21527 | Federal Ethicon 2327 |
| Ripka | Deana Beck | 2:13cv21528 | Federal Ethicon 2327 |
| Exum | Glenda M. Blair | 2:13cv21537 | Federal Boston Scientific 2326 |
| Audain | Khalilah A. | 2:13cv21559 | Federal Ethicon 2327 |
| Storheim | Jeanne Helen | 2:13cv21561 | Federal Ethicon 2327 |
| Korn | Patricia June Grier | 2:13cv21565 | Federal Ethicon 2327 |
| Strom | Betti | 2:13cv21568 | Federal Ethicon 2327 |
| Casoria | Karen A. | 2:13cv21572 | Federal Ethicon 2327 |
| Martinez-De Jesus | Lydia | 2:13cv21584 | Federal Ethicon 2327 |
| Kathan | Charlotte Jean Sexton | 2:13cv21596 | Federal Ethicon 2327 |
| Nally | Melissa Lewis Renee | 2:13cv21603 | Federal Ethicon 2327 |
| Simpson | Jean M. Riddle | 2:13cv21604 | Federal Ethicon 2327 |
| Darden | Gloria Beard | 2:13cv21608 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Smith | Janice Carol Grant | 2:13cv21612 | Federal Ethicon 2327 |
|---|---|---|---|
| Ethun | Sonja R. Bauer Dolly | 2:13cv21613 | Federal Ethicon 2327 |
| Smith | Karen Y. | 2:13cv21615 | Federal Ethicon 2327 |
| Stovers | Billie | 2:13cv21617 | Federal Ethicon 2327 |
| Phelps | Melissa Suzanne Ash | 2:13cv21630 | Federal Ethicon 2327 |
| Pekarek | Patricia Daniels | 2:13cv21634 | Federal Ethicon 2327 |
| Ducharme | Rita | 2:13cv21638 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smith | Michelle P. Puckett | 2:13cv21652 | Federal Ethicon 2327 |
| Couitcher | Jo Dee | 2:13cv21655 | Federal Ethicon 2327 |
| Oranday | Veronica A. | 2:13cv21656 | Federal Ethicon 2327 |
| Edick | Marion | 2:13cv21668 | Federal Ethicon 2327 |
| Skreko | Donna L. Davis Walker | 2:13cv21680 | Federal Ethicon 2327 |
| Smith | Heather Gwen | 2:13cv21682 | Federal Ethicon 2327 |
| Teagarden | Kathleen Marie | 2:13cv21683 | Federal Ethicon 2327 |
| Williams | Bridgette Yvette | 2:13cv21684 | Federal Ethicon 2327 |
| Weeks | Mary Guastavio Jensen | 2:13cv21685 | Federal Ethicon 2327 |
| Westbrook | Karol Jan Cole | 2:13cv21687 | Federal Ethicon 2327 |
| Wilkinson | Amy L. Austin | 2:13cv21688 | Federal Ethicon 2327 |
| Listul | Sharon | 2:13cv21691 | Federal Ethicon 2327 |
| Fridlund | Robynn W. Raymond | 2:13cv21699 | Federal Ethicon 2327 |
| Jarriel | Cindy | 2:13cv21700 | Federal Ethicon 2327 |
| Kiker | Delores Gentry | 2:13cv21702 | Federal Ethicon 2327 |
| Knox | Florence Daniels | 2:13cv21704 | Federal Ethicon 2327 |
| Krob | Beverly | 2:13cv21705 | Federal Ethicon 2327 |
| Leija | Angie | 2:13cv21706 | Federal Ethicon 2327 |
| Urbas | Alice K. | 2:13cv21717 | Federal Ethicon 2327 |
| Watts | Mary A. | 2:13cv21726 | Federal Ethicon 2327 |
| Burns | Laurie Ann Niemann | 2:13cv21740 | Federal Ethicon 2327 |
| Baldini | Terri Teresa M. Dorr Belfi | 2:13cv21758 | Federal Ethicon 2327 |
| Williams | Janice Kay Henry | 2:13cv21761 | Federal Ethicon 2327 |
| Zamsky | Sofia L. | 2:13cv21785 | Federal Ethicon 2327 |
| LaVoie | Joyce M. | 2:13cv21811 | Federal Ethicon 2327 |
| Brown | Janice | 2:13cv21812 | Federal AMS 2325 |
| Stidham | Sonia G. Bailey | 2:13cv21817 | Federal Ethicon 2327 |
| Manchester | Bernice | 2:13cv21822 | Federal AMS 2325 |
| Bertrand | Debie M. | 2:13cv21828 | Federal Ethicon 2327 |
| Groce | Malinda J. Griggs | 2:13cv21840 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Goodman | Suzanne Yvette Hilliard Gorman | 2:13cv21842 | Federal Ethicon 2327 |
|---|---|---|---|
| Pickett | Debora W. | 2:13cv21844 | Federal Ethicon 2327 |
| Clark-Coller | Nancy J | 2:13cv21847 | Federal Boston Scientific 2326 |
| Jackson | Patty Ann Neal | 2:13cv21850 | Federal Ethicon 2327 |
| Baker | Connie Lynn | 2:13cv21876 | Federal Ethicon 2327 |
| Burke | Karen Marie | 2:13cv21887 | Federal Bard 2187 |
| Taylor | Melissa Hall | 2:13cv21889 | Federal Ethicon 2327 |
| Fairley | Rita R. | 2:13cv21903 | Federal Ethicon 2327 |
| Skaggs | Shannon M. Mauldin Richards | 2:13cv21904 | Federal Ethicon 2327 |
| Ellison | Jamie | 2:13cv21917 | Federal Ethicon 2327 |
| Peake | Debra Debbie Lynn | 2:13cv21924 | Federal Ethicon 2327 |
| Baker | Virldean Watson Rice | 2:13cv21943 | Federal Boston Scientific 2326 |
| Russ | Tonya L. Clark | 2:13cv21962 | Federal Ethicon 2327 |
| Frerichs | Georgia D. | 2:13cv21963 | Federal Ethicon 2327 |
| Cofield | Judy L. | 2:13cv21964 | Federal Ethicon 2327 |
| Henley | Lamell Jones | 2:13cv21977 | Federal Ethicon 2327 |
| Crowe | Marcia | 2:13cv21981 | Federal Ethicon 2327 |
| Roper | Brooke Percy | 2:13cv21982 | Federal Ethicon 2327 |
| Propes | Vicki L. | 2:13cv21996 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Maze | Tonia Rachelle | 2:13cv22008 | Federal Ethicon 2327 |
| McClenan | Jamie | 2:13cv22010 | Federal Ethicon 2327 |
| Medders | Gloria | 2:13cv22018 | Federal Ethicon 2327 |
| Mendoza | Virginia | 2:13cv22019 | Federal Ethicon 2327 |
| Morgan | Linda H. | 2:13cv22023 | Federal Ethicon 2327 |
| Little | Cynthia | 2:13cv22024 | Federal Ethicon 2327 |
| LaCrosse | Barbara J. Eiteman | 2:13cv22035 | Federal Ethicon 2327 |
| Misoyianis | Stella C. | 2:13cv22048 | Federal Bard 2187 |
| Hyde | Constance Lee | 2:13cv22058 | Federal Ethicon 2327 |
| Warner | Darlene Broms | 2:13cv22101 | Federal Ethicon 2327 |
| Dungan | Tamara Sue Burton | 2:13cv22102 | Federal Ethicon 2327 |
| Martinez | Tracie E. Smith | 2:13cv22127 | Federal Boston Scientific 2326 |
| Mooney | Linda | 2:13cv22130 | Federal Boston Scientific 2326 |
| Nerio | Inocencia Guerra | 2:13cv22131 | Federal Boston Scientific 2326 |
| Simon-Enoch | Gloria Simon Jean | 2:13cv22135 | Federal Ethicon 2327 |
| Draayer | Gwendolyn T. | 2:13cv22149 | Federal Ethicon 2327 |
| Bradley | Ruby A. | 2:13cv22160 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Botello | Sylvia Quiroga | 2:13cv22213 | Federal Ethicon 2327 |
|---|---|---|---|
| Quinn | Judith E. | 2:13cv22216 | Federal Ethicon 2327 |
| Harris | Mary Nell | 2:13cv22217 | Federal Ethicon 2327 |
| Blake | Carol J. McClune Wood Gauvreau | 2:13cv22219 | Federal Ethicon 2327 |
| Pfaff-Eaves | Rhonda Sue | 2:13cv22226 | Federal Ethicon 2327 |
| Kates | Lynda Lee Crompton McCann Donohue | 2:13cv22228 | Federal Ethicon 2327 |
| Westerman | Jean M. Stauche | 2:13cv22229 | Federal Ethicon 2327 |
| Schommer | Patricia | 2:13cv22241 | Federal Ethicon 2327 |
| Sweat | Kathy | 2:13cv22244 | Federal Ethicon 2327 |
| Guardado | Susan Southern | 2:13cv22255 | Federal AMS 2325 |
| Motley | Candice | 2:13cv22264 | Federal Ethicon 2327 |
| Neff | Kimberly A. Boyd | 2:13cv22265 | Federal Ethicon 2327 |
| Obermeyer | Joann | 2:13cv22269 | Federal Ethicon 2327 |
| Averill | Kathy J. | 2:13cv22273 | Federal Ethicon 2327 |
| Lyles | Jennifer D. | 2:13cv22279 | Federal Ethicon 2327 |
| Voelker | Jennifer Laughlin Huber | 2:13cv22283 | Federal Ethicon 2327 |
| Effertz | Adelaide A. | 2:13cv22293 | Federal Ethicon 2327 |
| Ricketts | Angela Jane Haines Johnson Zimmerman | 2:13cv22303 | Federal Ethicon 2327 |
| Rasmussen | Patricia Ann | 2:13cv22306 | Federal Ethicon 2327 |
| Mays | Christine Stacy | 2:13cv22317 | Federal Ethicon 2327 |
| Nave | Maria J. | 2:13cv22325 | Federal Ethicon 2327 |
| Whitson | Emily | 2:13cv22347 | Federal Ethicon 2327 |
| Wagner | Betty L. Tople | 2:13cv22394 | Federal Ethicon 2327 |
| Clark | Debra Lynn | 2:13cv22410 | Federal Ethicon 2327 |
| Heffner | Barbara Parrish | 2:13cv22422 | Federal Boston Scientific 2326 |
| Brothers | Connie Renee Morgan | 2:13cv22431 | Federal Ethicon 2327 |
| Mora | Rosemary T. | 2:13cv22440 | Federal Ethicon 2327 |
| Anaya-Padilla | Rebecca D. | 2:13cv22442 | Federal Ethicon 2327 |
| Fiorella | Michelle | 2:13cv22454 | Federal Boston Scientific 2326 |
| Bratcher | Diane Gilstrap Neal | 2:13cv22466 | Federal Ethicon 2327 |
| Kipp | Debra | 2:13cv22481 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kubalanza | Nancy | 2:13cv22485 | Federal Ethicon 2327 |
| Silbaugh | Dawn Elizabeth Baum | 2:13cv22488 | Federal Ethicon 2327 |
| Spivey | Mary Ann Petty | 2:13cv22512 | Federal Bard 2187 |
| Schulz | Lou Ann | 2:13cv22515 | Federal Ethicon 2327 |
| Sallinger | Maria G. Diaz Barton | 2:13cv22520 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Walker | Sharon K. Scovel Thorne Johnson | 2:13cv22545 | Federal Ethicon 2327 |
|---|---|---|---|
| Stein | Judith M. | 2:13cv22546 | Federal Ethicon 2327 |
| Cuevas | Martha | 2:13cv22564 | Federal Ethicon 2327 |
| Albertsen | Mona Grace | 2:13cv22566 | Federal Ethicon 2327 |
| Quigley | Norma Marie Carbine Nichols Wright Zannie Abel | 2:13cv22568 | Federal Ethicon 2327 |
| Mullins | Sandra Hurley | 2:13cv22577 | Federal Ethicon 2327 |
| King | Nora | 2:13cv22582 | Federal Ethicon 2327 |
| Marino | Rosalie | 2:13cv22589 | Federal Ethicon 2327 |
| Sanders | Paulette F. Donaldson | 2:13cv22590 | Federal Ethicon 2327 |
| Allen | Cholonda M. | 2:13cv22601 | Federal Ethicon 2327 |
| Barr | Crystal Gail Harvey | 2:13cv22606 | Federal Ethicon 2327 |
| Barrack | Delores L. | 2:13cv22607 | Federal Ethicon 2327 |
| Berger | Ginger Marie Guillaum Shaw Gildermaster | 2:13cv22608 | Federal Ethicon 2327 |
| Canovas | Jacqueline | 2:13cv22617 | Federal Ethicon 2327 |
| Cela | Sharon | 2:13cv22627 | Federal Ethicon 2327 |
| Chorman | Tina | 2:13cv22629 | Federal Ethicon 2327 |
| Cleckler | Janis | 2:13cv22630 | Federal Ethicon 2327 |
| Holton | Julia Mae McGee | 2:13cv22639 | Federal Ethicon 2327 |
| Carter | Deborah Mae | 2:13cv22640 | Federal Bard 2187 |
| Acreman | Tammy D. | 2:13cv22648 | Federal Ethicon 2327 |
| Friedman | Melinda | 2:13cv22659 | Federal Ethicon 2327 |
| Ayala | Tracy | 2:13cv22663 | Federal Ethicon 2327 |
| Fabian | Cynthia B. Walmer | 2:13cv22668 | Federal Ethicon 2327 |
| Austin | Dana Lynn | 2:13cv22683 | Federal Ethicon 2327 |
| Barnett | Rhonda | 2:13cv22684 | Federal Ethicon 2327 |
| Carder | Dolores | 2:13cv22693 | Federal Ethicon 2327 |
| Murn | Linda | 2:13cv22697 | Federal Ethicon 2327 |
| DePatra | Annemarie | 2:13cv22703 | Federal Ethicon 2327 |
| Espinosa | Helen | 2:13cv22709 | Federal Ethicon 2327 |
| Satterfield | Sara | 2:13cv22712 | Federal Ethicon 2327 |
| McGowan | Carol Ann | 2:13cv22721 | Federal Ethicon 2327 |
| Nunez | Victoria | 2:13cv22738 | Federal Ethicon 2327 |
| Piccione | Heather R. Hernandez | 2:13cv22741 | Federal Ethicon 2327 |
| Ennis | Terri L. | 2:13cv22768 | Federal Ethicon 2327 |
| Martin | Karla Dean Kuhlman | 2:13cv22772 | Federal Ethicon 2327 |
| Brewton-Smith | Regina Yvonne | 2:13cv22776 | Federal Ethicon 2327 |
| Lizotte | Deborah | 2:13cv22779 | Federal Ethicon 2327 |
| Mahoney | Chrissie Martin | 2:13cv22782 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Scarberry | Rhonda | 2:13cv22788 | Federal Ethicon 2327 |
|---|---|---|---|
| Frye | Donna L. | 2:13cv22814 | Federal Ethicon 2327 |
| Mixon | Sue A. | 2:13cv22818 | Federal Ethicon 2327 |
| Carroll | Eileen A. | 2:13cv22823 | Federal Ethicon 2327 |
| Cole | Eileen K. Shippie | 2:13cv22833 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bridges | Phyllis R. | 2:13cv22845 | Federal Ethicon 2327 |
| Davis | Jennifer DeRego | 2:13cv22846 | Federal Ethicon 2327 |
| Cole | Crista | 2:13cv22847 | Federal Ethicon 2327 |
| Culbertson | Catherine Mary Bennett | 2:13cv22863 | Federal Ethicon 2327 |
| Kaehler | Laurie Ann Derwin Kaettler | 2:13cv22864 | Federal Ethicon 2327 |
| Reed | Tina Gail BlackEagle | 2:13cv22865 | Federal Ethicon 2327 |
| Pritt | Sarah Frances | 2:13cv22900 | Federal Ethicon 2327 |
| Farley | Darlene Bryant | 2:13cv22901 | Federal Ethicon 2327 |
| Minahan | Laura Minter | 2:13cv22936 | Federal Ethicon 2327 |
| Fernandez | Daisy (Cacabelos) | 2:13cv22944 | Federal Ethicon 2327 |
| Anderson | Linda K. Sue | 2:13cv22945 | Federal Ethicon 2327 |
| Dahl | Angela | 2:13cv22950 | Federal Ethicon 2327 |
| Donald | Donna Wright | 2:13cv22953 | Federal Ethicon 2327 |
| Geiger | Patricia A. | 2:13cv22954 | Federal Ethicon 2327 |
| Howard | Lyddia M. | 2:13cv22958 | Federal Ethicon 2327 |
| Milam | Katherine Rice Canada | 2:13cv22961 | Federal Ethicon 2327 |
| Payan | Chris | 2:13cv22962 | Federal Ethicon 2327 |
| Whaley | Tina H. | 2:13cv22965 | Federal Ethicon 2327 |
| Fournier | Julie Danielle Hempel | 2:13cv22969 | Federal Ethicon 2327 |
| Young | Patricia | 2:13cv22972 | Federal Ethicon 2327 |
| Porter | Bonnie | 2:13cv22984 | Federal Ethicon 2327 |
| Best-Littrell | Laurie | 2:13cv22986 | Federal Ethicon 2327 |
| Forrester | Kathleen | 2:13cv22998 | Federal Ethicon 2327 |
| Hutchison | Lavada Lively | 2:13cv23000 | Federal Ethicon 2327 |
| Sears | Kathlyn | 2:13cv23006 | Federal Ethicon 2327 |
| Reinhardt | Margaret T. Adams Baldwin | 2:13cv23010 | Federal Ethicon 2327 |
| Garcia | Barbara Alonzo | 2:13cv23019 | Federal Ethicon 2327 |
| Lee | Deborah Huffman | 2:13cv23030 | Federal AMS 2325 |
| Broadwater | Sharon Louise | 2:13cv23049 | Federal Ethicon 2327 |
| Borrayo, deceased | Geraldine Lee | 2:13cv23058 | Federal Ethicon 2327 |
| Beverly | Trisha L. | 2:13cv23073 | Federal Ethicon 2327 |
| Feldt | Debra Shaney | 2:13cv23079 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Rodriguez | Teresa | 2:13cv23084 | Federal Ethicon 2327 |
|---|---|---|---|
| Pena | Elizabeth | 2:13cv23091 | Federal Ethicon 2327 |
| Kerby | Kimberly Renee Cox | 2:13cv23097 | Federal Ethicon 2327 |
| Rainey | Laura Jean | 2:13cv23125 | Federal Ethicon 2327 |
| Kimbel | Raetta Carmalea | 2:13cv23130 | Federal Ethicon 2327 |
| Hawks | Clara E. | 2:13cv23133 | Federal Ethicon 2327 |
| Koonts | Beverly Watts | 2:13cv23135 | Federal Bard 2187 |
| Patel | Audra L. Taylor | 2:13cv23150 | Federal Ethicon 2327 |
| Kamps | Cherie L. | 2:13cv23186 | Federal Ethicon 2327 |
| Landsberg | Kelly | 2:13cv23228 | Federal Ethicon 2327 |
| Garvin | Joann N Botts | 2:13cv23242 | Federal Ethicon 2327 |
| Grange | Berneta Lee | 2:13cv23244 | Federal Ethicon 2327 |
| Stahl | Katherine Darlene | 2:13cv23248 | Federal Ethicon 2327 |
| Hegland | Lisa L. | 2:13cv23252 | Federal Ethicon 2327 |
| Rodriguez | Linda | 2:13cv23267 | Federal Ethicon 2327 |
| Hudson | Mary A. | 2:13cv23268 | Federal Ethicon 2327 |
| Brown | Kenyetta Khadijah | 2:13cv23270 | Federal Ethicon 2327 |
| Bragg | Queenie Hayes | 2:13cv23272 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lawson | Elaine | 2:13cv23274 | Federal Ethicon 2327 |
| Braden | Vivian Belle | 2:13cv23291 | Federal Ethicon 2327 |
| Applegate | Debbie S. | 2:13cv23316 | Federal Ethicon 2327 |
| Johnson | Eunice | 2:13cv23322 | Federal Ethicon 2327 |
| Alger | Brigitte Maria | 2:13cv23329 | Federal Ethicon 2327 |
| English | Catherine A. | 2:13cv23337 | Federal Ethicon 2327 |
| Branham | Teresa Foster | 2:13cv23338 | Federal Ethicon 2327 |
| Butler | Ruth N. | 2:13cv23347 | Federal Ethicon 2327 |
| Turner | Gayle Pauline Smith Lineberger | 2:13cv23349 | Federal Ethicon 2327 |
| Halliday | Ana Rey | 2:13cv23352 | Federal Ethicon 2327 |
| Keithley | Tiffany | 2:13cv23364 | Federal Ethicon 2327 |
| Suttle | Doris Ann Jones | 2:13cv23373 | Federal Ethicon 2327 |
| Keener | Etta Nyoka | 2:13cv23375 | Federal Ethicon 2327 |
| Pebsworth | Robin Gayle Oefinger | 2:13cv23378 | Federal Ethicon 2327 |
| Enderle | Irma Martinez | 2:13cv23382 | Federal Ethicon 2327 |
| Bush | Dottie Cheryl Mounts | 2:13cv23402 | Federal Ethicon 2327 |
| Southerland | Mindy Lee Farias | 2:13cv23407 | Federal Ethicon 2327 |
| Woodall | Phyllis | 2:13cv23408 | Federal Ethicon 2327 |
| Solsberg | Nancy E. | 2:13cv23442 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Ramirez | Marina Ann | 2:13cv23463 | Federal Ethicon 2327 |
|---|---|---|---|
| Holmes | Martha Jean | 2:13cv23468 | Federal Ethicon 2327 |
| Brooks | Jennifer Slavant Martin | 2:13cv23475 | Federal Ethicon 2327 |
| Seward | Danya Jones Carter | 2:13cv23487 | Federal Ethicon 2327 |
| Ferguson | Geraldine | 2:13cv23492 | Federal Ethicon 2327 |
| Mata | Gloria Jean Rosales | 2:13cv23513 | Federal Ethicon 2327 |
| Moncrief | Sandra Willimas Leppert | 2:13cv23520 | Federal Ethicon 2327 |
| Gobright | Dolores L. | 2:13cv23543 | Federal Ethicon 2327 |
| Urbanek | Rita Swenson | 2:13cv23544 | Federal Ethicon 2327 |
| Youngblood | Darlene | 2:13cv23550 | Federal Ethicon 2327 |
| Sowers | Arnita Pletzer Colbert Beckner | 2:13cv23558 | Federal Ethicon 2327 |
| Smith | Lessie D. | 2:13cv23560 | Federal Ethicon 2327 |
| Adamicka | Madeline S. | 2:13cv23562 | Federal Ethicon 2327 |
| Lanthier | Elaine C. Cota | 2:13cv23573 | Federal Ethicon 2327 |
| Carmody | Judith Allen | 2:13cv23578 | Federal Ethicon 2327 |
| Smith | Linda Sue Christensen | 2:13cv23588 | Federal Ethicon 2327 |
| Rivers | Evelyn C. | 2:13cv23606 | Federal Ethicon 2327 |
| McGarrett | Doreen M. | 2:13cv23611 | Federal Ethicon 2327 |
| Rodriguez | Linda Ann Fernandez | 2:13cv23612 | Federal Ethicon 2327 |
| Baker | Donna M. | 2:13cv23618 | Federal Ethicon 2327 |
| Bridgewater | Patricia | 2:13cv23622 | Federal Ethicon 2327 |
| Castro | Debra | 2:13cv23667 | Federal Ethicon 2327 |
| Mellon | Gloria Lawhorne Burnell | 2:13cv23670 | Federal Ethicon 2327 |
| Mellentine | Ida | 2:13cv23671 | Federal Ethicon 2327 |
| Kennedy | Kimberly Anne | 2:13cv23683 | Federal Ethicon 2327 |
| Albrecht | Brenda | 2:13cv23701 | Federal Ethicon 2327 |
| Stidham | Laura L. Webb Mason | 2:13cv23702 | Federal Ethicon 2327 |
| Savarese | Beverly | 2:13cv23708 | Federal Ethicon 2327 |
| Crick | Catherine T. | 2:13cv23742 | Federal Ethicon 2327 |
| Babcock | Roselyn R. | 2:13cv23754 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Clouse | Dana L. Jackson | 2:13cv23757 | Federal Ethicon 2327 |
| Bulva | Carol Schlosser | 2:13cv23762 | Federal Bard 2187 |
| Grimes | Susie Ann | 2:13cv23765 | Federal Ethicon 2327 |
| Ledford | Belva Lyn | 2:13cv23772 | Federal Ethicon 2327 |
| Stokes | Melinda Jean Chandler | 2:13cv23793 | Federal Ethicon 2327 |
| Hogan | Emily Viola | 2:13cv23796 | Federal Ethicon 2327 |
| Navarette | Yolanda Madrid | 2:13cv23803 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| McGill | Debra | 2:13cv23809 | Federal Ethicon 2327 |
| Causer | Ruth Davidson | 2:13cv23811 | Federal Ethicon 2327 |
| Owens | Katrinia Yvette | 2:13cv23814 | Federal Ethicon 2327 |
| Anderson | Jan T. | 2:13cv23842 | Federal Ethicon 2327 |
| Pipers | Christine R. | 2:13cv23868 | Federal Ethicon 2327 |
| Illin | Sylvia Gamez | 2:13cv23869 | Federal Ethicon 2327 |
| Huckaby | Frances Donnell | 2:13cv23872 | Federal Ethicon 2327 |
| Rollins | Nikki Sue Kilbarger Millroy | 2:13cv23874 | Federal Ethicon 2327 |
| Ekas | Sandra K. | 2:13cv23877 | Federal Ethicon 2327 |
| Binion | Carol Sue Stivers | 2:13cv23878 | Federal Ethicon 2327 |
| Bambao | Lana Ragacion | 2:13cv23882 | Federal Ethicon 2327 |
| Dill | Leslie | 2:13cv23890 | Federal Ethicon 2327 |
| Ransom-Harper | Adrienne R. Ransom | 2:13cv23892 | Federal Ethicon 2327 |
| Betts | Julie Hilyard Smith | 2:13cv23901 | Federal Ethicon 2327 |
| Johnston | Mary | 2:13cv23904 | Federal Ethicon 2327 |
| Lucas | Darylyn Lee Bragg | 2:13cv23910 | Federal Ethicon 2327 |
| Baker | Melissa Missy Ann Steele | 2:13cv23919 | Federal Ethicon 2327 |
| Arvizu | Ida Marie Fraijo Jackson | 2:13cv23925 | Federal Ethicon 2327 |
| Behl | Tina Marie Moss Cartwright | 2:13cv23927 | Federal Ethicon 2327 |
| Bergamasco | Christine Denis Bronston Muniz | 2:13cv23930 | Federal Ethicon 2327 |
| Bracewell | Arsula Jeffers Normand Wynemad Wynema | 2:13cv23931 | Federal Ethicon 2327 |
| Bram | Sara Buxton Holden | 2:13cv23946 | Federal Ethicon 2327 |
| Bell | Donna Lee Hooten | 2:13cv23970 | Federal Ethicon 2327 |
| Brazeau | Vikki | 2:13cv23997 | Federal Ethicon 2327 |
| Williams | Evelyn Lane | 2:13cv23999 | Federal Ethicon 2327 |
| Spears | Shelley M. | 2:13cv24030 | Federal Ethicon 2327 |
| King-Smith | Marian K. | 2:13cv24052 | Federal Boston Scientific 2326 |
| Davenport | Leslie D. | 2:13cv24053 | Federal Ethicon 2327 |
| Billingsley | Connie Suter | 2:13cv24055 | Federal Ethicon 2327 |
| Cyrus | Diana J. | 2:13cv24069 | Federal Ethicon 2327 |
| Izworski | Sheri Dee | 2:13cv24070 | Federal Ethicon 2327 |
| Donoven | Cheryl Pope | 2:13cv24081 | Federal Ethicon 2327 |
| King | Louise Marie | 2:13cv24096 | Federal Ethicon 2327 |
| Collier | Janice Spicer | 2:13cv24119 | Federal Ethicon 2327 |
| Robinson | Elaine Boland Farr | 2:13cv24124 | Federal Ethicon 2327 |
| Langford | Diana Root | 2:13cv24135 | Federal Ethicon 2327 |
| Hart | Samantha | 2:13cv24137 | Federal Ethicon 2327 |
| Sawyer | Patricia Denby | 2:13cv24142 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Bartlett | Brenda M. | 2:13cv24143 | Federal Ethicon 2327 |
|---|---|---|---|
| Moustapha | Linda B. | 2:13cv24145 | Federal Ethicon 2327 |
| White | Sandra Bahr | 2:13cv24165 | Federal Ethicon 2327 |
| Navarro | Gladys Marie | 2:13cv24177 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Williams | Shera Devonne Norwood | 2:13cv24178 | Federal Ethicon 2327 |
| McIntire | Brenda Joyce | 2:13cv24181 | Federal Ethicon 2327 |
| Stebbins | Nelda Christine Ravia | 2:13cv24191 | Federal Ethicon 2327 |
| Watson | Melanie Esparza | 2:13cv24197 | Federal Ethicon 2327 |
| Jordan | Nancy Murphy | 2:13cv24204 | Federal Boston Scientific 2326 |
| Fernandez | Claudia Renay | 2:13cv24218 | Federal Ethicon 2327 |
| Botts | Brenda Louise | 2:13cv24223 | Federal Ethicon 2327 |
| Gomez | Jennie | 2:13cv24226 | Federal Ethicon 2327 |
| Nelson | Erin | 2:13cv24262 | Federal Ethicon 2327 |
| Alford | Rebecca L. | 2:13cv24281 | Federal Ethicon 2327 |
| Daycock | Janice | 2:13cv24358 | Federal AMS 2325 |
| DaSilva | Diane | 2:13cv24370 | Federal Ethicon 2327 |
| King | Billie L. Saxon | 2:13cv24371 | Federal Ethicon 2327 |
| Branham | Robin | 2:13cv24385 | Federal Ethicon 2327 |
| Clark | Wendy Leigh | 2:13cv24387 | Federal Ethicon 2327 |
| Greene | Dallas S. | 2:13cv24389 | Federal Ethicon 2327 |
| Soley | Elaine Dadar | 2:13cv24400 | Federal Ethicon 2327 |
| McRae | Shirley Ann | 2:13cv24408 | Federal Ethicon 2327 |
| Moss | Sara | 2:13cv24418 | Federal Ethicon 2327 |
| Munoz | Carolina | 2:13cv24420 | Federal Ethicon 2327 |
| Murdock | Sara Jane Haftings | 2:13cv24429 | Federal Ethicon 2327 |
| Edwards | Tena M. | 2:13cv24433 | Federal Ethicon 2327 |
| Cerase | Alma Aitza Mendieta | 2:13cv24532 | Federal Ethicon 2327 |
| Allen | Nina | 2:13cv24533 | Federal Ethicon 2327 |
| Reed | Betty Jo Wiggins | 2:13cv24537 | Federal Ethicon 2327 |
| Rivers | Sheryl | 2:13cv24541 | Federal Ethicon 2327 |
| White | Teresa Kay Jordan | 2:13cv24575 | Federal Ethicon 2327 |
| Moore | Rita Anne Ives | 2:13cv24579 | Federal Ethicon 2327 |
| Smith | Dawn M. | 2:13cv24581 | Federal Ethicon 2327 |
| Alamillo | Rachel | 2:13cv24583 | Federal Ethicon 2327 |
| Stewart | Ada Miller | 2:13cv24586 | Federal Ethicon 2327 |
| Wasik | Susan (Smedberg) | 2:13cv24588 | Federal Ethicon 2327 |
| Ellis | Brenda L. Mosley | 2:13cv24589 | Federal Ethicon 2327 |
| Godwin | Tammy W. McMahan | 2:13cv24592 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Graham | Shirley | 2:13cv24593 | Federal Ethicon 2327 |
|---|---|---|---|
| Hodge | Susan | 2:13cv24596 | Federal Ethicon 2327 |
| Hoskins | Christy M. | 2:13cv24598 | Federal Ethicon 2327 |
| Gallardo | Julia | 2:13cv24604 | Federal Ethicon 2327 |
| Mathews | Diana L. Fusiller | 2:13cv24617 | Federal Ethicon 2327 |
| Gatian | Christine | 2:13cv24651 | Federal Ethicon 2327 |
| Tracht | Debra Sue Kameny | 2:13cv24654 | Federal Ethicon 2327 |
| Mueggenborg | Linda Underwood Collins Nail Gillmore Sanders | 2:13cv24704 | Federal Ethicon 2327 |
| Scholl | Diana Macerell Smetanick | 2:13cv24710 | Federal Ethicon 2327 |
| Paddack | Barbara A. | 2:13cv24718 | Federal Ethicon 2327 |
| Popeck | Verna T. | 2:13cv24721 | Federal Ethicon 2327 |
| Ray | Jacqueline | 2:13cv24722 | Federal Ethicon 2327 |
| Reed | Steffani L. | 2:13cv24723 | Federal Ethicon 2327 |
| Renteria | Diana O. | 2:13cv24724 | Federal Ethicon 2327 |
| Nicolosi | Geraldine E. | 2:13cv24744 | Federal Ethicon 2327 |
| Armstrong | Lynn | 2:13cv24755 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Connor | Anna | 2:13cv24758 | Federal Ethicon 2327 |
| Brooks | Dorisell M. | 2:13cv24762 | Federal Ethicon 2327 |
| Leeper | Linda Kraft | 2:13cv24782 | Federal Ethicon 2327 |
| Mangione | Patrice J. Dunaway | 2:13cv24786 | Federal Ethicon 2327 |
| Myers | Meloney Jane Bailey Sports | 2:13cv24787 | Federal Ethicon 2327 |
| Rojo | Stella N. Hartley Laragoza | 2:13cv24788 | Federal Ethicon 2327 |
| Zellem | Cathy L. | 2:13cv24791 | Federal Ethicon 2327 |
| Monjardin | Maria E. Cordova | 2:13cv24845 | Federal Bard 2187 |
| Maney | Evelyn | 2:13cv24857 | Federal Ethicon 2327 |
| Pelton | Donna A. Rees | 2:13cv24884 | Federal AMS 2325 |
| Merrill | Annette Schwarz | 2:13cv24909 | Federal Ethicon 2327 |
| Pitts | Brenda A. | 2:13cv24913 | Federal Ethicon 2327 |
| Velez | Gloria Martinez | 2:13cv24915 | Federal Ethicon 2327 |
| Blystone | Timmie G. | 2:13cv24919 | Federal Ethicon 2327 |
| Bolli | Lorraine Buhalo | 2:13cv24921 | Federal Ethicon 2327 |
| Villarreal | Ramona | 2:13cv24924 | Federal Ethicon 2327 |
| Williams | Barbara S. Harrison | 2:13cv24925 | Federal Ethicon 2327 |
| Williams | Deloris Clay | 2:13cv24926 | Federal Ethicon 2327 |
| Gonzalez | Claudia | 2:13cv24927 | Federal Ethicon 2327 |
| Williams | Dorothy Lynette Ferrara | 2:13cv24928 | Federal Ethicon 2327 |
| Wynens | Brenda Gail Manning | 2:13cv24929 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Daniels | Mitzi | 2:13cv24939 | Federal Ethicon 2327 |
|---|---|---|---|
| Hyder | Sandra | 2:13cv24943 | Federal Ethicon 2327 |
| Jordan | Nancy Wisenbarger | 2:13cv24948 | Federal Ethicon 2327 |
| Romero | Carmen Asto | 2:13cv24953 | Federal Ethicon 2327 |
| Miller | Mary E. | 2:13cv24954 | Federal Ethicon 2327 |
| Pagan | Nancy | 2:13cv24955 | Federal Ethicon 2327 |
| Newburn | Ellen M. | 2:13cv25003 | Federal Bard 2187 |
| Montour | Martha | 2:13cv25011 | Federal Ethicon 2327 |
| Gore | Karen | 2:13cv25015 | Federal Ethicon 2327 |
| Perry | Mary Jane | 2:13cv25019 | Federal Ethicon 2327 |
| Bloomfield | Vera Meekma | 2:13cv25040 | Federal Ethicon 2327 |
| Spurgeon | Julie P. | 2:13cv25095 | Federal Ethicon 2327 |
| McNeely | Jana L. Woods Newby | 2:13cv25105 | Federal Ethicon 2327 |
| Morales | Gloria | 2:13cv25130 | Federal Boston Scientific 2326 |
| Stanfield | Olga Mae Janet | 2:13cv25144 | Federal Ethicon 2327 |
| Wainwright | Melynda A. | 2:13cv25166 | Federal Ethicon 2327 |
| Wantland-Busby | Glenda LaRose | 2:13cv25197 | Federal Ethicon 2327 |
| Ingle | Melissa Marie Koff Davis | 2:13cv25222 | Federal Ethicon 2327 |
| Scott | Bernice Johnson Simpson | 2:13cv25224 | Federal Ethicon 2327 |
| Collier | Cathy E. | 2:13cv25237 | Federal Ethicon 2327 |
| Alexander | Ann | 2:13cv25257 | Federal Ethicon 2327 |
| Bailey | Michelle Renee | 2:13cv25261 | Federal Ethicon 2327 |
| Hults | Kelli Kathleen Smith | 2:13cv25262 | Federal Ethicon 2327 |
| Williams | Sherry P. | 2:13cv25271 | Federal Ethicon 2327 |
| Murphy | Denise Sadler Gontero | 2:13cv25277 | Federal Ethicon 2327 |
| Lawson | Phyllis Daris | 2:13cv25278 | Federal Ethicon 2327 |
| Dubose | Avis | 2:13cv25279 | Federal Ethicon 2327 |
| Snay-Youngblood | Shawn M. Perdono | 2:13cv25317 | Federal Ethicon 2327 |
| Makhlouf | Georgette Mattule | 2:13cv25328 | Federal Ethicon 2327 |
| Nancarvis | Jody L. | 2:13cv25339 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| King | Mary B. Newman | 2:13cv25345 | Federal Ethicon 2327 |
| Connell | Deborah A. | 2:13cv25348 | Federal Ethicon 2327 |
| Cummings | Donna Marie | 2:13cv25382 | Federal Ethicon 2327 |
| Salyers | Darlene S. Howard | 2:13cv25407 | Federal Ethicon 2327 |
| Spangler | Judie K. McCormick | 2:13cv25408 | Federal Ethicon 2327 |
| Denys | Gina Marcia Pruitt Fox | 2:13cv25410 | Federal Ethicon 2327 |
| Ferguson | Linda Chesson | 2:13cv25411 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Perrelli | Jacqueline A. DiLaura | 2:13cv25439 | Federal Ethicon 2327 |
| Baca | Gloria H. | 2:13cv25440 | Federal Ethicon 2327 |
| Battles | Betty Tyler | 2:13cv25448 | Federal Ethicon 2327 |
| Engel | Kristina Lynn | 2:13cv25450 | Federal Ethicon 2327 |
| McMonigle | Victoria M. | 2:13cv25468 | Federal Ethicon 2327 |
| Buckberg | Patricia Anne Poirier Rocca | 2:13cv25471 | Federal Ethicon 2327 |
| Metzger | Kelly F. | 2:13cv25472 | Federal Ethicon 2327 |
| Wilson | Norma Jean Geyer Runyon Likely | 2:13cv25496 | Federal Ethicon 2327 |
| Jump | Judy | 2:13cv25501 | Federal Ethicon 2327 |
| VanArsdalen | Trisha | 2:13cv25579 | Federal Ethicon 2327 |
| Dillon | Debra | 2:13cv25624 | Federal Ethicon 2327 |
| Fedora | Deborah | 2:13cv25627 | Federal Ethicon 2327 |
| Fisher | Beth Lynn | 2:13cv25631 | Federal Ethicon 2327 |
| Finnie-McGhee | D. Ann | 2:13cv25633 | Federal Ethicon 2327 |
| Harris | Lesleigh | 2:13cv25637 | Federal Ethicon 2327 |
| Blue | Helen J. | 2:13cv25660 | Federal Ethicon 2327 |
| Byrd | George Ann Meredith | 2:13cv25662 | Federal Ethicon 2327 |
| Hamilton-Guerrero | Terri R. | 2:13cv25665 | Federal Ethicon 2327 |
| Crim | Kathryn Cathy Marie Russell | 2:13cv25717 | Federal Ethicon 2327 |
| Doyon | Sherryl Graham Millhollon | 2:13cv25733 | Federal Ethicon 2327 |
| Blue | Ernestine Rawl | 2:13cv25737 | Federal Ethicon 2327 |
| Custer | Kitty Eva Marie Palmer | 2:13cv25750 | Federal Ethicon 2327 |
| Peele-Rice | Crystal E. | 2:13cv25765 | Federal Ethicon 2327 |
| Christman | Laura A. Baer Good | 2:13cv25765 | Federal Ethicon 2327 |
| Deare | Lori | 2:13cv25784 | Federal Ethicon 2327 |
| Duvall | Terri L. | 2:13cv25786 | Federal Ethicon 2327 |
| Ennis | Shelby | 2:13cv25788 | Federal Ethicon 2327 |
| Robinson | Janet | 2:13cv25814 | Federal Ethicon 2327 |
| Willis | Brenda | 2:13cv25816 | Federal Ethicon 2327 |
| Harding | Sharon L. | 2:13cv25820 | Federal Ethicon 2327 |
| Haines | Nancy Miles Dawson | 2:13cv25829 | Federal Ethicon 2327 |
| Woods | Donna Duffek Waldron | 2:13cv25844 | Federal Ethicon 2327 |
| Harvell | Deanna Patricia Harrell Pearce Suggs Rouse Brown | 2:13cv25846 | Federal Ethicon 2327 |
| Eakin | Tiffany | 2:13cv25847 | Federal Ethicon 2327 |
| Hickman | Rhonda D. Freshour | 2:13cv25894 | Federal Ethicon 2327 |
| Catalano | Carol | 2:13cv25901 | Federal Ethicon 2327 |
| Cattafi | Catherine Augusta | 2:13cv25905 | Federal Ethicon 2327 |
| Beasley | Carlene Elizabeth | 2:13cv25920 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Miller | Lee Anna | 2:13cv25925 | Federal Ethicon 2327 |
|--------|----------|-------------|----------------------|
| Neely | Sandra Bowling | 2:13cv25932 | Federal Ethicon 2327 |
| Abbott | Patrice Patsy Suezette Etal | 2:13cv25947 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Avery | Sherrill | 2:13cv25950 | Federal Ethicon 2327 |
| Walz | Cynthia Ann Curro | 2:13cv25976 | Federal Ethicon 2327 |
| Clare | Carla Lavae | 2:13cv25987 | Federal Ethicon 2327 |
| Colliver | Dawn | 2:13cv25991 | Federal Ethicon 2327 |
| Dresser | Joyce | 2:13cv25998 | Federal Ethicon 2327 |
| Donahue | Jody Morgan | 2:13cv26010 | Federal Ethicon 2327 |
| Farris | Katherine | 2:13cv26014 | Federal Ethicon 2327 |
| Kiss | Carolyn | 2:13cv26037 | Federal Ethicon 2327 |
| Zertuche | Hollie | 2:13cv26045 | Federal Ethicon 2327 |
| Howell | Mary K. | 2:13cv26054 | Federal Ethicon 2327 |
| Holbrook | Betty G. | 2:13cv26069 | Federal Ethicon 2327 |
| Corder | Lyndie Shea Jacobson | 2:13cv26071 | Federal Ethicon 2327 |
| Barley | Carolyn Joyce Newby Fain Formby | 2:13cv26078 | Federal Ethicon 2327 |
| Hale | Angela | 2:13cv26079 | Federal Ethicon 2327 |
| Marshall | Ella | 2:13cv26088 | Federal Ethicon 2327 |
| Allen | Cheryl K. Perez | 2:13cv26090 | Federal Ethicon 2327 |
| Cortez | Victoria | 2:13cv26101 | Federal Ethicon 2327 |
| Smigiel | Laura | 2:13cv26112 | Federal Ethicon 2327 |
| Greve | Carol McKinney Walker | 2:13cv26113 | Federal Boston Scientific 2326 |
| Gomez | Helena S. | 2:13cv26136 | Federal Ethicon 2327 |
| Lunsford | Sylvia | 2:13cv26138 | Federal Ethicon 2327 |
| Ozment | Sue Foy | 2:13cv26139 | Federal Ethicon 2327 |
| Smith | Jean Legrand | 2:13cv26153 | Federal Ethicon 2327 |
| Thompson | Josephine Kirby Tetstone | 2:13cv26156 | Federal Ethicon 2327 |
| Tabor | Lillie M. | 2:13cv26184 | Federal Ethicon 2327 |
| Witte | Sherry Kay McVay Pumphrey | 2:13cv26186 | Federal Ethicon 2327 |
| Nusi | Juana R. | 2:13cv26188 | Federal Ethicon 2327 |
| Hook | Sharon | 2:13cv26193 | Federal Ethicon 2327 |
| Green | Cherlyn D. Stuart Farley France | 2:13cv26209 | Federal AMS 2325 |
| Smith | Traci Hill Baxter | 2:13cv26227 | Federal Ethicon 2327 |
| Drewniak | Loraine Wiltshire | 2:13cv26254 | Federal AMS 2325 |
| Galbraith | Dorrena Lee Shelton Rigsby | 2:13cv26256 | Federal Ethicon 2327 |
| Gillman | Kathleen Morrissey | 2:13cv26258 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Galbraith | Norma Jean German | 2:13cv26284 | Federal Ethicon 2327 |
|---|---|---|---|
| Goodyear | Sharon L. Annis Smith | 2:13cv26286 | Federal Ethicon 2327 |
| Perez | Diana G. | 2:13cv26288 | Federal Ethicon 2327 |
| Helms | Crystal Lynn Hill | 2:13cv26297 | Federal Ethicon 2327 |
| Rodriguez | Linda Delgado | 2:13cv26298 | Federal Ethicon 2327 |
| Adcock | Dawn Johnson | 2:13cv26300 | Federal Ethicon 2327 |
| Rodriguez | Mary Ellen H. | 2:13cv26302 | Federal Ethicon 2327 |
| Rojas | Linda Abalos | 2:13cv26304 | Federal Ethicon 2327 |
| Corliss | Millie Jean Reese | 2:13cv26305 | Federal Ethicon 2327 |
| Brown | Carol Dodge Etsey | 2:13cv26318 | Federal Ethicon 2327 |
| Sharp | Elizabeth Louise Alkray | 2:13cv26327 | Federal Boston Scientific 2326 |
| Cade | Sadie M. | 2:13cv26331 | Federal Ethicon 2327 |
| Herrin | Bettie Kirkland Marion Crawford Stakes | 2:13cv26336 | Federal Ethicon 2327 |
| Taylor | Callie Turner | 2:13cv26337 | Federal Ethicon 2327 |
| Dean | Rita N. | 2:13cv26340 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Holtschlag | Julie | 2:13cv26344 | Federal Ethicon 2327 |
| Brannon | Jacqueline Bates | 2:13cv26348 | Federal Ethicon 2327 |
| Green | Patricia A. | 2:13cv26358 | Federal Ethicon 2327 |
| Vazheparambil | Daisy Thaiparambil | 2:13cv26378 | Federal Ethicon 2327 |
| Strong | Janet Mari Anthony Janette | 2:13cv26386 | Federal Ethicon 2327 |
| Vance | Jennifer Gail Byrge | 2:13cv26401 | Federal Ethicon 2327 |
| Giles | Diana Elaine | 2:13cv26423 | Federal Ethicon 2327 |
| Hamilton | Darlene | 2:13cv26430 | Federal Ethicon 2327 |
| Marshall | Sandra B. | 2:13cv26433 | Federal Ethicon 2327 |
| Chiesa | Karen J. | 2:13cv26435 | Federal Ethicon 2327 |
| Junkins | Danielle | 2:13cv26447 | Federal Ethicon 2327 |
| Lilly | Elizabeth P. | 2:13cv26463 | Federal AMS 2325 |
| Rasor | Carla S. | 2:13cv26464 | Federal Ethicon 2327 |
| Ditkowsky | Sylvia | 2:13cv26475 | Federal Ethicon 2327 |
| Pecze | Jodi L. | 2:13cv26480 | Federal AMS 2325 |
| Zindler | Mildred Kay | 2:13cv26486 | Federal Ethicon 2327 |
| Munoz | Emily | 2:13cv26526 | Federal Ethicon 2327 |
| Niggemeyer | Janice | 2:13cv26530 | Federal Ethicon 2327 |
| Flippo | Eleanor | 2:13cv26545 | Federal Ethicon 2327 |
| Collins | Crystal Dale Damron | 2:13cv26647 | Federal Ethicon 2327 |
| Sego | Sondra | 2:13cv26649 | Federal Ethicon 2327 |
| Conway | Carol Lorraine | 2:13cv26650 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| | | | |
|---|---|---|---|
| Fetters | Teresa D. Farris | 2:13cv26653 | Federal Bard 2187 |
| Edwards | Donna Gayle | 2:13cv26654 | Federal Ethicon 2327 |
| Firetto | Jean A. Tremont | 2:13cv26656 | Federal Ethicon 2327 |
| Lilly | Faye Jones | 2:13cv26658 | Federal Ethicon 2327 |
| Martin | Tina D. | 2:13cv26695 | Federal Ethicon 2327 |
| Hixenbaugh | Cathy J. | 2:13cv26702 | Federal Ethicon 2327 |
| Hughes | Brenda Kay | 2:13cv26704 | Federal Ethicon 2327 |
| Johnston | Jacquoline | 2:13cv26705 | Federal Ethicon 2327 |
| Jones | Bernita V. | 2:13cv26706 | Federal Ethicon 2327 |
| Lewis | Nila J. Dikes Norton Cantu | 2:13cv26708 | Federal Ethicon 2327 |
| Reece | Linda Evelyn Spann | 2:13cv26718 | Federal Ethicon 2327 |
| Sinnett | Margaret M. | 2:13cv26720 | Federal Ethicon 2327 |
| Benton | Kelly McCardle | 2:13cv26721 | Federal Ethicon 2327 |
| Sloan | Jennifer L. Jennings | 2:13cv26722 | Federal Ethicon 2327 |
| Smith (deceased) | Doris Byron Pilkington | 2:13cv26723 | Federal Ethicon 2327 |
| French | Karen M. | 2:13cv26724 | Federal Ethicon 2327 |
| Busch | Lola Mae Stover | 2:13cv26727 | Federal Bard 2187 |
| Brunson | Teresa G. | 2:13cv26740 | Federal Ethicon 2327 |
| DeWandel | Kristine R Snyders | 2:13cv26744 | Federal Ethicon 2327 |
| Elliott | Sandra Hines | 2:13cv26758 | Federal Ethicon 2327 |
| Ewing | Gail Lynn England Perez | 2:13cv26759 | Federal Ethicon 2327 |
| Finlay | Enid D. | 2:13cv26762 | Federal Ethicon 2327 |
| Glaspie | Bertha | 2:13cv26766 | Federal Ethicon 2327 |
| Gotshall | Karen L. Reimert | 2:13cv26768 | Federal Ethicon 2327 |
| Hollifield | Dawn Renee Melton Akers | 2:13cv26770 | Federal Ethicon 2327 |
| Truex | Maria D. | 2:13cv26780 | Federal Ethicon 2327 |
| Conley | Toni | 2:13cv26789 | Federal Ethicon 2327 |
| Guard | Deloures M. | 2:13cv26792 | Federal Ethicon 2327 |
| Bills | Bonnie L. Monroe | 2:13cv26793 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gray | Billie | 2:13cv26797 | Federal Ethicon 2327 |
| Brown | Bonnie | 2:13cv26801 | Federal Ethicon 2327 |
| Carnprobst | Karen | 2:13cv26805 | Federal Ethicon 2327 |
| Cielens | Collette Olsen | 2:13cv26809 | Federal Ethicon 2327 |
| Pratt | Wanda | 2:13cv26814 | Federal Ethicon 2327 |
| Marshall | Gabriele | 2:13cv26818 | Federal Ethicon 2327 |
| Hottel | Kathy Diane Spinks | 2:13cv26821 | Federal Ethicon 2327 |
| Jackson | Valerie S. | 2:13cv26830 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Smith | Maude Lorene | 2:13cv26851 | Federal Ethicon 2327 |
| Brent | Sandra W. Brooks Weigel | 2:13cv26855 | Federal Ethicon 2327 |
| Burgett | Sylvia L. Burgess Harp Mays | 2:13cv26860 | Federal Ethicon 2327 |
| Eads | Doris Dean | 2:13cv26861 | Federal Ethicon 2327 |
| Lucas | Sandra Sandy Sandie | 2:13cv26864 | Federal Ethicon 2327 |
| Grover | Grace A. | 2:13cv26869 | Federal Ethicon 2327 |
| Garcia | Maria Concepcion | 2:13cv26879 | Federal Ethicon 2327 |
| Nedwards | Diane Carole | 2:13cv26883 | Federal Ethicon 2327 |
| Feeley | Dorothy A. | 2:13cv26892 | Federal Ethicon 2327 |
| Lobascio | Denise | 2:13cv26896 | Federal Ethicon 2327 |
| Edmond | Janet M. Tyboroski | 2:13cv26899 | Federal Boston Scientific 2326 |
| Petty | Judy Helms | 2:13cv26906 | Federal Ethicon 2327 |
| Carrillo | Evelyn Villafane | 2:13cv26909 | Federal Ethicon 2327 |
| Canlas | Maria Isabel Damaga Virgo | 2:13cv26953 | Federal Ethicon 2327 |
| Martinez | Margaret L. | 2:13cv26961 | Federal Ethicon 2327 |
| Fogal | Cynthia Jean Wiser | 2:13cv26965 | Federal Ethicon 2327 |
| Child | Toni L. Swift | 2:13cv26975 | Federal Ethicon 2327 |
| Garcia | Yolanda Sandoval | 2:13cv26982 | Federal Bard 2187 |
| Rager | Belinda Kay Jeffries | 2:13cv26989 | Federal Ethicon 2327 |
| Smith | Diane | 2:13cv26991 | Federal Ethicon 2327 |
| Terry | Gloria | 2:13cv26992 | Federal Ethicon 2327 |
| Stewart | Patricia | 2:13cv27008 | Federal Ethicon 2327 |
| Straughn | Peggy Lynn | 2:13cv27009 | Federal Ethicon 2327 |
| Hardy | Doris P. | 2:13cv27016 | Federal Ethicon 2327 |
| Scott | Wilene Gail | 2:13cv27024 | Federal Bard 2187 |
| McKimie | Charlotte G. Nice Lucas | 2:13cv27027 | Federal Ethicon 2327 |
| McWalters | Kathryn Jean | 2:13cv27029 | Federal Ethicon 2327 |
| Haste | Brinda Sue | 2:13cv27034 | Federal Boston Scientific 2326 |
| Robb | Teresa Marie | 2:13cv27038 | Federal Ethicon 2327 |
| Rose | Mishael Louise Coultas | 2:13cv27039 | Federal Ethicon 2327 |
| Hensley | Paula LeAnn Jones | 2:13cv27040 | Federal Bard 2187 |
| Bermudez | Lorgia M. | 2:13cv27043 | Federal Ethicon 2327 |
| Warrenbrand | Karyn G. Tracy | 2:13cv27047 | Federal Ethicon 2327 |
| Bligh | Bonita | 2:13cv27064 | Federal Ethicon 2327 |
| Gafford | Joanna Lee Bice | 2:13cv27066 | Federal Ethicon 2327 |
| Slater | Maria | 2:13cv27072 | Federal Ethicon 2327 |
| Early | Angela Gail Early Robinson | 2:13cv27076 | Federal Ethicon 2327 |
| Hawk | Stephanie Lynn Vanderweel | 2:13cv27108 | Federal Ethicon 2327 |
| Anderson | Kathy Jones | 2:13cv27170 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Donaldson | Carol J. | 2:13cv27175 | Federal Ethicon 2327 |
|---|---|---|---|
| Glidden | Dorothy Jean | 2:13cv27177 | Federal AMS 2325 |
| Curtis | Christine Marie | 2:13cv27197 | Federal Ethicon 2327 |
| Flesher | Ruby L. Wheeler | 2:13cv27215 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Randol | Shannon Lyn | 2:13cv27218 | Federal Ethicon 2327 |
| Savage | Linda | 2:13cv27227 | Federal Ethicon 2327 |
| Marrone | Gina | 2:13cv27228 | Federal Ethicon 2327 |
| Clark | Melanie Joy Adams Painter | 2:13cv27233 | Federal Ethicon 2327 |
| Fink | Susan Jean Montgomery | 2:13cv27238 | Federal Ethicon 2327 |
| Esaine | Suzanne Comfort Barton | 2:13cv27248 | Federal Ethicon 2327 |
| Ocegueda | Idalmis | 2:13cv27268 | Federal Ethicon 2327 |
| Snyder | Patience B. Moore | 2:13cv27269 | Federal Ethicon 2327 |
| Charger | Francis A. | 2:13cv27277 | Federal Ethicon 2327 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv27286 | Federal Ethicon 2327 |
| Fix | Pamela G. | 2:13cv27300 | Federal Ethicon 2327 |
| Holland | Carolyn | 2:13cv27342 | Federal Ethicon 2327 |
| Liskey | Tammy McKenzie | 2:13cv27344 | Federal Ethicon 2327 |
| Mateos | Tammy Marie Preston | 2:13cv27346 | Federal Ethicon 2327 |
| Kloess | Mildred Idalene Sellers | 2:13cv27362 | Federal Ethicon 2327 |
| Renforth | Lourdes Remanes | 2:13cv27366 | Federal Ethicon 2327 |
| Ramirez | Laurie Rogers | 2:13cv27377 | Federal Ethicon 2327 |
| Beets | Reba Jackson | 2:13cv27379 | Federal Ethicon 2327 |
| Schatz | Tamie J. Pressley | 2:13cv27390 | Federal Ethicon 2327 |
| Stocker | Mary Sook | 2:13cv27417 | Federal Ethicon 2327 |
| Salom | Ruth Marie Peoples | 2:13cv27420 | Federal Ethicon 2327 |
| Strong | Johnnie Mae | 2:13cv27426 | Federal Ethicon 2327 |
| Young | Evelyn Cook | 2:13cv27437 | Federal Ethicon 2327 |
| Hess | Wanda Marlene Burdett | 2:13cv27439 | Federal Ethicon 2327 |
| Bernauer | Barbara Jean George | 2:13cv27445 | Federal Ethicon 2327 |
| Conklin | Bernita E. Steinbeck | 2:13cv27446 | Federal Ethicon 2327 |
| Schaffer | Dr. Shirl L. | 2:13cv27449 | Federal Bard 2187 |
| Brandon | Veronica Kay | 2:13cv27464 | Federal Ethicon 2327 |
| Hensley | Linda R. | 2:13cv27478 | Federal Ethicon 2327 |
| Cox | Jamie | 2:13cv27482 | Federal Ethicon 2327 |
| Davis | Janice | 2:13cv27485 | Federal Ethicon 2327 |
| Dickman | Glenda L. | 2:13cv27490 | Federal Ethicon 2327 |
| DiLiberti | Karen Deford Jackson | 2:13cv27491 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Galloway | Heather Anne | 2:13cv27526 | Federal Ethicon 2327 |
|---|---|---|---|
| Hayre | Bertha Mae Hyde | 2:13cv27541 | Federal Ethicon 2327 |
| Coffey | Christine Gilstrap | 2:13cv27565 | Federal Ethicon 2327 |
| Sparkman | Joann V. Sorenson | 2:13cv27585 | Federal Ethicon 2327 |
| Watson | Jeanette Lee Phillips Goff Roy Watkins Watson | 2:13cv27588 | Federal Ethicon 2327 |
| Frazier | Eva J. Snell | 2:13cv27589 | Federal Ethicon 2327 |
| Kobus | Malinda Moeller | 2:13cv27604 | Federal Ethicon 2327 |
| Guinn | Sandra L. | 2:13cv27607 | Federal Ethicon 2327 |
| Hackett | Barbara Ann Bobbie Fain Chambers | 2:13cv27609 | Federal Ethicon 2327 |
| McAbee | Paris | 2:13cv27612 | Federal Ethicon 2327 |
| Reitzel | Janet B. | 2:13cv27620 | Federal Ethicon 2327 |
| Ketcher | Traci Callaway | 2:13cv27624 | Federal Ethicon 2327 |
| Adkinson | Janice Eileen Nelson Mitlon Skardo | 2:13cv27631 | Federal Ethicon 2327 |
| Montano | Pearl M. | 2:13cv27637 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Serrano | Zayda Cintron | 2:13cv27638 | Federal Ethicon 2327 |
| Fincher | Maria Evangelina Ellen Elaline Peralta Lutz Turner | 2:13cv27657 | Federal Ethicon 2327 |
| Cuellar | Cruz Garcia | 2:13cv27665 | Federal Ethicon 2327 |
| Guerrero | Sandra Tjerina | 2:13cv27669 | Federal Ethicon 2327 |
| Dick | Linda C. Estes | 2:13cv27676 | Federal Ethicon 2327 |
| McGee | Toni | 2:13cv27685 | Federal Ethicon 2327 |
| Morris | Joetta | 2:13cv27686 | Federal Ethicon 2327 |
| Cranmer | Patricia LaPree | 2:13cv27698 | Federal Ethicon 2327 |
| Roeder | Cheryl Cornette | 2:13cv27699 | Federal Ethicon 2327 |
| Salisbury | Lori A. | 2:13cv27705 | Federal Ethicon 2327 |
| Turnbull | Shirley Clarisse Harrell Killion Johnston Paul | 2:13cv27709 | Federal Ethicon 2327 |
| Shockey | Dawn Marie Sharp Rapp | 2:13cv27711 | Federal Ethicon 2327 |
| Garza | Jeanie R. | 2:13cv27712 | Federal Ethicon 2327 |
| Jansen | Kimberly | 2:13cv27725 | Federal Ethicon 2327 |
| Milligan | Cynthia L. Marchal | 2:13cv27748 | Federal Ethicon 2327 |
| Rickmon | Christie S. | 2:13cv27761 | Federal Ethicon 2327 |
| Rios-Osorio | Angela Kay Whitney Hunter Vititoe Byers Loving Stanley''Davis | 2:13cv27762 | Federal Ethicon 2327 |
| Stein | Linda Sue Randolph Spoelman | 2:13cv27765 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Scaife | Elizabeth Liza Lopez | 2:13cv27798 | Federal Ethicon 2327 |
|---|---|---|---|
| Robinson | Helen | 2:13cv27808 | Federal Ethicon 2327 |
| Todd | Karen M. Taylor | 2:13cv27811 | Federal Ethicon 2327 |
| Wildenauer | Christine E. Ackerman Strassener | 2:13cv27815 | Federal Ethicon 2327 |
| Hudson | Wanda | 2:13cv27818 | Federal Ethicon 2327 |
| Quintero | Irene Almanza | 2:13cv27839 | Federal Ethicon 2327 |
| Burns | Megan M. | 2:13cv27858 | Federal Ethicon 2327 |
| Chadbourne | Deborah | 2:13cv27859 | Federal Ethicon 2327 |
| Davidson | Cynthia A. | 2:13cv27860 | Federal Ethicon 2327 |
| Fish | Lyda | 2:13cv27861 | Federal Ethicon 2327 |
| Bailey | Karen | 2:13cv27888 | Federal Ethicon 2327 |
| Khalil | Joann Susan Rasely | 2:13cv27891 | Federal Ethicon 2327 |
| Gold | Joy Trussel Geller | 2:13cv27892 | Federal Ethicon 2327 |
| Willis | Jennifer Elaine | 2:13cv27893 | Federal Ethicon 2327 |
| Jackson | Patricia | 2:13cv27903 | Federal Ethicon 2327 |
| Hefley | Billie K. Chamberlain | 2:13cv27926 | Federal Ethicon 2327 |
| Spiva | Georgia L. Hiser | 2:13cv27927 | Federal Ethicon 2327 |
| Speer | Victoria Lynn Wilson | 2:13cv27929 | Federal Bard 2187 |
| Ardecki | Vicki A. Schroyer Funnell | 2:13cv27938 | Federal Ethicon 2327 |
| Vallejos | Bertha A. | 2:13cv27951 | Federal Bard 2187 |
| Adams | Joan H. | 2:13cv27954 | Federal Ethicon 2327 |
| Hegyi | Nancy | 2:13cv27957 | Federal Ethicon 2327 |
| Armendariz | Gabriele Kerstin | 2:13cv27962 | Federal Ethicon 2327 |
| Baldwin | Jessie | 2:13cv27963 | Federal Ethicon 2327 |
| Berry | Aimee Lenore | 2:13cv27968 | Federal Ethicon 2327 |
| Everett | Sandra Conatser | 2:13cv27973 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hale | Susan Suzanne Ann Garza Perez | 2:13cv27978 | Federal Ethicon 2327 |
| Wacker | Michelle Ann Tolson Snellings | 2:13cv27985 | Federal Ethicon 2327 |
| Tusing | Judith A. | 2:13cv27989 | Federal Ethicon 2327 |
| Richardson | Candace L. Bruce Parrish | 2:13cv28000 | Federal Ethicon 2327 |
| Ward | Amy Beth Paris Burns Wright | 2:13cv28003 | Federal Ethicon 2327 |
| Withrow | Renita Joy | 2:13cv28010 | Federal Ethicon 2327 |
| Davis | Ruby Darlene | 2:13cv28046 | Federal Ethicon 2327 |
| McClure-Peterson | Tina | 2:13cv28069 | Federal Ethicon 2327 |
| Shimp | Lisa M. | 2:13cv28070 | Federal Ethicon 2327 |
| Hunter-Jones | Mary Helen | 2:13cv28080 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Howley | Laura L. McGee Grimm | 2:13cv28081 | Federal Ethicon 2327 |
|---|---|---|---|
| Howell | Jeanie C. | 2:13cv28083 | Federal Ethicon 2327 |
| Henderson | Elnora B. | 2:13cv28123 | Federal AMS 2325 |
| Boyd | Melissa | 2:13cv28126 | Federal Ethicon 2327 |
| Morgan | Barbara Jenkins Young | 2:13cv28130 | Federal Ethicon 2327 |
| Houston | Shawn | 2:13cv28142 | Federal Ethicon 2327 |
| Johnson | Pamela J. | 2:13cv28165 | Federal Ethicon 2327 |
| Schneider | Patricia Ring | 2:13cv28169 | Federal Ethicon 2327 |
| Schneider | Michelle | 2:13cv28203 | Federal Ethicon 2327 |
| Provence | Sheryl | 2:13cv28208 | Federal Ethicon 2327 |
| Remo | Venessa Regail | 2:13cv28209 | Federal Ethicon 2327 |
| Snowden | Marjorie G. | 2:13cv28214 | Federal Ethicon 2327 |
| Stebbins | Meighen Petkash | 2:13cv28215 | Federal Ethicon 2327 |
| Sutton | Mary Frances | 2:13cv28217 | Federal Ethicon 2327 |
| Plasse | Christina Curtin | 2:13cv28221 | Federal Ethicon 2327 |
| Lindsay | Constance | 2:13cv28222 | Federal AMS 2325 |
| Vessell | Judy K. Warren | 2:13cv28235 | Federal Ethicon 2327 |
| Pease | Leslie Abbott | 2:13cv28237 | Federal Ethicon 2327 |
| Rountree | Diane B. | 2:13cv28239 | Federal Ethicon 2327 |
| Grau | Ruth Maher | 2:13cv28248 | Federal Ethicon 2327 |
| Turner | Sandi Shipp | 2:13cv28251 | Federal Ethicon 2327 |
| Twomoons-Town | Margaret | 2:13cv28252 | Federal Ethicon 2327 |
| Morrisey | Carrie Mae | 2:13cv28260 | Federal Ethicon 2327 |
| Hizer | Lois Johnston Vernon Yocum Hartman Laney | 2:13cv28271 | Federal Bard 2187 |
| Hunter | Glenda Sue Acery | 2:13cv28277 | Federal Ethicon 2327 |
| Bishop | Anita Vernell Thompson | 2:13cv28294 | Federal Ethicon 2327 |
| Morton | Pearl Elaine Sharkey Duran | 2:13cv28306 | Federal Ethicon 2327 |
| Roundy | Deborah Kay Jones | 2:13cv28339 | Federal Ethicon 2327 |
| Lloyd | JoAnn G. | 2:13cv28346 | Federal AMS 2325 |
| Salinas | Juanita | 2:13cv28354 | Federal Ethicon 2327 |
| Vizina | Shauna Fiscus | 2:13cv28366 | Federal Ethicon 2327 |
| Barringer | Pamela R. | 2:13cv28380 | Federal Ethicon 2327 |
| Moss | Carla R. | 2:13cv28381 | Federal Ethicon 2327 |
| Bice | Tina Rich | 2:13cv28384 | Federal Ethicon 2327 |
| Burgwald | Angelina Cortez | 2:13cv28393 | Federal Ethicon 2327 |
| Cain | Melissa Murphy Warfield | 2:13cv28401 | Federal Ethicon 2327 |
| Solberg | Carol M. Marquissee | 2:13cv28436 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Farrow | Natosha | 2:13cv28501 | Federal Ethicon 2327 |
| Duhon | Dawn | 2:13cv28503 | Federal Ethicon 2327 |
| Marshock | Dawn | 2:13cv28507 | Federal Ethicon 2327 |
| Ivy | Melissa Sue Underwood Koch | 2:13cv28532 | Federal Ethicon 2327 |
| Jimperson | LaVerne Wilder | 2:13cv28536 | Federal Ethicon 2327 |
| Kinard | Carol A. | 2:13cv28537 | Federal Ethicon 2327 |
| Lowther | Donna Nida | 2:13cv28540 | Federal Ethicon 2327 |
| Nichols | Starla Forinash | 2:13cv28547 | Federal Ethicon 2327 |
| Noon | Kathy N. | 2:13cv28548 | Federal Ethicon 2327 |
| Halpin | Sharon | 2:13cv28564 | Federal Ethicon 2327 |
| Kuriplach | Laurie Ann Maria Candullo | 2:13cv28586 | Federal Ethicon 2327 |
| Sinclair | Chantese Mortimer | 2:13cv28587 | Federal Ethicon 2327 |
| Carino | Angela | 2:13cv28591 | Federal Ethicon 2327 |
| McCrystal | Pamela Eves | 2:13cv28616 | Federal Ethicon 2327 |
| Dotts | Diana Lynn | 2:13cv28659 | Federal Ethicon 2327 |
| Wogan | Cheryl M. Simmons | 2:13cv28668 | Federal Ethicon 2327 |
| Walton | Joy Lee Maurer | 2:13cv28677 | Federal Ethicon 2327 |
| Inman | Patricia F. | 2:13cv28701 | Federal Ethicon 2327 |
| Davis | Stephanie Denise | 2:13cv28702 | Federal Ethicon 2327 |
| Gagnon | Jeanette C. | 2:13cv28705 | Federal Ethicon 2327 |
| Giron | Susan H. | 2:13cv28718 | Federal Ethicon 2327 |
| Grandchamp | Kathleen Lindsay | 2:13cv28719 | Federal Ethicon 2327 |
| Grzebien | Maureen E. | 2:13cv28721 | Federal Ethicon 2327 |
| Giosia | Erika Pauline | 2:13cv28744 | Federal Ethicon 2327 |
| Armes | Regina S. Sue Cook | 2:13cv28748 | Federal Ethicon 2327 |
| Graham | Sara Elizabeth | 2:13cv28750 | Federal Ethicon 2327 |
| Bickerstaff | Tressa Lynne | 2:13cv28755 | Federal Ethicon 2327 |
| Correll | Kathy Sheril W. | 2:13cv28762 | Federal Ethicon 2327 |
| Worline | Betty Sue | 2:13cv28763 | Federal Ethicon 2327 |
| Patton | Alice Ann Witt | 2:13cv28788 | Federal Boston Scientific 2326 |
| Townley | Dulene | 2:13cv28816 | Federal Ethicon 2327 |
| Wagner | Stella Suski | 2:13cv28818 | Federal Ethicon 2327 |
| Wiley | Mary Ellen | 2:13cv28820 | Federal Ethicon 2327 |
| Williams | Janet P. | 2:13cv28821 | Federal Ethicon 2327 |
| Wright | Mary C. | 2:13cv28823 | Federal Ethicon 2327 |
| Pemberton | Frances | 2:13cv28858 | Federal Bard 2187 |
| Sandusky | Tonya Lanette | 2:13cv28873 | Federal Boston Scientific 2326 |
| Williams | Judith Ann Tybinka | 2:13cv28895 | Federal Ethicon 2327 |
| Haddick | Heather G. Kerner | 2:13cv28897 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Perry | Victoria | 2:13cv28899 | Federal Ethicon 2327 |
|---|---|---|---|
| Bankston | Elizabeth B. | 2:13cv28902 | Federal Ethicon 2327 |
| Benson | Linda Davis | 2:13cv28903 | Federal Ethicon 2327 |
| Daino | Laura | 2:13cv28910 | Federal Ethicon 2327 |
| Diaz | Christy | 2:13cv28927 | Federal Ethicon 2327 |
| Giulian | Donna | 2:13cv28928 | Federal Ethicon 2327 |
| Hawkins | Angela | 2:13cv28929 | Federal Ethicon 2327 |
| Lolling | Jennifer Sue | 2:13cv28941 | Federal Bard 2187 |
| Williamson | Cheyenne Elaine McCaleb | 2:13cv28954 | Federal Ethicon 2327 |
| Call | Christina Ann | 2:13cv28978 | Federal Ethicon 2327 |
| Urban | Judith A. | 2:13cv28983 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lane | Cynthia Dianne Beach | 2:13cv29009 | Federal Ethicon 2327 |
| Jones | Judy C. Boston Owens | 2:13cv29013 | Federal Ethicon 2327 |
| Graves | Leeann C. | 2:13cv29019 | Federal Ethicon 2327 |
| Escobar | Sakina | 2:13cv29023 | Federal Ethicon 2327 |
| Rainford | Sandra | 2:13cv29030 | Federal Ethicon 2327 |
| Ingel | Hazel Loretta Ingle | 2:13cv29035 | Federal Ethicon 2327 |
| Remington | Beverly A. Martin | 2:13cv29036 | Federal Ethicon 2327 |
| Satterfield | Lisa Ann Cook Downes | 2:13cv29037 | Federal Ethicon 2327 |
| Scimemi | Sandra | 2:13cv29040 | Federal Ethicon 2327 |
| Wood | Michelle Reneah Rose | 2:13cv29064 | Federal Ethicon 2327 |
| Crider | Anita Kaye Joseph | 2:13cv29069 | Federal Ethicon 2327 |
| Galan | Sheryl D. | 2:13cv29080 | Federal Ethicon 2327 |
| Rodgers | Christy Jean Greene | 2:13cv29083 | Federal Ethicon 2327 |
| Brown | Mary D. | 2:13cv29097 | Federal Ethicon 2327 |
| Russell | Leah Joy Rockwell Hill | 2:13cv29104 | Federal Ethicon 2327 |
| Thompson | Toni Marie | 2:13cv29106 | Federal Ethicon 2327 |
| Cummings | Marsha Sorrells Jones Hoot | 2:13cv29112 | Federal Ethicon 2327 |
| Gleason | Debra | 2:13cv29122 | Federal Ethicon 2327 |
| Reynolds | Jelean V. Vaughn | 2:13cv29123 | Federal Ethicon 2327 |
| Simmons | Luevelma J. | 2:13cv29125 | Federal Ethicon 2327 |
| Rich | Karen S. | 2:13cv29126 | Federal Ethicon 2327 |
| Bustos | Virginia | 2:13cv29130 | Federal Ethicon 2327 |
| King | Mildred | 2:13cv29134 | Federal Ethicon 2327 |
| Livingston | Debra Moates | 2:13cv29137 | Federal Ethicon 2327 |
| King | Linda Grace | 2:13cv29143 | Federal Ethicon 2327 |
| Tompkins | Sandra | 2:13cv29144 | Federal Ethicon 2327 |
| Gidney | Joyce Ann | 2:13cv29208 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Brockmeier | Laura | 2:13cv29209 | Federal Ethicon 2327 |
|---|---|---|---|
| Nickson | Jewellyn Joson | 2:13cv29224 | Federal Ethicon 2327 |
| Lockwood | Jamie L. | 2:13cv29235 | Federal Ethicon 2327 |
| White | Leana Helen Coffer | 2:13cv29242 | Federal Ethicon 2327 |
| Vazquez | Kim Kimberly Wolske | 2:13cv29249 | Federal Ethicon 2327 |
| Garner | Dawn J. Larsen | 2:13cv29263 | Federal Ethicon 2327 |
| Freydl | June C. | 2:13cv29286 | Federal Ethicon 2327 |
| Cumbia | Joye | 2:13cv29315 | Federal Ethicon 2327 |
| Hodgkins | Lisa R. | 2:13cv29318 | Federal Ethicon 2327 |
| Belknap | Barbara Joan Echols Henderson King | 2:13cv29345 | Federal Ethicon 2327 |
| Groth | Deloris | 2:13cv29363 | Federal AMS 2325 |
| Healey | Jill M | 2:13cv29375 | Federal Ethicon 2327 |
| Heisey-Dalton | Geraldine M | 2:13cv29376 | Federal Ethicon 2327 |
| Howard | Donna Marie | 2:13cv29379 | Federal Ethicon 2327 |
| Hurley | Misty Dawn | 2:13cv29380 | Federal Ethicon 2327 |
| Robinson | Belinda Y. Davis | 2:13cv29401 | Federal Ethicon 2327 |
| Betz | Kathryn Katherine Elaine Griffin | 2:13cv29408 | Federal Ethicon 2327 |
| Finn | Teresa A. | 2:13cv29415 | Federal Ethicon 2327 |
| Rudolph | Lorry V. | 2:13cv29420 | Federal Ethicon 2327 |
| Roddy | Lois M. | 2:13cv29422 | Federal Ethicon 2327 |
| Kinnaman | Connie L. | 2:13cv29457 | Federal Ethicon 2327 |
| Ward | Virginia Marie Timmerman | 2:13cv29463 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McMillan | Nancy B. | 2:13cv29466 | Federal Ethicon 2327 |
| Lough | Allison Terlesky | 2:13cv29481 | Federal Ethicon 2327 |
| Posey | Delphia Deloris | 2:13cv29492 | Federal Ethicon 2327 |
| Tidwell | Betty E. Oliver Glover Cowley Caldwell Tanner | 2:13cv29495 | Federal Ethicon 2327 |
| Fasano | Kathleen M. | 2:13cv29501 | Federal Ethicon 2327 |
| Lanthrip | Jessie | 2:13cv29508 | Federal Ethicon 2327 |
| Jones | Juanita | 2:13cv29523 | Federal AMS 2325 |
| Johnston | Teresa L. Walding | 2:13cv29530 | Federal Ethicon 2327 |
| Havard | April Lynn Odom | 2:13cv29535 | Federal Ethicon 2327 |
| Hinojosa | Glenda | 2:13cv29537 | Federal Ethicon 2327 |
| Smith | Gloria E. | 2:13cv29540 | Federal Ethicon 2327 |
| Camerer | Kathleen | 2:13cv29543 | Federal Ethicon 2327 |
| Hamlin | Melissa | 2:13cv29550 | Federal Ethicon 2327 |
| Cancassi | Camille | 2:13cv29553 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Madison | Martha | 2:13cv29565 | Federal Ethicon 2327 |
| Brune | Sharon K. | 2:13cv29572 | Federal Ethicon 2327 |
| Beem | Kari Barkley Buste Herman Lizer | 2:13cv29579 | Federal Ethicon 2327 |
| Shaffer | Lyra Lee Mitchell Wallace | 2:13cv29583 | Federal Ethicon 2327 |
| Carron | Tera | 2:13cv29592 | Federal Ethicon 2327 |
| Elebash | Shelley | 2:13cv29596 | Federal Ethicon 2327 |
| Davis | Janet C. | 2:13cv29597 | Federal Ethicon 2327 |
| Wilder | Charlotte T. Gilmer | 2:13cv29602 | Federal Ethicon 2327 |
| Salas | Karen R. Wheat | 2:13cv29619 | Federal Ethicon 2327 |
| Thomas | Susan Pete | 2:13cv29621 | Federal Ethicon 2327 |
| Toler | Deborah D. Brown Parks | 2:13cv29622 | Federal Ethicon 2327 |
| DiPietro-Moody | Melodie | 2:13cv29624 | Federal Ethicon 2327 |
| Hack | Wendy May Prescott | 2:13cv29627 | Federal Ethicon 2327 |
| Gonzalez | Amanda | 2:13cv29657 | Federal Ethicon 2327 |
| Hernandez | Francisca Connie | 2:13cv29659 | Federal Ethicon 2327 |
| Hoffman | Leslie Pitts | 2:13cv29660 | Federal Ethicon 2327 |
| Humphrey | Iva | 2:13cv29664 | Federal Ethicon 2327 |
| Lotenero | Christine"Christina Chrissy Antonacci Thomas | 2:13cv29671 | Federal Ethicon 2327 |
| Kelly | Teresa | 2:13cv29672 | Federal Ethicon 2327 |
| Taylor | Debra J. | 2:13cv29682 | Federal Ethicon 2327 |
| Chaney | Sandra G. | 2:13cv29684 | Federal Ethicon 2327 |
| Chaney | Joannah Kate May | 2:13cv29685 | Federal Ethicon 2327 |
| Tester | Nancy J. | 2:13cv29686 | Federal Ethicon 2327 |
| Shivers | Vera | 2:13cv29687 | Federal Ethicon 2327 |
| Garcia | Lisa M. Schoewe | 2:13cv29688 | Federal Ethicon 2327 |
| Whitford | Deborah Marden Whyte | 2:13cv29689 | Federal Ethicon 2327 |
| Esparza | Santos | 2:13cv29692 | Federal Ethicon 2327 |
| Trampleasure | Jessica L. Nelson Weeks | 2:13cv29696 | Federal Ethicon 2327 |
| Wallace | Wendy Ray | 2:13cv29702 | Federal Ethicon 2327 |
| Zupancic | Mary Ellen | 2:13cv29713 | Federal Ethicon 2327 |
| Snook | Melanie Michelle Murlin | 2:13cv29746 | Federal Ethicon 2327 |
| Bowers | Easter Bernice | 2:13cv29756 | Federal Ethicon 2327 |
| Hernandez | Micaela | 2:13cv29761 | Federal Ethicon 2327 |
| Burke | Vivian L. Alexander | 2:13cv29790 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
| --- | --- | --- | --- |
| Maldonado | Lydia | 2:13cv29803 | Federal Ethicon 2327 |
| Herrin | Barbara | 2:13cv29805 | Federal Ethicon 2327 |
| Pierce | Elaine | 2:13cv29819 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Shoop | Lisa | 2:13cv29829 | Federal Ethicon 2327 |
| Hargis | Laura | 2:13cv29830 | Federal Ethicon 2327 |
| Banks | Juanita | 2:13cv29855 | Federal Ethicon 2327 |
| Sherwood | Heather | 2:13cv29860 | Federal Ethicon 2327 |
| Wallace | Karen Porter | 2:13cv29867 | Federal Ethicon 2327 |
| Pfahl | Kathleen Crooks Bauerle | 2:13cv29879 | Federal Ethicon 2327 |
| Satterwhite | Susan | 2:13cv29914 | Federal Ethicon 2327 |
| Stevens | Loretta Lynn Lynne Lindsey | 2:13cv29918 | Federal Ethicon 2327 |
| Walker | Jacqueline D. | 2:13cv29922 | Federal Ethicon 2327 |
| Palmer | Sharon Cobb | 2:13cv29928 | Federal Ethicon 2327 |
| Tolman | Jeanette Bishop | 2:13cv29966 | Federal Ethicon 2327 |
| Peoples-Wright | Cheryl D. | 2:13cv29996 | Federal Ethicon 2327 |
| Raines | Barbara Ann Pease | 2:13cv29998 | Federal Ethicon 2327 |
| Reed | Charlenia | 2:13cv29999 | Federal Ethicon 2327 |
| Robins | Elizabeth Rae Ann | 2:13cv30004 | Federal Ethicon 2327 |
| Robinson | Linda M. | 2:13cv30005 | Federal Ethicon 2327 |
| Breault | Paula L. Meyer Millard | 2:13cv30029 | Federal Ethicon 2327 |
| Strickland | Pamela S. | 2:13cv30038 | Federal Ethicon 2327 |
| Smith | Rashanna P. | 2:13cv30044 | Federal Ethicon 2327 |
| Hasselmann | Nancy Markmann | 2:13cv30046 | Federal Ethicon 2327 |
| Perez | Marinet Morales | 2:13cv30047 | Federal AMS 2325 |
| Fisher | Michelle R. | 2:13cv30082 | Federal Ethicon 2327 |
| Coats | Tracy A. Thomas | 2:13cv30092 | Federal Ethicon 2327 |
| Cooper | Charlesetta | 2:13cv30095 | Federal Ethicon 2327 |
| Phillips | Gwenetta | 2:13cv30101 | Federal Ethicon 2327 |
| Denton | Laura | 2:13cv30127 | Federal Ethicon 2327 |
| Haugan | Linda S. Welch | 2:13cv30129 | Federal Ethicon 2327 |
| Hephner | Ethel L. | 2:13cv30130 | Federal Ethicon 2327 |
| Cavanaugh | Maura L. Rudnick | 2:13cv30151 | Federal Ethicon 2327 |
| Harper | Kelly D. Hutchison Kerr | 2:13cv30163 | Federal Ethicon 2327 |
| Burdette | Miriam E. | 2:13cv30165 | Federal Ethicon 2327 |
| Bell | Sheila Kay Lavern Richmond | 2:13cv30166 | Federal Ethicon 2327 |
| Martin | Patricia Ann | 2:13cv30197 | Federal Ethicon 2327 |
| McMichen | Theresa | 2:13cv30198 | Federal Ethicon 2327 |
| Miller | Misty Dawn | 2:13cv30209 | Federal Ethicon 2327 |
| Myers | Deloris Willis | 2:13cv30210 | Federal Ethicon 2327 |
| McGee | Gloria Pyatte | 2:13cv30215 | Federal Ethicon 2327 |
| Goff | Rondi G. | 2:13cv30218 | Federal Ethicon 2327 |
| Parker | Thelma Sue Dean | 2:13cv30219 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Turner | Hilda S. Strickland | 2:13cv30222 | Federal Ethicon 2327 |
|---|---|---|---|
| Peterson | Sheila K. Cox | 2:13cv30230 | Federal Ethicon 2327 |
| Runions | Carolyn | 2:13cv30234 | Federal Ethicon 2327 |
| Heard | Dana L. F. | 2:13cv30236 | Federal Ethicon 2327 |
| Hoover | Melody J. | 2:13cv30237 | Federal Ethicon 2327 |
| Whitman | RoseMarie Beaudry | 2:13cv30244 | Federal Ethicon 2327 |
| Williams | Linda Michelle | 2:13cv30246 | Federal Ethicon 2327 |
| Fisher | Ina Faye | 2:13cv30308 | Federal Bard 2187 |
| Hansen | LaDonna Joanne | 2:13cv30310 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Tina R. | 2:13cv30318 | Federal Ethicon 2327 |
| Vita | Alisa A. Graves | 2:13cv30334 | Federal Ethicon 2327 |
| Milanovic | Barbara | 2:13cv30347 | Federal Ethicon 2327 |
| Reedy | Margaret Annette | 2:13cv30349 | Federal Ethicon 2327 |
| Jackson | Teresa D. Church | 2:13cv30384 | Federal Ethicon 2327 |
| Lacey | Deborah Kay | 2:13cv30386 | Federal Ethicon 2327 |
| Armada | Barbara | 2:13cv30488 | Federal Ethicon 2327 |
| Hau | Carrie A. | 2:13cv30509 | Federal Bard 2187 |
| Latimer | Cynthia V. | 2:13cv30518 | Federal Bard 2187 |
| Alo | Elizabeth K. | 2:13cv30531 | Federal AMS 2325 |
| Jones | Katie Lee | 2:13cv30535 | Federal Ethicon 2327 |
| Montano | Lisa K. Bowman | 2:13cv30539 | Federal AMS 2325 |
| Mouser | Ranae M. Rowe Durham Hublar Lucas Lancaster | 2:13cv30540 | Federal AMS 2325 |
| Strickland | Melinda Sue Land Lee Brown | 2:13cv30550 | Federal Ethicon 2327 |
| King | June M. | 2:13cv30552 | Federal Ethicon 2327 |
| Rector | Pamela S. Crites | 2:13cv30554 | Federal Ethicon 2327 |
| Arnold | Kerry A. Lorenz | 2:13cv30579 | Federal AMS 2325 |
| Radice | Donna L. | 2:13cv30590 | Federal AMS 2325 |
| Samsel | Crystal | 2:13cv30599 | Federal Ethicon 2327 |
| Sherman | Danielle Lynne Whalley | 2:13cv30605 | Federal Ethicon 2327 |
| Farley | Florita Gerald Titot Misty | 2:13cv30610 | Federal Ethicon 2327 |
| Martinez | Stella Lobato | 2:13cv30614 | Federal Ethicon 2327 |
| Cintron | Eneida | 2:13cv30656 | Federal Bard 2187 |
| Pattison | Vicky Lynn Johnson | 2:13cv30664 | Federal Bard 2187 |
| Omiotek | Deretha Mae | 2:13cv30669 | Federal Bard 2187 |
| Resnick | Jeanette Hill | 2:13cv30674 | Federal Ethicon 2327 |
| Semrock | Tracy Murray | 2:13cv30679 | Federal Ethicon 2327 |
| Guice | Marilyn Kathleen | 2:13cv30693 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Chambliss | Amy Mohler | 2:13cv30695 | Federal Ethicon 2327 |
|---|---|---|---|
| House | Janet R. Bowling Perry | 2:13cv30715 | Federal Ethicon 2327 |
| Miller | Kimberly G. | 2:13cv30716 | Federal Ethicon 2327 |
| Hennie | Mary Jane | 2:13cv30729 | Federal Ethicon 2327 |
| Aidt | Dianna Lynn Agin | 2:13cv30746 | Federal Ethicon 2327 |
| Ball | Shelly Lou Holper | 2:13cv30749 | Federal Ethicon 2327 |
| Bjorvik | Gina Louise | 2:13cv30751 | Federal Ethicon 2327 |
| Bray | Melissa Joann Schachtele | 2:13cv30752 | Federal Ethicon 2327 |
| Davis | Vicki L. | 2:13cv30768 | Federal Ethicon 2327 |
| Berry | Michelle Lynette Dutton | 2:13cv30770 | Federal Ethicon 2327 |
| Mason | Brenda | 2:13cv30774 | Federal Ethicon 2327 |
| Bates | Margaret Jean | 2:13cv30778 | Federal Ethicon 2327 |
| Black | Kathy Kathryn H. Archer | 2:13cv30784 | Federal Ethicon 2327 |
| Beard | Robbyn L. Peters | 2:13cv30786 | Federal Ethicon 2327 |
| Riddell | Deborah Reynolds | 2:13cv30792 | Federal Ethicon 2327 |
| Braxton | Grace Veronica | 2:13cv30797 | Federal Ethicon 2327 |
| Carlile | Rebecca L. | 2:13cv30798 | Federal Ethicon 2327 |
| Couch | Paula Marie Guthrie | 2:13cv30807 | Federal Ethicon 2327 |
| Crain | Diane J. | 2:13cv30808 | Federal Ethicon 2327 |
| Doyle | Debra Lynn | 2:13cv30809 | Federal Ethicon 2327 |
| Marin | Ana M. | 2:13cv30825 | Federal Ethicon 2327 |
| Wasson | Yvonne Muscarella | 2:13cv30826 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mathis | Karen Lynn Teal | 2:13cv30828 | Federal Ethicon 2327 |
| Meza | Argelia | 2:13cv30835 | Federal Ethicon 2327 |
| Montgomery | Nellie B. Frances | 2:13cv30839 | Federal Ethicon 2327 |
| Johnson | Lena S. | 2:13cv30843 | Federal Ethicon 2327 |
| Johnson | Renae M. | 2:13cv30853 | Federal Ethicon 2327 |
| Roden | Joyce A. Baker Elkins | 2:13cv30857 | Federal Ethicon 2327 |
| Snider | Pamela Sue | 2:13cv30878 | Federal Boston Scientific 2326 |
| Weems | Brenda Kay McCarter | 2:13cv30886 | Federal Ethicon 2327 |
| Young | Bonnie Ilene | 2:13cv30890 | Federal Ethicon 2327 |
| Gocha | Janice | 2:13cv30899 | Federal Ethicon 2327 |
| Gaddis-Gillespie | Janie | 2:13cv30903 | Federal Ethicon 2327 |
| Humphrey | Sharon | 2:13cv30904 | Federal Cook 2440 |
| Marsh | Karen T. Marler Townsend Weaver | 2:13cv30906 | Federal Bard 2187 |
| Marquez | Maria L. | 2:13cv30921 | Federal Ethicon 2327 |
| Jayanty | Teresa Martorana | 2:13cv30934 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Demaris | Mindy Leadbeater | 2:13cv30935 | Federal Ethicon 2327 |
| Graham | Patti J. Streeter | 2:13cv30943 | Federal Ethicon 2327 |
| Couch | Archie L. | 2:13cv30961 | Federal Ethicon 2327 |
| Hansch | Sherry | 2:13cv30968 | Federal Ethicon 2327 |
| Blake | Deborah Debi Debora S. | 2:13cv30981 | Federal Ethicon 2327 |
| Brown | Terrie Ann Lowe | 2:13cv30985 | Federal Ethicon 2327 |
| Thien-Stasko | Vicki Lynn Knepper | 2:13cv30991 | Federal Ethicon 2327 |
| Long | Patricia | 2:13cv30996 | Federal Ethicon 2327 |
| Martinez | Alma G. Ethredge Garza | 2:13cv31002 | Federal Ethicon 2327 |
| Rittmeyer | Jessica A. | 2:13cv31018 | Federal Ethicon 2327 |
| Sheehe | Sharron Kay Connelly | 2:13cv31020 | Federal Ethicon 2327 |
| Smith | Deveon N. Huff Loyd Carlile | 2:13cv31024 | Federal Ethicon 2327 |
| Sproulls | Josephine Brown | 2:13cv31037 | Federal Ethicon 2327 |
| Holt | Taciana N. | 2:13cv31046 | Federal Ethicon 2327 |
| Watkins | Lana Corbins Reese | 2:13cv31049 | Federal Ethicon 2327 |
| George | Patricia Jean Goddard | 2:13cv31050 | Federal Ethicon 2327 |
| Herrington | Judy Kay | 2:13cv31071 | Federal Ethicon 2327 |
| Nichols | Sherrillee Marchelle | 2:13cv31108 | Federal Ethicon 2327 |
| Miller | Marilyn Delores Leopard | 2:13cv31123 | Federal Ethicon 2327 |
| Westlake | Virginia Adele | 2:13cv31125 | Federal Boston Scientific 2326 |
| Wells | Angela | 2:13cv31133 | Federal Ethicon 2327 |
| Brown | Katrina M. | 2:13cv31137 | Federal Ethicon 2327 |
| Jackson | Elizabeth A. | 2:13cv31163 | Federal Ethicon 2327 |
| Jackson | Karen S. | 2:13cv31164 | Federal Ethicon 2327 |
| James | Betty | 2:13cv31165 | Federal Ethicon 2327 |
| James | Lynette | 2:13cv31166 | Federal Ethicon 2327 |
| Mason | Donna H. | 2:13cv31171 | Federal Ethicon 2327 |
| Childers | Janice M. Aragon Wood | 2:13cv31212 | Federal Ethicon 2327 |
| Clarke | Stephanie Jean | 2:13cv31215 | Federal Ethicon 2327 |
| Corning | Elisheve R. | 2:13cv31218 | Federal Ethicon 2327 |
| Smith | Nancy L. Bailey | 2:13cv31219 | Federal Ethicon 2327 |
| Robinson | Terry Lee Lynn Lammert | 2:13cv31221 | Federal Ethicon 2327 |
| Walter | Natalie L. W. Rife | 2:13cv31254 | Federal Ethicon 2327 |
| Armontrout | Sarah | 2:13cv31257 | Federal Ethicon 2327 |
| Campbell | Kristina Bracksick | 2:13cv31261 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nguyen | Thuy Kim | 2:13cv31263 | Federal Ethicon 2327 |
| Stevens-Smith | Launi | 2:13cv31292 | Federal Ethicon 2327 |
| Mendoza | Elvira M. E. Martinez Hale | 2:13cv31300 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| LaForest | Michelle | 2:13cv31302 | Federal Ethicon 2327 |
| Wollaston | Diane Caulk | 2:13cv31303 | Federal Ethicon 2327 |
| Summey | Martha S. E. Shoemaker | 2:13cv31304 | Federal Ethicon 2327 |
| Smith | Lula M. Rearar | 2:13cv31313 | Federal Ethicon 2327 |
| Robinson | Brenda | 2:13cv31323 | Federal Ethicon 2327 |
| Baker | Lu Louise ''Lytle Marcella Murphy | 2:13cv31326 | Federal Ethicon 2327 |
| Harris-Smith | Lisa | 2:13cv31329 | Federal Ethicon 2327 |
| LaRue | Barbara Orr | 2:13cv31335 | Federal Ethicon 2327 |
| Bates | Carolyn E. Purnell Wheeler | 2:13cv31344 | Federal Ethicon 2327 |
| Kirby | Jessica | 2:13cv31377 | Federal Ethicon 2327 |
| Ludlum | Barbara | 2:13cv31384 | Federal Ethicon 2327 |
| Topi | Clara Jo Crain Beck | 2:13cv31427 | Federal Ethicon 2327 |
| Nottingham | Julie Carol Norris Craig | 2:13cv31439 | Federal Ethicon 2327 |
| Meitzler | JoAnna | 2:13cv31441 | Federal Ethicon 2327 |
| Galloway | Tanya M. | 2:13cv31447 | Federal Ethicon 2327 |
| Borst | Patricia Ann Gargano | 2:13cv31448 | Federal Ethicon 2327 |
| Zarnowiec | Laura M. | 2:13cv31449 | Federal Ethicon 2327 |
| Turnbough | Virginia H. Diane Hicks | 2:13cv31451 | Federal Ethicon 2327 |
| Webb | Mary Kelline | 2:13cv31453 | Federal Ethicon 2327 |
| Blumberg | Patty K. Wise | 2:13cv31455 | Federal Ethicon 2327 |
| Cutler | Sonia | 2:13cv31459 | Federal Ethicon 2327 |
| Hull | Nora Frances | 2:13cv31463 | Federal Ethicon 2327 |
| Carter | Vickie Griffin | 2:13cv31488 | Federal Ethicon 2327 |
| Strobl | Holly E. | 2:13cv31494 | Federal Ethicon 2327 |
| Peck | Norma Jean | 2:13cv31497 | Federal Ethicon 2327 |
| Lopez | Della Dora | 2:13cv31501 | Federal Ethicon 2327 |
| Pringle-Hatch | Pamela Ruth | 2:13cv31509 | Federal Ethicon 2327 |
| Warden | Pamela O. | 2:13cv31518 | Federal Ethicon 2327 |
| Maldonado | Guadalupe Domingue | 2:13cv31524 | Federal Ethicon 2327 |
| Griffith | Linda Green | 2:13cv31527 | Federal Ethicon 2327 |
| Stevens | Chrystal | 2:13cv31534 | Federal Ethicon 2327 |
| McClain | Christy West | 2:13cv31559 | Federal Ethicon 2327 |
| Loyd | Cheryl M. | 2:13cv31561 | Federal Ethicon 2327 |
| Watson | Angela D. | 2:13cv31562 | Federal Ethicon 2327 |
| Wendt | Christine | 2:13cv31563 | Federal Ethicon 2327 |
| Sanderson | Sharon Mills Hubbard | 2:13cv31571 | Federal Ethicon 2327 |
| Rich | Shannon Dee | 2:13cv31572 | Federal Ethicon 2327 |
| Hart | Kimberly A. | 2:13cv31588 | Federal Ethicon 2327 |
| Gonzalez | Lillie Moran | 2:13cv31591 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Keller | Charmaine Louise | 2:13cv31605 | Federal Ethicon 2327 |
|---|---|---|---|
| Trulove | Phyllis A. | 2:13cv31636 | Federal Ethicon 2327 |
| Ubiles | Carmen | 2:13cv31638 | Federal Ethicon 2327 |
| Young | Laura L. Pinnick | 2:13cv31645 | Federal Ethicon 2327 |
| Fields | Tina | 2:13cv31664 | Federal Ethicon 2327 |
| Scott | Beatrice | 2:13cv31683 | Federal Ethicon 2327 |
| Bailey, deceased | Sarah L. Chapman | 2:13cv31699 | Federal Ethicon 2327 |
| Nerio | Inocencia | 2:13cv31710 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jepperson | Laura Stoner | 2:13cv31715 | Federal Ethicon 2327 |
| Mayes | Myrtle Ervin | 2:13cv31717 | Federal Ethicon 2327 |
| Garvin | Sylvia L. | 2:13cv31734 | Federal Ethicon 2327 |
| Cooley | Susan Renee | 2:13cv31735 | Federal Ethicon 2327 |
| Mendez | Vishaka Deive | 2:13cv31739 | Federal Ethicon 2327 |
| Jewell | Emma Lue | 2:13cv31752 | Federal Ethicon 2327 |
| Kuszewski | Carol | 2:13cv31755 | Federal Ethicon 2327 |
| Riggs | Cheryl A. Donaldson | 2:13cv31757 | Federal Ethicon 2327 |
| McNabb | Brenda Lee | 2:13cv31770 | Federal Ethicon 2327 |
| Martinez | Barbara | 2:13cv31786 | Federal Ethicon 2327 |
| Williams | Crystal L. Gregory | 2:13cv31800 | Federal Ethicon 2327 |
| Burch | Catherine L. Burch | 2:13cv31801 | Federal Ethicon 2327 |
| Bowen | Nancy Kayn Linn | 2:13cv31803 | Federal Ethicon 2327 |
| Diehl | Desiree R. | 2:13cv31804 | Federal Ethicon 2327 |
| Hill | Cindy L. Cameron | 2:13cv31805 | Federal Ethicon 2327 |
| Howard | Nancy Sue Faoro Bunch | 2:13cv31806 | Federal Ethicon 2327 |
| Larsen | Nancy Jane Kaufman | 2:13cv31807 | Federal Ethicon 2327 |
| Lowe | Karen V. Rogers Walker | 2:13cv31808 | Federal Ethicon 2327 |
| Siekerman | Kathy J. Kiekerman-Welch | 2:13cv31810 | Federal Ethicon 2327 |
| Nuckolls | Sandra Hackett | 2:13cv31817 | Federal Ethicon 2327 |
| Harmon | Connie L. Coleman Balles Williams | 2:13cv31818 | Federal Ethicon 2327 |
| Cheek | Beverly C. | 2:13cv31824 | Federal Ethicon 2327 |
| Bush | Eva Couch | 2:13cv31831 | Federal Ethicon 2327 |
| Mills | Cynthia L. | 2:13cv31834 | Federal Ethicon 2327 |
| Adkins-Rudd | Lillie | 2:13cv31850 | Federal Ethicon 2327 |
| Albertini | Kathleen Marie Mueller | 2:13cv31852 | Federal Ethicon 2327 |
| Martin, deceased | Delores L. | 2:13cv31854 | Federal Ethicon 2327 |
| Anderson | Debra L. | 2:13cv31860 | Federal Ethicon 2327 |
| Hall | Jackie Burke | 2:13cv31863 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Baker | Ruby T. | 2:13cv31865 | Federal Ethicon 2327 |
|---|---|---|---|
| Blakeley | Carol Smith Dodson Haiser | 2:13cv31892 | Federal Ethicon 2327 |
| Hurley | Bertha | 2:13cv31895 | Federal Ethicon 2327 |
| Johnson | Wanda Ilene | 2:13cv31899 | Federal Ethicon 2327 |
| Boyce | Mary A. | 2:13cv31900 | Federal Ethicon 2327 |
| Moore | Melinda Schmidt Padilla | 2:13cv31901 | Federal Ethicon 2327 |
| Townson | Sheryl l. Heird | 2:13cv31908 | Federal Ethicon 2327 |
| Paniagua | Maria E. | 2:13cv32003 | Federal Ethicon 2327 |
| Howard | Kimberly Ronnel Harmon | 2:13cv32015 | Federal Ethicon 2327 |
| Dickenson | LeAnn | 2:13cv32016 | Federal Ethicon 2327 |
| Jensen | Wonder Charmaine | 2:13cv32017 | Federal Ethicon 2327 |
| Buffington | Iris Delene | 2:13cv32023 | Federal Ethicon 2327 |
| Leiaa | Isable | 2:13cv32039 | Federal Ethicon 2327 |
| Vahlkamp | Marianne H. | 2:13cv32050 | Federal Ethicon 2327 |
| Thompson | Diana Marie | 2:13cv32076 | Federal Ethicon 2327 |
| Everetts | Bonnie Lee | 2:13cv32085 | Federal Ethicon 2327 |
| Orcasitas | Margarita Alexander | 2:13cv32093 | Federal Ethicon 2327 |
| Withers | Vicky L. Amburgey | 2:13cv32121 | Federal Ethicon 2327 |
| Moore | Dana | 2:13cv32122 | Federal Ethicon 2327 |
| Rose | Mary Fulford | 2:13cv32139 | Federal Ethicon 2327 |
| Hoover | Catheryn S. | 2:13cv32159 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Crayton | Linda | 2:13cv32160 | Federal Ethicon 2327 |
| Cayo | Brenda J. Barnes | 2:13cv32168 | Federal Ethicon 2327 |
| Parker | Christine Meinelschmidt | 2:13cv32170 | Federal Ethicon 2327 |
| Shaw | Bonnie K. Coleman | 2:13cv32174 | Federal Ethicon 2327 |
| Wright | Mendy K. Sharp | 2:13cv32180 | Federal Ethicon 2327 |
| Silveira | Kimberly Morelock | 2:13cv32182 | Federal Ethicon 2327 |
| Belden-Couch | Aline Mary | 2:13cv32191 | Federal Ethicon 2327 |
| Kolacz | Regina | 2:13cv32224 | Federal Ethicon 2327 |
| Knight | Joyce A. Willie | 2:13cv32237 | Federal Ethicon 2327 |
| Figueroa | Maria D. | 2:13cv32255 | Federal Ethicon 2327 |
| DeSario | Cyndi E. | 2:13cv32257 | Federal Ethicon 2327 |
| Sillery | Sharon K. Smith | 2:13cv32273 | Federal Ethicon 2327 |
| Malone | Sharla Wright Shaw | 2:13cv32278 | Federal Ethicon 2327 |
| Bowman | Robin Lynn Edwards | 2:13cv32288 | Federal Ethicon 2327 |
| Cantwell | Laura | 2:13cv32290 | Federal Ethicon 2327 |
| Evans | Virginia E. | 2:13cv32301 | Federal Ethicon 2327 |
| Beitler | Amy M. Etter | 2:13cv32313 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Luna | Francine | 2:13cv32339 | Federal Ethicon 2327 |
|---|---|---|---|
| Martinez | Eloise | 2:13cv32341 | Federal Ethicon 2327 |
| Spencer | Gwenda Faye | 2:13cv32360 | Federal Ethicon 2327 |
| Davidson | Angela N. | 2:13cv32364 | Federal Ethicon 2327 |
| Ream | Jane Ella Mitzel | 2:13cv32395 | Federal Ethicon 2327 |
| States | Dianne M. | 2:13cv32401 | Federal Ethicon 2327 |
| Fitzjarrald | Sandra | 2:13cv32412 | Federal Ethicon 2327 |
| Harvey | Mary Brown | 2:13cv32413 | Federal Ethicon 2327 |
| Smith | Teresa Ann Smith Burroughs | 2:13cv32419 | Federal Ethicon 2327 |
| Valdivia | Dorothy Mae Richardson | 2:13cv32420 | Federal Ethicon 2327 |
| Mowry | Tammy | 2:13cv32428 | Federal Ethicon 2327 |
| Hayward | Stacey Jo Holmes Waters | 2:13cv32429 | Federal Ethicon 2327 |
| Cantrell | Margaret G. Pauline Goodwin | 2:13cv32430 | Federal Ethicon 2327 |
| Estrada | Joanne Jordan | 2:13cv32431 | Federal Ethicon 2327 |
| Palenzuela | Angela | 2:13cv32440 | Federal Ethicon 2327 |
| Jones | Velma Delois | 2:13cv32447 | Federal Ethicon 2327 |
| Allen | Barbara | 2:13cv32467 | Federal Ethicon 2327 |
| Boyd | Carolyn June Conroy Harris | 2:13cv32481 | Federal Ethicon 2327 |
| Brown | Patricia Ann | 2:13cv32497 | Federal Ethicon 2327 |
| Eakin | Karen Little Eck Morrison | 2:13cv32506 | Federal Ethicon 2327 |
| Teal | Bonnie Lou | 2:13cv32531 | Federal Ethicon 2327 |
| Ruiz | Victoria Vicki Lynn Higdon | 2:13cv32541 | Federal Ethicon 2327 |
| Wigley | Virginia Lassitter | 2:13cv32565 | Federal Bard 2187 |
| Hutchison | Carolyn Lynn Carol | 2:13cv32570 | Federal Ethicon 2327 |
| Hardy | Christine M. Anderson | 2:13cv32578 | Federal Ethicon 2327 |
| Cassell | Gerry | 2:13cv32598 | Federal Boston Scientific 2326 |
| Epperson | DeAnna Dani Louise Kester | 2:13cv32598 | Federal Ethicon 2327 |
| Nonhof | Laurel A. | 2:13cv32598 | Federal Ethicon 2327 |
| Miller | Alberta Darlene Lansberry | 2:13cv32627 | Federal Ethicon 2327 |
| Rodriguez | Carmen Maria Llorens | 2:13cv32629 | Federal Ethicon 2327 |
| Thomas | Martha Ann Vaughn | 2:13cv32641 | Federal Ethicon 2327 |
| Starcher | Judy Ann Martin | 2:13cv32645 | Federal Ethicon 2327 |
| Fikes | Karen Craft | 2:13cv32648 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Snyder | Tracy Jean | 2:13cv32678 | Federal Ethicon 2327 |
| Stratton | Melinda Sue Mullins Robinson McLemore | 2:13cv32698 | Federal Ethicon 2327 |
| Sylvester | Barbara Jean | 2:13cv32704 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Jacobs | Anne Elizabeth Palasciano | 2:13cv32781 | Federal Boston Scientific 2326 |
|---|---|---|---|
| Aiken | Joy A. | 2:13cv32795 | Federal Ethicon 2327 |
| Carrasco | Sonja L. | 2:13cv32847 | Federal Ethicon 2327 |
| Bohannon | Carol A. Bell | 2:13cv32876 | Federal Ethicon 2327 |
| Broughton | Margaret S. | 2:13cv32879 | Federal Ethicon 2327 |
| Calbert | Karen Brown | 2:13cv32881 | Federal Ethicon 2327 |
| York-Fry | Katherine J. Johnson York Raynes | 2:13cv32905 | Federal Ethicon 2327 |
| Harris | Donna J. | 2:13cv32910 | Federal Ethicon 2327 |
| Sessor | Mollie Sue Parks | 2:13cv32922 | Federal Ethicon 2327 |
| Versey | Julie A. Pollock Richard | 2:13cv32926 | Federal Ethicon 2327 |
| Lewis | Michelle R. | 2:13cv32927 | Federal Ethicon 2327 |
| Glencer | Lori Jean | 2:13cv32929 | Federal Ethicon 2327 |
| Leija | Angie | 2:13cv32948 | Federal Ethicon 2327 |
| Byrd | Elizabeth L. Gifford | 2:13cv32966 | Federal Ethicon 2327 |
| Colyer | Stephanie D. | 2:13cv32970 | Federal Ethicon 2327 |
| Aldridge | Virginia | 2:13cv32974 | Federal Ethicon 2327 |
| Andrews | Dierdre | 2:13cv32974 | Federal Ethicon 2327 |
| Beatty | Cherie A. | 2:13cv32974 | Federal Ethicon 2327 |
| Buit | Sherry | 2:13cv32974 | Federal Ethicon 2327 |
| Callear | Tina | 2:13cv32974 | Federal Ethicon 2327 |
| Champion | Dorothy Nell | 2:13cv32974 | Federal Ethicon 2327 |
| Conrad | Donna M. Eldridge | 2:13cv32974 | Federal Ethicon 2327 |
| Cooper | Charlesetta | 2:13cv32974 | Federal Ethicon 2327 |
| Crook | Melissa Mary Petherick | 2:13cv32974 | Federal Ethicon 2327 |
| Davis | Cynthia | 2:13cv32974 | Federal Ethicon 2327 |
| Davis | Dona | 2:13cv32974 | Federal Ethicon 2327 |
| Dishon | Michelle | 2:13cv32974 | Federal Ethicon 2327 |
| Dugas | Tina Marie Soileau | 2:13cv32974 | Federal Ethicon 2327 |
| Ellis | Rebecca Torres Syler | 2:13cv32974 | Federal Ethicon 2327 |
| Ellison | Candy E. Harper | 2:13cv32974 | Federal Ethicon 2327 |
| Gibson | Tammy Hrris Teel | 2:13cv32974 | Federal Ethicon 2327 |
| Harper | Patsy | 2:13cv32974 | Federal Ethicon 2327 |
| Harrison | Janet Lea Snavely | 2:13cv32974 | Federal Ethicon 2327 |
| Hutton | Lisa Poe | 2:13cv32974 | Federal Ethicon 2327 |
| Jacek | Ann Louise | 2:13cv32974 | Federal Ethicon 2327 |
| Johnson | Kathryn Viann Cox Moss | 2:13cv32974 | Federal Ethicon 2327 |
| Matheson | Leslie | 2:13cv32974 | Federal Ethicon 2327 |
| McGuinness | Cynthia Louise Kurtz | 2:13cv32974 | Federal Ethicon 2327 |
| Mckinsey | Ginger | 2:13cv32974 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McNabb | Deanna Marie Meeks Hill | 2:13cv32974 | Federal Ethicon 2327 |
|---|---|---|---|
| Mewhinney | Sandra | 2:13cv32974 | Federal Ethicon 2327 |
| Moore | Terri L. | 2:13cv32974 | Federal Ethicon 2327 |
| Moses | Megan A. | 2:13cv32974 | Federal Ethicon 2327 |
| Musser | Dianne M. Sweeney Kearnes Habron | 2:13cv32974 | Federal Ethicon 2327 |
| Patten | Ladonna | 2:13cv32974 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Payne | Shannon | 2:13cv32974 | Federal Ethicon 2327 |
| Perry | Carolyn | 2:13cv32974 | Federal Ethicon 2327 |
| Reeves | Amy | 2:13cv32974 | Federal Ethicon 2327 |
| Robles | Cassi | 2:13cv32974 | Federal Ethicon 2327 |
| Schiltz | Shelly Lynn Tyson Kern | 2:13cv32974 | Federal Ethicon 2327 |
| Serrano | Eva J. Santos | 2:13cv32974 | Federal Ethicon 2327 |
| Shockley | Virginia Ruth | 2:13cv32974 | Federal Ethicon 2327 |
| Steffek | Tammy Lynn Konow | 2:13cv32974 | Federal Ethicon 2327 |
| Wagner | Kathy Sue R. Woodward | 2:13cv32974 | Federal Ethicon 2327 |
| Watts | Karen Denise Anderson | 2:13cv32974 | Federal Ethicon 2327 |
| Webb | Karen S. Wendt Nivens | 2:13cv32974 | Federal Ethicon 2327 |
| Wilder | Edna Mae | 2:13cv32974 | Federal Ethicon 2327 |
| Wilson | Teresa Ann | 2:13cv32974 | Federal Ethicon 2327 |
| Linder | Susan G. | 2:13cv32979 | Federal Ethicon 2327 |
| Hutchinson | Linda B. | 2:13cv32981 | Federal Ethicon 2327 |
| Stafford | Joyce E. Robertson | 2:13cv33002 | Federal Ethicon 2327 |
| Twilley | Barbara Ann Chapman | 2:13cv33008 | Federal Ethicon 2327 |
| Wichert | Linda | 2:13cv33015 | Federal Ethicon 2327 |
| Broda | Elizabeth | 2:13cv33018 | Federal Ethicon 2327 |
| El Shrafi | Debra Mann | 2:13cv33036 | Federal Ethicon 2327 |
| Nikodemski | Janet M. | 2:13cv33041 | Federal Ethicon 2327 |
| Rinehart | Linda Gail | 2:13cv33049 | Federal Bard 2187 |
| Sinclair | Brenda L. Long | 2:13cv33055 | Federal Ethicon 2327 |
| Threlkeld | Karen Jennice | 2:13cv33057 | Federal Ethicon 2327 |
| Ottoson | Margarita C. | 2:13cv33074 | Federal Ethicon 2327 |
| Valdez | Sandra Hurtado | 2:13cv33131 | Federal Ethicon 2327 |
| St. Jarre | Ernestine Lagasse | 2:13cv33134 | Federal Ethicon 2327 |
| Dye | Julia Denise Duckett Sides | 2:13cv33136 | Federal Ethicon 2327 |
| Jackson | Marlene | 2:13cv33139 | Federal Ethicon 2327 |
| Leatherman | Faye Annette Dill | 2:13cv33143 | Federal Ethicon 2327 |
| Measells | Bobbie J. | 2:13cv33146 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Wigington | Brenda S. | 2:13cv33147 | Federal Ethicon 2327 |
| Wright | Carmel Lynn Turner | 2:13cv33148 | Federal Ethicon 2327 |
| Basson | Billie Collett | 2:13cv33161 | Federal Ethicon 2327 |
| Bermudez | Lizzette Rodriguez | 2:13cv33163 | Federal Ethicon 2327 |
| Brown | Verna | 2:13cv33164 | Federal Ethicon 2327 |
| Carswell | Rosie | 2:13cv33166 | Federal Ethicon 2327 |
| Clements | Diane | 2:13cv33168 | Federal Ethicon 2327 |
| Young | Monica Leith Crem Milam | 2:13cv33172 | Federal Ethicon 2327 |
| Carr | Renee M. | 2:13cv33188 | Federal Ethicon 2327 |
| Coston | Susan L. | 2:13cv33235 | Federal Ethicon 2327 |
| Blizzard | Ingrid | 2:13cv33270 | Federal Ethicon 2327 |
| Boland | Kristin Turner | 2:13cv33271 | Federal Ethicon 2327 |
| Bretz | Rose A | 2:13cv33276 | Federal Ethicon 2327 |
| England | Patricia Gail Griffin | 2:13cv33277 | Federal Ethicon 2327 |
| Johnson | Simone Lavon | 2:13cv33279 | Federal Ethicon 2327 |
| Wengelewski | Gayle | 2:13cv33281 | Federal Ethicon 2327 |
| Ritter | Evelyn | 2:13cv33282 | Federal Ethicon 2327 |
| Bryant | April Loraine | 2:13cv33286 | Federal Ethicon 2327 |
| Bryant | Susan | 2:13cv33288 | Federal Ethicon 2327 |
| Burney | Melba J | 2:13cv33289 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Burns | Janet Lynn | 2:13cv33290 | Federal Ethicon 2327 |
| Borg | Ione Marie Olson | 2:13cv33369 | Federal Ethicon 2327 |
| Perry | Rosa Salas | 2:13cv33370 | Federal Ethicon 2327 |
| David | Patricia Wolff Lynch | 2:13cv33380 | Federal Ethicon 2327 |
| Gallegos | Sonya R. Macy | 2:13cv33384 | Federal Ethicon 2327 |
| Johnson | Holly Lea | 2:13cv33393 | Federal Boston Scientific 2326 |
| Hendrickson | Candice | 2:13cv33400 | Federal Ethicon 2327 |
| Andrews | Elaine Gaither Chaney | 2:13cv33404 | Federal Ethicon 2327 |
| Schnell | Dolores | 2:13cv33419 | Federal Ethicon 2327 |
| Roundine | Laura Vielle | 2:13cv33420 | Federal Ethicon 2327 |
| Anderson | Rose Mary | 2:13cv33436 | Federal Ethicon 2327 |
| Cutler | Maxine E. | 2:13cv33437 | Federal Ethicon 2327 |
| Damron-Hunter | Melissa Kacar | 2:13cv33438 | Federal Ethicon 2327 |
| Exum | Charlotte June James | 2:13cv33439 | Federal Ethicon 2327 |
| Rasa, deceased | Kathryn Lynn Adams | 2:13cv33443 | Federal Ethicon 2327 |
| Capp | Mandy | 2:13cv33445 | Federal Ethicon 2327 |
| Sports | Peggy Lee | 2:13cv33446 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Dixon | Stephanie Renee | 2:13cv33449 | Federal Ethicon 2327 |
|---|---|---|---|
| Williamson | Kathy Clark Ramsey | 2:13cv33452 | Federal Ethicon 2327 |
| Schneider | Patricia Ring | 2:13cv33459 | Federal Ethicon 2327 |
| Annunziata | Linda Tuminelli | 2:13cv33472 | Federal Ethicon 2327 |
| Fortney | Kimberly Rae | 2:13cv33482 | Federal Ethicon 2327 |
| Black | Catherine | 2:13cv33497 | Federal Ethicon 2327 |
| Cooper | Mary E. | 2:13cv33503 | Federal Ethicon 2327 |
| Dornbusch | Mary | 2:13cv33515 | Federal Ethicon 2327 |
| Brett | Barbara McCurry | 2:13cv33516 | Federal Bard 2187 |
| Fretz | Brienne M. Schultz | 2:13cv33520 | Federal Ethicon 2327 |
| Busey | Jackie E. | 2:13cv33530 | Federal Ethicon 2327 |
| Coleman | Robin Corbette | 2:13cv33548 | Federal Ethicon 2327 |
| Hires | Susan D. Eagler | 2:13cv33550 | Federal Ethicon 2327 |
| Corey | Donna B. M. | 2:13cv33552 | Federal Ethicon 2327 |
| Crain | Kathryn F. | 2:13cv33554 | Federal Ethicon 2327 |
| Dawson | Linda Lou Webb Hammersley | 2:13cv33557 | Federal Bard 2187 |
| Dayton | Agnes | 2:13cv33558 | Federal Ethicon 2327 |
| Dean | Sherry D. Helton | 2:13cv33560 | Federal Ethicon 2327 |
| Deaton | Tina M. | 2:13cv33562 | Federal Ethicon 2327 |
| DeLuna | Ramona I. Davila | 2:13cv33563 | Federal Ethicon 2327 |
| Denson | Patricia Burnette | 2:13cv33564 | Federal Ethicon 2327 |
| Doig | Mary Nortz Reis Gray | 2:13cv33567 | Federal Ethicon 2327 |
| Dople | Charlotte | 2:13cv33568 | Federal Ethicon 2327 |
| Ducote | Carole B. | 2:13cv33570 | Federal Ethicon 2327 |
| Ellegood | Valerie C. Boyd | 2:13cv33575 | Federal Ethicon 2327 |
| Fields | Rowena R. | 2:13cv33584 | Federal Ethicon 2327 |
| Ford | Anitia | 2:13cv33586 | Federal Ethicon 2327 |
| Gillis | Wanda J. | 2:13cv33596 | Federal Ethicon 2327 |
| Greathouse | Stacy | 2:13cv33603 | Federal Ethicon 2327 |
| Harry | Susan | 2:13cv33613 | Federal Ethicon 2327 |
| Hernandez | Lynda Lee | 2:13cv33616 | Federal AMS 2325 |
| Hudgins | Jessie Eylaine | 2:13cv33627 | Federal Ethicon 2327 |
| Happel | Diane Marie | 2:13cv33633 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Laverne Taylor | 2:13cv33635 | Federal Ethicon 2327 |
| Jones | Barbara A. | 2:13cv33638 | Federal Ethicon 2327 |
| Jordan | Barbara A. | 2:13cv33669 | Federal Boston Scientific 2326 |
| Kirklin | Sheila Pauline | 2:13cv33678 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Lainhart | Geraldine Irene Perih | 2:13cv33680 | Federal Ethicon 2327 |
|---|---|---|---|
| Gambs-Anton | Gayla | 2:13cv33683 | Federal Ethicon 2327 |
| Linkous | Martha Branham | 2:13cv33692 | Federal Ethicon 2327 |
| Livingston | Janine Lynn | 2:13cv33703 | Federal Ethicon 2327 |
| Long | Madelynn D. | 2:13cv33717 | Federal Ethicon 2327 |
| Boyd | Patricia G. | 2:13cv33737 | Federal Ethicon 2327 |
| Miller | Rita J. May | 2:13cv33742 | Federal Ethicon 2327 |
| Niles | Mary Justina | 2:13cv33744 | Federal Ethicon 2327 |
| O'Driscoll | Marie L. McCormack | 2:13cv33746 | Federal Ethicon 2327 |
| Dennison | Fayetta Duersch | 2:13cv33787 | Federal Ethicon 2327 |
| Harms | Colleen L. | 2:13cv33800 | Federal Ethicon 2327 |
| Mudd | Susan Kay Hood | 2:13cv33815 | Federal Ethicon 2327 |
| Myers | Judy Marie | 2:13cv33817 | Federal Ethicon 2327 |
| Gregson | Terry | 2:13cv33820 | Federal Ethicon 2327 |
| Nichols | Teresa A. Cutshaw | 2:13cv33822 | Federal Ethicon 2327 |
| Korn | Patricia Grier | 2:13cv33833 | Federal Ethicon 2327 |
| St. Jean | Debra Cerra | 2:13cv33835 | Federal Ethicon 2327 |
| Watts | Andranette M. | 2:13cv33837 | Federal Ethicon 2327 |
| Pacheco | Susan | 2:13cv33841 | Federal Ethicon 2327 |
| Pellot | Crystal D. | 2:13cv33851 | Federal Ethicon 2327 |
| Percey | Sandra Kay | 2:13cv33853 | Federal Ethicon 2327 |
| Theetge | Linda | 2:13cv33869 | Federal Ethicon 2327 |
| Shellnut | Melissa L. Winters | 2:13cv33879 | Federal Ethicon 2327 |
| Underwood | Janice L. Jarett | 2:13cv33885 | Federal Ethicon 2327 |
| McKenzie | Carol J. Van Hoose | 2:13cv33900 | Federal Boston Scientific 2326 |
| Robson | Mary T. | 2:13cv33901 | Federal Ethicon 2327 |
| Rush | Arlene S. | 2:13cv33907 | Federal Ethicon 2327 |
| Sanders | Gloria Farrley | 2:13cv33916 | Federal Boston Scientific 2326 |
| McClain | Karen Elaine Williams | 2:13cv33917 | Federal Bard 2187 |
| Sarmen | Hanna I. | 2:13cv33920 | Federal Ethicon 2327 |
| Saunders | Nancy L. | 2:13cv33921 | Federal Ethicon 2327 |
| Selden | Elva LeeAnn Boyd Lindquist | 2:13cv33932 | Federal Ethicon 2327 |
| Seratt | Sharon E. | 2:13cv33934 | Federal AMS 2325 |
| Sheffield | Irene Kay Haywood Culpepper | 2:13cv33939 | Federal Ethicon 2327 |
| Sidak | Colleen | 2:13cv33942 | Federal Ethicon 2327 |
| Silvers | Jennifer L. | 2:13cv33945 | Federal Ethicon 2327 |
| Siple | Lois | 2:13cv33948 | Federal Ethicon 2327 |
| Smith | Cathy Flores | 2:13cv33950 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Smith | Christina S. | 2:13cv33956 | Federal Ethicon 2327 |
|---|---|---|---|
| Vaughan | Karen | 2:13cv33992 | Federal Ethicon 2327 |
| Walker | Christine Ellen | 2:13cv33999 | Federal Ethicon 2327 |
| Miller | Patricia Salyer Mullins | 2:13cv34002 | Federal Ethicon 2327 |
| Washington | Deborah L. | 2:13cv34003 | Federal Ethicon 2327 |
| Weeks | Carolyn Patricia Moore | 2:13cv34006 | Federal Ethicon 2327 |
| Williams | Shelia J. Ann Johnson | 2:13cv34016 | Federal Ethicon 2327 |
| Hill | Julia Joe | 2:13cv34020 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Witherington | Tammy | 2:13cv34023 | Federal Ethicon 2327 |
| Thomas | Virgina Renee Guy Randall | 2:13cv34025 | Federal Ethicon 2327 |
| Johnson | Gloria J. | 2:13cv34044 | Federal Ethicon 2327 |
| Zigan | Vickie L. | 2:13cv34048 | Federal Ethicon 2327 |
| Ryan | Julie W. Wieting | 2:13cv34055 | Federal Ethicon 2327 |
| Goodman | Gardenia | 2:13cv34056 | Federal Ethicon 2327 |
| DeMasso | Diane Gross Bauman Walters De Bord | 2:13cv34059 | Federal Ethicon 2327 |
| Campbell | Charlotte L. | 2:13cv34061 | Federal Ethicon 2327 |
| Roberteau | Debra A. Erebia | 2:13cv34067 | Federal Ethicon 2327 |
| McGoldrick | Darlene | 2:13cv5516 | Federal AMS 2325 |
| Roarke | Dana R. Cotugno Maliszewski | 2:14cv00038 | Federal Ethicon 2327 |
| Rymer | Tammra Ann Gibson | 2:14cv00040 | Federal Ethicon 2327 |
| Finnell | Sharon R. | 2:14cv00042 | Federal Ethicon 2327 |
| Simpson | Ramona Gaye Drew | 2:14cv00051 | Federal Ethicon 2327 |
| Simpson | Nebra A. | 2:14cv00055 | Federal Ethicon 2327 |
| Vinson | Victoria | 2:14cv00061 | Federal Ethicon 2327 |
| Sharp | Verenda L. | 2:14cv00062 | Federal Ethicon 2327 |
| Corfee | Bonnie Sue Hudnall | 2:14cv00081 | Federal Ethicon 2327 |
| Couch | Alice S. Anderson Scott | 2:14cv00082 | Federal Ethicon 2327 |
| Hardie | Barbara A. | 2:14cv00084 | Federal Ethicon 2327 |
| Head | Ruth B. | 2:14cv00087 | Federal Ethicon 2327 |
| Holland | Jackie Marie | 2:14cv00089 | Federal Ethicon 2327 |
| Keena | Diana Kaye | 2:14cv00094 | Federal Ethicon 2327 |
| Lowe | Linda Sue Helbert | 2:14cv00098 | Federal Ethicon 2327 |
| Mendoza | Amy C. | 2:14cv00106 | Federal Ethicon 2327 |
| Miles | Nellie | 2:14cv00108 | Federal Ethicon 2327 |
| Snyder | Lisa S. | 2:14cv00114 | Federal Ethicon 2327 |
| Wallis | Naomi L. | 2:14cv00116 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| White | Karen D. Snyder | 2:14cv00121 | Federal Ethicon 2327 |
|---|---|---|---|
| Young | Shirley Ann McFarland | 2:14cv00122 | Federal Ethicon 2327 |
| Zambrana | Evelyn Garcia | 2:14cv00123 | Federal Ethicon 2327 |
| McClanahan | Deborah Simpkins | 2:14cv00140 | Federal Ethicon 2327 |
| Benefield | Traci | 2:14cv00152 | Federal Boston Scientific 2326 |
| Moon | Shannon Marie | 2:14cv00164 | Federal Ethicon 2327 |
| Beckett | Barbara Ann Ray | 2:14cv00167 | Federal Ethicon 2327 |
| Birmingham | Judith Elaine Faye Thomason | 2:14cv00170 | Federal Ethicon 2327 |
| Calhoun | Anne E. | 2:14cv00174 | Federal Ethicon 2327 |
| Chancellor | Wanda C. | 2:14cv00179 | Federal Ethicon 2327 |
| Kennedy | Melinda Rose Sanchez Younger | 2:14cv00184 | Federal Ethicon 2327 |
| Dillard | Connie Louise | 2:14cv00185 | Federal Ethicon 2327 |
| Mears | Pamela Gale Hornyak | 2:14cv00186 | Federal Ethicon 2327 |
| Smith | Shontelle | 2:14cv00190 | Federal Ethicon 2327 |
| Best | Jolena Ann | 2:14cv00196 | Federal Ethicon 2327 |
| Williams | Lucinda | 2:14cv00197 | Federal Ethicon 2327 |
| Taylor | Cynthia Green | 2:14cv00202 | Federal Ethicon 2327 |
| Ingram-Cowe | Rosemary | 2:14cv00208 | Federal Ethicon 2327 |
| Howell | Juanita J. | 2:14cv00210 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lowry | Julia L. D. | 2:14cv00212 | Federal Ethicon 2327 |
| McDonald | Debra K. Winters | 2:14cv00224 | Federal Ethicon 2327 |
| Cansler | Donna Marie | 2:14cv00228 | Federal Ethicon 2327 |
| Camberos | Rosa I. | 2:14cv00252 | Federal Ethicon 2327 |
| Catania | Alice Jean Zagleski | 2:14cv00256 | Federal Ethicon 2327 |
| Celeste | Maria Isabel | 2:14cv00257 | Federal Ethicon 2327 |
| Chaffee | Sharon C. | 2:14cv00258 | Federal Ethicon 2327 |
| Dentmon | Billie A. | 2:14cv00263 | Federal Ethicon 2327 |
| Sherrets | Julie Ann | 2:14cv00264 | Federal Ethicon 2327 |
| Riggs | Katherine Anne Lykins | 2:14cv00266 | Federal Ethicon 2327 |
| Haley | Shirley Ann | 2:14cv00269 | Federal Ethicon 2327 |
| Diaz | Patricia | 2:14cv00282 | Federal Ethicon 2327 |
| Bennight | Deloras Bernal | 2:14cv00302 | Federal Ethicon 2327 |
| Bulrice | Julie | 2:14cv00306 | Federal Ethicon 2327 |
| Mason | Candace J. | 2:14cv00308 | Federal Ethicon 2327 |
| Mitchell | Susan T. | 2:14cv00309 | Federal Ethicon 2327 |
| Gumm | Kathleen | 2:14cv00344 | Federal Ethicon 2327 |
| Chism | Lisa Lynne | 2:14cv00345 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Denton | Marsha L. Wakefield | 2:14cv00347 | Federal Ethicon 2327 |
| Trivett | Donna T. Townsend | 2:14cv00375 | Federal Ethicon 2327 |
| Lauth | Judith Anne Gardner | 2:14cv00376 | Federal Ethicon 2327 |
| Lucas | Betty | 2:14cv00381 | Federal Ethicon 2327 |
| Dark | Pamela | 2:14cv00390 | Federal Boston Scientific 2326 |
| Garrett | Pamela Brooks Roberts Gardner | 2:14cv00402 | Federal Ethicon 2327 |
| Goans | Rebecca | 2:14cv00406 | Federal Ethicon 2327 |
| Grenke | Cheryl | 2:14cv00407 | Federal Ethicon 2327 |
| Parrott | Tina Murphy | 2:14cv00450 | Federal Ethicon 2327 |
| Patterson | Patricia Louise | 2:14cv00451 | Federal Ethicon 2327 |
| Medrano | Maria Dolores Chacon | 2:14cv00483 | Federal Ethicon 2327 |
| Ranck | Marcia Lynne Carter | 2:14cv00487 | Federal Ethicon 2327 |
| Catalano | Maria | 2:14cv00511 | Federal Ethicon 2327 |
| Marsh | Carol J. | 2:14cv00513 | Federal Ethicon 2327 |
| Buckley | Denice B. | 2:14cv00519 | Federal Ethicon 2327 |
| Myers | Sharondia | 2:14cv00527 | Federal Ethicon 2327 |
| Deegan | Linda E. | 2:14cv00528 | Federal Ethicon 2327 |
| Adams | Gena Eugenia L. | 2:14cv00546 | Federal Ethicon 2327 |
| Brashears | Phyllis J. | 2:14cv00553 | Federal Ethicon 2327 |
| Grimes | Kimberly M. | 2:14cv00558 | Federal Ethicon 2327 |
| White | Virginia A. Rimel | 2:14cv00565 | Federal Ethicon 2327 |
| Evans | Deborah Louise Norwood | 2:14cv00566 | Federal Ethicon 2327 |
| Berkebile | Joni Ruskey | 2:14cv00583 | Federal Ethicon 2327 |
| Bivines | Angela D. | 2:14cv00583 | Federal Ethicon 2327 |
| Blakey | Alberta Williams | 2:14cv00583 | Federal Ethicon 2327 |
| Champagne | Jana A. | 2:14cv00583 | Federal Ethicon 2327 |
| Cogburn | Betty Rose | 2:14cv00583 | Federal Ethicon 2327 |
| Correll | Heather K. | 2:14cv00583 | Federal Ethicon 2327 |
| Dorr | Ruth Merle | 2:14cv00583 | Federal Ethicon 2327 |
| Dunn | Regina Faye McWhorter Montfort Watson | 2:14cv00583 | Federal Ethicon 2327 |
| Espinoza | Guadalupe A, Macias | 2:14cv00583 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fairbanks | Deborah J. Anderson | 2:14cv00583 | Federal Ethicon 2327 |
| Farris | Jill Harris | 2:14cv00583 | Federal Ethicon 2327 |
| Hawkins | Pamela | 2:14cv00583 | Federal Ethicon 2327 |
| Hernandez | Diana M. | 2:14cv00583 | Federal Ethicon 2327 |
| Hickman | Paula Sue | 2:14cv00583 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hobbs | Lesa Elliott | 2:14cv00583 | Federal Ethicon 2327 |
|---|---|---|---|
| Horiuchi | Suzanne Fumiko | 2:14cv00583 | Federal Ethicon 2327 |
| Hornung | Allison | 2:14cv00583 | Federal Ethicon 2327 |
| Howard | Lisa KAY | 2:14cv00583 | Federal Ethicon 2327 |
| Mays | Carol Sue | 2:14cv00583 | Federal Ethicon 2327 |
| Price | Ella L. Sole | 2:14cv00583 | Federal Ethicon 2327 |
| Taylor | Rosalind Diana | 2:14cv00583 | Federal Ethicon 2327 |
| Walton | Jane S. Matthews Stacey | 2:14cv00583 | Federal Ethicon 2327 |
| Wamack | Darlene | 2:14cv00583 | Federal Ethicon 2327 |
| Ward | Teena Gail | 2:14cv00583 | Federal Ethicon 2327 |
| West | Glenna Dean | 2:14cv00583 | Federal Ethicon 2327 |
| West | Kimberly Anderson Cutter | 2:14cv00583 | Federal Ethicon 2327 |
| Willingham | Bernadine | 2:14cv00583 | Federal Ethicon 2327 |
| Jackson | Lucile Walker | 2:14cv00603 | Federal Ethicon 2327 |
| LaMora | Rene A. Cramer | 2:14cv00604 | Federal Ethicon 2327 |
| Ingram | Kimberly A. Nash | 2:14cv00624 | Federal Ethicon 2327 |
| Gullett | Patricia A. | 2:14cv00627 | Federal Ethicon 2327 |
| Culbertson | Carol Ann Williams | 2:14cv00636 | Federal Ethicon 2327 |
| Pope | Janie Mashburn | 2:14cv00644 | Federal Ethicon 2327 |
| Prescott | Mary M. Behrman | 2:14cv00649 | Federal Ethicon 2327 |
| Aquino | Ana | 2:14cv00667 | Federal Ethicon 2327 |
| Avellina | Thespina | 2:14cv00669 | Federal Ethicon 2327 |
| Ayotte | Kathryn M. | 2:14cv00670 | Federal Ethicon 2327 |
| Gaffey | Mary A. | 2:14cv00675 | Federal Ethicon 2327 |
| Green | Abby | 2:14cv00677 | Federal Ethicon 2327 |
| West | Shannon D. | 2:14cv00689 | Federal Ethicon 2327 |
| Ballestero | Sandra J. Yoders | 2:14cv00696 | Federal Ethicon 2327 |
| German | Mary Kathleen | 2:14cv00701 | Federal Ethicon 2327 |
| Jacobson | Debra | 2:14cv00707 | Federal Ethicon 2327 |
| Fritsch | Elizabeth | 2:14cv00712 | Federal Ethicon 2327 |
| Zisu | Mihaela | 2:14cv00714 | Federal Ethicon 2327 |
| Clark | Joyce P. | 2:14cv00718 | Federal Ethicon 2327 |
| McCombs | Danielle | 2:14cv00725 | Federal Ethicon 2327 |
| Stamps | Pamela C. Joy Chance | 2:14cv00726 | Federal Ethicon 2327 |
| Barrentine | Dorothy | 2:14cv00728 | Federal Ethicon 2327 |
| Borkowski | Tiffany A. Zylka | 2:14cv00733 | Federal Ethicon 2327 |
| Bourque | Crystal Ann McCollum | 2:14cv00734 | Federal Ethicon 2327 |
| Gosselin | Kelly Susan | 2:14cv00742 | Federal Ethicon 2327 |
| Buchman | Debra A. Palmer Beller | 2:14cv00750 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Gilbert | Lynn E. | 2:14cv00754 | Federal Ethicon 2327 |
|---|---|---|---|
| Bridges | Stella | 2:14cv00763 | Federal Ethicon 2327 |
| Helton | Barbara Pugh | 2:14cv00764 | Federal Ethicon 2327 |
| Brown | Mary Jean | 2:14cv00766 | Federal Ethicon 2327 |
| Hatmaker | Tracy Nicole Smiddy | 2:14cv00787 | Federal Ethicon 2327 |
| Donald | Carolyn | 2:14cv00794 | Federal Ethicon 2327 |
| West | Barbara | 2:14cv00814 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Whitlow | Vickie Elizabeth Clark Hudgins Dodd | 2:14cv00815 | Federal Ethicon 2327 |
| Williams | Janet | 2:14cv00818 | Federal Ethicon 2327 |
| Woeltje | Shirley A. Ferrel | 2:14cv00822 | Federal Ethicon 2327 |
| Arnold | Shana Faye Loflin | 2:14cv00828 | Federal Ethicon 2327 |
| Vanderbosch | Judy | 2:14cv00851 | Federal AMS 2325 |
| Cole | Lynn | 2:14cv00871 | Federal Ethicon 2327 |
| Winner | Billie Jo | 2:14cv00875 | Federal Ethicon 2327 |
| Reilly | Mary M. | 2:14cv00877 | Federal Ethicon 2327 |
| Jones | Bernell Williams | 2:14cv00902 | Federal Ethicon 2327 |
| Porter | Dawn | 2:14cv00903 | Federal Ethicon 2327 |
| Chrismon | Shelly | 2:14cv00916 | Federal Ethicon 2327 |
| Aguirre | Joyce Ilene Martin Diaz | 2:14cv00970 | Federal Ethicon 2327 |
| Buchanan-Howe | Karla E. | 2:14cv00971 | Federal Ethicon 2327 |
| Moon | Rosalie D. | 2:14cv00973 | Federal Ethicon 2327 |
| Wilson | Linda Kaye Boomershine Reynolds Hamilton | 2:14cv00977 | Federal Ethicon 2327 |
| Pagan | Alia | 2:14cv00980 | Federal Ethicon 2327 |
| RamakrishnaKresman | Sharon E. | 2:14cv00982 | Federal Ethicon 2327 |
| Barnhart | Bertha May | 2:14cv00983 | Federal Ethicon 2327 |
| Hynson | Barbara Jean | 2:14cv00984 | Federal Ethicon 2327 |
| DiBella | Georgina | 2:14cv00985 | Federal Ethicon 2327 |
| Clements | Rosemarie | 2:14cv01001 | Federal Ethicon 2327 |
| Aultman | Clara | 2:14cv01006 | Federal Ethicon 2327 |
| Geist | Michelle M. Person Asp | 2:14cv01008 | Federal Ethicon 2327 |
| Hartley | Cathy Louise | 2:14cv01016 | Federal Ethicon 2327 |
| Brown | Melissa J. | 2:14cv01021 | Federal Ethicon 2327 |
| Camp | Glynda M. | 2:14cv01022 | Federal Ethicon 2327 |
| Mancuso | Sandra J. Sandi Bartz Mancuso | 2:14cv01025 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Harris | Carolyn DeNiese | 2:14cv01029 | Federal Ethicon 2327 |
| Bearden | Elizabeth A. Chilson | 2:14cv01040 | Federal Ethicon 2327 |
| Isom | Sandra Lynn | 2:14cv01048 | Federal Ethicon 2327 |
| Cash | Kimberly D. Queen | 2:14cv01050 | Federal Ethicon 2327 |
| Ephraim | Leslie V | 2:14cv01054 | Federal Ethicon 2327 |
| Foster | Lisa | 2:14cv01059 | Federal Ethicon 2327 |
| Knoll | Vivian A. Kopp | 2:14cv01081 | Federal Ethicon 2327 |
| O'Neil | Sherry Clark | 2:14cv01082 | Federal Ethicon 2327 |
| Gladden | Mistie Dawn | 2:14cv01090 | Federal Ethicon 2327 |
| Reinke | Kristy L. Klein | 2:14cv01091 | Federal Ethicon 2327 |
| Rivera | Iris | 2:14cv01095 | Federal Ethicon 2327 |
| Hicks | Regina | 2:14cv01100 | Federal Ethicon 2327 |
| Rodemich | Sarafina | 2:14cv01101 | Federal Ethicon 2327 |
| Estes | Debra | 2:14cv01104 | Federal Ethicon 2327 |
| Schneider | Christine A. Wilson | 2:14cv01107 | Federal Ethicon 2327 |
| Lanagan | Berdina | 2:14cv01145 | Federal Bard 2187 |
| Okonowski | Linda S. Makowski Goddard | 2:14cv01157 | Federal Ethicon 2327 |
| Anaya | Patricia Resendiz Marquez | 2:14cv01162 | Federal Ethicon 2327 |
| Davis | Ann | 2:14cv01163 | Federal Ethicon 2327 |
| Diaz | Esthela | 2:14cv01164 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wilson | Cherylann M. | 2:14cv01167 | Federal Ethicon 2327 |
| Moore | Shannon | 2:14cv01172 | Federal Ethicon 2327 |
| Ayala | Zella Diane | 2:14cv01174 | Federal Ethicon 2327 |
| Castaneda | Cecilia | 2:14cv01187 | Federal Ethicon 2327 |
| Brodbeck | Patricia Ann | 2:14cv01194 | Federal Ethicon 2327 |
| Soto | Maureen M. Cain Webb | 2:14cv01195 | Federal Ethicon 2327 |
| Corbett | Myra E. | 2:14cv01202 | Federal Ethicon 2327 |
| Mauro | Louise G. Frugoni Curley | 2:14cv01206 | Federal Ethicon 2327 |
| Bassett | Evangelina Hernandez | 2:14cv01207 | Federal Ethicon 2327 |
| Dyer | Lesbia Mae Mitten Lebby | 2:14cv01220 | Federal Boston Scientific 2326 |
| Mendoza | Laura Vasquez Niebla | 2:14cv01221 | Federal Boston Scientific 2326 |
| Collins | Cathy Diane | 2:14cv01314 | Federal Ethicon 2327 |
| Logan | Mary A. | 2:14cv01345 | Federal Ethicon 2327 |
| Oder | Shirley Dansby Harfield | 2:14cv01363 | Federal Ethicon 2327 |
| Smith | Clarice | 2:14cv01377 | Federal Ethicon 2327 |
| Swanson | Joanne | 2:14cv01380 | Federal Ethicon 2327 |
| Weaver | Robin Otto Nopens Baker May Quinn | 2:14cv01384 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Whitson | Emily | 2:14cv01386 | Federal Ethicon 2327 |
|---------|-------|-------------|----------------------|
| Young | Carolyn S. | 2:14cv01387 | Federal Ethicon 2327 |
| Carr | Rita | 2:14cv01400 | Federal Ethicon 2327 |
| Gingery | Michelle Martinski | 2:14cv01405 | Federal Ethicon 2327 |
| Patton | Amanda Lynn | 2:14cv01406 | Federal Ethicon 2327 |
| Pharr | Linda Jean | 2:14cv01407 | Federal Ethicon 2327 |
| Conerly, deceased | Ruby Nell Phelps | 2:14cv01409 | Federal Ethicon 2327 |
| Clegg-Riley | Catherine | 2:14cv01410 | Federal Ethicon 2327 |
| Pope | Lonnie S. | 2:14cv01413 | Federal Ethicon 2327 |
| Whitney | Sherrie LaVonne Smith Price Gladney Wheeler | 2:14cv01416 | Federal Ethicon 2327 |
| Smith | Michelle Annette | 2:14cv01425 | Federal Ethicon 2327 |
| Dudero | Judy F. | 2:14cv01430 | Federal Ethicon 2327 |
| Daniels | Cynthia Billington | 2:14cv01432 | Federal Ethicon 2327 |
| Deets | Etta Jordon Hertensen | 2:14cv01436 | Federal Ethicon 2327 |
| Edwards | Hope Cadenhead | 2:14cv01442 | Federal Ethicon 2327 |
| Chenworth | Deborah | 2:14cv01447 | Federal Ethicon 2327 |
| Hoag | Marie Hickey | 2:14cv01460 | Federal Ethicon 2327 |
| Knapp | Cheryl | 2:14cv01464 | Federal Ethicon 2327 |
| Fountain | Lynette Marie | 2:14cv01470 | Federal Ethicon 2327 |
| Ritter | Pamela Spaid | 2:14cv01475 | Federal Ethicon 2327 |
| Lamb | Karen L. | 2:14cv01477 | Federal Ethicon 2327 |
| Bell | Fannie Sue | 2:14cv01484 | Federal Ethicon 2327 |
| Trent | Stella Price | 2:14cv01486 | Federal Ethicon 2327 |
| Vanbeek | Teresa | 2:14cv01487 | Federal Ethicon 2327 |
| Dancy | Vivian Hengst | 2:14cv01493 | Federal Ethicon 2327 |
| Diaz | Maria De Jesus | 2:14cv01495 | Federal Ethicon 2327 |
| Barroso | Elena Butcher | 2:14cv01496 | Federal Ethicon 2327 |
| Clukey | Lisa Clukey-Morris | 2:14cv01497 | Federal Ethicon 2327 |
| Harrison | Kimberly Dawn Oliver | 2:14cv01500 | Federal Ethicon 2327 |
| Perullo | Patricia J. | 2:14cv01515 | Federal Ethicon 2327 |
| Maschmeier | Jeanne Dewitt | 2:14cv01542 | Federal Ethicon 2327 |
| Polland | Linda M. | 2:14cv01614 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Carter | Patricia L. | 2:14cv01645 | Federal Ethicon 2327 |
| Hansen | Reniece | 2:14cv01676 | Federal Ethicon 2327 |
| Vazquez-Nitschneider | Laura | 2:14cv01680 | Federal Ethicon 2327 |
| Herman | Nancy A Boyce | 2:14cv01689 | Federal Ethicon 2327 |
| Hilliard | Tamara Lennon | 2:14cv01690 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Hochstetler | Diana Van Bremen Shoate Weiler | 2:14cv01694 | Federal Ethicon 2327 |
| Adams | Sandie Sandy J. Brodeur Beal | 2:14cv01695 | Federal Ethicon 2327 |
| Hoehl | Gayle | 2:14cv01702 | Federal Ethicon 2327 |
| Homewood | Ian Renee Vaughn | 2:14cv01710 | Federal Ethicon 2327 |
| Campbell | Carol Kaye | 2:14cv01718 | Federal Ethicon 2327 |
| Delgadillo | Susan C. | 2:14cv01725 | Federal Ethicon 2327 |
| Graham | Kimberly Cantor | 2:14cv01741 | Federal Ethicon 2327 |
| Kight | Debra Williams Ennis | 2:14cv01747 | Federal Ethicon 2327 |
| Lipari | Sheryl Anne Wong | 2:14cv01752 | Federal Ethicon 2327 |
| Lopez | Marline Ena | 2:14cv01755 | Federal Ethicon 2327 |
| Scott | Valencia Woodford | 2:14cv01779 | Federal Ethicon 2327 |
| Shattuck | JaNeal Rowe Stephens | 2:14cv01780 | Federal Ethicon 2327 |
| Soete | Melissa Pena Gordon Rauch | 2:14cv01782 | Federal Ethicon 2327 |
| Workman | Brenda Gail Turner | 2:14cv01789 | Federal Ethicon 2327 |
| DeFiore-Stemick | Cynthia Lorraine | 2:14cv01793 | Federal Bard 2187 |
| Rusconi | Debra Gerlach | 2:14cv01822 | Federal Ethicon 2327 |
| Kuhn | Barbara J. | 2:14cv01828 | Federal Ethicon 2327 |
| Douthit | Traci Ann | 2:14cv01840 | Federal Ethicon 2327 |
| Bowers | Ashley E. Partain | 2:14cv01876 | Federal Ethicon 2327 |
| Bramblett | Patty Darlene | 2:14cv01878 | Federal Ethicon 2327 |
| Brawn | Gail Ann Wentworth Bingham | 2:14cv01882 | Federal Ethicon 2327 |
| Brown | Janice | 2:14cv01883 | Federal Ethicon 2327 |
| Cole | Shelby Celeste Puberer | 2:14cv01885 | Federal Ethicon 2327 |
| Cruce | Teresa | 2:14cv01888 | Federal Ethicon 2327 |
| Degray | Carol | 2:14cv01892 | Federal Ethicon 2327 |
| Duvall | Kathy | 2:14cv01895 | Federal Ethicon 2327 |
| Fett | Carol Putman Wilson | 2:14cv01897 | Federal Ethicon 2327 |
| Fox | Karen W. | 2:14cv01900 | Federal Ethicon 2327 |
| Hammuck-Gates | Monica | 2:14cv01901 | Federal Ethicon 2327 |
| Love | Patricia Leigh | 2:14cv01905 | Federal Ethicon 2327 |
| Morejon | Elsa | 2:14cv01940 | Federal Ethicon 2327 |
| Smith | Jerry A. | 2:14cv01962 | Federal Ethicon 2327 |
| Caylor | Jane L. | 2:14cv02001 | Federal Ethicon 2327 |
| McCann | Anna M. | 2:14cv02012 | Federal Ethicon 2327 |
| Katchur | Mary Kathleen | 2:14cv02017 | Federal Ethicon 2327 |
| Abernathy | Madeline | 2:14cv02042 | Federal Ethicon 2327 |
| Hiskett | De'Lanea Delanea M. Greening | 2:14cv02055 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Johnston | Maureen A. | 2:14cv02063 | Federal Ethicon 2327 |
|---|---|---|---|
| Arrandt | Ann A. | 2:14cv02098 | Federal Ethicon 2327 |
| Wogan | Cheryl M. | 2:14cv02128 | Federal Ethicon 2327 |
| Carevic | Hazel M. | 2:14cv02138 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Calloway | Sally Tiede | 2:14cv02139 | Federal Ethicon 2327 |
| Foutz | Amelia Bee Brennan Hinkley | 2:14cv02150 | Federal Boston Scientific 2326 |
| Holmes | Anna Marie J. | 2:14cv02162 | Federal Ethicon 2327 |
| Lackey | Sandra P. | 2:14cv02183 | Federal Ethicon 2327 |
| Lewis | Kristin | 2:14cv02191 | Federal Ethicon 2327 |
| Mirabal | Lydia M. | 2:14cv02193 | Federal Ethicon 2327 |
| Potter | Merritt B. Show | 2:14cv02194 | Federal Boston Scientific 2326 |
| Millage | Linda | 2:14cv02226 | Federal Ethicon 2327 |
| Zylstra | Ruth Ann Longoria Emelander | 2:14cv02254 | Federal Ethicon 2327 |
| Lawson | Lisa K. Cheek | 2:14cv02273 | Federal Ethicon 2327 |
| Reyes | Ashley Paige | 2:14cv02274 | Federal Ethicon 2327 |
| Barfield | Connie Michelle | 2:14cv02280 | Federal Ethicon 2327 |
| Robinson | Sherry C. Caudle | 2:14cv02296 | Federal Ethicon 2327 |
| Sanchez | Agnes B. | 2:14cv02302 | Federal Ethicon 2327 |
| Johannessohn | Sara B. | 2:14cv02305 | Federal Ethicon 2327 |
| Welborn | Rena Messick | 2:14cv02319 | Federal Bard 2187 |
| Carpenter | Lori Earls Baker | 2:14cv02350 | Federal Ethicon 2327 |
| Pillow | Tajuana K. | 2:14cv02351 | Federal Ethicon 2327 |
| De Le Hardy | Hilda Martinez | 2:14cv02361 | Federal Ethicon 2327 |
| Page | Laura | 2:14cv02381 | Federal Ethicon 2327 |
| Perrine | LeeAnn K. Krok | 2:14cv02382 | Federal Ethicon 2327 |
| Tolley | Deborah D. Stanhope | 2:14cv02391 | Federal Ethicon 2327 |
| Torchi | Janice Connor | 2:14cv02394 | Federal Boston Scientific 2326 |
| Unruh | Martisha Ann | 2:14cv02395 | Federal Ethicon 2327 |
| Yousey | H. Ruth E. Pittman Gerloff | 2:14cv02400 | Federal Ethicon 2327 |
| Atkinson | Rebecca Kaye | 2:14cv02403 | Federal Ethicon 2327 |
| McGrath | Nancy Ann Adams | 2:14cv02410 | Federal Ethicon 2327 |
| Blackmon | Marian Elizabeth Pulver | 2:14cv02423 | Federal Ethicon 2327 |
| Cheek | Lisa Ann | 2:14cv02427 | Federal Ethicon 2327 |
| Blake | Sharon A. | 2:14cv02429 | Federal Ethicon 2327 |
| Beasley | Barbara Ann Gonzalez | 2:14cv02436 | Federal Ethicon 2327 |
| Boleen | Marie L. | 2:14cv02437 | Federal Ethicon 2327 |
| Benson | Kathie Jo Freeman | 2:14cv02446 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Eby | Elizabeth A. | 2:14cv02467 | Federal Ethicon 2327 |
|---|---|---|---|
| Vanover | Sheila L. Roberts | 2:14cv02481 | Federal Ethicon 2327 |
| Buchanan | Wanda Faye | 2:14cv02523 | Federal Ethicon 2327 |
| Henley | Lillie | 2:14cv02566 | Federal Ethicon 2327 |
| Ewing | Susan Drapeau | 2:14cv02577 | Federal AMS 2325 |
| Durrant | Nancy B. | 2:14cv02598 | Federal Bard 2187 |
| Goodson | Sandra Joyce | 2:14cv02601 | Federal AMS 2325 |
| Wages | Jessica L. Barrow Smith | 2:14cv02604 | Federal Ethicon 2327 |
| Schwinnen | Saundra S. Dempsey | 2:14cv02608 | Federal Ethicon 2327 |
| Phillips | Amber Michele Russell | 2:14cv02648 | Federal Ethicon 2327 |
| Polvado | Lorrie Smith | 2:14cv02687 | Federal Ethicon 2327 |
| Harris | Lachon R. | 2:14cv02744 | Federal Ethicon 2327 |
| Miller | Sharon A. | 2:14cv02745 | Federal Ethicon 2327 |
| Rusher | Tina M. Bales | 2:14cv02746 | Federal Ethicon 2327 |
| Cuadrado | Madelina Ramirez | 2:14cv02749 | Federal Ethicon 2327 |
| Field | Rebecca J. | 2:14cv02752 | Federal AMS 2325 |
| Odom | Julie | 2:14cv02794 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Graves | Patricia Lynn Pattie | 2:14cv02795 | Federal Ethicon 2327 |
| Ramos | Annette Yadi Pardo | 2:14cv02798 | Federal Ethicon 2327 |
| Paynter | Edna | 2:14cv02800 | Federal Ethicon 2327 |
| Robinson | Gloria | 2:14cv02805 | Federal Ethicon 2327 |
| Leyden | Pamela Lynn | 2:14cv02808 | Federal Ethicon 2327 |
| Grubbs | Belinda Michelle Whitfield | 2:14cv02815 | Federal Ethicon 2327 |
| Marcini | Sherry L. Muroski | 2:14cv02827 | Federal Ethicon 2327 |
| Minor | Clide J. | 2:14cv02832 | Federal Ethicon 2327 |
| Mayes | Ruby | 2:14cv02880 | Federal Ethicon 2327 |
| Geyer | Susan Maddox | 2:14cv02887 | Federal Ethicon 2327 |
| Merholtz | Barbara | 2:14cv02889 | Federal Ethicon 2327 |
| Valadez | Ruby Ann Iturbe Perales | 2:14cv02900 | Federal Ethicon 2327 |
| Binnie | Debbie Perry | 2:14cv02902 | Federal Ethicon 2327 |
| Blankenship | Millie A. Steerw | 2:14cv02904 | Federal Ethicon 2327 |
| Bowling | Sandra L. Perry | 2:14cv02905 | Federal Ethicon 2327 |
| Fleetwood | Dora Mae | 2:14cv02906 | Federal Ethicon 2327 |
| Casey | Brenda M. Williams | 2:14cv02910 | Federal Ethicon 2327 |
| Cerkowski-Dahoda | Lisa A. | 2:14cv02911 | Federal Ethicon 2327 |
| Christiaens | Sherry | 2:14cv02912 | Federal Ethicon 2327 |
| Miranda | Vanessa | 2:14cv02913 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Clark | Laurie Laura Kay Hiland | 2:14cv02914 | Federal Ethicon 2327 |
|---|---|---|---|
| Davis | Charlotte A. Wilson McNaughton | 2:14cv02916 | Federal Ethicon 2327 |
| Davis | Deborah A. | 2:14cv02917 | Federal Ethicon 2327 |
| Elliott | Sharon A. | 2:14cv02920 | Federal Ethicon 2327 |
| Esparza | Dora A. | 2:14cv02921 | Federal Ethicon 2327 |
| Farinacci | Stella Corradine | 2:14cv02923 | Federal Ethicon 2327 |
| Friedel | Judith | 2:14cv02924 | Federal Ethicon 2327 |
| Gabel | Tina L. | 2:14cv02925 | Federal Ethicon 2327 |
| Gaglilardo | Brenda J | 2:14cv02926 | Federal Ethicon 2327 |
| West | Lori T. | 2:14cv02928 | Federal Ethicon 2327 |
| Amirault | Victoria | 2:14cv02930 | Federal Ethicon 2327 |
| Bickley | Elizabeth Ann McKemey | 2:14cv02931 | Federal Ethicon 2327 |
| Campos | Sulema S. | 2:14cv02932 | Federal Ethicon 2327 |
| DonCarlos | Rebekah | 2:14cv02934 | Federal Ethicon 2327 |
| Dunsmore | Robin | 2:14cv02935 | Federal Ethicon 2327 |
| Fink | Susan | 2:14cv02936 | Federal Ethicon 2327 |
| Finney | Maggielene Rowland | 2:14cv02937 | Federal Ethicon 2327 |
| Fuqua | Lori | 2:14cv02938 | Federal Ethicon 2327 |
| Bulkoski | Deborah | 2:14cv02944 | Federal Ethicon 2327 |
| Buller | Maria Elena Gonzalez Cerna | 2:14cv02946 | Federal Ethicon 2327 |
| Plemmons | Emily | 2:14cv02949 | Federal Ethicon 2327 |
| Casto | Angel Raegan Leigh | 2:14cv02950 | Federal Ethicon 2327 |
| Champion | Darlene | 2:14cv02952 | Federal Ethicon 2327 |
| Choate | Emily Plager | 2:14cv02953 | Federal Ethicon 2327 |
| Choate | Penny L. Price Murray | 2:14cv02954 | Federal Ethicon 2327 |
| Crandall | Lisa | 2:14cv02955 | Federal Ethicon 2327 |
| Crandall | Lisa L. Leette | 2:14cv02955 | Federal Ethicon 2327 |
| DeHass | Lenora Brock | 2:14cv02956 | Federal Ethicon 2327 |
| Johns | Linda | 2:14cv02972 | Federal AMS 2325 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Romeis | Corine Theresa | 2:14cv03031 | Federal AMS 2325 |
| White | Delilah Langley | 2:14cv03112 | Federal Ethicon 2327 |
| Willard | Jacqueline Torres | 2:14cv03118 | Federal Ethicon 2327 |
| Ziesemer | Kellie Dianne Powers | 2:14cv03171 | Federal Bard 2187 |
| Anderson | Cynthia Sue Brindza | 2:14cv03174 | Federal Bard 2187 |
| Armendariz | Julia Pricella | 2:14cv03211 | Federal AMS 2325 |
| Anderson | Tiffany R. Hanna | 2:14cv03254 | Federal Ethicon 2327 |
| Anthony-Roux | Joanne K. | 2:14cv03262 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Arnold | Sheryl Ann Porter | 2:14cv03264 | Federal Ethicon 2327 |
| Chapman | Judy R. Leonard | 2:14cv03269 | Federal Ethicon 2327 |
| Asher | Linda D. | 2:14cv03275 | Federal Ethicon 2327 |
| Ballou | Bobbi Barbara Jo Roy | 2:14cv03278 | Federal Ethicon 2327 |
| Bingham | Dellaphine M. | 2:14cv03281 | Federal Ethicon 2327 |
| Braswell | Angela Pearson Spell | 2:14cv03287 | Federal Ethicon 2327 |
| Bridgman | Nancy A. Moeller | 2:14cv03294 | Federal Ethicon 2327 |
| Brletic | Joyce Pennington McKiel | 2:14cv03299 | Federal Ethicon 2327 |
| Johnson | Thebe Moon | 2:14cv03312 | Federal Ethicon 2327 |
| Jung | Christina Powell Wilson | 2:14cv03317 | Federal Ethicon 2327 |
| Brunsink | Anna M. | 2:14cv03323 | Federal Ethicon 2327 |
| Fraley | Lori Rae | 2:14cv03325 | Federal Ethicon 2327 |
| Kilgore | Lena Meshelle Taylor | 2:14cv03326 | Federal Ethicon 2327 |
| Bryant | Carolyn J. | 2:14cv03327 | Federal Ethicon 2327 |
| Burchett | Carla Hale | 2:14cv03333 | Federal Ethicon 2327 |
| Burnett | Sharon Lee | 2:14cv03336 | Federal Ethicon 2327 |
| Laborine | Bonnie Lee Lara Winn | 2:14cv03344 | Federal Ethicon 2327 |
| Davis | Barbara Ann Landolina | 2:14cv03350 | Federal Ethicon 2327 |
| Lombo | Jennifer M. Obst | 2:14cv03351 | Federal Ethicon 2327 |
| Neal | Donna Gail Waldrop | 2:14cv03352 | Federal Ethicon 2327 |
| Loehmann | Mary Jo | 2:14cv03355 | Federal Ethicon 2327 |
| Oden | Jean Gibson | 2:14cv03362 | Federal Ethicon 2327 |
| Vickers | Regina Lynn Trammell Hopkins Jarvis | 2:14cv03363 | Federal Ethicon 2327 |
| Turner | Cynthia L. Aragon Day | 2:14cv03365 | Federal Ethicon 2327 |
| Gaucin | Alejandrina Avila | 2:14cv03367 | Federal Ethicon 2327 |
| Gavin | Helen Karlene | 2:14cv03368 | Federal Ethicon 2327 |
| Price | Laima | 2:14cv03380 | Federal Ethicon 2327 |
| Bibbs | Nicole L. | 2:14cv03381 | Federal Ethicon 2327 |
| Chaidez | Maria | 2:14cv03386 | Federal Ethicon 2327 |
| Chiquito | Tracy | 2:14cv03387 | Federal Ethicon 2327 |
| Constantino | Theresa | 2:14cv03388 | Federal Ethicon 2327 |
| Cooper | Judith A. Fleshman | 2:14cv03389 | Federal Ethicon 2327 |
| Cozino | Deborah | 2:14cv03392 | Federal Ethicon 2327 |
| Defazio | Patricia | 2:14cv03394 | Federal Ethicon 2327 |
| DeHaan | Linda | 2:14cv03395 | Federal Ethicon 2327 |
| Dominguez | Filvia Vlloa | 2:14cv03399 | Federal Ethicon 2327 |
| Donaldson | Bonnie Lynn | 2:14cv03400 | Federal Ethicon 2327 |
| Edge | Deloris | 2:14cv03402 | Federal Ethicon 2327 |
| Lujan | Dorthy Dorothy Brown | 2:14cv03415 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Martin | Mary Kathryn Bunner | 2:14cv03421 | Federal Ethicon 2327 |
|--------|---------------------|-------------|----------------------|
| Mazzagatti | Mary | 2:14cv03426 | Federal Ethicon 2327 |
| Tracy | Royanne Darby Monks | 2:14cv03429 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Hackler | Lella B. Cross Johnson Plum Hackathorn | 2:14cv03437 | Federal Bard 2187 |
| Kitchen | Lou J. | 2:14cv03439 | Federal Bard 2187 |
| Natua | Sherry | 2:14cv03458 | Federal Ethicon 2327 |
| Nicholas | Dianne Sky | 2:14cv03461 | Federal Ethicon 2327 |
| Paul | Sandra L. Cotton | 2:14cv03463 | Federal Ethicon 2327 |
| Perkins | Kristen M. Kenyon | 2:14cv03465 | Federal Ethicon 2327 |
| Pinter | Diana | 2:14cv03469 | Federal Ethicon 2327 |
| Quick | Chastity Johnston Brown | 2:14cv03470 | Federal Ethicon 2327 |
| Epps | Melissa | 2:14cv03562 | Federal Ethicon 2327 |
| Estep | Eileen R Seastrand | 2:14cv03567 | Federal Ethicon 2327 |
| Fisher | Mary E. | 2:14cv03592 | Federal Ethicon 2327 |
| Flagg | Brenda W. | 2:14cv03594 | Federal Ethicon 2327 |
| Flum | Eleanor Marie Jagow | 2:14cv03607 | Federal Ethicon 2327 |
| Franklin | Donna K. | 2:14cv03615 | Federal Ethicon 2327 |
| Gator | Belinda | 2:14cv03618 | Federal Ethicon 2327 |
| Giannone | Sharon | 2:14cv03619 | Federal Ethicon 2327 |
| Grammer | Veronica Wagner | 2:14cv03621 | Federal Ethicon 2327 |
| Guy | Maggie Radford | 2:14cv03622 | Federal Ethicon 2327 |
| Hamm | Pattie | 2:14cv03625 | Federal Ethicon 2327 |
| Harrington | Cindy | 2:14cv03627 | Federal Ethicon 2327 |
| Harvey | Essie | 2:14cv03629 | Federal Ethicon 2327 |
| Patel | Savitaben Savita Vinod | 2:14cv03646 | Federal Boston Scientific 2326 |
| Holland | Vivian Lee | 2:14cv03649 | Federal Bard 2187 |
| Flanigan | Debra K. Lee | 2:14cv03722 | Federal Ethicon 2327 |
| Cain | Retha Hutchinson | 2:14cv03775 | Federal Ethicon 2327 |
| Calderon | Tina L. Arredondo | 2:14cv03787 | Federal Ethicon 2327 |
| Caldwell | Marilyn | 2:14cv03790 | Federal Ethicon 2327 |
| Gonzalez | Michelle Marie Johnson Biddle | 2:14cv03793 | Federal Ethicon 2327 |
| Camp | Dawn M. Vaden | 2:14cv03795 | Federal Ethicon 2327 |
| Angel | Mary Louise Trust | 2:14cv03796 | Federal Ethicon 2327 |
| Rands | Jennifer A. Bruton | 2:14cv03801 | Federal Ethicon 2327 |
| Caraway | Amy Kay Lambert | 2:14cv03802 | Federal Ethicon 2327 |
| Rutland | Judy M. Busby | 2:14cv03803 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Carlson | Caren Clare Brunkow | 2:14cv03804 | Federal Ethicon 2327 |
|---|---|---|---|
| Carreon | Velma Zapata corona | 2:14cv03807 | Federal Ethicon 2327 |
| Carter | Charlotte Anne | 2:14cv03810 | Federal Ethicon 2327 |
| Cartwright | Tonya | 2:14cv03812 | Federal Ethicon 2327 |
| Casas | Martha Flores | 2:14cv03815 | Federal Ethicon 2327 |
| Cerra | Helen DiNoto | 2:14cv03818 | Federal Ethicon 2327 |
| Challingsworth | Samantha K. Carpin | 2:14cv03820 | Federal Ethicon 2327 |
| Chambers | Mary Gomez | 2:14cv03821 | Federal Ethicon 2327 |
| Chilcutt | Martha Rosamond | 2:14cv03822 | Federal Boston Scientific 2326 |
| Clark | Tricia Derby Garrigues | 2:14cv03830 | Federal Ethicon 2327 |
| Clark | Phyllis Hoover | 2:14cv03831 | Federal Ethicon 2327 |
| Clark | Peggy Nicklis | 2:14cv03832 | Federal Ethicon 2327 |
| Clayton | Barbara A. Wardman | 2:14cv03834 | Federal Ethicon 2327 |
| Cochran | Kimberly Mizell | 2:14cv03838 | Federal Ethicon 2327 |
| Ingram | Sharron E. | 2:14cv03847 | Federal Ethicon 2327 |
| Kelly | Jeanette C. | 2:14cv03850 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nelson | Sue Settles | 2:14cv03851 | Federal Ethicon 2327 |
| Thomaidis | Ann-Marie | 2:14cv03852 | Federal Ethicon 2327 |
| Watson | Melanie Chevell | 2:14cv03854 | Federal Ethicon 2327 |
| Savage | Kathleen Genovese | 2:14cv03862 | Federal Ethicon 2327 |
| Cagle | Sylvia A. | 2:14cv03900 | Federal Ethicon 2327 |
| Davis | Kimberly K. | 2:14cv03909 | Federal Ethicon 2327 |
| Ross | Dorothy Lee Strawderman | 2:14cv03912 | Federal Ethicon 2327 |
| Jackson | Mary M. Walker | 2:14cv03923 | Federal Ethicon 2327 |
| Kearns | Debra L. | 2:14cv03924 | Federal Ethicon 2327 |
| Pais | Patricia | 2:14cv03941 | Federal Ethicon 2327 |
| Jacquez | Isabel O. | 2:14cv04020 | Federal Ethicon 2327 |
| Gibson | Darcel | 2:14cv04076 | Federal Ethicon 2327 |
| Glover | Shirley A. Stevens | 2:14cv04079 | Federal Ethicon 2327 |
| Gomez | Joanne | 2:14cv04081 | Federal Ethicon 2327 |
| Grant | Brenda G. Rohr | 2:14cv04084 | Federal Ethicon 2327 |
| Graves | Heather | 2:14cv04085 | Federal Ethicon 2327 |
| Graybeal | Phyllis Jean | 2:14cv04088 | Federal Ethicon 2327 |
| Heflin | Mary | 2:14cv04093 | Federal Ethicon 2327 |
| Hughes-Hillman | Clara | 2:14cv04095 | Federal Ethicon 2327 |
| Hutto | Patricia Diane | 2:14cv04098 | Federal Ethicon 2327 |
| Ott | Dora Lee | 2:14cv04102 | Federal Ethicon 2327 |
| Jezior | Raelene M. | 2:14cv04104 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Johnson | Linda Sue Torrez Lampley | 2:14cv04105 | Federal Ethicon 2327 |
|---|---|---|---|
| Jones | Shelley Kirstein | 2:14cv04106 | Federal Ethicon 2327 |
| Khatib | Kathy | 2:14cv04109 | Federal Ethicon 2327 |
| Kimmons | Janna Ireland Alford | 2:14cv04110 | Federal Ethicon 2327 |
| King | Teresa L. Ward | 2:14cv04112 | Federal Ethicon 2327 |
| Salerno | Stacey | 2:14cv04113 | Federal Ethicon 2327 |
| Kristof | Tracei | 2:14cv04116 | Federal Ethicon 2327 |
| Kuntz | Lillievee Jayne | 2:14cv04120 | Federal Ethicon 2327 |
| Kortright | Cynthia Howey | 2:14cv04121 | Federal Bard 2187 |
| Lemond | Tracy A. Hodges Jones | 2:14cv04123 | Federal Ethicon 2327 |
| Lermineaux | Priscilla | 2:14cv04128 | Federal Ethicon 2327 |
| Loske | Brenda | 2:14cv04130 | Federal Ethicon 2327 |
| Heaps | Nora Deel Heaps-Stamper | 2:14cv04134 | Federal Ethicon 2327 |
| McDaniel | Betty A. | 2:14cv04139 | Federal Ethicon 2327 |
| McInturff | Janice Brill | 2:14cv04143 | Federal Ethicon 2327 |
| McJunkin | Angie M. | 2:14cv04145 | Federal Ethicon 2327 |
| Menefee | Billie | 2:14cv04147 | Federal Ethicon 2327 |
| Minor | Lisa Ann Parsons | 2:14cv04148 | Federal Ethicon 2327 |
| Heidelberg | Mearl Jeanie Tuggle Wilson | 2:14cv04150 | Federal Ethicon 2327 |
| Field | Ella R. | 2:14cv04151 | Federal Bard 2187 |
| Hightower | Maxine Willia Radford Redford Williams''Owens | 2:14cv04153 | Federal Ethicon 2327 |
| Holcomb | Julayne | 2:14cv04155 | Federal Ethicon 2327 |
| Howard | Cynthia | 2:14cv04157 | Federal Ethicon 2327 |
| Howard | Retta Jean Brock | 2:14cv04161 | Federal Ethicon 2327 |
| Lakin | Suzette R. | 2:14cv04162 | Federal Ethicon 2327 |
| Bascom | Frances M. Powers | 2:14cv04167 | Federal Ethicon 2327 |
| Commarata | Rose E. Bonfiglio | 2:14cv04170 | Federal Ethicon 2327 |
| Strickland | Tracy Ellen Vanhorn | 2:14cv04176 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Baldwin | Tammy L. | 2:14cv04180 | Federal Ethicon 2327 |
| Gerhardt | Elizabeth | 2:14cv04182 | Federal Bard 2187 |
| Jenkins | Cindy Cynthia Marie Michelle Speer Land | 2:14cv04199 | Federal Ethicon 2327 |
| Johnson | Della Morgan | 2:14cv04204 | Federal Ethicon 2327 |
| Jones | Mary Anna | 2:14cv04210 | Federal Ethicon 2327 |
| Savedra | Barbara Carolina Valdez | 2:14cv04217 | Federal Ethicon 2327 |
| Kessler | Jean Marie | 2:14cv04219 | Federal Ethicon 2327 |
| Knobloch | Claudia Mae Tuthiv | 2:14cv04235 | Federal Ethicon 2327 |
| Taylor | Donna L. Baxter | 2:14cv04238 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Minyoung | Dawn | 2:14cv04277 | Federal Ethicon 2327 |
|---|---|---|---|
| Lanham | Carol Mayfield | 2:14cv04281 | Federal Ethicon 2327 |
| Moreno | Tina Marie Salsberry | 2:14cv04283 | Federal Ethicon 2327 |
| Morrison | Karen Case | 2:14cv04288 | Federal Ethicon 2327 |
| Mosier | Tracie | 2:14cv04291 | Federal Ethicon 2327 |
| Nelson | Marlene Delores Schuhmacher Heiny Klitzke | 2:14cv04295 | Federal Ethicon 2327 |
| Newby | Pamela E. | 2:14cv04298 | Federal Ethicon 2327 |
| Obrian | Vivian R. Bryson | 2:14cv04301 | Federal Ethicon 2327 |
| Leonardo | Marlene | 2:14cv04304 | Federal Ethicon 2327 |
| Olsen | Debera Francis Hammond Wiemann | 2:14cv04311 | Federal Ethicon 2327 |
| Olson | Jo Ann L. Harms | 2:14cv04315 | Federal Ethicon 2327 |
| Paige | Catherine E. | 2:14cv04319 | Federal Ethicon 2327 |
| Pal | Dinah | 2:14cv04322 | Federal Ethicon 2327 |
| Parrella | Gloria | 2:14cv04323 | Federal Ethicon 2327 |
| Peck | Leah A. | 2:14cv04325 | Federal Ethicon 2327 |
| Pine | Carrie | 2:14cv04334 | Federal Ethicon 2327 |
| Poyneer | Royal G. | 2:14cv04336 | Federal Ethicon 2327 |
| Matecki | Delores | 2:14cv04343 | Federal Ethicon 2327 |
| Mann | Cindy | 2:14cv04344 | Federal Ethicon 2327 |
| Moore | Margaret L. | 2:14cv04377 | Federal Ethicon 2327 |
| Nebergall | Janis C. | 2:14cv04382 | Federal Ethicon 2327 |
| Northway | Anne Baravella | 2:14cv04384 | Federal Ethicon 2327 |
| Plasczyk | Annie L. | 2:14cv04386 | Federal Ethicon 2327 |
| Plummer | Sheandolen Scarbrough | 2:14cv04389 | Federal Ethicon 2327 |
| Porco | Sonia | 2:14cv04395 | Federal Ethicon 2327 |
| Schrage | Virginia | 2:14cv04399 | Federal Ethicon 2327 |
| Thomas | Melanie | 2:14cv04401 | Federal Ethicon 2327 |
| Crawford | Joanne Elizabeth | 2:14cv04459 | Federal Ethicon 2327 |
| Heiting | Anne Woehrle | 2:14cv04464 | Federal Ethicon 2327 |
| Provencio | Victoria | 2:14cv04471 | Federal Ethicon 2327 |
| Flowers | Barbara | 2:14cv04480 | Federal Ethicon 2327 |
| Gobert | Darlene | 2:14cv04481 | Federal Ethicon 2327 |
| Sanchez | Sadith Price | 2:14cv04490 | Federal Ethicon 2327 |
| Thomas | Cindy Roberts | 2:14cv04493 | Federal Ethicon 2327 |
| Scheffer | Pamela Thornton Carr | 2:14cv04495 | Federal Ethicon 2327 |
| Brown | Yvette C. | 2:14cv04500 | Federal Ethicon 2327 |
| Mercer | Brenda Lee Sams Dillahunty | 2:14cv04515 | Federal Ethicon 2327 |
| Alison | Ronda Suzanne | 2:14cv04519 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Helton | Tera | 2:14cv04522 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hornick | Agnes L. | 2:14cv04523 | Federal Ethicon 2327 |
| Hubbard | Stacie | 2:14cv04524 | Federal Ethicon 2327 |
| Isbell | Melissa Dagpen Morgan | 2:14cv04525 | Federal Ethicon 2327 |
| King | Rose M. | 2:14cv04527 | Federal Ethicon 2327 |
| Metz | Portia | 2:14cv04530 | Federal Ethicon 2327 |
| Oakley | Carolyn J. Nelson | 2:14cv04531 | Federal Ethicon 2327 |
| Patterson | Joyce A. Colley | 2:14cv04532 | Federal Ethicon 2327 |
| Russell | Debra Ruth | 2:14cv04534 | Federal Ethicon 2327 |
| Schader | Kari Scott | 2:14cv04537 | Federal Ethicon 2327 |
| Sexton | Linda Rea | 2:14cv04538 | Federal Ethicon 2327 |
| Smallwood | Glenda | 2:14cv04541 | Federal Ethicon 2327 |
| Scott | Cindy L. Rardin Schwaller | 2:14cv04543 | Federal Ethicon 2327 |
| Singleton-Hardy | Carolyn | 2:14cv04546 | Federal Ethicon 2327 |
| Sprenkle | Linda K. Skaggs | 2:14cv04547 | Federal Ethicon 2327 |
| Stengel | Shirley Ann | 2:14cv04548 | Federal Ethicon 2327 |
| Strobel | Janet H. | 2:14cv04550 | Federal Ethicon 2327 |
| Swinford | Lora Lynn | 2:14cv04551 | Federal Ethicon 2327 |
| Bryan | Charlene K. | 2:14cv04552 | Federal Ethicon 2327 |
| Thomas | Ksandra A. | 2:14cv04556 | Federal Ethicon 2327 |
| Toole | Patricia M. Hassert | 2:14cv04559 | Federal Ethicon 2327 |
| Warren | Ruby Adkins Scarbary | 2:14cv04573 | Federal Ethicon 2327 |
| Washington | Verlena Corant Grant | 2:14cv04575 | Federal Ethicon 2327 |
| Weinkauf | Robin Lee Anger | 2:14cv04577 | Federal Ethicon 2327 |
| Westmoreland | Susie P. | 2:14cv04578 | Federal Ethicon 2327 |
| Whisenhunt | Brandy M. Russell | 2:14cv04580 | Federal Ethicon 2327 |
| Williams | Sheryl | 2:14cv04582 | Federal Ethicon 2327 |
| Willis | Shannon | 2:14cv04583 | Federal Ethicon 2327 |
| Zeigler | Peggy S. Reisinger | 2:14cv04587 | Federal Ethicon 2327 |
| MacKenzie | Bonnie Gay | 2:14cv04593 | Federal Ethicon 2327 |
| Belisle | Kris Lynne | 2:14cv04599 | Federal Ethicon 2327 |
| McKissick | Patricia J. | 2:14cv04602 | Federal Ethicon 2327 |
| Becker | Lori Lynn Hackerott Angeles | 2:14cv04607 | Federal Ethicon 2327 |
| Countryman | Joan Susan | 2:14cv04609 | Federal Ethicon 2327 |
| Wenrich | Lori A. Herb Myers | 2:14cv04610 | Federal Ethicon 2327 |
| Geiger | Kathy A. Corbett | 2:14cv04729 | Federal Ethicon 2327 |
| Freitag | Ruetta Jeane Hampsten Gibson | 2:14cv04731 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Rabik | Julie Riley | 2:14cv04745 | Federal Ethicon 2327 |
|---|---|---|---|
| Daniels | Tammy Lee Davis Trevithick | 2:14cv04753 | Federal Ethicon 2327 |
| Tackett | Laura L. Irion | 2:14cv04776 | Federal Ethicon 2327 |
| Refior | Janis Kay Adamson | 2:14cv04785 | Federal Ethicon 2327 |
| Coronado | Henrietta | 2:14cv04850 | Federal Ethicon 2327 |
| Saeturn | Khae V. | 2:14cv04880 | Federal Ethicon 2327 |
| Thomson | Jean Gwendolyn Pointer | 2:14cv04926 | Federal Boston Scientific 2326 |
| Thompson | Sally J. | 2:14cv04935 | Federal AMS 2325 |
| Keegan | Michelle | 2:14cv04954 | Federal Ethicon 2327 |
| McCloud | April Leigh | 2:14cv04960 | Federal Ethicon 2327 |
| McCrea | Tori L. | 2:14cv04961 | Federal Ethicon 2327 |
| Adkins | Tammy Marie Meadows | 2:14cv04963 | Federal Bard 2187 |
| Reeves | Dawn E. | 2:14cv04977 | Federal Ethicon 2327 |
| Roberts | Lynda A. Anderson | 2:14cv04990 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rochford | Kathleen Ann Schoessler | 2:14cv04999 | Federal Ethicon 2327 |
| Schipani | Diane L. Kuzminski Kennedy | 2:14cv05025 | Federal Ethicon 2327 |
| Wright | Kathy S. Griffin | 2:14cv05085 | Federal Ethicon 2327 |
| Shelton | Susan E. Green | 2:14cv05147 | Federal Ethicon 2327 |
| Hodge | Melinda | 2:14cv05151 | Federal Ethicon 2327 |
| Wilson | Martha E. Howell | 2:14cv05214 | Federal Boston Scientific 2326 |
| Porter | Christina | 2:14cv05229 | Federal Ethicon 2327 |
| Shaller | Lisa A. Trujillo | 2:14cv05254 | Federal Ethicon 2327 |
| Sirrine | Tamara L. | 2:14cv05261 | Federal Ethicon 2327 |
| Socks-Boyce | Mary Ann Ehmer | 2:14cv05269 | Federal Ethicon 2327 |
| Vannorsdall | Kari | 2:14cv05286 | Federal Ethicon 2327 |
| Vaughn | Linda A. Watt | 2:14cv05292 | Federal Ethicon 2327 |
| Godin | Sandra K. Eberhart Seager | 2:14cv05294 | Federal Ethicon 2327 |
| Reynolds | Penny | 2:14cv05298 | Federal Ethicon 2327 |
| Richards | Angela McDowell | 2:14cv05300 | Federal Ethicon 2327 |
| Rich-Maynard | Michelle R. Clifton | 2:14cv05301 | Federal Ethicon 2327 |
| Rose | Brenda | 2:14cv05305 | Federal Ethicon 2327 |
| Hernandez | Marisa G. | 2:14cv05307 | Federal Ethicon 2327 |
| Watkins | Brenda Faye | 2:14cv05309 | Federal Ethicon 2327 |
| Saldate | Robyn Dawn Gartner | 2:14cv05310 | Federal Ethicon 2327 |
| Scofield | Bonnie Lu Newell McNickels | 2:14cv05314 | Federal Ethicon 2327 |
| Shanks | Jessine R. Smith Robinson Love | 2:14cv05324 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Tate | Jennifer Jill Paige Hughes Mauldin | 2:14cv05325 | Federal Ethicon 2327 |
|------|-----------|-------------|----------------------|
| Shields | Connie L. | 2:14cv05327 | Federal Ethicon 2327 |
| Shuler | Monica L. Cochrane | 2:14cv05329 | Federal Ethicon 2327 |
| Wilcox | Constance L. Burneka Ayers | 2:14cv05330 | Federal Ethicon 2327 |
| Sims | Lisa F. Frances Hoffman | 2:14cv05332 | Federal Ethicon 2327 |
| Sisson | Hannah Martin | 2:14cv05333 | Federal Ethicon 2327 |
| Skold | Janet R. Waterman | 2:14cv05336 | Federal Ethicon 2327 |
| Smith | Glenda J. Janette Bailey | 2:14cv05337 | Federal Ethicon 2327 |
| Smith | LaVoynne Burrell Dunn | 2:14cv05339 | Federal Ethicon 2327 |
| Smith | Sylvia B. Tribbey | 2:14cv05340 | Federal Ethicon 2327 |
| Smithbower | Jane Stump Newill Carr Haskins | 2:14cv05342 | Federal Ethicon 2327 |
| Snyder | Barbara J. | 2:14cv05343 | Federal Ethicon 2327 |
| Soliday | Christina Chilson | 2:14cv05345 | Federal Ethicon 2327 |
| Sousa | Argentina R. Avila | 2:14cv05346 | Federal Ethicon 2327 |
| Spears | Linda D. Casey | 2:14cv05349 | Federal Ethicon 2327 |
| Springer | Madeline Pauline Knox | 2:14cv05352 | Federal Ethicon 2327 |
| Staltz | Julie | 2:14cv05353 | Federal Ethicon 2327 |
| Stanton | Lynn C. | 2:14cv05354 | Federal Ethicon 2327 |
| Stapleton | Debera E. Watters | 2:14cv05356 | Federal Ethicon 2327 |
| Stapleton | Theresa A. Briggs | 2:14cv05359 | Federal Ethicon 2327 |
| Stompf | Susan Ackerman Schiery | 2:14cv05361 | Federal Ethicon 2327 |
| Strickland | Elizabeth Marie Eddy | 2:14cv05364 | Federal Ethicon 2327 |
| Sutton | Diana M. Callahan | 2:14cv05366 | Federal Ethicon 2327 |
| Taylor | Alma R. Meza | 2:14cv05367 | Federal Ethicon 2327 |
| Taylor | Sherry Womer Temples | 2:14cv05369 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Teel | Beverly R. Monkman Kinder Huffman | 2:14cv05371 | Federal Ethicon 2327 |
| Tejack | Ann M. | 2:14cv05374 | Federal Ethicon 2327 |
| Thomas | Barbara A. Lott Coles | 2:14cv05375 | Federal Ethicon 2327 |
| Thomas | Eva L. Blake Markasion | 2:14cv05376 | Federal Ethicon 2327 |
| Thomas | Stacey | 2:14cv05377 | Federal Ethicon 2327 |
| Torres | Laura Ann Vice | 2:14cv05380 | Federal Ethicon 2327 |
| Triolo | Danielle D'Aranzo | 2:14cv05382 | Federal Ethicon 2327 |
| Tucker | Sherri Alice Simons | 2:14cv05385 | Federal Ethicon 2327 |
| Ussery | Judy Daniels | 2:14cv05387 | Federal Ethicon 2327 |
| Wadel | Barbara Ellen Flora Hepfer | 2:14cv05390 | Federal Ethicon 2327 |
| Waldheim | Mary G. Honeycutt Assad | 2:14cv05392 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Rodriguez | Mary R. Aguirre | 2:14cv05393 | Federal Ethicon 2327 |
|---|---|---|---|
| Watts | Wendy Lynn Webb | 2:14cv05394 | Federal Ethicon 2327 |
| Weierbach | Linda L. Devine | 2:14cv05398 | Federal Ethicon 2327 |
| Wellner | Grace Tammy Phillips | 2:14cv05399 | Federal Ethicon 2327 |
| Wiley | Cathy M. Rhodes | 2:14cv05401 | Federal Ethicon 2327 |
| Miller | Lisa Gail Barton | 2:14cv05451 | Federal Bard 2187 |
| Perry | Joann | 2:14cv05457 | Federal Bard 2187 |
| Williams | Joan C. | 2:14cv05462 | Federal Ethicon 2327 |
| Willis | Melinda Michelle Lampert Lipps | 2:14cv05464 | Federal Ethicon 2327 |
| Wilson | Lois Holloway | 2:14cv05465 | Federal Ethicon 2327 |
| Wood | Cynthia Sitton Nalley Scarbrough Rowan | 2:14cv05466 | Federal Ethicon 2327 |
| Woods | Kristy Sue | 2:14cv05467 | Federal Ethicon 2327 |
| Worley | Cathy Miller Stermer | 2:14cv05468 | Federal Ethicon 2327 |
| Baker | Kathy M. Payne | 2:14cv05482 | Federal Boston Scientific 2326 |
| Smith | Tammy Lynn McClendon | 2:14cv05488 | Federal Ethicon 2327 |
| Maurer | Karrie Lynn | 2:14cv05496 | Federal Ethicon 2327 |
| Slack | Mona Lisa Walker | 2:14cv05497 | Federal Ethicon 2327 |
| Balidio | Gloria Saico | 2:14cv05504 | Federal Ethicon 2327 |
| Wade | Diana Persinger | 2:14cv05516 | Federal Ethicon 2327 |
| Williams | Mary Kay Hanks | 2:14cv05529 | Federal Ethicon 2327 |
| Winn | Linda Atwood | 2:14cv05531 | Federal Ethicon 2327 |
| Withrow | Ruby B. Smith | 2:14cv05534 | Federal Ethicon 2327 |
| Blais | Pauline F. Chasson | 2:14cv05541 | Federal Ethicon 2327 |
| Bowe | Denise Flemming | 2:14cv05546 | Federal Ethicon 2327 |
| May-Mahorney | Michele Lynette Lynnette Gay Moore | 2:14cv05584 | Federal Ethicon 2327 |
| McClure | Rita | 2:14cv05588 | Federal Ethicon 2327 |
| Scott | Mary L. | 2:14cv05599 | Federal Ethicon 2327 |
| Siegel | Abby | 2:14cv05604 | Federal Ethicon 2327 |
| Divens | Martha Jean | 2:14cv05644 | Federal Ethicon 2327 |
| Liebig | Tracie R. | 2:14cv05672 | Federal Ethicon 2327 |
| Durham | Glory George Bates | 2:14cv05675 | Federal Ethicon 2327 |
| Harrison | Teresa J. | 2:14cv05712 | Federal Ethicon 2327 |
| Rocha | Rose Marie | 2:14cv05715 | Federal Ethicon 2327 |
| Simon | Delores | 2:14cv05724 | Federal AMS 2325 |
| Justin | Siobhan M. | 2:14cv05730 | Federal Ethicon 2327 |
| Evans | Sharon Kay Ekman | 2:14cv05741 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|

Second Amended EX. A - Sorted by Civil Action Number

| | | | |
|---|---|---|---|
| Eborn | Deborah | 2:14cv05754 | Federal Ethicon 2327 |
| Gaddis | Bobbie Ballew | 2:14cv05755 | Federal Ethicon 2327 |
| McGough | Elizabeth P. | 2:14cv05765 | Federal Ethicon 2327 |
| Smith | Angela | 2:14cv05785 | Federal Ethicon 2327 |
| Smith | Christine A. | 2:14cv05789 | Federal Ethicon 2327 |
| Williams | Beverly Farrar | 2:14cv05792 | Federal Ethicon 2327 |
| Schneider | Renee Elizabeth Hessel | 2:14cv05804 | Federal Ethicon 2327 |
| Smith | Joey L. | 2:14cv05806 | Federal Ethicon 2327 |
| Spencer | Michelle Diane Evans | 2:14cv05811 | Federal Ethicon 2327 |
| Cetoute | April P. | 2:14cv05861 | Federal Ethicon 2327 |
| Cates | Linda Aileen Scott | 2:14cv05907 | Federal Boston Scientific 2326 |
| Harden | Patricia | 2:14cv05922 | Federal Ethicon 2327 |
| Cummings | Joann | 2:14cv05926 | Federal Ethicon 2327 |
| Loftus | Julie M. | 2:14cv05935 | Federal Ethicon 2327 |
| Martinelli | Marion L. | 2:14cv05939 | Federal Ethicon 2327 |
| Peterson | Elizabeth Ann Radford | 2:14cv05955 | Federal Ethicon 2327 |
| Troha | Julanne K. V. | 2:14cv05991 | Federal Ethicon 2327 |
| Williams | Cynthia A. Cooley | 2:14cv06006 | Federal Ethicon 2327 |
| Tozier | Lori Jones | 2:14cv06026 | Federal Ethicon 2327 |
| Harrington | Eve Barden | 2:14cv06029 | Federal Ethicon 2327 |
| Petersen | Amy | 2:14cv06072 | Federal Ethicon 2327 |
| Shelton | Jennifer Kay Lambert | 2:14cv06148 | Federal Bard 2187 |
| Sheppard | Sally Ann Dallies | 2:14cv06156 | Federal Ethicon 2327 |
| Furney | Sally Ann | 2:14cv06192 | Federal Ethicon 2327 |
| Moreno | Elaine I. Jenkins | 2:14cv06205 | Federal Ethicon 2327 |
| Aschmeller | Billie Jo Bliss | 2:14cv06219 | Federal Ethicon 2327 |
| Ottwell | Bree Lynn Plaisance | 2:14cv06238 | Federal Ethicon 2327 |
| Crawford | Jill G. | 2:14cv06245 | Federal Ethicon 2327 |
| Guptill | Heidi L. Zoret | 2:14cv06261 | Federal Ethicon 2327 |
| Miles | Rebecca Sue | 2:14cv06272 | Federal Ethicon 2327 |
| Peerboom | Paula | 2:14cv06277 | Federal Ethicon 2327 |
| Haggard | Lena B. Mattson | 2:14cv06307 | Federal Ethicon 2327 |
| Johnson | Gertrude M. Trudy Dixon | 2:14cv06313 | Federal Ethicon 2327 |
| Whatley | Gayle Marie | 2:14cv06370 | Federal Ethicon 2327 |
| Hill | Robin London | 2:14cv06415 | Federal Ethicon 2327 |
| Hoeltzner | Paula | 2:14cv06428 | Federal Ethicon 2327 |
| Le | Thao Thi Diem | 2:14cv06431 | Federal Ethicon 2327 |
| Lokey | Mary Anjela | 2:14cv06441 | Federal Ethicon 2327 |
| Mahan | Brenda L. | 2:14cv06446 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Sparks | Stephanie Kotch | 2:14cv06454 | Federal Ethicon 2327 |
| Tyson | Lena M. | 2:14cv06463 | Federal Ethicon 2327 |
| Wilson | Kathy L. | 2:14cv06475 | Federal Ethicon 2327 |
| Swick | Lisa Ann Donaldson | 2:14cv06476 | Federal Ethicon 2327 |
| Hutson | Susie Breard | 2:14cv06496 | Federal Ethicon 2327 |
| Raisor | Victoria L. | 2:14cv06501 | Federal Ethicon 2327 |
| Roman | Maria Teresa | 2:14cv06503 | Federal Ethicon 2327 |
| Medley | Tammie J. | 2:14cv06517 | Federal Ethicon 2327 |
| Weeks | Debra Lynn Guess | 2:14cv06524 | Federal Ethicon 2327 |
| Wilt | Rhonda Roxann Evans Ault | 2:14cv06526 | Federal Ethicon 2327 |
| Hardesty | Brenda Moore | 2:14cv06530 | Federal Ethicon 2327 |
| Arnao | Christine E. | 2:14cv06536 | Federal Bard 2187 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Zagrodny | Elaine J. Dupvis Marques | 2:14cv06575 | Federal Bard 2187 |
| Henrichs | Maria E. Martinez | 2:14cv06589 | Federal Ethicon 2327 |
| Pontis | Karren Ann Young | 2:14cv06595 | Federal Ethicon 2327 |
| Service | Janice Lynn | 2:14cv06604 | Federal Ethicon 2327 |
| Taylor | Sharon L. Pace Storey Buetel | 2:14cv06627 | Federal Ethicon 2327 |
| Burgess | Sharon K. | 2:14cv06634 | Federal Boston Scientific 2326 |
| Presley | Lavina Pearl Willian King | 2:14cv06649 | Federal Ethicon 2327 |
| Hillis | Gaynell Cora | 2:14cv06687 | Federal Ethicon 2327 |
| Pitro | Barbara Sylvia | 2:14cv06725 | Federal Ethicon 2327 |
| Ortiz-Colon | Mayra Janet | 2:14cv06730 | Federal Ethicon 2327 |
| Higgins | Debra | 2:14cv06738 | Federal Ethicon 2327 |
| Martin | Patti J. | 2:14cv06740 | Federal Ethicon 2327 |
| Gibson | Joyce | 2:14cv06741 | Federal Ethicon 2327 |
| Jesse | Dixie Lee Dowdy | 2:14cv06742 | Federal Ethicon 2327 |
| Gier | Martha Tipton | 2:14cv06745 | Federal Ethicon 2327 |
| German | Bonnie Sue Duff | 2:14cv06748 | Federal Ethicon 2327 |
| Hines | Melissa Gail | 2:14cv06755 | Federal Ethicon 2327 |
| Grayson | Beatrice Ann | 2:14cv06759 | Federal Ethicon 2327 |
| Aldridge | Jennifer Jones | 2:14cv06765 | Federal Bard 2187 |
| James | Terri L. | 2:14cv06767 | Federal Ethicon 2327 |
| Muir | Lisa Jean | 2:14cv06769 | Federal Ethicon 2327 |
| Travis | Cassie Lorraine | 2:14cv06773 | Federal Ethicon 2327 |
| Gonzalez | Leyda Ivette | 2:14cv06777 | Federal Ethicon 2327 |
| Garza | Roselyn Marie | 2:14cv06780 | Federal Ethicon 2327 |
| Kurtz | Virginia M. | 2:14cv06781 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Dogan-Mohammed | Laura | 2:14cv06887 | Federal Ethicon 2327 |
|---|---|---|---|
| Gonzalez | Carmen G. | 2:14cv06962 | Federal Bard 2187 |
| Huckabey | Sharon | 2:14cv06995 | Federal Ethicon 2327 |
| Bertolozzi | Denise Galante | 2:14cv07021 | Federal Ethicon 2327 |
| Fisher | Fannie Oma Ward Hatfield | 2:14cv07027 | Federal Ethicon 2327 |
| Brown | Robynn Lynn Wilson | 2:14cv07071 | Federal Ethicon 2327 |
| Baker | Stacey Jo | 2:14cv07095 | Federal Ethicon 2327 |
| Cohen | Sheila | 2:14cv07099 | Federal Ethicon 2327 |
| Comstock | Nora E. | 2:14cv07101 | Federal Ethicon 2327 |
| Cooke | Cynthia J. | 2:14cv07104 | Federal Ethicon 2327 |
| Cummings | Barbara | 2:14cv07108 | Federal Ethicon 2327 |
| Duffy | Theresa M. | 2:14cv07110 | Federal Ethicon 2327 |
| Fink | Judy Stultz | 2:14cv07111 | Federal Ethicon 2327 |
| Geiser | Candee | 2:14cv07115 | Federal Ethicon 2327 |
| Harbeck | Georgia | 2:14cv07120 | Federal Ethicon 2327 |
| Hardy | Mary E. | 2:14cv07122 | Federal Ethicon 2327 |
| Allen | Sharon E. | 2:14cv07124 | Federal Ethicon 2327 |
| Heimbuck | Cindy | 2:14cv07125 | Federal Ethicon 2327 |
| Hicks | Tonya S. Allen | 2:14cv07128 | Federal Ethicon 2327 |
| Huntley | Tania | 2:14cv07130 | Federal Ethicon 2327 |
| Jackson | Linda B. | 2:14cv07131 | Federal Ethicon 2327 |
| Karsen | Sandra L. | 2:14cv07133 | Federal Ethicon 2327 |
| Atkinson | Donna Kay Gruwell | 2:14cv07134 | Federal Ethicon 2327 |
| Marney-Tinsley | Tasha | 2:14cv07138 | Federal Ethicon 2327 |
| Mikan | Anna | 2:14cv07141 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mullins | Carol D. | 2:14cv07144 | Federal Ethicon 2327 |
| Nadrich | Sandra Moore Ferguson | 2:14cv07151 | Federal Ethicon 2327 |
| Nielsen | Shay Payne | 2:14cv07154 | Federal Ethicon 2327 |
| Studer | Lisa J. | 2:14cv07166 | Federal Ethicon 2327 |
| Sparks | Ida L. Hillebrand | 2:14cv07172 | Federal Ethicon 2327 |
| Thompson | Patricia Z. | 2:14cv07173 | Federal Ethicon 2327 |
| Tolman | Ramona Twiner Broussard | 2:14cv07174 | Federal Ethicon 2327 |
| Triplett | Gloria Marie Zinn | 2:14cv07175 | Federal Ethicon 2327 |
| White | Kimberly F. Sexton | 2:14cv07177 | Federal Ethicon 2327 |
| Wiggins | Linda Louise Petteruti | 2:14cv07179 | Federal Ethicon 2327 |
| Zack | Cynthia J. | 2:14cv07181 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Bajt | Sandy M. Franklin | 2:14cv07182 | Federal Ethicon 2327 |
| Pope | Doris Aline Knox | 2:14cv07191 | Federal Ethicon 2327 |
| Sullivan | Carol Dean Wilson | 2:14cv07209 | Federal Ethicon 2327 |
| Leeponis | Muriel | 2:14cv07211 | Federal Ethicon 2327 |
| Pagan | Dawn Amsterdam | 2:14cv07225 | Federal Ethicon 2327 |
| Carmean | Jonni K. | 2:14cv07234 | Federal Ethicon 2327 |
| Ellis | Teresa A. Willard Gilmour | 2:14cv07238 | Federal Ethicon 2327 |
| Teepe | Dorothy Mae Welsh | 2:14cv07261 | Federal Ethicon 2327 |
| Cunningham | Ellen Marie | 2:14cv07271 | Federal Ethicon 2327 |
| Smith | Penny Sue | 2:14cv07275 | Federal Ethicon 2327 |
| Hughes | Debbie Lee | 2:14cv07276 | Federal Ethicon 2327 |
| Cataldo | Mary L. | 2:14cv07279 | Federal Ethicon 2327 |
| Evers | Texie Alice Fugler | 2:14cv07280 | Federal Ethicon 2327 |
| Sheppard | Stephanie Dianne Diane | 2:14cv07281 | Federal Ethicon 2327 |
| Bilyou | Tammy Regina Addar Wilkens | 2:14cv07282 | Federal Ethicon 2327 |
| Hall | Shellie A. | 2:14cv07283 | Federal Ethicon 2327 |
| Davis-Hughes | Mary Lou | 2:14cv07291 | Federal Ethicon 2327 |
| Geary | Linda L. | 2:14cv07293 | Federal Ethicon 2327 |
| Gilley | Lindsay L. | 2:14cv07294 | Federal Ethicon 2327 |
| Herman | Teresa Marie | 2:14cv07296 | Federal Ethicon 2327 |
| Peters-Holt | Donna M. | 2:14cv07298 | Federal Ethicon 2327 |
| Ponder | Eloise J. | 2:14cv07299 | Federal Ethicon 2327 |
| Rinderer | Dollatine E. Pittmary | 2:14cv07301 | Federal Ethicon 2327 |
| Schaefer | Sheila D. Yattaw | 2:14cv07302 | Federal Ethicon 2327 |
| Siegert | Sigrid O. | 2:14cv07303 | Federal Ethicon 2327 |
| Skwiat-Gloy | Margaret E. Hostetler | 2:14cv07304 | Federal Ethicon 2327 |
| Ward | Michele Dawn | 2:14cv07307 | Federal Ethicon 2327 |
| Downey | Sandra De la Cerda | 2:14cv07341 | Federal Ethicon 2327 |
| Inglis | Tamra Kay | 2:14cv07366 | Federal Ethicon 2327 |
| Johns | Norma Dean | 2:14cv07403 | Federal Ethicon 2327 |
| McKeever | Kerry L. Rhoades West | 2:14cv07423 | Federal Boston Scientific 2326 |
| Dickinson | Cecilia Elwell | 2:14cv07441 | Federal Ethicon 2327 |
| Lyle | Cynthia Marie | 2:14cv07444 | Federal Ethicon 2327 |
| Masters | Terri L. | 2:14cv07446 | Federal Ethicon 2327 |
| McNew | Penny C. Bray | 2:14cv07449 | Federal Ethicon 2327 |
| Reyes | Barbara Black | 2:14cv07450 | Federal Ethicon 2327 |
| Pfeifer-Gifford | Erlene Marie | 2:14cv07461 | Federal Ethicon 2327 |
| Polston | Shannon Jayne | 2:14cv07462 | Federal Ethicon 2327 |
| Werner | Lisa M. | 2:14cv07464 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Shamer | Sharon Ulsh Hoff Dawson | 2:14cv07468 | Federal Ethicon 2327 |
| Smith | Constance Susan | 2:14cv07474 | Federal Ethicon 2327 |
| Sanderlin | Julie Barter | 2:14cv07475 | Federal Ethicon 2327 |
| Smith | Margaret Ann | 2:14cv07479 | Federal Ethicon 2327 |
| Spicer | Karen | 2:14cv07482 | Federal Ethicon 2327 |
| Steere | Christine D. Turner | 2:14cv07483 | Federal Ethicon 2327 |
| LoFaso | Donna Lynn Elliott | 2:14cv07486 | Federal Ethicon 2327 |
| Willett | Tara Dawn Meeks Earles | 2:14cv07491 | Federal Ethicon 2327 |
| Valentine | Sharron Louise Carter | 2:14cv07505 | Federal Ethicon 2327 |
| Kovach | Amber Koppitch | 2:14cv07508 | Federal Ethicon 2327 |
| Griffin | Deborah Gail Jones | 2:14cv07509 | Federal Ethicon 2327 |
| Hughes | Vicky Popham | 2:14cv07517 | Federal Ethicon 2327 |
| Collins | Carrie L. | 2:14cv07541 | Federal Ethicon 2327 |
| Corio | Marilyn L. | 2:14cv07544 | Federal Ethicon 2327 |
| Montgomery | Sandy Alice Errickson | 2:14cv07548 | Federal Ethicon 2327 |
| Dodd | Robyn L. | 2:14cv07549 | Federal Ethicon 2327 |
| Graves | Deaudre G. | 2:14cv07552 | Federal Ethicon 2327 |
| Gray | Tammy Tami Leigh Lee Taylor Turk | 2:14cv07553 | Federal Ethicon 2327 |
| Holbrook | Jerrie | 2:14cv07566 | Federal Ethicon 2327 |
| Ayers | Deloris Ann Ferrell | 2:14cv07572 | Federal Ethicon 2327 |
| Bradford | Penny L. Cirkles | 2:14cv07578 | Federal Ethicon 2327 |
| Confer | Bonnie Lynn | 2:14cv07583 | Federal Ethicon 2327 |
| Conley | Tonya M. | 2:14cv07584 | Federal Ethicon 2327 |
| Craig | Rachel G. | 2:14cv07586 | Federal Ethicon 2327 |
| Delahunty | Stacy Dyan | 2:14cv07590 | Federal Ethicon 2327 |
| Howard | Teresa | 2:14cv07609 | Federal Ethicon 2327 |
| Lucas | Julie Teresa | 2:14cv07623 | Federal Ethicon 2327 |
| Adorno | Tobi Lyn | 2:14cv07630 | Federal Ethicon 2327 |
| Allison | Candy Lynn Brewer Myers | 2:14cv07631 | Federal Ethicon 2327 |
| Ault | Tina Sue Carter | 2:14cv07632 | Federal Ethicon 2327 |
| Bedolla | Lupe Dawn Munoz | 2:14cv07635 | Federal Ethicon 2327 |
| Bergenstein | Linda L. Burwell | 2:14cv07640 | Federal Ethicon 2327 |
| Carter | Gwendolyn Lovell | 2:14cv07641 | Federal Ethicon 2327 |
| Coronado | Vanice Marie | 2:14cv07647 | Federal Ethicon 2327 |
| Davenport | Parthina | 2:14cv07648 | Federal Ethicon 2327 |
| Duran | Rosemarie | 2:14cv07653 | Federal Ethicon 2327 |
| Harris | Brenda Lousie Small | 2:14cv07661 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Jones | Maureen Frances | 2:14cv07669 | Federal Ethicon 2327 |
| Kerrigan | Sandra J. Kalesh | 2:14cv07670 | Federal Ethicon 2327 |
| Judah | Carla Swanson | 2:14cv07672 | Federal Ethicon 2327 |
| McClure | Melondy | 2:14cv07674 | Federal Ethicon 2327 |
| Niekamp | Joyce A. | 2:14cv07679 | Federal Ethicon 2327 |
| Plantikow | Regina Dorothy Chinovsky | 2:14cv07688 | Federal Ethicon 2327 |
| Ray | Cathy Sue Quiroga | 2:14cv07689 | Federal Ethicon 2327 |
| Russell | Judy Marie | 2:14cv07691 | Federal Ethicon 2327 |
| Storch | Veronica Laraine Mahmood | 2:14cv07695 | Federal Ethicon 2327 |
| Terry | Julie | 2:14cv07696 | Federal Ethicon 2327 |
| Von Burg | Marguerite A | 2:14cv07699 | Federal Ethicon 2327 |
| Welch | Eleanor C. Potts | 2:14cv07701 | Federal Ethicon 2327 |
| Doe | Deborah Kay Harmon | 2:14cv07704 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Doyle | Deborah Sue | 2:14cv07715 | Federal Ethicon 2327 |
| Eekhoff | Melissa Dawn | 2:14cv07719 | Federal Ethicon 2327 |
| Emarthla | Saundra Sue | 2:14cv07726 | Federal Ethicon 2327 |
| Friend | Victoria L. | 2:14cv07738 | Federal Ethicon 2327 |
| Fahler | Gayle Miner Heddy Lose | 2:14cv07746 | Federal Ethicon 2327 |
| Fuqua | Lynda Sue | 2:14cv07749 | Federal Ethicon 2327 |
| Frew | Sylvia A. | 2:14cv07750 | Federal Ethicon 2327 |
| Harris | Cynthia Doreen Emery | 2:14cv07752 | Federal Ethicon 2327 |
| Baumgartner | Mary Bernadette Lewis Lee Hughes Anderson Barstable | 2:14cv07758 | Federal Ethicon 2327 |
| Bowles | Wanda J. DeBord | 2:14cv07774 | Federal Ethicon 2327 |
| Brand | Jill S. | 2:14cv07781 | Federal Ethicon 2327 |
| Gold | Ruth Geller | 2:14cv07784 | Federal Ethicon 2327 |
| Buchanan | Rhonda A. | 2:14cv07787 | Federal Ethicon 2327 |
| Cole | Norma Oneida | 2:14cv07805 | Federal Ethicon 2327 |
| Beck | Stacy L. Williamson | 2:14cv07806 | Federal Ethicon 2327 |
| Crowe | Sandra Lee | 2:14cv07807 | Federal Ethicon 2327 |
| Beliveau | Marlene Eva | 2:14cv07808 | Federal Ethicon 2327 |
| Bowen | Joyce Dorminy Wanda | 2:14cv07812 | Federal Ethicon 2327 |
| Breshears | Catherine Alice Boyd | 2:14cv07819 | Federal Ethicon 2327 |
| DiFranco | Margaret Arlene | 2:14cv07822 | Federal Ethicon 2327 |
| Brown | Gloria Davis | 2:14cv07825 | Federal Ethicon 2327 |
| Durbin | Betty M. | 2:14cv07831 | Federal Ethicon 2327 |
| Eaker | Carol Y. Tindall Whitehead | 2:14cv07835 | Federal Ethicon 2327 |
| Ford | Marilyn Ann | 2:14cv07841 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Cantu | Virginia Guadalupe | 2:14cv07846 | Federal Ethicon 2327 |
|---|---|---|---|
| Gonzalez | Maria | 2:14cv07850 | Federal Ethicon 2327 |
| Tiftafeh-Sadiq | Carmela | 2:14cv07856 | Federal Ethicon 2327 |
| Ellis | Teresa F. | 2:14cv07858 | Federal Ethicon 2327 |
| Tripp | Kristy Marie Kenyon Hanisch | 2:14cv07863 | Federal Ethicon 2327 |
| Woodard | Janice Auton | 2:14cv07865 | Federal Ethicon 2327 |
| Wozniak | Jill A. Thome | 2:14cv07866 | Federal Ethicon 2327 |
| Herald | Cathy Elaine Felts Worsham Alexander Browsz | 2:14cv07873 | Federal Ethicon 2327 |
| Poole | DeLoise | 2:14cv07874 | Federal Ethicon 2327 |
| Wilson | Wilma | 2:14cv07877 | Federal Ethicon 2327 |
| Spence | Patricia Ann Dozier Spicer | 2:14cv07881 | Federal Ethicon 2327 |
| Donaldson-Davis | Annie Rolling | 2:14cv07890 | Federal Ethicon 2327 |
| Trautz, deceased | Pamela E. | 2:14cv07891 | Federal Ethicon 2327 |
| Kingston | Victoria Lynn | 2:14cv07895 | Federal Ethicon 2327 |
| Kinsey | Kathryn Lee | 2:14cv07902 | Federal Ethicon 2327 |
| Howard | Jamie Michelle | 2:14cv07903 | Federal Ethicon 2327 |
| Koontz | Diane Jennifer | 2:14cv07904 | Federal Ethicon 2327 |
| Krambeer | Melanie | 2:14cv07905 | Federal Ethicon 2327 |
| Malcou | Bobbi J. Steele Malocu | 2:14cv07914 | Federal Ethicon 2327 |
| McKown | Katie L. | 2:14cv07916 | Federal Ethicon 2327 |
| Walsh | Sherry Lynn Buikema Simmons | 2:14cv07923 | Federal Ethicon 2327 |
| Merkel | Jolene Patricia | 2:14cv07924 | Federal Ethicon 2327 |
| Sours | Debra Kay | 2:14cv07926 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ramirez | Jamie Ann | 2:14cv07932 | Federal Ethicon 2327 |
| Sander | Cynthia Bateman | 2:14cv07937 | Federal Ethicon 2327 |
| Schultz | Patricia Louise | 2:14cv07938 | Federal Ethicon 2327 |
| Shinneman | Marcella M. | 2:14cv07940 | Federal Ethicon 2327 |
| Smart | Jessie Stewart | 2:14cv07943 | Federal Ethicon 2327 |
| Sparks | Vikki Lynn Herbert | 2:14cv07944 | Federal Ethicon 2327 |
| Baca | Julie Ann | 2:14cv07947 | Federal Ethicon 2327 |
| Bland, Deceased | Marjory A. Colby | 2:14cv07955 | Federal Ethicon 2327 |
| Burke | Sheila M. | 2:14cv07959 | Federal Ethicon 2327 |
| Wibbing | Candace Jo | 2:14cv07962 | Federal Ethicon 2327 |
| Williams | LaDonna R. Brooks | 2:14cv07963 | Federal Ethicon 2327 |
| Williams | Lisa G. Herd | 2:14cv07964 | Federal Ethicon 2327 |
| Gable | Ann M. | 2:14cv07965 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Garraway | Ruby J. | 2:14cv07969 | Federal Ethicon 2327 |
|---|---|---|---|
| Gregg | Christine Rosa | 2:14cv07983 | Federal Ethicon 2327 |
| Griffiths | Robin K. Theurer Long | 2:14cv07984 | Federal Ethicon 2327 |
| Howard | Judith Charlene Wilson | 2:14cv07991 | Federal Ethicon 2327 |
| Hamilton | Mandy M. Sheeks | 2:14cv07995 | Federal Ethicon 2327 |
| Harper-Leonard | Bridget K. | 2:14cv08002 | Federal Ethicon 2327 |
| Hartshorn | Helen K. | 2:14cv08008 | Federal Ethicon 2327 |
| Hill | Cheryl Ann | 2:14cv08012 | Federal Ethicon 2327 |
| Measel | Janice Elaine Heustis Essick Pappas | 2:14cv08018 | Federal Ethicon 2327 |
| Hollifield | Evelyn | 2:14cv08019 | Federal Ethicon 2327 |
| Powell | Mary A. | 2:14cv08021 | Federal Ethicon 2327 |
| Smith | Candy Candace Candie Lynn Childers | 2:14cv08025 | Federal Ethicon 2327 |
| Heim | Nancy J. | 2:14cv08036 | Federal Ethicon 2327 |
| Matthews | Tally A. | 2:14cv08044 | Federal Ethicon 2327 |
| Lacqua | Elizabeth A. Carbone | 2:14cv08047 | Federal Ethicon 2327 |
| Miller | Lisa B. Williams | 2:14cv08048 | Federal Ethicon 2327 |
| Johnson | Stella | 2:14cv08050 | Federal Ethicon 2327 |
| Kelly | Cindy | 2:14cv08063 | Federal Ethicon 2327 |
| Hood | Marva A. | 2:14cv08070 | Federal Ethicon 2327 |
| Hudson | Susan A. | 2:14cv08072 | Federal Ethicon 2327 |
| Jones | Kerri J. Smith Holcomb Head Masten | 2:14cv08077 | Federal Ethicon 2327 |
| Kinlaw | Kimberly Evelyn | 2:14cv08080 | Federal Ethicon 2327 |
| Klutts | Kathy Louise | 2:14cv08083 | Federal Ethicon 2327 |
| Kmetz | Kerri Lynn Fisher | 2:14cv08084 | Federal Ethicon 2327 |
| Gudiel | Lilian Marcela | 2:14cv08093 | Federal Ethicon 2327 |
| Alvarez | Aura I. | 2:14cv08094 | Federal Ethicon 2327 |
| Marcum | Arzella Mae Cornwell Napier England Tichenor | 2:14cv08097 | Federal Ethicon 2327 |
| Carroll | Lucille S. | 2:14cv08098 | Federal Ethicon 2327 |
| Clingerman | Beverly Jo | 2:14cv08101 | Federal Ethicon 2327 |
| McCleary | Tina K. | 2:14cv08105 | Federal Ethicon 2327 |
| Kelleher | Lisa Marie Barker | 2:14cv08107 | Federal Ethicon 2327 |
| McCranie | Betty J. LeGette | 2:14cv08108 | Federal Ethicon 2327 |
| Kent-Rea | Rita Mae | 2:14cv08109 | Federal Ethicon 2327 |
| Krusinski | Joan Marie | 2:14cv08111 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sigmon | Nancy O. | 2:14cv08126 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Sanger | Brenda A. Diefrich | 2:14cv08129 | Federal Ethicon 2327 |
| Van Diest | Rosario Torero | 2:14cv08134 | Federal Ethicon 2327 |
| Miley | Etta R. | 2:14cv08142 | Federal Ethicon 2327 |
| Moore | Kelsie Dawn Zornes | 2:14cv08149 | Federal Ethicon 2327 |
| Lorenz | Susan K. | 2:14cv08157 | Federal Ethicon 2327 |
| Martin | Pamela Denise | 2:14cv08159 | Federal Ethicon 2327 |
| Mudd | Alice Pearline | 2:14cv08161 | Federal Ethicon 2327 |
| Mullett | Dororthy Jeanne Shaffer | 2:14cv08163 | Federal Ethicon 2327 |
| Mullins | Carol D. | 2:14cv08164 | Federal Ethicon 2327 |
| Munion | Marjorie Alene Weatjerfprd | 2:14cv08168 | Federal Ethicon 2327 |
| Nash | Mary L. | 2:14cv08179 | Federal Ethicon 2327 |
| Rodriguez | Alma Luz | 2:14cv08183 | Federal Ethicon 2327 |
| Nilbert | Elizabeth S. Adkins | 2:14cv08188 | Federal Ethicon 2327 |
| O'Connell | Bonnie Jean Raminsky | 2:14cv08192 | Federal Ethicon 2327 |
| Pettinato | Kathleen Ann | 2:14cv08194 | Federal Ethicon 2327 |
| Willard | Jacqueline Lee Davis Lopez Brown | 2:14cv08198 | Federal Ethicon 2327 |
| Sawyer | Angela Harvill | 2:14cv08199 | Federal Ethicon 2327 |
| Charles | Shirley Ruth Weeks Backous | 2:14cv08201 | Federal Ethicon 2327 |
| Patriok | Darlene M. | 2:14cv08205 | Federal Ethicon 2327 |
| Sowa | Urszula Klimek | 2:14cv08211 | Federal Ethicon 2327 |
| Richardson | Nancy C. | 2:14cv08216 | Federal Ethicon 2327 |
| Russell | Vernena Jo | 2:14cv08224 | Federal Ethicon 2327 |
| Rhodes | Emma Jean | 2:14cv08239 | Federal Boston Scientific 2326 |
| Parks | Krista G. Elkins | 2:14cv08254 | Federal Ethicon 2327 |
| Robbins | Pamela Spears | 2:14cv08256 | Federal Ethicon 2327 |
| Gilbert | Pennie Gail | 2:14cv08258 | Federal Ethicon 2327 |
| Lillien | Diane E. | 2:14cv08263 | Federal Ethicon 2327 |
| McCreary | Vicki Mae | 2:14cv08270 | Federal Ethicon 2327 |
| Maytum | Judith Marie | 2:14cv08277 | Federal Ethicon 2327 |
| Phillips | Pamela Sue | 2:14cv08279 | Federal Ethicon 2327 |
| Anderson | Gloria Jean | 2:14cv08280 | Federal Ethicon 2327 |
| Evans | Sherry Marcelle Scroggs | 2:14cv08282 | Federal Ethicon 2327 |
| Strubert | Tina Marie | 2:14cv08284 | Federal Ethicon 2327 |
| Somerville | Deborah L. | 2:14cv08285 | Federal Ethicon 2327 |
| Miller | Lovie L. Noles Messmer Yuzamas Baskette Maddox Watson | 2:14cv08296 | Federal Ethicon 2327 |
| Smith | Rhonda Sue Blackbourne | 2:14cv08298 | Federal Ethicon 2327 |
| Stewart | Carolyn Campbell | 2:14cv08300 | Federal Ethicon 2327 |
| Wilson | Peggy Sue Silva Sarge | 2:14cv08309 | Federal Ethicon 2327 |
| McLeod | Donna Rose | 2:14cv08312 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Writer | Cheryl Lee | 2:14cv08315 | Federal Ethicon 2327 |
|---|---|---|---|
| Arnett | Sheryl Marie Sutton | 2:14cv08320 | Federal Ethicon 2327 |
| Burgess | Joanna Elizabeth Robertson | 2:14cv08336 | Federal Ethicon 2327 |
| Ward | Suzette | 2:14cv08342 | Federal Ethicon 2327 |
| Williams | Janice | 2:14cv08345 | Federal Ethicon 2327 |
| Clair | Debra L. | 2:14cv08347 | Federal Ethicon 2327 |
| Yurkovic | Virginia Waldman Robben | 2:14cv08351 | Federal Ethicon 2327 |
| Congin | Susan M. | 2:14cv08352 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wernowsky | Marita R. | 2:14cv08360 | Federal Boston Scientific 2326 |
| Di Paolo | Donna J. | 2:14cv08362 | Federal Ethicon 2327 |
| Wilson | Beckie L. Turcote | 2:14cv08372 | Federal Ethicon 2327 |
| Sample | Melvonnie G. Gayle Phillips | 2:14cv08375 | Federal Ethicon 2327 |
| Scheffel | Beverly A. Bennett | 2:14cv08377 | Federal Ethicon 2327 |
| King | Rita K. Ramsey | 2:14cv08381 | Federal Ethicon 2327 |
| Schweigert | Merrie Lenn Beard | 2:14cv08382 | Federal Ethicon 2327 |
| Shaneberger | Barbara H | 2:14cv08384 | Federal Ethicon 2327 |
| Shebesta | Rebecca E. | 2:14cv08386 | Federal Ethicon 2327 |
| Neff | Cathy Jo | 2:14cv08387 | Federal Ethicon 2327 |
| Silvers | Claudia M. Yates | 2:14cv08394 | Federal Ethicon 2327 |
| Skaggs | Carrie J. Towery | 2:14cv08395 | Federal Ethicon 2327 |
| Sands | Lisa R. | 2:14cv08399 | Federal Ethicon 2327 |
| Soto | Darlene Lynn Stoddard | 2:14cv08400 | Federal Ethicon 2327 |
| Carr | Melissa Hawkins Owen Keith | 2:14cv08405 | Federal Ethicon 2327 |
| Schroeder | Donna Rae Becco | 2:14cv08413 | Federal Ethicon 2327 |
| Martin | Penny Isenhower | 2:14cv08414 | Federal Ethicon 2327 |
| Ternberg | Brenda K. | 2:14cv08419 | Federal Ethicon 2327 |
| Alberti | Lynn C. | 2:14cv08420 | Federal Ethicon 2327 |
| Epling | Loretta Dawn | 2:14cv08427 | Federal Ethicon 2327 |
| Tewelow | Kathleen M. | 2:14cv08435 | Federal Ethicon 2327 |
| Thomas | Dianna Beisel | 2:14cv08436 | Federal Ethicon 2327 |
| Tolliver | Valerie J. Thomas | 2:14cv08438 | Federal Ethicon 2327 |
| Mullin | Janet | 2:14cv08440 | Federal Ethicon 2327 |
| Flemming-Tillman | Simone | 2:14cv08442 | Federal Ethicon 2327 |
| Osborne-Lee | Katherine Lee Beck | 2:14cv08443 | Federal Ethicon 2327 |
| Poisson | Edwina I. | 2:14cv08446 | Federal Ethicon 2327 |
| Hall | Betty F. Strozier | 2:14cv08453 | Federal Ethicon 2327 |
| Higbee | Betty J. Jarowitz | 2:14cv08454 | Federal Ethicon 2327 |
| Trembly | Elizabeth Carlson Henry | 2:14cv08455 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hollen | Mary Ann | 2:14cv08459 | Federal Ethicon 2327 |
|---|---|---|---|
| Powell | Annette Brown Davis Loyd Wheeler | 2:14cv08460 | Federal Ethicon 2327 |
| Howard | Sandra Kay | 2:14cv08461 | Federal Ethicon 2327 |
| Priest | Tammy Lynn Rhodes Maner | 2:14cv08466 | Federal Ethicon 2327 |
| Roland | Sharon Anne O'Neill O'Neal Day | 2:14cv08468 | Federal Ethicon 2327 |
| Webber | Kimberly M. | 2:14cv08471 | Federal Ethicon 2327 |
| Martinez | Lillian G. | 2:14cv08472 | Federal Ethicon 2327 |
| McCoy | Edna M. Thompson | 2:14cv08475 | Federal Ethicon 2327 |
| Roth | Karen Handy | 2:14cv08477 | Federal Ethicon 2327 |
| McGuire | Shirley Ann | 2:14cv08478 | Federal Ethicon 2327 |
| O'Brian | Vivian Virginia | 2:14cv08482 | Federal Ethicon 2327 |
| Pietsch | Cynthia B. Grimwood | 2:14cv08485 | Federal Ethicon 2327 |
| Wilson | Nancy Marie | 2:14cv08486 | Federal Ethicon 2327 |
| Reed | Jessie Darlene | 2:14cv08487 | Federal Ethicon 2327 |
| Strickley | Vicki Ann Dane Griffith | 2:14cv08489 | Federal Ethicon 2327 |
| Witman | Michele M. Downs | 2:14cv08490 | Federal Ethicon 2327 |
| Woloch | Kimberly L. | 2:14cv08492 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rounds | Tammy Weeks Denz Rishell Brunner | 2:14cv08496 | Federal Ethicon 2327 |
| Wood | Michelle R. | 2:14cv08499 | Federal Ethicon 2327 |
| Runyan | Waunita A. | 2:14cv08502 | Federal Ethicon 2327 |
| Bandy | Sandra Leanne | 2:14cv08507 | Federal Ethicon 2327 |
| Branch | Marjorie R. | 2:14cv08516 | Federal Ethicon 2327 |
| Berardino | Stella Michele | 2:14cv08517 | Federal Ethicon 2327 |
| Hume | Ann Mahrt E. | 2:14cv08532 | Federal Ethicon 2327 |
| Bond | Brenda Banning Salfrank | 2:14cv08538 | Federal Ethicon 2327 |
| Rench | Beverly | 2:14cv08542 | Federal Ethicon 2327 |
| Fatheree | Connie Smith | 2:14cv08546 | Federal Ethicon 2327 |
| Smith | Tammy S. Oldfield | 2:14cv08547 | Federal Ethicon 2327 |
| Soliz | Enedelia | 2:14cv08548 | Federal Ethicon 2327 |
| Stinson | Jackie Smart | 2:14cv08551 | Federal Ethicon 2327 |
| Lotton | Amanda Sue Earls | 2:14cv08558 | Federal Ethicon 2327 |
| Rondeau | Debra A. Dale Alms Booke Carter Yunt | 2:14cv08563 | Federal Ethicon 2327 |
| Bauer | Danna A. (nee Anderson) | 2:14cv08564 | Federal Boston Scientific 2326 |
| Perez | Michelle G. Hernandez Toro | 2:14cv08566 | Federal Boston Scientific 2326 |
| Spanburgh | Jean Mari | 2:14cv08570 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hancock | Gracy C. | 2:14cv08574 | Federal Ethicon 2327 |
|---|---|---|---|
| Saline | Susan Hoy | 2:14cv08597 | Federal Ethicon 2327 |
| Sellers | Betty Jones Sims | 2:14cv08604 | Federal Ethicon 2327 |
| Smith | Sharron Clardy | 2:14cv08610 | Federal Ethicon 2327 |
| Verdugo | Gianna M | 2:14cv08617 | Federal Ethicon 2327 |
| Tribble | Katherine Kay Brown DeLong Schultz | 2:14cv08620 | Federal Ethicon 2327 |
| Wood | Julie Ann | 2:14cv08621 | Federal Ethicon 2327 |
| Biggers | Mary Louise Barker | 2:14cv08659 | Federal Ethicon 2327 |
| Bizzari | Elizabeth T. Iannaroella | 2:14cv08660 | Federal Ethicon 2327 |
| Brunner | Margie Louise Vaeth | 2:14cv08664 | Federal Ethicon 2327 |
| Capps | Doris Ann Tillman | 2:14cv08667 | Federal Ethicon 2327 |
| Carland | Mary Jo A. | 2:14cv08668 | Federal Ethicon 2327 |
| Cook | Doris K. | 2:14cv08670 | Federal Ethicon 2327 |
| Cox | Jacqueline D. | 2:14cv08671 | Federal Ethicon 2327 |
| Didelot | Veronica Joy | 2:14cv08679 | Federal Ethicon 2327 |
| Doty | Brenda S. | 2:14cv08682 | Federal Ethicon 2327 |
| Dunn | Cheryl Tharp | 2:14cv08684 | Federal Ethicon 2327 |
| Flowers | Peggy Marie | 2:14cv08686 | Federal Ethicon 2327 |
| Georgianna | Sandra Marie | 2:14cv08687 | Federal Ethicon 2327 |
| Griffin | Lisa K. Feldman | 2:14cv08693 | Federal Ethicon 2327 |
| Henry | Adell D. | 2:14cv08703 | Federal Ethicon 2327 |
| Cook | Michaelle K. Hillman | 2:14cv08715 | Federal Ethicon 2327 |
| Descovich | Cynthia A. | 2:14cv08717 | Federal Ethicon 2327 |
| Early | Deneatra Rochelle | 2:14cv08718 | Federal Ethicon 2327 |
| Garcia | Christina E. | 2:14cv08719 | Federal Ethicon 2327 |
| Groeger | C. Diane | 2:14cv08720 | Federal Ethicon 2327 |
| Landry | Karen Jean I. Asdilian Asdikian Peery | 2:14cv08724 | Federal Ethicon 2327 |
| Connolly | Vicki Lynn Hicks Dudley | 2:14cv08730 | Federal Ethicon 2327 |
| Davis | Jewell Dean | 2:14cv08743 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fowler | Brenda Lee | 2:14cv08754 | Federal Ethicon 2327 |
| Lewis | Joann W. | 2:14cv08765 | Federal Ethicon 2327 |
| Martin-Mogis | Joanne Barbara | 2:14cv08775 | Federal Ethicon 2327 |
| Peters | Wendy Y. | 2:14cv08777 | Federal Ethicon 2327 |
| White | Marcia Ann | 2:14cv08791 | Federal Ethicon 2327 |
| Williams | Yvonne Cecil Montellano | 2:14cv08794 | Federal Ethicon 2327 |
| Yabumoto | Veronica | 2:14cv08795 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Zielinski | Rebecca Lynn Clayborn | 2:14cv08797 | Federal Ethicon 2327 |
|---|---|---|---|
| Herald | Janel Dale | 2:14cv08804 | Federal Ethicon 2327 |
| Roe | Athena Annette Heil Parker | 2:14cv08820 | Federal Ethicon 2327 |
| Sherman | Arlene Michele | 2:14cv08823 | Federal Ethicon 2327 |
| Sims | Sandy Arlean Sisk Walker | 2:14cv08824 | Federal Ethicon 2327 |
| Smothers | Susan Lynn Shampine | 2:14cv08829 | Federal Ethicon 2327 |
| Sypek | June J. | 2:14cv08831 | Federal Ethicon 2327 |
| Teamer | Rita K. Sissel Smith Dameron | 2:14cv08832 | Federal Ethicon 2327 |
| Martel | Jennifer Lynn Freeman | 2:14cv08841 | Federal Ethicon 2327 |
| Meadows | Cheryl L. | 2:14cv08843 | Federal Ethicon 2327 |
| Ortiz | Janice L. Harrison Edgerly | 2:14cv08851 | Federal Ethicon 2327 |
| Price | Regina Eisenberg | 2:14cv08853 | Federal Ethicon 2327 |
| Roberson | Stephanie D. Rena | 2:14cv08856 | Federal Ethicon 2327 |
| Sanden | Marilyn J. | 2:14cv08858 | Federal Ethicon 2327 |
| Spann | Andrea Eidson | 2:14cv08860 | Federal Ethicon 2327 |
| Wade | Judy Charlotte | 2:14cv08862 | Federal Ethicon 2327 |
| Wheelis | Debra Elaine | 2:14cv08863 | Federal Ethicon 2327 |
| Wolchik | Adrienne Turnipseed | 2:14cv08865 | Federal Ethicon 2327 |
| Jackson | Susan Lorraine | 2:14cv08867 | Federal Ethicon 2327 |
| Jemison | Linda Strong Hall Stokes | 2:14cv08869 | Federal Ethicon 2327 |
| Justice | Sheree Denise | 2:14cv08872 | Federal Ethicon 2327 |
| Kanemaru | Chandra Reiko Nakamura Kubo | 2:14cv08873 | Federal Ethicon 2327 |
| Kasbarian | Srpui Angela Chimayan | 2:14cv08874 | Federal Ethicon 2327 |
| Kennedy | Darla Lynn | 2:14cv08876 | Federal Ethicon 2327 |
| Kopiec | Julie Elizabeth Kehoe | 2:14cv08878 | Federal Ethicon 2327 |
| Lyon | Loretta Jean Thigpen | 2:14cv08883 | Federal Ethicon 2327 |
| Martini | Susan L. | 2:14cv08884 | Federal Ethicon 2327 |
| McDaniel | Mary Anne | 2:14cv08886 | Federal Ethicon 2327 |
| Mims | Donna L. Cutrell | 2:14cv08890 | Federal Ethicon 2327 |
| Newhauser | Robin Kay Patrick | 2:14cv08895 | Federal Ethicon 2327 |
| Norman | Jeana Elizabeth Moody | 2:14cv08896 | Federal Ethicon 2327 |
| Oder | Carla D. | 2:14cv08898 | Federal Ethicon 2327 |
| Pafford | Jamie Jane | 2:14cv08900 | Federal Ethicon 2327 |
| Phillips | Denise Lynn Almueti | 2:14cv08905 | Federal Ethicon 2327 |
| Scott | Tina Marie Barnett | 2:14cv08909 | Federal Ethicon 2327 |
| Shea | Peggy L. Walberg Halstead | 2:14cv08910 | Federal Ethicon 2327 |
| Stark | Mavis J. Antoine | 2:14cv08913 | Federal Ethicon 2327 |
| Thue | Sharon Louise Feltner | 2:14cv08916 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Vorse | Sheila M. Dudas | 2:14cv08919 | Federal Ethicon 2327 |
|---|---|---|---|
| Wagoner | Michelle Kirstie Cronin Mendez | 2:14cv08920 | Federal Ethicon 2327 |
| Yurgil | Pamela R. | 2:14cv08923 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Zwiefka | Janet Lou | 2:14cv08924 | Federal Ethicon 2327 |
| Bailey | Beverly Gayle Gaye Martin | 2:14cv09014 | Federal Ethicon 2327 |
| Balcer | Gale H. Jauane Holmes | 2:14cv09015 | Federal Ethicon 2327 |
| Bloom | Pamela Sue Dottery Flitcraft | 2:14cv09017 | Federal Ethicon 2327 |
| Smith | Beth Ann Bridge Williams | 2:14cv09038 | Federal Ethicon 2327 |
| Arthurs | Pamela Conforti | 2:14cv09043 | Federal Ethicon 2327 |
| Cook | Kim Wanona Eldridge | 2:14cv09056 | Federal Ethicon 2327 |
| Covington | Ona Felicia | 2:14cv09058 | Federal Ethicon 2327 |
| Forsythe | Dorothy M. | 2:14cv09066 | Federal Ethicon 2327 |
| Garcia | Melissa M. | 2:14cv09070 | Federal Ethicon 2327 |
| Gragg | Jacqueline R. | 2:14cv09074 | Federal Ethicon 2327 |
| Hardin | Vondakay Camillea | 2:14cv09076 | Federal Ethicon 2327 |
| Hohlfeld | Sharon L. | 2:14cv09079 | Federal Ethicon 2327 |
| Holstead | Shari L. Hostead | 2:14cv09080 | Federal Ethicon 2327 |
| Jackson | Suzanne Gutierrez | 2:14cv09082 | Federal Ethicon 2327 |
| Jervik | Shellie Renae | 2:14cv09083 | Federal Ethicon 2327 |
| Johnson | Betty Sue | 2:14cv09084 | Federal Ethicon 2327 |
| Keller | Selina Carol Lucas | 2:14cv09086 | Federal Ethicon 2327 |
| Kimberly | Annmarie | 2:14cv09088 | Federal Ethicon 2327 |
| Lemus | Patricia | 2:14cv09092 | Federal Ethicon 2327 |
| McDermott | Patricia Ann | 2:14cv09095 | Federal Ethicon 2327 |
| McGuffey | Cynthia Kay | 2:14cv09096 | Federal Ethicon 2327 |
| Moore | Violet E. | 2:14cv09098 | Federal Ethicon 2327 |
| Nelson | Marlene L. | 2:14cv09099 | Federal Ethicon 2327 |
| Parra | Tamara Y. | 2:14cv09101 | Federal Ethicon 2327 |
| Torres | Mary Lou Dolores | 2:14cv09107 | Federal Ethicon 2327 |
| Davis-Sonne | Lorraine A. | 2:14cv09112 | Federal Ethicon 2327 |
| Rodriguez | Sheryl | 2:14cv09114 | Federal Ethicon 2327 |
| Reed | Dorothy J. Swalley | 2:14cv09123 | Federal Ethicon 2327 |
| Robinson | Lakesha D. Lakeshia | 2:14cv09130 | Federal Ethicon 2327 |
| Saldivar | Maria Carmen | 2:14cv09132 | Federal Ethicon 2327 |
| Snell | Patreece | 2:14cv09147 | Federal Ethicon 2327 |
| Templeton | LaVonne Vilda | 2:14cv09150 | Federal Ethicon 2327 |
| Thomas | Darlene | 2:14cv09151 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Turner | Bernice Pierce | 2:14cv09155 | Federal Ethicon 2327 |
|---|---|---|---|
| Smith | Darla J. Kauwe | 2:14cv09164 | Federal Ethicon 2327 |
| Livingston | Rachel LaFoe | 2:14cv09187 | Federal Ethicon 2327 |
| Lopez | Ana Felix | 2:14cv09188 | Federal Ethicon 2327 |
| Lyons | Christine | 2:14cv09189 | Federal Ethicon 2327 |
| Maldonado | Christina Quiles | 2:14cv09192 | Federal Ethicon 2327 |
| Manderscheid | Mary C. Berkley | 2:14cv09193 | Federal Ethicon 2327 |
| Martinez | Monica Ramon | 2:14cv09194 | Federal Ethicon 2327 |
| Matney | Carol Ann Young | 2:14cv09195 | Federal Ethicon 2327 |
| McBride | Tammy R. | 2:14cv09196 | Federal Ethicon 2327 |
| McClain | Lynne Perry Halsey | 2:14cv09197 | Federal AMS 2325 |
| Weddle | Lisa A. | 2:14cv09204 | Federal Ethicon 2327 |
| Royall | Audine J. | 2:14cv09206 | Federal Ethicon 2327 |
| Meissner | Melodie Lea Shamburg Bowser | 2:14cv09210 | Federal Ethicon 2327 |
| Woods | Kim | 2:14cv09215 | Federal Ethicon 2327 |
| Aldrich | Barbara Noakes | 2:14cv09216 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Whitley | Rebecca Williams | 2:14cv09223 | Federal Ethicon 2327 |
| Myles | Ardelia | 2:14cv09225 | Federal Ethicon 2327 |
| Burnett | Yvonne | 2:14cv09228 | Federal Ethicon 2327 |
| Brown | Connie | 2:14cv09235 | Federal Ethicon 2327 |
| Brobst | Marty Anne Haus Dhabalt | 2:14cv09245 | Federal Bard 2187 |
| Coggeshell | Alicia | 2:14cv09277 | Federal Ethicon 2327 |
| Dietz | Robin L. Wentz | 2:14cv09278 | Federal Ethicon 2327 |
| Edmond | Gracie M. | 2:14cv09279 | Federal Ethicon 2327 |
| Gifford | Leaterious June | 2:14cv09285 | Federal Ethicon 2327 |
| Lauderdale | April D. Clinkenbeard | 2:14cv09293 | Federal Ethicon 2327 |
| Maynard | Drena Lou Dale | 2:14cv09294 | Federal Ethicon 2327 |
| Miller | Mary Celestine Lamb | 2:14cv09296 | Federal Ethicon 2327 |
| Pescatore | Debra Staats Townsend | 2:14cv09299 | Federal Ethicon 2327 |
| Proffitt | Rhonda L. Curtis Meadows Vinson | 2:14cv09301 | Federal Ethicon 2327 |
| Ross | Kelly Lorraine | 2:14cv09305 | Federal Ethicon 2327 |
| Swinderman | Sandy K. Lockridge | 2:14cv09310 | Federal Ethicon 2327 |
| Tenney | Edith May Cutlip McCourt Howell | 2:14cv09311 | Federal Ethicon 2327 |
| Thistlewood | Linda Lou Taylor | 2:14cv09312 | Federal Ethicon 2327 |
| Capobianco | Linda | 2:14cv09313 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Washburn | Mildred DeLane Hale Stone Wallin | 2:14cv09315 | Federal Ethicon 2327 |
|---|---|---|---|
| Barman | Scheryl Lynn Payton | 2:14cv09322 | Federal Boston Scientific 2326 |
| Sessoms | Ann Phillips | 2:14cv09348 | Federal Ethicon 2327 |
| Smith | Teresa | 2:14cv09350 | Federal Ethicon 2327 |
| Hogan | Connie Lee Hambrick | 2:14cv09353 | Federal Ethicon 2327 |
| Steiger | Fern M. | 2:14cv09354 | Federal Ethicon 2327 |
| Surrett | Geraldine J. | 2:14cv09357 | Federal Ethicon 2327 |
| Tallant | Tina Rhee | 2:14cv09359 | Federal Ethicon 2327 |
| Thetford | Pamela Louise | 2:14cv09362 | Federal Ethicon 2327 |
| Thomas-Wilson | Christina A. Chris | 2:14cv09365 | Federal Ethicon 2327 |
| Thurman | Kellie A. Mobley | 2:14cv09368 | Federal Ethicon 2327 |
| Tilley | Kimberly S. | 2:14cv09369 | Federal Ethicon 2327 |
| Turner-Hill | Barbara S. Turner | 2:14cv09371 | Federal Ethicon 2327 |
| Vann | Rosetta Rosie | 2:14cv09373 | Federal Ethicon 2327 |
| Walsh | Jodi L. | 2:14cv09375 | Federal Ethicon 2327 |
| Ward | Sue L. Grissett White | 2:14cv09376 | Federal Ethicon 2327 |
| Windows | Lori M. Cribbs Leydic | 2:14cv09380 | Federal Ethicon 2327 |
| Novian | Kristy | 2:14cv09396 | Federal Ethicon 2327 |
| Hollingsworth | Melanie | 2:14cv09418 | Federal Ethicon 2327 |
| Moffitt | Joyce A. Richards | 2:14cv09420 | Federal Ethicon 2327 |
| Johnson | Denise | 2:14cv09421 | Federal Ethicon 2327 |
| Krutsch | Dawn M. Nebelung | 2:14cv09424 | Federal Ethicon 2327 |
| Mattox | Patricia E. | 2:14cv09434 | Federal Ethicon 2327 |
| Thompson | Rosemarie Joseph Hockenbury | 2:14cv09435 | Federal Ethicon 2327 |
| Horne | Dena M. Burt | 2:14cv09436 | Federal Ethicon 2327 |
| Atkins | Sandra A. | 2:14cv09438 | Federal Ethicon 2327 |
| Trujillo | Mary Lou Josie Ortega | 2:14cv09442 | Federal Ethicon 2327 |
| Abrams | Peggy Sue | 2:14cv09443 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jandrasitz | Joanne A. | 2:14cv09445 | Federal Ethicon 2327 |
| Hess | Janice B. | 2:14cv09459 | Federal Bard 2187 |
| Ballew | Judy C. Mentz | 2:14cv09479 | Federal Ethicon 2327 |
| Williams | Carol Jean Savage | 2:14cv09485 | Federal Boston Scientific 2326 |
| Bockelman | Donna Mae Mayer | 2:14cv09493 | Federal Ethicon 2327 |
| Miller | Teresa Kay | 2:14cv09501 | Federal Ethicon 2327 |
| Shugart | Verna Jean Funkhouser Buchanan | 2:14cv09505 | Federal Ethicon 2327 |
| Boom | Deborah Mardis Oliver | 2:14cv09507 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| | | | |
|---|---|---|---|
| Coulson | Susan Fields | 2:14cv09509 | Federal Ethicon 2327 |
| Jones | Kathy Sue Carlile | 2:14cv09517 | Federal Ethicon 2327 |
| Camphouse | Marilyn J. | 2:14cv09531 | Federal Ethicon 2327 |
| Buerman | Shirley E. | 2:14cv09532 | Federal Ethicon 2327 |
| Cantrell | Sammye Jo Woodward | 2:14cv09536 | Federal Ethicon 2327 |
| Case | Shelby J. | 2:14cv09538 | Federal Ethicon 2327 |
| Montgomery | Joyce Lynn | 2:14cv09541 | Federal Ethicon 2327 |
| Colombia | Katherine L. Walhser Hernandez | 2:14cv09542 | Federal Ethicon 2327 |
| Harrell | Diane Lillian | 2:14cv09549 | Federal Ethicon 2327 |
| Ledford | Jennifer K. Dyke | 2:14cv09551 | Federal Ethicon 2327 |
| Huffman | Sharon K. Walding | 2:14cv09553 | Federal Ethicon 2327 |
| Perry | Wanda | 2:14cv09554 | Federal Ethicon 2327 |
| Hughes | Jennifer Lynn Bailey | 2:14cv09556 | Federal Ethicon 2327 |
| Karolak | Michele L. Montijo Ybarra | 2:14cv09560 | Federal Ethicon 2327 |
| Werner | Heidi | 2:14cv09561 | Federal Ethicon 2327 |
| Wolfgang | Helen M. | 2:14cv09562 | Federal Ethicon 2327 |
| Hulsey | Edith Lucille | 2:14cv09579 | Federal Ethicon 2327 |
| Crowton | Linda | 2:14cv09586 | Federal Ethicon 2327 |
| Gonzalez | Gloria L. Perez | 2:14cv09605 | Federal Boston Scientific 2326 |
| Spradley | Terrie Miller | 2:14cv09611 | Federal Ethicon 2327 |
| Westmoreland | Monica Anne Henderson | 2:14cv09613 | Federal Ethicon 2327 |
| Renfroe | Nekesha L. Bolds | 2:14cv09617 | Federal Ethicon 2327 |
| Holdsworth | Robin Chartin | 2:14cv09623 | Federal Ethicon 2327 |
| Seely | Debbie Jean Bidgood Weitzel | 2:14cv09627 | Federal Ethicon 2327 |
| Seith | Betty N. Cervone | 2:14cv09628 | Federal Ethicon 2327 |
| Stimpert | Connie Valerio Munoz | 2:14cv09629 | Federal Ethicon 2327 |
| Adams | Mary L. | 2:14cv09630 | Federal Ethicon 2327 |
| Vasquez | Vitalia M. Woroszylo | 2:14cv09634 | Federal Ethicon 2327 |
| Rivero | Bonnie Jean | 2:14cv09635 | Federal Ethicon 2327 |
| Tibbetts | Mary C. | 2:14cv09637 | Federal Ethicon 2327 |
| Kain | Barbara | 2:14cv09642 | Federal Boston Scientific 2326 |
| Bruckner | Charlotte Ryan | 2:14cv09650 | Federal Ethicon 2327 |
| St. Peter | Brooke M. | 2:14cv09653 | Federal Ethicon 2327 |
| Chenos | Paula J. | 2:14cv09656 | Federal Ethicon 2327 |
| Smith | Dana M. Hamilton | 2:14cv09660 | Federal Ethicon 2327 |
| Lopez-Lake | Maria I. | 2:14cv09664 | Federal Ethicon 2327 |
| Nelson | Loretta J. Kiefer | 2:14cv09667 | Federal Ethicon 2327 |
| Cone | Tammy Sue Arnold Bennett | 2:14cv09668 | Federal Ethicon 2327 |
| Sheets | Terri B. Branson | 2:14cv09671 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Hermann | Michele M. Ingalls | 2:14cv09673 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Taylor | Cynthia Lynn Medeiros | 2:14cv09674 | Federal Ethicon 2327 |
| Keene | Sheila A. Hansley | 2:14cv09675 | Federal Ethicon 2327 |
| Morris | Bettie Ann Ward | 2:14cv09677 | Federal Ethicon 2327 |
| Bernhardt | Bonny Lou Hawley | 2:14cv09678 | Federal Ethicon 2327 |
| Jones | Rosa Marie | 2:14cv09686 | Federal AMS 2325 |
| Snyder | Lavonda | 2:14cv09689 | Federal Ethicon 2327 |
| Staffieri | Karen Moyer Eyer | 2:14cv09693 | Federal Ethicon 2327 |
| Smith | Shirley K. Lane | 2:14cv09697 | Federal Ethicon 2327 |
| Stockwell | Ellen Buzzard | 2:14cv09698 | Federal Ethicon 2327 |
| Poe | Jessica Winter | 2:14cv09704 | Federal Boston Scientific 2326 |
| Gaskins | Mary E. Vanscyoc | 2:14cv09714 | Federal Ethicon 2327 |
| Roberts | Linda Gay | 2:14cv09722 | Federal Ethicon 2327 |
| Nieves | Abigail | 2:14cv09740 | Federal Ethicon 2327 |
| Kennedy | Leah Ann | 2:14cv09789 | Federal Ethicon 2327 |
| Megginson-O'Neill | Colleen Rae | 2:14cv09797 | Federal Ethicon 2327 |
| Mitchell | Brandie Lynn | 2:14cv09798 | Federal Ethicon 2327 |
| Pace | Mickie V. | 2:14cv09800 | Federal Ethicon 2327 |
| Bausum | Roberta Bedell | 2:14cv09813 | Federal Ethicon 2327 |
| Lapham | Lisa | 2:14cv09817 | Federal Ethicon 2327 |
| Williams | Kimberly Schmidt | 2:14cv09819 | Federal Ethicon 2327 |
| Judkins | Rhonda L. Alexander | 2:14cv09831 | Federal Ethicon 2327 |
| Green | Tonia L. Merritt | 2:14cv09836 | Federal Ethicon 2327 |
| Welch | Myrna L. Cozort | 2:14cv09856 | Federal Ethicon 2327 |
| Crowe | Vickie J. | 2:14cv09873 | Federal Bard 2187 |
| Pashenee | Lisa J. Elford | 2:14cv09898 | Federal Ethicon 2327 |
| Bridges | Ronda S. Felix | 2:14cv09900 | Federal Ethicon 2327 |
| Lugo | Olga | 2:14cv09906 | Federal Ethicon 2327 |
| Bradshaw | Linda Fae | 2:14cv09910 | Federal Ethicon 2327 |
| Levesque | Marliese G. | 2:14cv09912 | Federal Ethicon 2327 |
| Crawford | Tammy Lee | 2:14cv09915 | Federal Ethicon 2327 |
| Adkins | Sherry Sample | 2:14cv09918 | Federal Ethicon 2327 |
| Cost | Tracy R. George | 2:14cv09928 | Federal Ethicon 2327 |
| Perez | Gabriella Echols | 2:14cv09937 | Federal Ethicon 2327 |
| Conn | Christy Darlen Parsons | 2:14cv09938 | Federal Ethicon 2327 |
| Miller | Joan R. Worley | 2:14cv09941 | Federal Ethicon 2327 |
| Goble | Donna K. Bickerstaff | 2:14cv09946 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Martin | Sherrise Charlene | 2:14cv09949 | Federal Ethicon 2327 |
|---|---|---|---|
| Saiz | Sofia E. | 2:14cv09956 | Federal Ethicon 2327 |
| Schlosser | Darlene Klimek | 2:14cv09960 | Federal Ethicon 2327 |
| Wilson | Jean Kirksey Reed | 2:14cv09964 | Federal Ethicon 2327 |
| Regan | Donna Buksa | 2:14cv09965 | Federal Boston Scientific 2326 |
| Taylor | Debra K. | 2:14cv09966 | Federal Ethicon 2327 |
| Shepard | Faye I. | 2:14cv09973 | Federal Ethicon 2327 |
| Serritella | Deborah A. Miller Pittman | 2:14cv09979 | Federal Ethicon 2327 |
| Letourneau | Julie Martin Coughlin | 2:14cv09986 | Federal Ethicon 2327 |
| Gordon | Darlene A. | 2:14cv09988 | Federal Ethicon 2327 |
| Medrano | Valerie | 2:14cv10003 | Federal Ethicon 2327 |
| Smith | Leonda C. | 2:14cv10015 | Federal Ethicon 2327 |
| Croft | Ann Annie Lou Lawrence Pickett Clark | 2:14cv10016 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wilson-Stolz | Sarah Beth | 2:14cv10019 | Federal Ethicon 2327 |
| Crosby | Donna Dennise | 2:14cv10020 | Federal Ethicon 2327 |
| Drury | Diana Wakefiled | 2:14cv10022 | Federal Ethicon 2327 |
| Murray | Kristine Renee | 2:14cv10025 | Federal Ethicon 2327 |
| Emola | Debbie Oltman Ramsey | 2:14cv10026 | Federal Ethicon 2327 |
| Epperson | Barbara Jean Karnes | 2:14cv10028 | Federal Ethicon 2327 |
| Flint | Myra Jean Walters Moseley | 2:14cv10029 | Federal Ethicon 2327 |
| Force | Patricia G. Walters Smith | 2:14cv10032 | Federal Ethicon 2327 |
| Graham | Mary T. | 2:14cv10035 | Federal Ethicon 2327 |
| Hall | Charmian Garbrick Kirk | 2:14cv10037 | Federal Ethicon 2327 |
| Hernandez | Damaris | 2:14cv10048 | Federal Ethicon 2327 |
| Samayoa | Ana | 2:14cv10050 | Federal Ethicon 2327 |
| Jarvis | Elainea Laws | 2:14cv10060 | Federal Ethicon 2327 |
| Crosby | Jeanne | 2:14cv10066 | Federal Ethicon 2327 |
| Colson | Karen L. | 2:14cv10074 | Federal Ethicon 2327 |
| Lambeth | Patricia Presnell | 2:14cv10080 | Federal Ethicon 2327 |
| Lloyd | Jennifer DeYoung | 2:14cv10097 | Federal Ethicon 2327 |
| Castillo-Franco | Faedra Denyelle Leffel Ramirez | 2:14cv10098 | Federal Ethicon 2327 |
| Lucas | Darylyn L. | 2:14cv10099 | Federal Ethicon 2327 |
| Rosas | Tomasa G. | 2:14cv10104 | Federal Boston Scientific 2326 |
| Myers | Marcella Smith | 2:14cv10106 | Federal Ethicon 2327 |
| Napier | Tami S. Lorenzana Escobar | 2:14cv10108 | Federal Ethicon 2327 |
| Page | Rhonda Riddle | 2:14cv10110 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Boggan | Donna L. | 2:14cv10113 | Federal Ethicon 2327 |
|---|---|---|---|
| Pindilli | Evelyn Feliciano | 2:14cv10116 | Federal Ethicon 2327 |
| Johansen | Yevette | 2:14cv10127 | Federal Bard 2187 |
| Pressgrove | Michelle M. Dick | 2:14cv10128 | Federal Ethicon 2327 |
| Price | Charly Spitler | 2:14cv10131 | Federal Ethicon 2327 |
| Sprinkle | Dorothy Mae Starr | 2:14cv10150 | Federal Ethicon 2327 |
| Brehm | Victoria | 2:14cv10164 | Federal Ethicon 2327 |
| Pettrey | Kimberly Rene Lunsford | 2:14cv10176 | Federal Boston Scientific 2326 |
| Price | Lisa Annette Simpson | 2:14cv10196 | Federal Ethicon 2327 |
| Wears | Frances K. Hooper | 2:14cv10199 | Federal Ethicon 2327 |
| Monroe | Karen T. | 2:14cv10205 | Federal Ethicon 2327 |
| Schmid | Loretta | 2:14cv10212 | Federal Ethicon 2327 |
| Pruitt | Judith Lynn Yost | 2:14cv10224 | Federal Ethicon 2327 |
| Alewine | Jimmie C. Bell | 2:14cv10237 | Federal Ethicon 2327 |
| Berthold | Judy Ann Terrell | 2:14cv10238 | Federal Ethicon 2327 |
| Brock | Joyce A. Bailey | 2:14cv10239 | Federal Ethicon 2327 |
| Dean | Clary Hughes | 2:14cv10244 | Federal Ethicon 2327 |
| Dolan | Nicole A. Dimitri | 2:14cv10245 | Federal Ethicon 2327 |
| Durham | Deborah L. Turner | 2:14cv10246 | Federal Ethicon 2327 |
| Eddy | Marilyn Culberson | 2:14cv10247 | Federal Ethicon 2327 |
| Eisel | Kathleen Burchett | 2:14cv10248 | Federal Ethicon 2327 |
| Elliott | Carolyn J. Crogan Triplett Tramel | 2:14cv10249 | Federal Ethicon 2327 |
| Fredrickson | Norma L. Easterling Fryor | 2:14cv10251 | Federal Ethicon 2327 |
| Hilbert | Lindasue Rader Lennon Blair Dice Radar | 2:14cv10256 | Federal Ethicon 2327 |
| Hindt | Betty Jane Brown | 2:14cv10257 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hochstetler | Diana Van Bremen Shomate Weiler | 2:14cv10260 | Federal Ethicon 2327 |
| Hughes | Anna Lee Ashley | 2:14cv10262 | Federal Ethicon 2327 |
| Johnson | Suzan M. | 2:14cv10266 | Federal Ethicon 2327 |
| Jones | Sharon Ruth Holden Kirvin | 2:14cv10268 | Federal Ethicon 2327 |
| Lee | Janet M. Helms | 2:14cv10273 | Federal Ethicon 2327 |
| Golden | Sara B. | 2:14cv10278 | Federal Ethicon 2327 |
| Mata | Irene Renee Garza | 2:14cv10282 | Federal Ethicon 2327 |
| Pritchett | Martha Smith | 2:14cv10292 | Federal Ethicon 2327 |
| Raiford | Kimberly D. Huddleston Norris | 2:14cv10294 | Federal Ethicon 2327 |
| Roberts | Jani Janie Michelle Turner | 2:14cv10295 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Sanderson | Tonya D. | 2:14cv10307 | Federal Ethicon 2327 |
| Stark | Barbara Patricia Thomas Moore | 2:14cv10312 | Federal Ethicon 2327 |
| Still | Laura E. Johnson | 2:14cv10313 | Federal Ethicon 2327 |
| Stockho | Pamalla Ann W | 2:14cv10314 | Federal Ethicon 2327 |
| Ryder | Karen Sue Tidwell Rider | 2:14cv10317 | Federal Ethicon 2327 |
| Vitaz | Tammy Lyn Karis | 2:14cv10319 | Federal Ethicon 2327 |
| Brown | Sharon | 2:14cv10322 | Federal Ethicon 2327 |
| Willis | Frances Kelly Higgs | 2:14cv10325 | Federal Ethicon 2327 |
| McDougler | Joyce M. Ford McWhorter | 2:14cv10332 | Federal Ethicon 2327 |
| Lee | Destani D. | 2:14cv10335 | Federal Ethicon 2327 |
| Sinnott | Paula L. Sinnot | 2:14cv10351 | Federal Ethicon 2327 |
| Murphy-Knox | Linda | 2:14cv10352 | Federal Ethicon 2327 |
| Blomenkamp | Colleen Nelson | 2:14cv10358 | Federal Ethicon 2327 |
| Milefchik | Patricia Ann Mallinger | 2:14cv10396 | Federal Ethicon 2327 |
| McHale | Mary Jo Staley | 2:14cv10404 | Federal Ethicon 2327 |
| Waters | Kim Cunningham | 2:14cv10408 | Federal Ethicon 2327 |
| Burton | Deirdre M. | 2:14cv10422 | Federal Ethicon 2327 |
| Napier | Dorothy Bagwell | 2:14cv10438 | Federal Ethicon 2327 |
| Bryant | Fronia M. | 2:14cv10441 | Federal Ethicon 2327 |
| Chavez | Dolores Emily | 2:14cv10445 | Federal Ethicon 2327 |
| Price | Martha J. Bowen | 2:14cv10446 | Federal Ethicon 2327 |
| Haughey | Ethel Marie Brannen | 2:14cv10448 | Federal Ethicon 2327 |
| Ketchem | Linda | 2:14cv10449 | Federal Ethicon 2327 |
| Lear | Evelyn Irene | 2:14cv10451 | Federal Ethicon 2327 |
| Sherrill | Roberta Lynn Koons | 2:14cv10454 | Federal Ethicon 2327 |
| Wardell | Mary Jo | 2:14cv10455 | Federal Ethicon 2327 |
| Smithberg | Linda L. | 2:14cv10469 | Federal Ethicon 2327 |
| Schillinger | Elaine Alice Overstreet | 2:14cv10470 | Federal Ethicon 2327 |
| Horton | Lois A. | 2:14cv10485 | Federal Ethicon 2327 |
| Richmond | Tina M. | 2:14cv10486 | Federal Ethicon 2327 |
| McCauley | Judy C. Symons | 2:14cv10487 | Federal Ethicon 2327 |
| Freeborn | Jill | 2:14cv10488 | Federal Ethicon 2327 |
| Martin | Diane | 2:14cv10491 | Federal Ethicon 2327 |
| Pedro | Amy Peters Phalon | 2:14cv10493 | Federal Ethicon 2327 |
| Estrada | Glorinette | 2:14cv10496 | Federal Ethicon 2327 |
| Halseth | Cheryl | 2:14cv10497 | Federal Ethicon 2327 |
| Railey | Debra Joan Goich | 2:14cv10498 | Federal Ethicon 2327 |
| Smith | Tina L. Bonnette | 2:14cv10500 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Baker | Karen M. | 2:14cv10516 | Federal Ethicon 2327 |
| Estus | Sanda K. | 2:14cv10518 | Federal Ethicon 2327 |
| Coddington | Linda S. | 2:14cv10526 | Federal Ethicon 2327 |
| Farmer | Brenda Lee | 2:14cv10541 | Federal Ethicon 2327 |
| Blankenship | Sharon J. | 2:14cv10542 | Federal Ethicon 2327 |
| Gubelli | Jean M. | 2:14cv10555 | Federal Ethicon 2327 |
| Albanese | Nancy S. | 2:14cv10557 | Federal Ethicon 2327 |
| Rogers | Verda Ann | 2:14cv10570 | Federal Ethicon 2327 |
| Hubbard | Angela | 2:14cv10582 | Federal Ethicon 2327 |
| Hubbard | Barbara D. | 2:14cv10583 | Federal Ethicon 2327 |
| Coleman | Dorothy | 2:14cv10589 | Federal Ethicon 2327 |
| Lanford | Melinda Gay Martin | 2:14cv10602 | Federal Ethicon 2327 |
| Whitlow | Jo Beth | 2:14cv10609 | Federal Ethicon 2327 |
| Chesney | Romona Lee | 2:14cv10615 | Federal Ethicon 2327 |
| Scudder | Valerie J. Smith | 2:14cv10628 | Federal Ethicon 2327 |
| Jurado | Isabel I. | 2:14cv10631 | Federal Ethicon 2327 |
| Humbert | Marianne E. Baranek | 2:14cv10640 | Federal Ethicon 2327 |
| Brostowski | Valerie Scarfucto | 2:14cv10645 | Federal Ethicon 2327 |
| Childers | Janice M. Byrd | 2:14cv10646 | Federal Ethicon 2327 |
| Gaines | Tammie Faye | 2:14cv10655 | Federal Ethicon 2327 |
| Sanchez-Herrero | Magaly MaggieSanchez | 2:14cv10692 | Federal Ethicon 2327 |
| Lee | Cynthia Cindi Janet Castaneda | 2:14cv10695 | Federal Ethicon 2327 |
| Revels | Jacqueline B. | 2:14cv10696 | Federal Ethicon 2327 |
| Perry | Janet | 2:14cv10698 | Federal Ethicon 2327 |
| Scott | Jessica | 2:14cv10699 | Federal Ethicon 2327 |
| Esparza | Kathy | 2:14cv10706 | Federal Ethicon 2327 |
| Gainey | Angela S. | 2:14cv10707 | Federal Ethicon 2327 |
| Black | Kimberly | 2:14cv10714 | Federal Ethicon 2327 |
| Adams | Kimberly Dilene Cochenour | 2:14cv10724 | Federal Ethicon 2327 |
| Sorg | Diane M. Butterworth | 2:14cv10731 | Federal Ethicon 2327 |
| Fergoson | Janet | 2:14cv10740 | Federal Ethicon 2327 |
| Dabrowski-Berry | Diane E. | 2:14cv10746 | Federal Ethicon 2327 |
| Dougan | Steffani J. Doyle | 2:14cv10748 | Federal Ethicon 2327 |
| Duncan | Kristi | 2:14cv10768 | Federal Ethicon 2327 |
| Plotkin | Cathy G. Myers Sanders | 2:14cv10781 | Federal Ethicon 2327 |
| Purvis | Vickie | 2:14cv10782 | Federal Ethicon 2327 |
| Wall | LeAnn | 2:14cv10784 | Federal Ethicon 2327 |
| Coburn | Theresa L. | 2:14cv10801 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Munjone | Kathleen Marie Ocasio | 2:14cv10810 | Federal Ethicon 2327 |
|---|---|---|---|
| Estevez | Olga | 2:14cv10823 | Federal Ethicon 2327 |
| Haws | Bonnie L. | 2:14cv10824 | Federal Ethicon 2327 |
| Mathieu | Monique S. Kidwell Wilkerson | 2:14cv10825 | Federal Ethicon 2327 |
| Lapoint | Betty R. | 2:14cv10838 | Federal Ethicon 2327 |
| Mejia | Lesbia A. | 2:14cv10843 | Federal Ethicon 2327 |
| Bowers | Dallas M. Hill | 2:14cv10844 | Federal Ethicon 2327 |
| Briggs | Frances E. | 2:14cv10852 | Federal Ethicon 2327 |
| Williams | Melissa Renee Craven Overton | 2:14cv10867 | Federal Ethicon 2327 |
| Henderson | Jennifer L. | 2:14cv10873 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wilkes | Patricia Wilkes | 2:14cv10876 | Federal Ethicon 2327 |
| DeGroot | Amanda L. Mohn | 2:14cv10877 | Federal Ethicon 2327 |
| Bradshaw | Lorency | 2:14cv10881 | Federal Ethicon 2327 |
| Davis | Frances R. | 2:14cv10884 | Federal Ethicon 2327 |
| Peters | Linda K. Rayburn | 2:14cv10919 | Federal Ethicon 2327 |
| Phillips | Rhonda Darlene Snyder | 2:14cv10921 | Federal Ethicon 2327 |
| Martin | Linda L. Fulton Rodgers | 2:14cv10928 | Federal Ethicon 2327 |
| Whitten | Maggie Rose Beard | 2:14cv10951 | Federal Boston Scientific 2326 |
| Kurtz | Brigitte M. | 2:14cv10965 | Federal Ethicon 2327 |
| Garcia | Charlene K. | 2:14cv10987 | Federal Ethicon 2327 |
| Denton | Lori | 2:14cv10992 | Federal Ethicon 2327 |
| Dieckow | Janet Powers Capitelli | 2:14cv10993 | Federal Ethicon 2327 |
| Valentine | Dorothy Ann | 2:14cv10994 | Federal Ethicon 2327 |
| Ingham | Norma Ewing Klassen | 2:14cv11007 | Federal Ethicon 2327 |
| Ouellette | Melanie Jo | 2:14cv11012 | Federal Ethicon 2327 |
| Nempsey | Marie Schroeck | 2:14cv11013 | Federal Bard 2187 |
| Meyers | Jessica Davis Jowers | 2:14cv11028 | Federal Ethicon 2327 |
| Christensen | Susan Diane Malloy Whitlock | 2:14cv11061 | Federal Ethicon 2327 |
| Wesley | Cynthia | 2:14cv11077 | Federal Ethicon 2327 |
| Branscum | Joyce A. Ott Sutzenberger | 2:14cv11085 | Federal Ethicon 2327 |
| Williams | Gina Manning | 2:14cv11086 | Federal Ethicon 2327 |
| Biel | Stephenie B. Phelps | 2:14cv11100 | Federal Ethicon 2327 |
| Tryan | Kathy M.arie Rochefort | 2:14cv11130 | Federal Ethicon 2327 |
| Venable | Kathy Rogers Smith | 2:14cv11133 | Federal Ethicon 2327 |
| Brown | Donna Gail Evans | 2:14cv11140 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Elliott | Donna L. | 2:14cv11142 | Federal Ethicon 2327 |
|---|---|---|---|
| Haroldson | Sarah | 2:14cv11145 | Federal Ethicon 2327 |
| Lynch | Beverly | 2:14cv11150 | Federal Ethicon 2327 |
| Masayon | Carolee Lawrence Bray | 2:14cv11151 | Federal Ethicon 2327 |
| Coffman | Linda | 2:14cv11217 | Federal Ethicon 2327 |
| Lyssy-Purcell | Kristin | 2:14cv11219 | Federal Ethicon 2327 |
| Reed | Laura | 2:14cv11225 | Federal Ethicon 2327 |
| Zentgraf | Linda S. | 2:14cv11230 | Federal Ethicon 2327 |
| Jeantete | Patsy A. Martinez | 2:14cv11231 | Federal Ethicon 2327 |
| Wilborn` | Evelyn D. | 2:14cv11232 | Federal Ethicon 2327 |
| Wilson | Diann Eileen | 2:14cv11233 | Federal Boston Scientific 2326 |
| Beyers | Margaret A. | 2:14cv11245 | Federal Ethicon 2327 |
| Hanks | Melissa | 2:14cv11260 | Federal Ethicon 2327 |
| Coward | Gail Ann Warnke | 2:14cv11261 | Federal Ethicon 2327 |
| Edmonson | Daniela Petra Hunt | 2:14cv11264 | Federal Ethicon 2327 |
| Cross | Regina A. Noland | 2:14cv11266 | Federal Ethicon 2327 |
| Ecker | Jerri L. | 2:14cv11269 | Federal Ethicon 2327 |
| Ematat | Nancy Lou | 2:14cv11271 | Federal Ethicon 2327 |
| Reebel | Teresa Gail Birk | 2:14cv11297 | Federal Ethicon 2327 |
| Beard | Linda | 2:14cv11304 | Federal Ethicon 2327 |
| Beckett | Priscilla Sue | 2:14cv11307 | Federal Ethicon 2327 |
| Locher | Patricia | 2:14cv11310 | Federal Ethicon 2327 |
| Gray | Sharon | 2:14cv11316 | Federal Ethicon 2327 |
| Clark | Cynthia Mary | 2:14cv11319 | Federal Ethicon 2327 |
| Pierce | Nancy C. Horn | 2:14cv11320 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smyth | Sylvia Pierce | 2:14cv11340 | Federal Ethicon 2327 |
| Heinzman | Peggy Lee Stark | 2:14cv11345 | Federal Ethicon 2327 |
| Terrian | Connie Mae Demand Nimtz Dzuba | 2:14cv11347 | Federal Ethicon 2327 |
| Powers | Teresa Caroline Rowell | 2:14cv11348 | Federal Ethicon 2327 |
| Maple | Tami M. | 2:14cv11359 | Federal Ethicon 2327 |
| Pullen | Joe Anna Charlene | 2:14cv11375 | Federal Ethicon 2327 |
| Renninger | Laurie | 2:14cv11377 | Federal Ethicon 2327 |
| Santa | Luz C. | 2:14cv11380 | Federal Ethicon 2327 |
| Utrera | Samantha K. Garcia Ramirez Hartsock | 2:14cv11382 | Federal Ethicon 2327 |
| Spitler | Renee | 2:14cv11383 | Federal Ethicon 2327 |
| Taylor | Edith C. | 2:14cv11398 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Shortell | Heather M. Pedersen | 2:14cv11399 | Federal Ethicon 2327 |
|---|---|---|---|
| Misegades | Nancy | 2:14cv11410 | Federal Ethicon 2327 |
| Wilson | Wanda | 2:14cv11414 | Federal Ethicon 2327 |
| Blais | Janine Margaret Haley Crocker James | 2:14cv11427 | Federal Ethicon 2327 |
| Schnipke | Tina Faye Ellis | 2:14cv11431 | Federal Ethicon 2327 |
| Eade | Tyshawnna L. | 2:14cv11439 | Federal Ethicon 2327 |
| Morris | Diane | 2:14cv11441 | Federal Ethicon 2327 |
| Stinson | Linda K. Wiedenhoefer Terry Nowland Whiteaker | 2:14cv11443 | Federal Ethicon 2327 |
| Rhoads | Angie N. Lozano Silco | 2:14cv11445 | Federal Ethicon 2327 |
| Martinez | Melissa Rivera | 2:14cv11450 | Federal Ethicon 2327 |
| Payne | Odis J. | 2:14cv11461 | Federal Ethicon 2327 |
| Gentile | Judy L. Bailey | 2:14cv11474 | Federal Ethicon 2327 |
| Brillhart | Sherry A. Yetter | 2:14cv11490 | Federal Ethicon 2327 |
| Lovelady | Terry Lynne Fowlkes Bryan Green | 2:14cv11503 | Federal Ethicon 2327 |
| Foster | Donna Lois Cashman | 2:14cv11507 | Federal Bard 2187 |
| Utz | Carrol J. Bromhead Davis Miller | 2:14cv11514 | Federal Bard 2187 |
| Banaszewski | Mary J. O'Leary | 2:14cv11521 | Federal Ethicon 2327 |
| Williamson | Linda Reams | 2:14cv11530 | Federal Ethicon 2327 |
| Holsinger | Rebecca | 2:14cv11535 | Federal Ethicon 2327 |
| Timms | Margie Avandel | 2:14cv11539 | Federal Ethicon 2327 |
| Steen | Bonita E. Rodriguez | 2:14cv11550 | Federal Ethicon 2327 |
| Hansen | Therese M. | 2:14cv11594 | Federal Ethicon 2327 |
| Perez | Maricruz | 2:14cv11620 | Federal Ethicon 2327 |
| Moraida | Verna L. Perez Willson Glenzer | 2:14cv11651 | Federal Ethicon 2327 |
| Pearson | Linda Mort Bivin | 2:14cv11654 | Federal Coloplast 2387 |
| Cintron | Barbara L. Stilwell | 2:14cv11679 | Federal Ethicon 2327 |
| Shea | Caroline | 2:14cv11695 | Federal Ethicon 2327 |
| Phillips-Lewis Deas | Linda Diane Kelly Graham Martin | 2:14cv11707 | Federal Ethicon 2327 |
| Fletcher | Brenda J. | 2:14cv11721 | Federal Boston Scientific 2326 |
| Lucio | Maria G. | 2:14cv11745 | Federal Ethicon 2327 |
| Grindstaff | Nancy | 2:14cv11748 | Federal Ethicon 2327 |
| Murphy | Lourie R. Henderson | 2:14cv11750 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bond | Joyce Ann | 2:14cv11751 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Melander | Dorothy J. | 2:14cv11785 | Federal Ethicon 2327 |
| Drury | Lori Lee Meeks | 2:14cv11786 | Federal Boston Scientific 2326 |
| Perkins | Eugenia I. | 2:14cv11787 | Federal Ethicon 2327 |
| Morris | Curleta Clarke | 2:14cv11810 | Federal Ethicon 2327 |
| White | Linda Merritt | 2:14cv11829 | Federal Ethicon 2327 |
| Carlton | Norma | 2:14cv11881 | Federal Ethicon 2327 |
| McCormick | Joyce M. | 2:14cv11884 | Federal Ethicon 2327 |
| Bush | Lana Sue Cloud | 2:14cv11886 | Federal Ethicon 2327 |
| Bradley | Debbie Deborah E. | 2:14cv11887 | Federal Ethicon 2327 |
| Blanchard | Rachel Chrissy Nix | 2:14cv11893 | Federal Ethicon 2327 |
| Clifton | Barbara Jean Pitzer Dice | 2:14cv11898 | Federal Ethicon 2327 |
| Fodge | Ann Marie Antionette Jenkins Thompson | 2:14cv11905 | Federal Ethicon 2327 |
| Maxedon | Mary Lou McNeill | 2:14cv11910 | Federal Ethicon 2327 |
| Casey | Michelle Denise | 2:14cv11911 | Federal Ethicon 2327 |
| Couture | Lisa | 2:14cv11915 | Federal Ethicon 2327 |
| Lemons | Neineal Barlow | 2:14cv11925 | Federal Ethicon 2327 |
| Yanis | Sheila Elaine Flores | 2:14cv11927 | Federal Ethicon 2327 |
| Story | Marsha F. Rich | 2:14cv11929 | Federal Ethicon 2327 |
| Pinnell | Maxine F. Sears Dean | 2:14cv11936 | Federal Ethicon 2327 |
| Knapp | Betty Sellers Hudson Jarman | 2:14cv11938 | Federal Ethicon 2327 |
| Janeski | Charlissa Ann Shelf | 2:14cv11944 | Federal Ethicon 2327 |
| Vasquez | Frances Louise Aquine | 2:14cv11968 | Federal Ethicon 2327 |
| Albright | Esther M. | 2:14cv11995 | Federal Ethicon 2327 |
| Chance | Martha M. Smith | 2:14cv12001 | Federal Ethicon 2327 |
| Dorrill | Dimple Faye | 2:14cv12008 | Federal Ethicon 2327 |
| Dyas | Tonia Clough Wilson Edwards | 2:14cv12010 | Federal Ethicon 2327 |
| Fancher | Martha J. | 2:14cv12014 | Federal Ethicon 2327 |
| Bailey | Tania Bryant James | 2:14cv12031 | Federal Ethicon 2327 |
| Zdarko | Mary Beth Portzer | 2:14cv12037 | Federal Ethicon 2327 |
| Mclemore | Erica D. Gibson | 2:14cv12039 | Federal Ethicon 2327 |
| Jones | Constance Carol Diaz | 2:14cv12046 | Federal Bard 2187 |
| Loveless | Flora Mae Sparks | 2:14cv12047 | Federal Ethicon 2327 |
| Simas | Suzanne D. Audette | 2:14cv12071 | Federal Ethicon 2327 |
| True | Twyla E. | 2:14cv12076 | Federal Ethicon 2327 |
| Hammond | Addie | 2:14cv12081 | Federal Ethicon 2327 |
| Mellon | Lore Ann | 2:14cv12094 | Federal Ethicon 2327 |
| Kreeger | Theresa A. | 2:14cv12099 | Federal Ethicon 2327 |
| Cruz-Garcia | Cynthia | 2:14cv12135 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Swindle | Libby Nannette Raines | 2:14cv12145 | Federal Ethicon 2327 |
|---|---|---|---|
| Walker | Janie W. | 2:14cv12146 | Federal Ethicon 2327 |
| Swindal | Eleanor Adele Zeigler | 2:14cv12147 | Federal Ethicon 2327 |
| Broussard | Kimberly | 2:14cv12148 | Federal Ethicon 2327 |
| Tierce | Becky DuBase | 2:14cv12155 | Federal Ethicon 2327 |
| Koerperich | Rose Anne Reilly | 2:14cv12185 | Federal Ethicon 2327 |
| Winals | Mary E. | 2:14cv12186 | Federal Ethicon 2327 |
| Vlahoulis | Joan | 2:14cv12201 | Federal Ethicon 2327 |
| Smith | Judith | 2:14cv12214 | Federal Ethicon 2327 |
| Posey | Mary Jean | 2:14cv12217 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Allen | Rhonda Lynn Nugent Bigelow Elkin | 2:14cv12236 | Federal Ethicon 2327 |
| Lynch | Lisa J. | 2:14cv12243 | Federal Ethicon 2327 |
| Spicer | Joy Kessinger Meyers | 2:14cv12259 | Federal Ethicon 2327 |
| Chelette | Kendra Leann Foster | 2:14cv12260 | Federal Ethicon 2327 |
| Shepherd | Saundra | 2:14cv12261 | Federal Ethicon 2327 |
| Carter | Brenda | 2:14cv12275 | Federal Ethicon 2327 |
| Cooper | Barbara Sue Smith | 2:14cv12277 | Federal Ethicon 2327 |
| Baker | Angie A. Cuevas | 2:14cv12287 | Federal Ethicon 2327 |
| Jean | Barbara J. Davidson | 2:14cv12295 | Federal Ethicon 2327 |
| King | Patricia S. Gorrell Mizell | 2:14cv12299 | Federal Ethicon 2327 |
| Barbee | Belinda N. Sykes | 2:14cv12300 | Federal Ethicon 2327 |
| Murphy | Shelley Ann | 2:14cv12311 | Federal Ethicon 2327 |
| Artman | Juanita L. | 2:14cv12321 | Federal Ethicon 2327 |
| Grider | Kathleen | 2:14cv12323 | Federal Ethicon 2327 |
| Kowalski | Sharon J. Ritter Atwood | 2:14cv12335 | Federal Boston Scientific 2326 |
| Dixon | Kathleen | 2:14cv12351 | Federal Ethicon 2327 |
| Panther | Theresa Goben | 2:14cv12358 | Federal Ethicon 2327 |
| Maqbool | Shameemun N. Williams Munaf | 2:14cv12359 | Federal Ethicon 2327 |
| Yoder | Cynthia S. Schemmel Miller | 2:14cv12365 | Federal Ethicon 2327 |
| Renteria | Eva M. | 2:14cv12368 | Federal Ethicon 2327 |
| Richard | Annette Ann | 2:14cv12370 | Federal Ethicon 2327 |
| Stewart | Rebecca A. | 2:14cv12378 | Federal Ethicon 2327 |
| Truitt | Althea | 2:14cv12379 | Federal Ethicon 2327 |
| Turner | Evelyn B. Owens | 2:14cv12380 | Federal Ethicon 2327 |
| Watkins | DeAnn Michelle Bradshaw | 2:14cv12382 | Federal Ethicon 2327 |
| Whited | Dena Angela Gates Montgomery | 2:14cv12384 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Marquez | Michelle Candelaria | 2:14cv12393 | Federal Ethicon 2327 |
|---|---|---|---|
| Sweatte | Deborah Renea Arnett Styles Orndortt | 2:14cv12398 | Federal Ethicon 2327 |
| Siskind | Michelle Ellen Belsky | 2:14cv12418 | Federal Ethicon 2327 |
| Hanshaw | Vickie L. | 2:14cv12441 | Federal Ethicon 2327 |
| Harmon | Rekinya | 2:14cv12442 | Federal Ethicon 2327 |
| Hernandez | Guadalupe Gomez | 2:14cv12444 | Federal Ethicon 2327 |
| Madison | Dianne R. P. | 2:14cv12482 | Federal Ethicon 2327 |
| Whiting | Helen V. | 2:14cv12492 | Federal Ethicon 2327 |
| Williamson | Shanna Geneva | 2:14cv12494 | Federal Ethicon 2327 |
| Godoy | Christine | 2:14cv12510 | Federal Ethicon 2327 |
| Brethouwer | Shannon Moriah Chapman | 2:14cv12518 | Federal Ethicon 2327 |
| Gonzalez | Miriam J. | 2:14cv12528 | Federal Boston Scientific 2326 |
| Mattson | Julie M. Liness | 2:14cv12540 | Federal Ethicon 2327 |
| Constable | Flossie M. | 2:14cv12545 | Federal Ethicon 2327 |
| Polk | Theresa Lynn | 2:14cv12547 | Federal Ethicon 2327 |
| Proulx | Mary Nielson Parker | 2:14cv12552 | Federal Ethicon 2327 |
| Perry | Barbara Ann Brookshire | 2:14cv12554 | Federal Bard 2187 |
| Scheffer | Penny R. Jacobson | 2:14cv12561 | Federal Ethicon 2327 |
| Smith | Robin Gunderson | 2:14cv12580 | Federal Ethicon 2327 |
| Morris | Dorothea Ann | 2:14cv12582 | Federal Ethicon 2327 |
| Reed | Penny J. Prosser Lemley | 2:14cv12595 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Beverly Perdue | 2:14cv12598 | Federal Ethicon 2327 |
| Jackson | Susan Tressler | 2:14cv12608 | Federal Ethicon 2327 |
| Schmid | Alison | 2:14cv12611 | Federal Ethicon 2327 |
| Wood | Mary Lou | 2:14cv12631 | Federal Ethicon 2327 |
| Medlen | Linda Fay Piatt | 2:14cv12660 | Federal Ethicon 2327 |
| Sullivan | Maureen M. | 2:14cv12668 | Federal Ethicon 2327 |
| Thomas | Andrea D. Pettef | 2:14cv12670 | Federal Ethicon 2327 |
| Dolliver | Gaylene Ann | 2:14cv12691 | Federal Ethicon 2327 |
| Lambrix | Janice Marie | 2:14cv12698 | Federal Ethicon 2327 |
| Sciacchetano | Vanessa | 2:14cv12701 | Federal Ethicon 2327 |
| Mesa | Evangelena Marie | 2:14cv12706 | Federal Ethicon 2327 |
| Haverkampf | Brenda | 2:14cv12710 | Federal Ethicon 2327 |
| Edge | Kellye A. Elliott Bailey Casterline Priest | 2:14cv12715 | Federal Ethicon 2327 |
| Bosch | Isabelle Senger | 2:14cv12717 | Federal Ethicon 2327 |
| Pierce | Mildred Millie Jones | 2:14cv12718 | Federal Ethicon 2327 |
| Hayden | Melinda Rogers | 2:14cv12721 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Bullock | Mercedes | 2:14cv12730 | Federal Ethicon 2327 |
|---|---|---|---|
| Retzlaff | Yolanda I. | 2:14cv12741 | Federal Ethicon 2327 |
| Die | Lisa Mae Price | 2:14cv12751 | Federal Ethicon 2327 |
| Gillum, deceased | Karen Sue Murphy | 2:14cv12756 | Federal Ethicon 2327 |
| Hampton | Aretha Cotman | 2:14cv12757 | Federal Ethicon 2327 |
| Holloway | Cynthia L. Walters | 2:14cv12766 | Federal Ethicon 2327 |
| Morgan | Margarett Ann Baker | 2:14cv12780 | Federal Ethicon 2327 |
| Puffinburger | Teresa Jean Hayden Terry | 2:14cv12796 | Federal Ethicon 2327 |
| Schmutzler | Cathy Faye Stores Rawson King | 2:14cv12805 | Federal Ethicon 2327 |
| Seidel | Deborah Ann Moon | 2:14cv12815 | Federal Ethicon 2327 |
| Teller | Robbin L. | 2:14cv12817 | Federal Ethicon 2327 |
| Weisheit | Donna Michele Fain | 2:14cv12820 | Federal Ethicon 2327 |
| Mincey | Cynthia King | 2:14cv12822 | Federal Ethicon 2327 |
| Bischoff | Amanda C. | 2:14cv12827 | Federal Ethicon 2327 |
| Connors | Ruth Ann | 2:14cv12830 | Federal Ethicon 2327 |
| Jones | Tina M. Jarvis | 2:14cv12835 | Federal Ethicon 2327 |
| Donovan | Carol Jean Knobbe | 2:14cv12840 | Federal Ethicon 2327 |
| Newman | Deborah A. | 2:14cv12843 | Federal Ethicon 2327 |
| Milstead | Alana K. | 2:14cv12845 | Federal Ethicon 2327 |
| Sharpe | Veronica Josefina | 2:14cv12850 | Federal Ethicon 2327 |
| Greene | Sheila Y. | 2:14cv12852 | Federal Ethicon 2327 |
| Shurkey | Judyth Jean Maclaren Messacar Wiggins | 2:14cv12853 | Federal Ethicon 2327 |
| McCurry | Melissa Butler Parsley Franklin | 2:14cv12860 | Federal Ethicon 2327 |
| Green-Winston | Jualene Sara Calabrese | 2:14cv12875 | Federal Ethicon 2327 |
| Deaton | Anne S. | 2:14cv12880 | Federal Ethicon 2327 |
| McReynolds | Bernadine A. Free | 2:14cv12885 | Federal Ethicon 2327 |
| Schultz | Elizabeth Ann Leiber Obeid | 2:14cv12892 | Federal Ethicon 2327 |
| March | Jeanette | 2:14cv12894 | Federal Ethicon 2327 |
| Manata | Kathleen Ann | 2:14cv12898 | Federal Ethicon 2327 |
| Austin | Susan P. Scarpato | 2:14cv12909 | Federal Ethicon 2327 |
| Lovell | Nicole Lynn | 2:14cv12910 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ballestoros | Elizabeth A. Still | 2:14cv12916 | Federal Ethicon 2327 |
| Kitchen | Marcia G. | 2:14cv12919 | Federal Ethicon 2327 |
| Sanchez | Eloisa Martinez | 2:14cv12925 | Federal Ethicon 2327 |
| Ratliff | Mary Ann | 2:14cv12931 | Federal Ethicon 2327 |
| Theus | Donna M. Lowry | 2:14cv12932 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Timmons | Barbara E. Stallard Farrow Breech Timmons | 2:14cv12934 | Federal Ethicon 2327 |
| Caldwell | Marilyn | 2:14cv12936 | Federal Ethicon 2327 |
| Sterling | Joan E. Morris | 2:14cv12947 | Federal Ethicon 2327 |
| Bollen | Jackie Rae | 2:14cv12952 | Federal Bard 2187 |
| Cannefax | Elaine Marie Bledsoe | 2:14cv12954 | Federal Ethicon 2327 |
| Borowiec | Iwonna | 2:14cv12956 | Federal Ethicon 2327 |
| Devor | Mary Frances | 2:14cv12958 | Federal Ethicon 2327 |
| Adams | Sabrina Kalene O'Dell | 2:14cv12964 | Federal Ethicon 2327 |
| Anderson | Linda Diane Crispin Baasch | 2:14cv12965 | Federal Ethicon 2327 |
| Baker | Tonya Renee Brooks | 2:14cv12966 | Federal Ethicon 2327 |
| Hendershot | Wanda Gail | 2:14cv12970 | Federal Ethicon 2327 |
| Kitts | MaryAnn Steele Oborne | 2:14cv12971 | Federal Ethicon 2327 |
| Beckett | Genevieve L. | 2:14cv12974 | Federal Ethicon 2327 |
| Carter | Brenda G. | 2:14cv12977 | Federal Ethicon 2327 |
| Christie | Kimberly Dawn | 2:14cv12978 | Federal Ethicon 2327 |
| Coppock | Laural L. | 2:14cv12980 | Federal Ethicon 2327 |
| Cordero | Julie D. | 2:14cv12981 | Federal Ethicon 2327 |
| Dowell | Margaret Ann | 2:14cv12983 | Federal Ethicon 2327 |
| Dugger | Shannon R. | 2:14cv12984 | Federal Ethicon 2327 |
| Gooding | Michelle J. | 2:14cv12987 | Federal Ethicon 2327 |
| Gomez | Patricia Chase Burdette Oliveira | 2:14cv12988 | Federal Ethicon 2327 |
| Lewellyn | Tammy B. | 2:14cv12991 | Federal Ethicon 2327 |
| Odum | Mecah C. King | 2:14cv12998 | Federal Ethicon 2327 |
| Painter | Charlene Marie | 2:14cv12999 | Federal Ethicon 2327 |
| Richardson | Karen L. | 2:14cv13001 | Federal Ethicon 2327 |
| Stewart | Rebecca Jane Epps Johnson | 2:14cv13006 | Federal Ethicon 2327 |
| Susits | Dawn L. Ferrell Lenze Sanders | 2:14cv13008 | Federal Ethicon 2327 |
| Wise | Velma Louse Wright | 2:14cv13009 | Federal Ethicon 2327 |
| Hocking | Margaret L. | 2:14cv13022 | Federal Ethicon 2327 |
| Crouch | Lisa Leisa | 2:14cv13032 | Federal Ethicon 2327 |
| Shomo | Linda G. | 2:14cv13042 | Federal Ethicon 2327 |
| Barron-Laframboise | Jean | 2:14cv13096 | Federal Ethicon 2327 |
| Cable | Fredia Wilburn | 2:14cv13100 | Federal Ethicon 2327 |
| Cline | Joan | 2:14cv13108 | Federal Ethicon 2327 |
| Cronberg | Kathleen Panger | 2:14cv13109 | Federal Ethicon 2327 |
| Davis | Deborah Ann Maurer Geesey Burdette | 2:14cv13110 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Campbell | Alisa Schaefer Cook | 2:14cv13127 | Federal Ethicon 2327 |
|---|---|---|---|
| Miller | Denise Ann | 2:14cv13128 | Federal Ethicon 2327 |
| Davis | Willie J. | 2:14cv13143 | Federal Ethicon 2327 |
| Grant | LeiQuenta | 2:14cv13147 | Federal Ethicon 2327 |
| Ellis | Alberta | 2:14cv13153 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McCauley | Nuyuan | 2:14cv13154 | Federal Ethicon 2327 |
| Frederick | Hazel E. Pearline Vaughn Daughtery | 2:14cv13166 | Federal Ethicon 2327 |
| Johnson | Mary Susan | 2:14cv13179 | Federal Ethicon 2327 |
| Leonhard | Diana Klenotic | 2:14cv13199 | Federal Ethicon 2327 |
| Boling | Charlotte L. Carroll | 2:14cv13234 | Federal Ethicon 2327 |
| Bomalick | Colleen Ranney | 2:14cv13235 | Federal Ethicon 2327 |
| Brockman | Jane K. Cox | 2:14cv13238 | Federal Ethicon 2327 |
| Cabrera | Erma Vasquez | 2:14cv13239 | Federal Ethicon 2327 |
| Neal | Elena McMillan | 2:14cv13250 | Federal Ethicon 2327 |
| Keys | Julia N. Brooks | 2:14cv13274 | Federal Ethicon 2327 |
| Schroeder | Nancy S. Davis | 2:14cv13287 | Federal Ethicon 2327 |
| Stanfield | Gwendolyn H. | 2:14cv13301 | Federal Ethicon 2327 |
| McDowell | Tama M. | 2:14cv13315 | Federal Ethicon 2327 |
| Reyes | Michele | 2:14cv13324 | Federal Ethicon 2327 |
| Kelley | Martis J. | 2:14cv13331 | Federal Ethicon 2327 |
| Stone | Vickie | 2:14cv13349 | Federal Ethicon 2327 |
| Porter | Gloria Elaine Aasen | 2:14cv13352 | Federal Bard 2187 |
| Hopper | Cheri A. | 2:14cv13372 | Federal Ethicon 2327 |
| Whetstone | Queenie E. | 2:14cv13377 | Federal Ethicon 2327 |
| Franco | Amalia | 2:14cv13383 | Federal Ethicon 2327 |
| Bilger | Debra Kay Ward | 2:14cv13384 | Federal Ethicon 2327 |
| Meadows | Delia M. | 2:14cv13386 | Federal Ethicon 2327 |
| Booth | Barbara | 2:14cv13389 | Federal Ethicon 2327 |
| Manahan | Pam Pamela Marie Dodson | 2:14cv13390 | Federal Ethicon 2327 |
| Hankinson | Lori Sierra | 2:14cv13391 | Federal Ethicon 2327 |
| Sanchez | Olga A. | 2:14cv13402 | Federal Ethicon 2327 |
| Bogue | Shannan King | 2:14cv13409 | Federal Ethicon 2327 |
| Lillibridge | Jeannie D. Bell Dorothy | 2:14cv13422 | Federal Ethicon 2327 |
| Sterling | Pamela Sue | 2:14cv13437 | Federal Ethicon 2327 |
| Neff | Lola L. | 2:14cv13445 | Federal Boston Scientific 2326 |
| Pecina | Maria Valdez | 2:14cv13448 | Federal Ethicon 2327 |
| Ratcliff | Kimberly Paula Fallon | 2:14cv13453 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Sellers | Betty Joe | 2:14cv13455 | Federal Ethicon 2327 |
|---------|-----------|-------------|----------------------|
| Bernhardt | Ann Dolores | 2:14cv13463 | Federal Ethicon 2327 |
| Goldner | Gail D. | 2:14cv13485 | Federal Ethicon 2327 |
| Witt | Gean R. Reynolds Jumper | 2:14cv13486 | Federal Bard 2187 |
| Graham | Beverly Johnston | 2:14cv13489 | Federal Ethicon 2327 |
| Kopecky | Joallyn | 2:14cv13503 | Federal AMS 2325 |
| Lee | Geneva Henderson | 2:14cv13531 | Federal Ethicon 2327 |
| Moffat | Charity H. | 2:14cv13548 | Federal Ethicon 2327 |
| Keener | Christina M. | 2:14cv13556 | Federal Ethicon 2327 |
| Rivera | Ramona | 2:14cv13562 | Federal Ethicon 2327 |
| East | Delta Dawn | 2:14cv13565 | Federal Ethicon 2327 |
| Tobias | Kathy | 2:14cv13568 | Federal Ethicon 2327 |
| Souther | Glenda Crider | 2:14cv13570 | Federal Ethicon 2327 |
| Bratton | Tina M. Toni Horn Fisher | 2:14cv13572 | Federal Ethicon 2327 |
| Steffen | Debra K. | 2:14cv13578 | Federal Ethicon 2327 |
| DeCecco | Sarah | 2:14cv13586 | Federal Ethicon 2327 |
| Brumitt | Sarah Laws | 2:14cv13590 | Federal Ethicon 2327 |
| Coleman | Lori A. Campbell | 2:14cv13606 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Schmidt | Sandra I. Roberts Brown | 2:14cv13608 | Federal Ethicon 2327 |
| Palma | Gloria | 2:14cv13609 | Federal Ethicon 2327 |
| Johnson | Linda N. | 2:14cv13612 | Federal Ethicon 2327 |
| Bond | Doreen Nolan Bachemin | 2:14cv13620 | Federal Ethicon 2327 |
| Caldwell | Stacy Henson Tustin | 2:14cv13630 | Federal Ethicon 2327 |
| Robinson | Kelly Dawn Henson Majors Hester Olney | 2:14cv13668 | Federal Ethicon 2327 |
| Harris, deceased | Mattie M. | 2:14cv13670 | Federal Ethicon 2327 |
| McGinnis | Doris Ann Hernandez | 2:14cv13677 | Federal Ethicon 2327 |
| Miller | Nicole | 2:14cv13678 | Federal Ethicon 2327 |
| Ford | Margie E. Holloway | 2:14cv13684 | Federal Ethicon 2327 |
| Parra | Melissa Kay Buckler Moncada | 2:14cv13687 | Federal Ethicon 2327 |
| Quinones | Sonia | 2:14cv13694 | Federal Ethicon 2327 |
| Sherwood | Joyce A. | 2:14cv13700 | Federal Ethicon 2327 |
| Van Heest | Jacquelyn Winter | 2:14cv13705 | Federal Ethicon 2327 |
| Gore | Donna Mims | 2:14cv13727 | Federal Ethicon 2327 |
| Smith | Lori M. | 2:14cv13735 | Federal Ethicon 2327 |
| Hammond | Donna Mitchell | 2:14cv13746 | Federal Ethicon 2327 |
| Christie | Carol Wanieta Wilkes | 2:14cv13750 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Daniel | Jeanette Dyan Rice Kelley | 2:14cv13755 | Federal Ethicon 2327 |
|---|---|---|---|
| Martin | Ina Rachel | 2:14cv13756 | Federal Ethicon 2327 |
| Rothermel | Carol Sue | 2:14cv13759 | Federal Ethicon 2327 |
| Brookins | Kelly Rae | 2:14cv13788 | Federal Ethicon 2327 |
| Carroll | Ruth A. | 2:14cv13791 | Federal Ethicon 2327 |
| Church | Tonya J. Tuttle | 2:14cv13803 | Federal Ethicon 2327 |
| Sibert | Mary Leys | 2:14cv13804 | Federal Ethicon 2327 |
| Godley | Veronica | 2:14cv13806 | Federal Ethicon 2327 |
| Callahan | Denise Joyce | 2:14cv13808 | Federal Ethicon 2327 |
| MacDonald | Shannon M. | 2:14cv13809 | Federal Ethicon 2327 |
| Harwell | Joan H. | 2:14cv13820 | Federal Ethicon 2327 |
| Jackson | Julie Luella Vaughn | 2:14cv13824 | Federal Ethicon 2327 |
| Pomeroy | Jeanne S. | 2:14cv13835 | Federal Ethicon 2327 |
| Connor | Carol Alice | 2:14cv13839 | Federal Ethicon 2327 |
| Ward | Carolyn L. Tokar | 2:14cv13842 | Federal Ethicon 2327 |
| Morgan | Eva Nell | 2:14cv13843 | Federal Ethicon 2327 |
| Peterson | Maria L. Dodds | 2:14cv13848 | Federal Ethicon 2327 |
| Siman | Natalie Joy | 2:14cv13857 | Federal Ethicon 2327 |
| Fedora | Deborah | 2:14cv13862 | Federal Ethicon 2327 |
| Lavan | Stefanie Lea | 2:14cv13878 | Federal Ethicon 2327 |
| Schlegel | Sabrina Leeann | 2:14cv13879 | Federal Ethicon 2327 |
| Thurman | Ida Marie | 2:14cv13888 | Federal Ethicon 2327 |
| Urias | Norma L. | 2:14cv13892 | Federal Ethicon 2327 |
| Franklin | Mary | 2:14cv13900 | Federal Ethicon 2327 |
| Crowley | Shannon Joy | 2:14cv13924 | Federal Ethicon 2327 |
| Goumaz | Pauline B. Hancock | 2:14cv13926 | Federal Ethicon 2327 |
| Childers | Jami Nichole | 2:14cv13930 | Federal Ethicon 2327 |
| Greene | Sandra Lee Wison Burke Molyneuy | 2:14cv13939 | Federal Ethicon 2327 |
| Greenland | Jane W. | 2:14cv13940 | Federal Ethicon 2327 |
| Hill | Karen Sue Shubert | 2:14cv13944 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bruce | Rue J. | 2:14cv13965 | Federal Ethicon 2327 |
| Jaco | Aida L. | 2:14cv13967 | Federal Ethicon 2327 |
| Knapp | Terri L. Rioux Woodley | 2:14cv13976 | Federal Ethicon 2327 |
| McClanahan | Teresa | 2:14cv13991 | Federal Ethicon 2327 |
| Finley | Ruth E. | 2:14cv13992 | Federal Ethicon 2327 |
| Juarez | Pamela J. Robertson | 2:14cv13996 | Federal Ethicon 2327 |
| Ricketti | Catherine A. Finley | 2:14cv14006 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Montoya | Mary Nell | 2:14cv14011 | Federal Ethicon 2327 |
| Smith | Mary Lynne | 2:14cv14022 | Federal Ethicon 2327 |
| Pullen | Charlotte E. Calhoun | 2:14cv14025 | Federal Ethicon 2327 |
| Taylor | Sandra S. | 2:14cv14026 | Federal Ethicon 2327 |
| Rogan | Jill M. | 2:14cv14027 | Federal Ethicon 2327 |
| Derryberry | Marianne Stephanie Onak Andrews | 2:14cv14055 | Federal Ethicon 2327 |
| Ferguson | Janet M. | 2:14cv14063 | Federal Ethicon 2327 |
| White-Huaman | Patricia E. | 2:14cv14064 | Federal Ethicon 2327 |
| McDermott | Susan Lee McDonald | 2:14cv14065 | Federal Ethicon 2327 |
| Crosby | Tina | 2:14cv14090 | Federal Ethicon 2327 |
| Jones | Karen A. | 2:14cv14098 | Federal Ethicon 2327 |
| Stutzman | Darlene Marie Salkeld Arrell | 2:14cv14102 | Federal Ethicon 2327 |
| Rodriguez | Nitza M. Caban | 2:14cv14106 | Federal Ethicon 2327 |
| Willard | Shannon Noel | 2:14cv14109 | Federal Ethicon 2327 |
| Wagster | Marlene Gage | 2:14cv14117 | Federal Ethicon 2327 |
| Allen | Donna Jeanne Culbertson Terrell | 2:14cv14121 | Federal Ethicon 2327 |
| Mickey | Ronnie Ronne Sarasohn | 2:14cv14132 | Federal Ethicon 2327 |
| Rider, deceased | Karen Theresa | 2:14cv14137 | Federal Ethicon 2327 |
| Conner | June E. Carter | 2:14cv14143 | Federal Ethicon 2327 |
| Seiler | Deborah J. Schultz | 2:14cv14172 | Federal Ethicon 2327 |
| Walker | Nancy Kay | 2:14cv14174 | Federal AMS 2325 |
| Hawk | Moira | 2:14cv14179 | Federal Ethicon 2327 |
| Plath | Linda K. | 2:14cv14183 | Federal Ethicon 2327 |
| Hite | Gertrude Smith | 2:14cv14184 | Federal Ethicon 2327 |
| Strine | Alice Frances Wood | 2:14cv14189 | Federal Ethicon 2327 |
| Harris | Retha F. Giles Adair | 2:14cv14199 | Federal Ethicon 2327 |
| Rose | Ruth Marvaline | 2:14cv14201 | Federal Ethicon 2327 |
| Carranza | Theresa M. | 2:14cv14210 | Federal Bard 2187 |
| Bledsoe | Michelle R. Hamilton | 2:14cv14228 | Federal Ethicon 2327 |
| Sumney | Genie M. Szygenda | 2:14cv14245 | Federal Ethicon 2327 |
| Johnson | Katherine Kay Farley | 2:14cv14288 | Federal Ethicon 2327 |
| Blandford | Deborah Irwin | 2:14cv14290 | Federal Ethicon 2327 |
| Doe | Ann K. | 2:14cv14307 | Federal Ethicon 2327 |
| Shirley | Donnis | 2:14cv14334 | Federal Ethicon 2327 |
| Schultz | Melissa M. Leach | 2:14cv14337 | Federal Ethicon 2327 |
| Schmacker | Marilyn S. | 2:14cv14338 | Federal Ethicon 2327 |
| Damato | Cheryl Amato Trustee Granata Demato | 2:14cv14339 | Federal Ethicon 2327 |
| Ganser | Wendy Antoine | 2:14cv14340 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| | | | |
|---|---|---|---|
| Wells | Juana R. Houston | 2:14cv14343 | Federal Ethicon 2327 |
| Brigmond | Robin L. | 2:14cv14349 | Federal Ethicon 2327 |
| Whitt | Sandra Jean Beckett | 2:14cv14350 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Perdue | Karan C. | 2:14cv14351 | Federal Ethicon 2327 |
| Young | Mary Elizabeth | 2:14cv14352 | Federal Ethicon 2327 |
| Garcia | Peggy M. Rodriguez | 2:14cv14354 | Federal Ethicon 2327 |
| Howard | Lydia F. Roe | 2:14cv14370 | Federal Ethicon 2327 |
| DeGroat | Darlene | 2:14cv14380 | Federal Ethicon 2327 |
| Olive | Donna Sue Pryor | 2:14cv14384 | Federal Ethicon 2327 |
| White | Tina Louise Vivier | 2:14cv14391 | Federal Ethicon 2327 |
| Hammond | Sheri | 2:14cv14397 | Federal Ethicon 2327 |
| Wilson | Linda A. | 2:14cv14401 | Federal Ethicon 2327 |
| Quillen | Lela J. | 2:14cv14403 | Federal Ethicon 2327 |
| Zimmerman | Rachelle L. | 2:14cv14404 | Federal Ethicon 2327 |
| Hardesty | Heather Marie Sterzik | 2:14cv14409 | Federal Ethicon 2327 |
| Myers | Amy L. | 2:14cv14410 | Federal Ethicon 2327 |
| Orndorff | Shannon M. Huckoby | 2:14cv14412 | Federal Ethicon 2327 |
| Thompson | Shon Yvette Ward | 2:14cv14416 | Federal Ethicon 2327 |
| Adams | Lisa Scapicchio Lusk Eayre | 2:14cv14420 | Federal Ethicon 2327 |
| Couch | Juanita R. | 2:14cv14424 | Federal Ethicon 2327 |
| Nobles | Johnnie F. Farley | 2:14cv14425 | Federal Ethicon 2327 |
| Tichnell | Bernice E. | 2:14cv14434 | Federal Ethicon 2327 |
| Umpleby | Barbara Hannah Bennett | 2:14cv14453 | Federal Ethicon 2327 |
| Sullivan | Florence Keely | 2:14cv14456 | Federal Ethicon 2327 |
| Henderson | Ruby | 2:14cv14470 | Federal Ethicon 2327 |
| Bridges | Deborah | 2:14cv14472 | Federal Ethicon 2327 |
| Simmons | Pamela R. | 2:14cv14473 | Federal Ethicon 2327 |
| McMillion | Dorothy L. Veasley | 2:14cv14476 | Federal Ethicon 2327 |
| Cameron | Lavonna S. Cheek | 2:14cv14477 | Federal Ethicon 2327 |
| Hart | Carolyn A. | 2:14cv14481 | Federal Ethicon 2327 |
| Cadle | Shirley J. Kadle McKinney | 2:14cv14497 | Federal Ethicon 2327 |
| Jore | Tonya Yvette | 2:14cv14504 | Federal Ethicon 2327 |
| Roberts | Melissa Falournoy Price | 2:14cv14525 | Federal Ethicon 2327 |
| Tonkoshkur | Phyllis M. | 2:14cv14535 | Federal Ethicon 2327 |
| Prince | Kristy Dawn Fricks | 2:14cv14541 | Federal Ethicon 2327 |
| Gordon | Carol S. | 2:14cv14559 | Federal AMS 2325 |
| Williams | Pamela T. Standard Jean | 2:14cv14561 | Federal Ethicon 2327 |
| Osorio | Eva Luz | 2:14cv14612 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| DuBois | Renee Sherie | 2:14cv14614 | Federal Ethicon 2327 |
|--------|--------------|-------------|----------------------|
| Reeder | Carolyn Beth | 2:14cv14618 | Federal Ethicon 2327 |
| Smith | Kady N. | 2:14cv14622 | Federal Ethicon 2327 |
| Riley | Patricia D. Plummer Trursdall Grooms Preston | 2:14cv14626 | Federal Ethicon 2327 |
| Signs | Bobbi Lynne | 2:14cv14665 | Federal Ethicon 2327 |
| Clarke | Carol Caroline Ann Southerland | 2:14cv14671 | Federal Ethicon 2327 |
| Hildago | Maria Carmen | 2:14cv14684 | Federal Ethicon 2327 |
| Kauffin | Alea Goins | 2:14cv14686 | Federal Ethicon 2327 |
| Lane | Cynthia Kay Crisp | 2:14cv14687 | Federal Ethicon 2327 |
| Rauzi | Tammy L. | 2:14cv14701 | Federal Boston Scientific 2326 |
| Wendt | Christine M. | 2:14cv14704 | Federal Ethicon 2327 |
| O'Donnell | Victoria M. Rivera | 2:14cv14717 | Federal Ethicon 2327 |
| Jacobson | Roberta Jean Fox | 2:14cv14725 | Federal Ethicon 2327 |
| Seegmiller | Lana J. Judkins | 2:14cv14729 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Still | Virginia Mae Cason Dorsey | 2:14cv14761 | Federal Bard 2187 |
| Napoli | Janet Levy Toonkel | 2:14cv14765 | Federal Ethicon 2327 |
| Slenning | Yvonne M. | 2:14cv14770 | Federal Ethicon 2327 |
| Iervolino | Lucille A. | 2:14cv14771 | Federal Ethicon 2327 |
| Decker | Marilyn M. Ponteher | 2:14cv14774 | Federal Ethicon 2327 |
| Rojas | Madeline B. | 2:14cv14783 | Federal Boston Scientific 2326 |
| Kell | Elizabeth Sue Cutright Walters | 2:14cv14797 | Federal Ethicon 2327 |
| Eschenfeldt | Arlene | 2:14cv14948 | Federal Ethicon 2327 |
| Burrow | Michelle Taylor Bowen Glover | 2:14cv14958 | Federal Ethicon 2327 |
| Carder | Barbara | 2:14cv14967 | Federal Ethicon 2327 |
| Emmerson | Dawn | 2:14cv14971 | Federal Ethicon 2327 |
| Raymond | Jessica Michele Duncan | 2:14cv14978 | Federal Ethicon 2327 |
| Keenan | Christy Walters | 2:14cv14988 | Federal Ethicon 2327 |
| Carter | Vicki L. | 2:14cv14997 | Federal Ethicon 2327 |
| Lasko | Donna | 2:14cv15027 | Federal Ethicon 2327 |
| Crim | Kathryn Marie | 2:14cv15058 | Federal Ethicon 2327 |
| Faulkner | Laura A. Rock | 2:14cv15059 | Federal Ethicon 2327 |
| Carbray | Carol K. Krol | 2:14cv15061 | Federal Ethicon 2327 |
| Champagne | Misty D. Orick | 2:14cv15071 | Federal Ethicon 2327 |
| Meaige, deceased | Freda L. | 2:14cv15099 | Federal Ethicon 2327 |
| Phelan | Andrea Elaine Pearson | 2:14cv15115 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Taylor | Betty J. Brown | 2:14cv15130 | Federal Ethicon 2327 |
|---|---|---|---|
| Robinson | Virginia | 2:14cv15133 | Federal Ethicon 2327 |
| Courneya | Lisa K. Torres | 2:14cv15143 | Federal Ethicon 2327 |
| Lopez | Ester V. | 2:14cv15174 | Federal Ethicon 2327 |
| Smith | Nydia Sue | 2:14cv15217 | Federal Ethicon 2327 |
| Uribe | Barbara L. Kirley | 2:14cv15234 | Federal Ethicon 2327 |
| Carter | Vera Mae | 2:14cv15237 | Federal Ethicon 2327 |
| Meng | Jan Janine Laree Lenze Talbot | 2:14cv15238 | Federal Ethicon 2327 |
| Trowbridge | Dannette L. Garber | 2:14cv15242 | Federal Ethicon 2327 |
| Vandenhaak | Sandra Luckenbill | 2:14cv15247 | Federal Ethicon 2327 |
| Gabel | Linda A. | 2:14cv15301 | Federal Ethicon 2327 |
| Rodriguez | Victoria | 2:14cv15309 | Federal Ethicon 2327 |
| Schommer | Tracy A. | 2:14cv15318 | Federal Ethicon 2327 |
| Cravens | Lillie F. | 2:14cv15333 | Federal Ethicon 2327 |
| Zetouna | Miaad Ibrahirm | 2:14cv15338 | Federal Ethicon 2327 |
| Morelan | Elizabeth P. | 2:14cv15339 | Federal Ethicon 2327 |
| Reed | Letonia Kirk Coleman | 2:14cv15342 | Federal Ethicon 2327 |
| Robbins | Sheila Annett | 2:14cv15343 | Federal Ethicon 2327 |
| Webb | Edith F. | 2:14cv15348 | Federal Ethicon 2327 |
| Lineberry | Alicia Linn Smith | 2:14cv15349 | Federal Ethicon 2327 |
| Groom | Lauretta L. | 2:14cv15355 | Federal Ethicon 2327 |
| Gutierrez | Shannon R. Arellano | 2:14cv15356 | Federal Ethicon 2327 |
| Burdick | Sharon Richardson''Phillips | 2:14cv15358 | Federal Ethicon 2327 |
| Tagliavini | Lynda Bulach | 2:14cv15382 | Federal Ethicon 2327 |
| Blackney-Lopez | Nancy | 2:14cv15388 | Federal Ethicon 2327 |
| Bennett | Nanette T. | 2:14cv15394 | Federal Ethicon 2327 |
| Williams | Alana M. | 2:14cv15431 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Selleck | Phyllis M. Thelen | 2:14cv15434 | Federal Ethicon 2327 |
| Green | Peggy Griffin | 2:14cv15436 | Federal Ethicon 2327 |
| Taylor | Terry L. | 2:14cv15473 | Federal Ethicon 2327 |
| Adams | Careen D. Casey Patterson | 2:14cv15474 | Federal Ethicon 2327 |
| Vencill | Stella M. | 2:14cv15516 | Federal Ethicon 2327 |
| Green | Jessica | 2:14cv15524 | Federal Ethicon 2327 |
| Hickel | Terese M. | 2:14cv15527 | Federal Ethicon 2327 |
| Kline | Donna Beshirsl Terwilliger | 2:14cv15528 | Federal Ethicon 2327 |
| Russell | Dawn | 2:14cv15531 | Federal Ethicon 2327 |
| Sharp | Tina M. | 2:14cv15533 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Bradley | Vena Jones | 2:14cv15534 | Federal Ethicon 2327 |
| Taylor | Lisa Jones Annette | 2:14cv15538 | Federal Ethicon 2327 |
| Jackson | Nan Faulkner | 2:14cv15540 | Federal Ethicon 2327 |
| Gipson | Robin C. Fuller | 2:14cv15548 | Federal Ethicon 2327 |
| Burke | Deanna P. Dryer | 2:14cv15553 | Federal Bard 2187 |
| Borbely | Kimberly A. | 2:14cv15557 | Federal Ethicon 2327 |
| White | Sharon E. | 2:14cv15577 | Federal Ethicon 2327 |
| De Moss | Carolyn Sue | 2:14cv15588 | Federal Ethicon 2327 |
| Bigelow | Connie L. | 2:14cv15593 | Federal AMS 2325 |
| Taylor | Debbie Debra Hebert | 2:14cv15611 | Federal Ethicon 2327 |
| Martinez | Gregoria Reyes Rivas | 2:14cv15613 | Federal Ethicon 2327 |
| Kline | Mildred Millie | 2:14cv15617 | Federal Ethicon 2327 |
| Duffield | JoyceAnn Miller | 2:14cv15621 | Federal Ethicon 2327 |
| Freds | Kristen | 2:14cv15622 | Federal Ethicon 2327 |
| Long | Janean R. Taylor | 2:14cv15624 | Federal Ethicon 2327 |
| Marquez-Rey | Brenda G. Cox | 2:14cv15657 | Federal Ethicon 2327 |
| Lane | Lisa Lizzie Marie Carlson | 2:14cv15663 | Federal Ethicon 2327 |
| Hundley | Debra S. Hamilton | 2:14cv15674 | Federal Ethicon 2327 |
| Aldrich | Lori Lynn | 2:14cv15677 | Federal Ethicon 2327 |
| Anders | Debra Kay Rector | 2:14cv15678 | Federal Ethicon 2327 |
| Montgomery | Tina Hughes Creach | 2:14cv15693 | Federal Ethicon 2327 |
| Byrd | Christie | 2:14cv15699 | Federal Ethicon 2327 |
| West | Janice K. Bevel | 2:14cv15708 | Federal Ethicon 2327 |
| Lynn | Wendy L. | 2:14cv15711 | Federal Ethicon 2327 |
| Pinckney | Tammy E. Porter | 2:14cv15723 | Federal Ethicon 2327 |
| Robinson | Kelly L. | 2:14cv15726 | Federal Ethicon 2327 |
| Hamilton | Brenda A. | 2:14cv15736 | Federal Ethicon 2327 |
| Gartee | Marsha Harman | 2:14cv15739 | Federal Ethicon 2327 |
| Trevino | Linda Garcia | 2:14cv15755 | Federal Ethicon 2327 |
| Roman | Deborah Bishop | 2:14cv15760 | Federal Ethicon 2327 |
| Hines-Bradley | Leanna M. | 2:14cv15762 | Federal Boston Scientific 2326 |
| Linderman | Pamela Haner | 2:14cv15768 | Federal Ethicon 2327 |
| Wendt | Tamera Lynn Austin | 2:14cv15778 | Federal Ethicon 2327 |
| Walker | Nicole Colin Portis Terry | 2:14cv15781 | Federal Ethicon 2327 |
| Wiley | Sheryl A. Morris | 2:14cv15782 | Federal Ethicon 2327 |
| Jennett | Susan Eileen Marlow Uhls | 2:14cv15789 | Federal Ethicon 2327 |
| Myers | Judith M. | 2:14cv15797 | Federal Ethicon 2327 |
| Tobin | Marian J. | 2:14cv15801 | Federal Ethicon 2327 |
| Janson | Susan Marie | 2:14cv15809 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Ayala | Tonya Briggs Johnson | 2:14cv15814 | Federal Ethicon 2327 |
| Kuperstein | Joan Sternfield | 2:14cv15815 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dawson | Lisa G. Stiles | 2:14cv15816 | Federal Ethicon 2327 |
| Terrell | Vicki G. Taylor Pridemore | 2:14cv15817 | Federal Ethicon 2327 |
| Smiley | Marlo | 2:14cv15828 | Federal Ethicon 2327 |
| Hollins | Kendra Youvoyn | 2:14cv15848 | Federal Ethicon 2327 |
| Cooper | Belinda | 2:14cv15853 | Federal Ethicon 2327 |
| Holmes | Linda C. Borton | 2:14cv15886 | Federal Ethicon 2327 |
| Morey | Debra A. | 2:14cv15899 | Federal Ethicon 2327 |
| Garr | Denise K. | 2:14cv15900 | Federal Ethicon 2327 |
| Gereny | Wendy Lynn | 2:14cv15906 | Federal Ethicon 2327 |
| Turner | Melva Hardaway | 2:14cv15915 | Federal Ethicon 2327 |
| Kerns | Donna Rae | 2:14cv15928 | Federal Ethicon 2327 |
| Drinkwine | Kathleen T. | 2:14cv15939 | Federal Ethicon 2327 |
| Weiler | Karan Hubbert Price | 2:14cv15956 | Federal Ethicon 2327 |
| St. John-Klenk | Sherry S. Herron | 2:14cv15963 | Federal Ethicon 2327 |
| Pickwith | Norma L. | 2:14cv15966 | Federal Ethicon 2327 |
| Carder | Marsha L. Rodrock | 2:14cv15984 | Federal Ethicon 2327 |
| Lawrence-Wright | Tracy Avonda Johnson McCrorey | 2:14cv16005 | Federal Bard 2187 |
| Virch | Hope Miller | 2:14cv16040 | Federal Ethicon 2327 |
| Pugh | Audrey Smith | 2:14cv16057 | Federal Ethicon 2327 |
| Brown | Annmarie Lynn | 2:14cv16067 | Federal Ethicon 2327 |
| Elbert | Carin S. | 2:14cv16068 | Federal Ethicon 2327 |
| Brown | Deborah M. Gamble | 2:14cv16091 | Federal Ethicon 2327 |
| King | Lela Diane | 2:14cv16094 | Federal Ethicon 2327 |
| Simmons | Ragen Lee Ann Arnold | 2:14cv16098 | Federal Ethicon 2327 |
| Trombley | Sheila J. | 2:14cv16101 | Federal Ethicon 2327 |
| Gage | Danielle L. Helton | 2:14cv16126 | Federal Ethicon 2327 |
| Jenkinson | Jenny Beth Dunlap | 2:14cv16128 | Federal Ethicon 2327 |
| Kirksey | Tammy Elizabeth | 2:14cv16129 | Federal Ethicon 2327 |
| Mays | Robyn L. Witzel Johnson | 2:14cv16130 | Federal Ethicon 2327 |
| Miles | Judy-Ann Sanders | 2:14cv16131 | Federal Ethicon 2327 |
| Morales | Teresa Jean Diefenbarhor | 2:14cv16132 | Federal Ethicon 2327 |
| Noles | Rhonda D. | 2:14cv16134 | Federal Ethicon 2327 |
| Perkins | Rebecca Jean Becky Chesser | 2:14cv16135 | Federal Ethicon 2327 |
| Shaw-Dunn | Evelyn Faye Russ | 2:14cv16137 | Federal Ethicon 2327 |
| Stinnett | Doris Jean Fowler | 2:14cv16140 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Synodinos | Bernadine Y. Moxey | 2:14cv16141 | Federal Ethicon 2327 |
| Warrix | Tammy L. | 2:14cv16143 | Federal Ethicon 2327 |
| Williams | Helen L. Free | 2:14cv16144 | Federal Ethicon 2327 |
| Fowler | Angela Church | 2:14cv16159 | Federal Ethicon 2327 |
| Reilly | Sarah Ketchum | 2:14cv16165 | Federal Ethicon 2327 |
| Head | Donna | 2:14cv16169 | Federal Ethicon 2327 |
| Van Zee | Lisa M. Valdez | 2:14cv16174 | Federal Ethicon 2327 |
| Gabriel | Camelia | 2:14cv16175 | Federal Ethicon 2327 |
| Slutter | Linda M. | 2:14cv16179 | Federal Ethicon 2327 |
| Audley | Denise Marie Wilson | 2:14cv16213 | Federal Ethicon 2327 |
| Tucci | Lisa Hendrick | 2:14cv16224 | Federal Ethicon 2327 |
| Gonzales | Margarita Valencia | 2:14cv16231 | Federal Ethicon 2327 |
| Sticker-Recotta | Brenda | 2:14cv16295 | Federal Ethicon 2327 |
| Campbell | Katie G. | 2:14cv16306 | Federal Ethicon 2327 |
| Kassick | Mary A. | 2:14cv16309 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Buckner | Dorothy F. Figel | 2:14cv16355 | Federal Ethicon 2327 |
| Kimbler | Sarah Patterson | 2:14cv16361 | Federal Ethicon 2327 |
| Maldonado | Maria J. | 2:14cv16362 | Federal Ethicon 2327 |
| Martin | Dana R. Cisson Crump Bagwell | 2:14cv16364 | Federal Ethicon 2327 |
| Simms | Marlee Cathy | 2:14cv16366 | Federal Ethicon 2327 |
| Ciganek | Deborah A. Guastella | 2:14cv16398 | Federal Ethicon 2327 |
| Alexander | Denise Michelle Fullington | 2:14cv16401 | Federal Ethicon 2327 |
| Anderson | Teresa Williams | 2:14cv16406 | Federal Ethicon 2327 |
| Bock | Carla A. McBee | 2:14cv16407 | Federal Ethicon 2327 |
| Hair | Bonnie Rowe | 2:14cv16411 | Federal Ethicon 2327 |
| Staples | Patty A. | 2:14cv16426 | Federal Ethicon 2327 |
| Bastian | Linda Joy | 2:14cv16441 | Federal Ethicon 2327 |
| Marquez | Lorena | 2:14cv16445 | Federal Ethicon 2327 |
| Ackley | Darlene Jo | 2:14cv16462 | Federal Ethicon 2327 |
| Horstman | Debra L. | 2:14cv16464 | Federal Ethicon 2327 |
| Yingling | Hope D. | 2:14cv16465 | Federal Ethicon 2327 |
| Harris | Bonnie Gene | 2:14cv16473 | Federal Ethicon 2327 |
| Mondro | Emma | 2:14cv16474 | Federal Ethicon 2327 |
| Stanley-Smith | Debra L. | 2:14cv16476 | Federal Ethicon 2327 |
| Vandevender | Cheryl L. Pitstick Bunn | 2:14cv16478 | Federal Ethicon 2327 |
| Santos | Idolina Gonzalez | 2:14cv16479 | Federal Ethicon 2327 |
| Castillo | Janie | 2:14cv16480 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Wood | Brenda Gail Dyal Hill | 2:14cv16481 | Federal Ethicon 2327 |
|---|---|---|---|
| Duplechain | Wendy M. | 2:14cv16528 | Federal Boston Scientific 2326 |
| Freeman | Linda Vines Swaft | 2:14cv16536 | Federal Ethicon 2327 |
| Oldham | Karla Smith | 2:14cv16574 | Federal Ethicon 2327 |
| Bell-Marshall | Carmen Jeanenne | 2:14cv16585 | Federal Ethicon 2327 |
| Peworchik | Beatrice Castanares Wagner | 2:14cv16594 | Federal Ethicon 2327 |
| Royster | Mary Lee Pannell | 2:14cv16598 | Federal Ethicon 2327 |
| Yoder | D-Lin | 2:14cv16604 | Federal Ethicon 2327 |
| Close | Roxanne | 2:14cv16610 | Federal Ethicon 2327 |
| Patton | Sylvia Ann | 2:14cv16612 | Federal Ethicon 2327 |
| Buff | Christy Michelle Whisnant | 2:14cv16617 | Federal Ethicon 2327 |
| Metty | Mary Elizabeth Qualls | 2:14cv16675 | Federal Ethicon 2327 |
| Tejeda | Carmen Lynn Kinser | 2:14cv16688 | Federal Ethicon 2327 |
| Smith | Teresa A. Fowler | 2:14cv16705 | Federal Ethicon 2327 |
| Sanchez | Christina M. Zwanziger | 2:14cv16718 | Federal Ethicon 2327 |
| Schofield | Michelle Kay | 2:14cv16719 | Federal Ethicon 2327 |
| Simpkins | Felita Oliver | 2:14cv16722 | Federal Ethicon 2327 |
| Moore | Rachel | 2:14cv16741 | Federal Ethicon 2327 |
| MacDougal | Kelly Ann Plane | 2:14cv16769 | Federal Ethicon 2327 |
| Stump | Ruth | 2:14cv16770 | Federal Ethicon 2327 |
| Knapp | Louise K. Garrido | 2:14cv16773 | Federal Ethicon 2327 |
| Covington | Myrtle A. Hammonds | 2:14cv16781 | Federal Ethicon 2327 |
| Gilbert | Janice Renee | 2:14cv16785 | Federal Ethicon 2327 |
| Benson | Pamela Jean | 2:14cv16801 | Federal Ethicon 2327 |
| Drummond | Roseanna M. | 2:14cv16804 | Federal Ethicon 2327 |
| Pearson | Rachel M. Taylor | 2:14cv16815 | Federal Ethicon 2327 |
| Tucker | Charlotte E. | 2:14cv16816 | Federal Ethicon 2327 |
| Mosure | Denise E. Thompson | 2:14cv16817 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Taylor | Catherine I. | 2:14cv16818 | Federal Ethicon 2327 |
| Marchuk | Cheryl Nelson | 2:14cv16833 | Federal Ethicon 2327 |
| Mathews | Linda D. | 2:14cv16840 | Federal Ethicon 2327 |
| Benally | Stella Mae Scott | 2:14cv16841 | Federal Ethicon 2327 |
| Filback | Elizabeth Hicks | 2:14cv16842 | Federal Ethicon 2327 |
| Moriarty | Pamela M. Worcester | 2:14cv16859 | Federal Ethicon 2327 |
| Evans | Constance Connie Hagar | 2:14cv16860 | Federal Ethicon 2327 |
| Larson | Kimberly A. | 2:14cv16861 | Federal Ethicon 2327 |
| Pinson | Evelyn E. | 2:14cv16867 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Ruinard | Johanna Jones | 2:14cv16871 | Federal Ethicon 2327 |
| Alequin | Virginia Colon | 2:14cv16883 | Federal Boston Scientific 2326 |
| Baker | Lorelle B. Butler | 2:14cv16884 | Federal Ethicon 2327 |
| Starling | Donna Teegardin | 2:14cv16899 | Federal Ethicon 2327 |
| Thompson | Melba Deleon | 2:14cv16900 | Federal Ethicon 2327 |
| Berndt | Sharon L. Dresser | 2:14cv16904 | Federal Ethicon 2327 |
| Brown | Julie A. Johnson Thole | 2:14cv16907 | Federal Ethicon 2327 |
| Cook | Kalista M. Rice | 2:14cv16909 | Federal Ethicon 2327 |
| Rodriguez | Evelyn E. | 2:14cv16925 | Federal Ethicon 2327 |
| Gerisch | Karla K. Church | 2:14cv16957 | Federal Ethicon 2327 |
| Sowels | Linda Maye Phillips | 2:14cv16974 | Federal Ethicon 2327 |
| Evans | Dorothy M. Flannery | 2:14cv16979 | Federal Ethicon 2327 |
| Freitas | Charlene Ann | 2:14cv16980 | Federal Ethicon 2327 |
| Garcia | Delores Mary Foster | 2:14cv16983 | Federal Ethicon 2327 |
| Hall | Christine Kropf | 2:14cv16984 | Federal Ethicon 2327 |
| Hegwood | Peggy M. Carr | 2:14cv16985 | Federal Ethicon 2327 |
| Hoy | Paula K. Shockley Wolf | 2:14cv16986 | Federal Ethicon 2327 |
| Jones | Gloria Gardner Tate | 2:14cv16987 | Federal Ethicon 2327 |
| Kennedy | Patricia C. Pasteris Lecuyer | 2:14cv16989 | Federal Ethicon 2327 |
| Porter | Donna Rae Bowman | 2:14cv16998 | Federal Ethicon 2327 |
| Smith | Hannah M. | 2:14cv17000 | Federal Ethicon 2327 |
| Socha | Brenda C. Lestoria Berarducci | 2:14cv17002 | Federal Ethicon 2327 |
| Townsend | Jeanette Hicks | 2:14cv17004 | Federal Ethicon 2327 |
| Vasquez | Brenda L. Smith Guyett | 2:14cv17006 | Federal Ethicon 2327 |
| Vogt | Catherine Mae | 2:14cv17011 | Federal Ethicon 2327 |
| Wiza | Diana L. Fons | 2:14cv17014 | Federal Ethicon 2327 |
| Liberty | Vicky L. Sibley | 2:14cv17015 | Federal Ethicon 2327 |
| Alvarez | Catherine M. | 2:14cv17029 | Federal Ethicon 2327 |
| Bulas | Tracey A. | 2:14cv17035 | Federal Ethicon 2327 |
| Gavette | Robin | 2:14cv17045 | Federal Ethicon 2327 |
| Snyder | Kim L. | 2:14cv17050 | Federal Ethicon 2327 |
| Smith | Doris J. | 2:14cv17057 | Federal Ethicon 2327 |
| LaBonne | Laura Lee Rieck Hyder | 2:14cv17067 | Federal Ethicon 2327 |
| Randall | Mable Jean | 2:14cv17072 | Federal Ethicon 2327 |
| Clarke | Helen G. Pfenninger | 2:14cv17079 | Federal Ethicon 2327 |
| Griffith | Sandra K. | 2:14cv17081 | Federal Ethicon 2327 |
| Iardella | Angelique | 2:14cv17087 | Federal Ethicon 2327 |
| Underwood | Ida Beatrice | 2:14cv17097 | Federal Ethicon 2327 |
| Owen | Cindy Renea | 2:14cv17098 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Kelly | Diane L. | 2:14cv17100 | Federal Ethicon 2327 |
| Jones | Diann Lynn Spann | 2:14cv17104 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lopez | Mary | 2:14cv17108 | Federal Ethicon 2327 |
| Ballato | Jeanette A. Riola | 2:14cv17110 | Federal Ethicon 2327 |
| Abbe | Sherry A. | 2:14cv17117 | Federal Ethicon 2327 |
| Netzer | Debrah Zoeller | 2:14cv17121 | Federal Ethicon 2327 |
| Thompson | Debra L. | 2:14cv17131 | Federal Ethicon 2327 |
| Aramburu | Martha Perez | 2:14cv17132 | Federal Ethicon 2327 |
| Wilson | Phyllis Cassidy | 2:14cv17134 | Federal Ethicon 2327 |
| Garfield | Samantha A. Holl | 2:14cv17135 | Federal Ethicon 2327 |
| Brack | Cecelia Cecilia Marie | 2:14cv17136 | Federal Ethicon 2327 |
| Pittman | Nickie Mimon | 2:14cv17207 | Federal Ethicon 2327 |
| Mercado | Milagros Guerrero Rodriguez | 2:14cv17209 | Federal Ethicon 2327 |
| Ellis | Teresa Wilson | 2:14cv17212 | Federal Ethicon 2327 |
| Schmiz | Debra | 2:14cv17213 | Federal Ethicon 2327 |
| Adkins | Martina R. | 2:14cv17227 | Federal Boston Scientific 2326 |
| Williams | Patty | 2:14cv17238 | Federal Ethicon 2327 |
| Andree | Jennifer Lynn Fenendael | 2:14cv17245 | Federal Ethicon 2327 |
| Harrington | Donna M. Humphries | 2:14cv17251 | Federal Ethicon 2327 |
| Baker | Terrie Lynne Hathorn | 2:14cv17252 | Federal Ethicon 2327 |
| Butler | Lea Ann Barnes Pearson | 2:14cv17265 | Federal Ethicon 2327 |
| Hardmann | Luanna Kay Calhoun Rasmussen Gradall Hardman | 2:14cv17267 | Federal Ethicon 2327 |
| Cipoletta | Denise A. Pisano | 2:14cv17269 | Federal Ethicon 2327 |
| Cochran | Judy G. Nesi | 2:14cv17271 | Federal Ethicon 2327 |
| Ferguson | Kimberly A. Messenger | 2:14cv17273 | Federal Ethicon 2327 |
| Hall | Libby Rene Phillips Head | 2:14cv17284 | Federal Ethicon 2327 |
| Finch | LaTosha Rae | 2:14cv17292 | Federal Ethicon 2327 |
| Perry | Lacey Myers | 2:14cv17296 | Federal Ethicon 2327 |
| Rich | Tina A. | 2:14cv17301 | Federal Ethicon 2327 |
| Seers | Karen Meadows | 2:14cv17305 | Federal Ethicon 2327 |
| Uselman | Linda J. Martin Nottingham Fuller Doss | 2:14cv17309 | Federal Ethicon 2327 |
| Holliday | Brenda L. | 2:14cv17313 | Federal Ethicon 2327 |
| Henderson | Shirley | 2:14cv17320 | Federal Ethicon 2327 |
| Leggett | Zeta R. McCracken | 2:14cv17323 | Federal Ethicon 2327 |
| Near | Danielle M. Demos | 2:14cv17329 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McKinney | Carol S. | 2:14cv17330 | Federal Ethicon 2327 |
|---|---|---|---|
| Nelson | Joan D. Quickely | 2:14cv17337 | Federal Ethicon 2327 |
| O'Brien | Dianne M. | 2:14cv17339 | Federal Ethicon 2327 |
| Focan | Pamela | 2:14cv17343 | Federal Ethicon 2327 |
| DeBakker | Lorie A. Loberger-Novak | 2:14cv17359 | Federal Ethicon 2327 |
| Fagre | Brenda | 2:14cv17361 | Federal Ethicon 2327 |
| Denning | Lynne Stevenson | 2:14cv17362 | Federal Ethicon 2327 |
| Doucette | Shirley D. Hancock | 2:14cv17364 | Federal Ethicon 2327 |
| Esz | Rose M. Williams | 2:14cv17365 | Federal Ethicon 2327 |
| Evans | Celestine Sanders | 2:14cv17366 | Federal Ethicon 2327 |
| Fuller | Maribeth Pallen | 2:14cv17367 | Federal Ethicon 2327 |
| Geeter | Thelma Brooks | 2:14cv17368 | Federal Ethicon 2327 |
| Campbell | Ruby Charlene Charline Chapman | 2:14cv17392 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ridner | Twyli M. | 2:14cv17398 | Federal Ethicon 2327 |
| Kuehn | Angela L. Overland | 2:14cv17400 | Federal Ethicon 2327 |
| Combs | Brenda | 2:14cv17418 | Federal Ethicon 2327 |
| Harmon | Mary Ruth | 2:14cv17423 | Federal Ethicon 2327 |
| Isaacs | Norma | 2:14cv17427 | Federal Ethicon 2327 |
| Morris | Patsy | 2:14cv17430 | Federal Ethicon 2327 |
| McNitt | Ann | 2:14cv17443 | Federal Ethicon 2327 |
| Gilbert-Krstevski | Andrea | 2:14cv17444 | Federal Ethicon 2327 |
| Beasley | Earnestine Jones | 2:14cv17445 | Federal Ethicon 2327 |
| Armentrout | Christina | 2:14cv17447 | Federal Ethicon 2327 |
| Herbers | Mary K. | 2:14cv17448 | Federal Ethicon 2327 |
| Burke | Anna Martin | 2:14cv17450 | Federal Ethicon 2327 |
| Weekley | Reana Thompson | 2:14cv17451 | Federal Ethicon 2327 |
| Cooper | Leola Vollmer | 2:14cv17452 | Federal Ethicon 2327 |
| Crownover | Mary | 2:14cv17453 | Federal Ethicon 2327 |
| Dunaway | Mary | 2:14cv17454 | Federal Ethicon 2327 |
| Vealey | Janet | 2:14cv17456 | Federal Ethicon 2327 |
| Robinson | Marcilynda Marie | 2:14cv17462 | Federal Ethicon 2327 |
| Guptill | Mary Genthner | 2:14cv17465 | Federal Ethicon 2327 |
| Harris | Linda Marie Penny | 2:14cv17466 | Federal Ethicon 2327 |
| Harmon | Alicia Mullen | 2:14cv17470 | Federal Ethicon 2327 |
| Holste | Toni Ann Johnson | 2:14cv17474 | Federal Ethicon 2327 |
| Hunter | Zandalisa Tatam | 2:14cv17476 | Federal Ethicon 2327 |
| De Saint Phalle | Jacqueline Langfur | 2:14cv17479 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McKinney | Kathy D. | 2:14cv17507 | Federal Ethicon 2327 |
|---|---|---|---|
| Scott | Bobbie | 2:14cv17513 | Federal Ethicon 2327 |
| Smith | Bette Louise McCallum | 2:14cv17514 | Federal Ethicon 2327 |
| Young | Barbara Denise Brown | 2:14cv17516 | Federal Ethicon 2327 |
| Gillander | Kim | 2:14cv17517 | Federal Ethicon 2327 |
| Jacobsen | Gayle F. | 2:14cv17518 | Federal Ethicon 2327 |
| Lindberg | Sherri L. | 2:14cv17520 | Federal Ethicon 2327 |
| Lord | Denise | 2:14cv17521 | Federal Ethicon 2327 |
| Mesnil | Diana M. | 2:14cv17522 | Federal Ethicon 2327 |
| Mobley | Jan Raye Hall | 2:14cv17523 | Federal Ethicon 2327 |
| Simpson | Vicky M. Taylor | 2:14cv17524 | Federal Ethicon 2327 |
| Alfords | Elizabeth R. | 2:14cv17525 | Federal Ethicon 2327 |
| Van Dyken | Kelli Ann | 2:14cv17526 | Federal Ethicon 2327 |
| Wilson | Danette Kay Pilz | 2:14cv17527 | Federal Ethicon 2327 |
| Biles | Catlin Maria | 2:14cv17528 | Federal Ethicon 2327 |
| Blaylock | Sandra Irene Stinson | 2:14cv17529 | Federal Ethicon 2327 |
| Dement | Tammy Joe | 2:14cv17530 | Federal Ethicon 2327 |
| Figueroa | Judith | 2:14cv17531 | Federal Ethicon 2327 |
| Homan | Elizabeth Mary Gillissie | 2:14cv17540 | Federal Ethicon 2327 |
| Jones-Temple | Harriett | 2:14cv17544 | Federal Ethicon 2327 |
| Kuzmic | Margaret Fisher | 2:14cv17545 | Federal Ethicon 2327 |
| Siford | Genevieve Marie Baker Clevenger | 2:14cv17546 | Federal Ethicon 2327 |
| Billingsley | Diane A. Waldron | 2:14cv17550 | Federal Ethicon 2327 |
| Brown | Debbie Jean Morrow | 2:14cv17551 | Federal Ethicon 2327 |
| Collier | Darlene | 2:14cv17552 | Federal Ethicon 2327 |
| Dickey | Shirley M. | 2:14cv17553 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McDermott | Melanie Lynn Page Pulliam | 2:14cv17556 | Federal Ethicon 2327 |
| Hunter | Denise E. | 2:14cv17558 | Federal Ethicon 2327 |
| Jones | Becky M. | 2:14cv17559 | Federal Ethicon 2327 |
| Brown | Ruth | 2:14cv17564 | Federal Ethicon 2327 |
| Cross | Donna | 2:14cv17565 | Federal Ethicon 2327 |
| Fontaine | Tammy S. | 2:14cv17568 | Federal Ethicon 2327 |
| McNamara | Jennifer L. McBride | 2:14cv17572 | Federal Ethicon 2327 |
| Morris | Angela L. Blake McKinney Crawford | 2:14cv17573 | Federal Ethicon 2327 |
| Schau | Catherine I. | 2:14cv17577 | Federal Ethicon 2327 |
| Toth | Dorothy M. Langford | 2:14cv17580 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Weatherford | Virginia Colli Caballero | 2:14cv17581 | Federal Ethicon 2327 |
| Enos | Darlene | 2:14cv17582 | Federal Ethicon 2327 |
| Hayden | Teresa Marie | 2:14cv17590 | Federal Ethicon 2327 |
| Goodwin | Lisa D. | 2:14cv17595 | Federal Ethicon 2327 |
| Forester | Lavenia L. | 2:14cv17609 | Federal Ethicon 2327 |
| Vinklarek | Paula Cottle | 2:14cv17621 | Federal Ethicon 2327 |
| Cavallo | Massiel | 2:14cv17625 | Federal Ethicon 2327 |
| Pridgen | Jeannette Wagstaff | 2:14cv17636 | Federal Ethicon 2327 |
| Singleton | Mary | 2:14cv17678 | Federal Ethicon 2327 |
| Frey | Julie Marie Gaut | 2:14cv17683 | Federal Ethicon 2327 |
| Clark | Patrice | 2:14cv17699 | Federal Ethicon 2327 |
| Boyd | Nellie A. Miller | 2:14cv17700 | Federal Ethicon 2327 |
| Lenoir | Leanna Joy | 2:14cv17703 | Federal Ethicon 2327 |
| Moore | Brenda | 2:14cv17707 | Federal Ethicon 2327 |
| Patton | Vara Bundy | 2:14cv17709 | Federal Ethicon 2327 |
| Quiles | Debra Bessette | 2:14cv17712 | Federal Ethicon 2327 |
| Rice | Karen E. | 2:14cv17715 | Federal Ethicon 2327 |
| Velasquez | Patricia A. Estrada | 2:14cv17718 | Federal Ethicon 2327 |
| Wood | Sandra Jean Nicole Smith | 2:14cv17720 | Federal Ethicon 2327 |
| Bilbrough | Sandra Lee Rouse | 2:14cv17727 | Federal Ethicon 2327 |
| Ferrell | Tonya Palmer | 2:14cv17729 | Federal Ethicon 2327 |
| Lillejord | Karen Ann Mosch | 2:14cv17731 | Federal Ethicon 2327 |
| Sluis | Betty Ann | 2:14cv17734 | Federal Ethicon 2327 |
| Hendrickson | Eliza | 2:14cv17740 | Federal Ethicon 2327 |
| Meehan | Maryellen D'Attelo | 2:14cv17746 | Federal Ethicon 2327 |
| Smits | Julie A. | 2:14cv17748 | Federal Ethicon 2327 |
| Caldwell | Beverly J. Hunt | 2:14cv17751 | Federal Ethicon 2327 |
| Dexter | Angelia Star Big Soldier Garnette | 2:14cv17753 | Federal Ethicon 2327 |
| Heyd | Susie Suzanne K. | 2:14cv17754 | Federal Ethicon 2327 |
| Jarvis | Mary | 2:14cv17755 | Federal Ethicon 2327 |
| McAllister | Heidi M. | 2:14cv17758 | Federal Ethicon 2327 |
| Smith | Sharon S. Lamb | 2:14cv17759 | Federal Ethicon 2327 |
| Woodard | Connie F. Reeves | 2:14cv17760 | Federal Ethicon 2327 |
| Gray | Kim Marie Sterling | 2:14cv17768 | Federal Ethicon 2327 |
| Hodges | Mattie Trammell Harper | 2:14cv17769 | Federal Ethicon 2327 |
| Pochie | Connie L. Mize | 2:14cv17770 | Federal Ethicon 2327 |
| Kellow | Stacy Jilg | 2:14cv17785 | Federal Ethicon 2327 |
| Drew | Nanci A. | 2:14cv17801 | Federal Ethicon 2327 |
| Hoffman | Meg A. Rulseh | 2:14cv17807 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lilly | Dorothy | 2:14cv17809 | Federal Ethicon 2327 |
| Compher | Michele Ann | 2:14cv17810 | Federal Ethicon 2327 |
| Seymour | Janet | 2:14cv17814 | Federal AMS 2325 |
| Helton | Mary Beth | 2:14cv17818 | Federal Ethicon 2327 |
| Cade | Rachelle | 2:14cv17830 | Federal Ethicon 2327 |
| Raak | Carol Jeanette Wakefield Roszell | 2:14cv17831 | Federal Ethicon 2327 |
| Wenzel | Jeannette Gerard | 2:14cv17836 | Federal Ethicon 2327 |
| DiMarzo | Darlena | 2:14cv17837 | Federal Ethicon 2327 |
| Courtney | Sindy L. | 2:14cv17838 | Federal Ethicon 2327 |
| Glancy | Deborah | 2:14cv17839 | Federal Ethicon 2327 |
| Reeves | Martha Elaine Boyd McCoy | 2:14cv17840 | Federal Ethicon 2327 |
| Ruggiero | Sarah Marie | 2:14cv17841 | Federal Ethicon 2327 |
| Smith | Rhoda B. | 2:14cv17842 | Federal Ethicon 2327 |
| Streeter | Spring Lee | 2:14cv17843 | Federal Ethicon 2327 |
| Thibedeau | Karen S. | 2:14cv17844 | Federal Ethicon 2327 |
| Winkers | Michelle Lynn | 2:14cv17845 | Federal Ethicon 2327 |
| Devoe | Cara | 2:14cv17846 | Federal Ethicon 2327 |
| Staines | Adela | 2:14cv17850 | Federal Ethicon 2327 |
| Tiffany | Sandra J. Carper Van Syckle | 2:14cv17851 | Federal Ethicon 2327 |
| Adams | Mary H. | 2:14cv17855 | Federal Ethicon 2327 |
| Bigelow | Connie Lynn Freeman Shilts | 2:14cv17856 | Federal Ethicon 2327 |
| Koehler | Katherine Kessier | 2:14cv17858 | Federal Ethicon 2327 |
| McGillivray | April | 2:14cv17859 | Federal Ethicon 2327 |
| Wallace | Edna Lucille | 2:14cv17861 | Federal Ethicon 2327 |
| Heard | Estella Hogan | 2:14cv17864 | Federal Ethicon 2327 |
| Foisy | Barbara K. Pirson | 2:14cv17881 | Federal Ethicon 2327 |
| Goguen | Cheryl | 2:14cv17904 | Federal Ethicon 2327 |
| Brasher | Wendy | 2:14cv17905 | Federal Ethicon 2327 |
| Jensen | Chantal | 2:14cv17911 | Federal Ethicon 2327 |
| Jones | Kathy Kathleen S Paris Clawson Ping Miley Adams | 2:14cv17912 | Federal Ethicon 2327 |
| Christian | Christa Kay | 2:14cv17945 | Federal Ethicon 2327 |
| Swingle | Rebecca Virginia | 2:14cv17948 | Federal Ethicon 2327 |
| Higgins | Mary E. Lubenow | 2:14cv17959 | Federal Ethicon 2327 |
| Gorosh | Laura | 2:14cv17962 | Federal Ethicon 2327 |
| Printup-Reid | Kimberly | 2:14cv17967 | Federal Ethicon 2327 |
| Bugbee | Kathleen M. | 2:14cv17968 | Federal Ethicon 2327 |
| Wheeles-Gaddy | Shannon R. Reagor | 2:14cv17971 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Davis | Earnestine Washington | 2:14cv17987 | Federal Ethicon 2327 |
|---|---|---|---|
| Trevino | Linda Garcia | 2:14cv17995 | Federal Ethicon 2327 |
| Sutton | Tina White | 2:14cv18011 | Federal Ethicon 2327 |
| Willner | Rose Badler | 2:14cv18013 | Federal Ethicon 2327 |
| Tew | Sandra J. Clark | 2:14cv18014 | Federal Ethicon 2327 |
| Ziemann | Michelle L. Quinnert | 2:14cv18016 | Federal Ethicon 2327 |
| Hellwig | Mary Lou Mullins | 2:14cv18022 | Federal Ethicon 2327 |
| Cook | Monica A. Freeman Fletcher | 2:14cv18030 | Federal Ethicon 2327 |
| Anagnostopoulos | Elaine | 2:14cv18053 | Federal Ethicon 2327 |
| Watt | Angelia | 2:14cv18056 | Federal Ethicon 2327 |
| Gilshian | Shannon | 2:14cv18060 | Federal Ethicon 2327 |
| Harris | Susan | 2:14cv18061 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sims | Margaret Della | 2:14cv18066 | Federal Ethicon 2327 |
| Arnold | Nancy J. Flyte | 2:14cv18068 | Federal Ethicon 2327 |
| Healey | Elsie Sarton | 2:14cv18069 | Federal Ethicon 2327 |
| Reis | Ruth A. Knoebel | 2:14cv18072 | Federal Ethicon 2327 |
| Drumsta | Karen | 2:14cv18076 | Federal Ethicon 2327 |
| Frechette | Barbara A. | 2:14cv18078 | Federal Ethicon 2327 |
| Gillean | Ruth Ann Gilleandobran Dobransky"Russell | 2:14cv18079 | Federal Ethicon 2327 |
| Hill | Traci S. Tyrell | 2:14cv18085 | Federal Ethicon 2327 |
| King | Pearl | 2:14cv18087 | Federal Ethicon 2327 |
| Vasquez | Anna L. Perez | 2:14cv18095 | Federal Boston Scientific 2326 |
| Ayala | Juanita L. | 2:14cv18105 | Federal Ethicon 2327 |
| Larsen | Jami Lynne McAllister | 2:14cv18126 | Federal Ethicon 2327 |
| Bradley | Eva L. Wiginton Higginbottom | 2:14cv18127 | Federal Ethicon 2327 |
| Laroche | Simone L. | 2:14cv18129 | Federal Ethicon 2327 |
| Young | Constance M. | 2:14cv18131 | Federal Ethicon 2327 |
| Firgens | Candice Elizabeth | 2:14cv18144 | Federal Ethicon 2327 |
| Foster | Donis K. | 2:14cv18157 | Federal Ethicon 2327 |
| Winkler | Janice Kathy | 2:14cv18158 | Federal Ethicon 2327 |
| Cadet | Annette Fay | 2:14cv18163 | Federal Ethicon 2327 |
| Fouts | Anna Marie | 2:14cv18164 | Federal Ethicon 2327 |
| Ledbetter | Sandra A. | 2:14cv18167 | Federal Ethicon 2327 |
| Levy | Wendy Kay | 2:14cv18168 | Federal Ethicon 2327 |
| Lucas | Kathryn Elaine | 2:14cv18169 | Federal Ethicon 2327 |
| Register | Freda L. Owens Johnson Sellers | 2:14cv18173 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Sharlow | Lisa M. St. Andrews | 2:14cv18212 | Federal Ethicon 2327 |
|---|---|---|---|
| Hoopingarner | Carol A. Sheehan | 2:14cv18213 | Federal Ethicon 2327 |
| Silvernail | Jerri L. Compton Grote | 2:14cv18215 | Federal Ethicon 2327 |
| Simmons | Mary Goins | 2:14cv18218 | Federal Ethicon 2327 |
| Stafford | Christine M. Tuck | 2:14cv18219 | Federal Ethicon 2327 |
| Rounds | Clara M. Peets | 2:14cv18220 | Federal Ethicon 2327 |
| Barker | Janet A. Hyde | 2:14cv18230 | Federal Ethicon 2327 |
| Delaney | Kathleen A. Weiss | 2:14cv18233 | Federal Ethicon 2327 |
| Triplett | Janice Stewart | 2:14cv18257 | Federal Ethicon 2327 |
| Brockman | Betty C. Blake Carroll | 2:14cv18258 | Federal Ethicon 2327 |
| Armstrong | Mary Jo | 2:14cv18262 | Federal Ethicon 2327 |
| Beal | Dawn R. | 2:14cv18269 | Federal Ethicon 2327 |
| Hulsey | Virginia Mae Wilcher Harris | 2:14cv18271 | Federal Ethicon 2327 |
| Frazer | Christine M. | 2:14cv18273 | Federal Ethicon 2327 |
| Harris | Angel D. | 2:14cv18274 | Federal Ethicon 2327 |
| Harvey | Deborah N. | 2:14cv18275 | Federal Ethicon 2327 |
| Hopson | Patricia Mitchell | 2:14cv18276 | Federal Ethicon 2327 |
| Murray | Barbara | 2:14cv18280 | Federal Ethicon 2327 |
| Knight | Carolyn S. | 2:14cv18281 | Federal Ethicon 2327 |
| Los | Shelly | 2:14cv18282 | Federal Ethicon 2327 |
| Pearson | Ruth Bent Beck | 2:14cv18284 | Federal Ethicon 2327 |
| Milan | Sandra Kaye | 2:14cv18288 | Federal Ethicon 2327 |
| Kurek | Elaine M. | 2:14cv18292 | Federal Ethicon 2327 |
| Jones | Karen Lee Burnett | 2:14cv18295 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Demmy | Ellen Carolle West | 2:14cv18299 | Federal Ethicon 2327 |
| Reitz | Tammy L. Delorey | 2:14cv18320 | Federal Ethicon 2327 |
| Peck | Nancy Swart Williams | 2:14cv18322 | Federal Ethicon 2327 |
| Gettings | Frankie Q. Conner | 2:14cv18324 | Federal Ethicon 2327 |
| Terrell | Cheryl Lynne | 2:14cv18355 | Federal Ethicon 2327 |
| Roe | Cynthia D. | 2:14cv18365 | Federal Ethicon 2327 |
| Rickman | Paula Helene Minch Huizehga | 2:14cv18371 | Federal Ethicon 2327 |
| Rivera | Evelyn | 2:14cv18372 | Federal Ethicon 2327 |
| Rivers | Diana L. Willis | 2:14cv18373 | Federal Ethicon 2327 |
| Ward | Jessie Valerie Simpson | 2:14cv18377 | Federal Ethicon 2327 |
| Vanwhite-Rosado | Linda Gayle Paolucci Rasado | 2:14cv18378 | Federal Ethicon 2327 |
| Smith | Shawna M. | 2:14cv18380 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Joiner | Dorothy Lee | 2:14cv18386 | Federal Ethicon 2327 |
|---|---|---|---|
| Lopez | Monica Cristina Acosta | 2:14cv18388 | Federal Ethicon 2327 |
| Jain | Anita U. | 2:14cv18389 | Federal Ethicon 2327 |
| Howard | Beverly L. | 2:14cv18398 | Federal Ethicon 2327 |
| Henderson | Arlene C. | 2:14cv18412 | Federal Ethicon 2327 |
| Bigelow | Tracey Jane | 2:14cv18414 | Federal Ethicon 2327 |
| Ashbrook | Judy | 2:14cv18416 | Federal Ethicon 2327 |
| Wood | Karen S. | 2:14cv18420 | Federal Ethicon 2327 |
| Stahl | Dianne Marie Jelke | 2:14cv18422 | Federal Ethicon 2327 |
| Shride | Cynthia A. Hall | 2:14cv18423 | Federal Ethicon 2327 |
| Chambers | Patricia Karen | 2:14cv18431 | Federal Ethicon 2327 |
| Roberson | Sharon | 2:14cv18434 | Federal Ethicon 2327 |
| Nelson | Jeanell G. Ang Eilers | 2:14cv18436 | Federal Ethicon 2327 |
| Martinotti | Sheila G. | 2:14cv18437 | Federal Ethicon 2327 |
| Martin | Patricia Ann Worley | 2:14cv18438 | Federal Ethicon 2327 |
| Martin | Linda K. | 2:14cv18444 | Federal Boston Scientific 2326 |
| Loera | Margaret A. | 2:14cv18464 | Federal Ethicon 2327 |
| Kuta | Debra K. Miller Lucas Beron | 2:14cv18466 | Federal Ethicon 2327 |
| Passafiume | Kim P. | 2:14cv18471 | Federal Boston Scientific 2326 |
| McCorkle | Mary A. Spaulding | 2:14cv18472 | Federal Ethicon 2327 |
| Pagan | Lourdes | 2:14cv18491 | Federal Ethicon 2327 |
| Christensen | Staci M. | 2:14cv18496 | Federal Ethicon 2327 |
| Correia | Joann E. | 2:14cv18499 | Federal Ethicon 2327 |
| Smallwood | Teresa Ann Potts Hazelwood | 2:14cv18504 | Federal Ethicon 2327 |
| Walsh | June W. Minniec | 2:14cv18506 | Federal Ethicon 2327 |
| Olson | Linda Andert | 2:14cv18519 | Federal Ethicon 2327 |
| Arellano | Michelle Kipp McCann | 2:14cv18527 | Federal Ethicon 2327 |
| Dill | Peggy Armstrong | 2:14cv18535 | Federal Ethicon 2327 |
| Howell | Brenda Jane | 2:14cv18536 | Federal Ethicon 2327 |
| Morton | Teresa L. | 2:14cv18544 | Federal Ethicon 2327 |
| Jordan | Patricia A. | 2:14cv18547 | Federal Ethicon 2327 |
| Johnson | Leigh | 2:14cv18552 | Federal Ethicon 2327 |
| Defender | Ramona Alice | 2:14cv18566 | Federal Ethicon 2327 |
| Bradshaw | Beverly M. Purcell | 2:14cv18571 | Federal Ethicon 2327 |
| Lambert | Sheila | 2:14cv18573 | Federal Ethicon 2327 |
| Eisenhower | Wanita L. Vassar | 2:14cv18574 | Federal Ethicon 2327 |
| Diaz de Leon | Teresa | 2:14cv18575 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Leasure | Kimberly | 2:14cv18577 | Federal Ethicon 2327 |
| Lozano | Patricia | 2:14cv18578 | Federal Ethicon 2327 |
| McDaniel | Bonnie Prescott | 2:14cv18579 | Federal Ethicon 2327 |
| Mouser | Brenda | 2:14cv18584 | Federal Ethicon 2327 |
| Smith | Glenda Sue Smith | 2:14cv18585 | Federal Ethicon 2327 |
| Mendez | Graciela Carranza | 2:14cv18586 | Federal Ethicon 2327 |
| LaFave | Jerri Lynn Vander Wall | 2:14cv18589 | Federal Ethicon 2327 |
| Laskin | Linda Coasta Wasserman | 2:14cv18590 | Federal Ethicon 2327 |
| Thomas | Bertley | 2:14cv18594 | Federal Ethicon 2327 |
| Truitt | Karen Scott Edwards | 2:14cv18595 | Federal Ethicon 2327 |
| Turch | Dona | 2:14cv18599 | Federal Ethicon 2327 |
| Littich | Norma Jean Arender | 2:14cv18602 | Federal Ethicon 2327 |
| Walker | Sarah T. Thomas Tucker | 2:14cv18610 | Federal Ethicon 2327 |
| Young | Glory Wilkins Brierley | 2:14cv18618 | Federal Ethicon 2327 |
| Beam | Angela Lynn | 2:14cv18634 | Federal Ethicon 2327 |
| Logan | Ruth Graham | 2:14cv18668 | Federal Ethicon 2327 |
| Lowe | Lori Ann Blackson | 2:14cv18722 | Federal Ethicon 2327 |
| Parker | Ingrid M. Mitchell | 2:14cv18725 | Federal Ethicon 2327 |
| Jones | Pamela A. | 2:14cv18754 | Federal Ethicon 2327 |
| Warner | Julie Ida | 2:14cv18764 | Federal Ethicon 2327 |
| Gardella | Michele Vakousky | 2:14cv18770 | Federal Ethicon 2327 |
| Ballinger | Colleen R. Isaacs | 2:14cv18777 | Federal Ethicon 2327 |
| Curry | Sandra F. | 2:14cv18780 | Federal Ethicon 2327 |
| Hardy | Rebecca J. Royko | 2:14cv18783 | Federal Ethicon 2327 |
| Lorenz | Susan Boris | 2:14cv18786 | Federal Ethicon 2327 |
| Myers | Sandra Loredo Walk Shephard | 2:14cv18789 | Federal Ethicon 2327 |
| Caskey | Sandra J. Holmes | 2:14cv18795 | Federal Ethicon 2327 |
| Rieffer | Dawn Kimberly Smith | 2:14cv18799 | Federal Ethicon 2327 |
| Keenan | Deborah Jean Mixom | 2:14cv18800 | Federal Ethicon 2327 |
| Ross | April Maschari Mena | 2:14cv18803 | Federal Ethicon 2327 |
| Cicconi | Michelle R. | 2:14cv18804 | Federal Ethicon 2327 |
| Berry | Nancy J. McKenzie King Oliver | 2:14cv18806 | Federal Ethicon 2327 |
| Nelson | Verna Mae Ward | 2:14cv18809 | Federal Ethicon 2327 |
| Carter | Gloria Jean Allen Ammerman Atkinson | 2:14cv18814 | Federal Ethicon 2327 |
| Greene | Tonya Sue Henry | 2:14cv18817 | Federal Ethicon 2327 |
| Guthrie | Terri Sue | 2:14cv18818 | Federal Ethicon 2327 |
| Ireland | Betty Mae | 2:14cv18819 | Federal Ethicon 2327 |
| Foster | Nadene Carroll Wright | 2:14cv18821 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Haack | Susan Rae Ross Krupnek | 2:14cv18825 | Federal Ethicon 2327 |
|---|---|---|---|
| Whiddon | Maryann Westmoreland | 2:14cv18826 | Federal Ethicon 2327 |
| Spiker | Barbara Ellen Wilt | 2:14cv18828 | Federal Ethicon 2327 |
| Mondello | Candace L. Peed Burke | 2:14cv18829 | Federal Ethicon 2327 |
| Frazier | Kathleen A. Cramer Bauer | 2:14cv18836 | Federal Ethicon 2327 |
| Whitby | Paula Witt Powers Hopper Reeder Alexander | 2:14cv18837 | Federal Ethicon 2327 |
| Peavy | Gail | 2:14cv18838 | Federal Ethicon 2327 |
| Sargent | Marlene Hollen | 2:14cv18839 | Federal Ethicon 2327 |
| Berny | Cynthia Elizabeth | 2:14cv18852 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Alleyne | Annette C. | 2:14cv18857 | Federal Ethicon 2327 |
| Kilmer | Sandra Sanora | 2:14cv18861 | Federal Ethicon 2327 |
| Paul | Annie | 2:14cv18863 | Federal Ethicon 2327 |
| Gallawa | Frances L. | 2:14cv18868 | Federal Ethicon 2327 |
| Torres | Mary | 2:14cv18869 | Federal Ethicon 2327 |
| Simmons | Phyllis Lorra | 2:14cv18883 | Federal Ethicon 2327 |
| McManus | Gail A. | 2:14cv18890 | Federal Bard 2187 |
| McWilliams | Janis B. Weiss | 2:14cv18893 | Federal Ethicon 2327 |
| Moten | Melinda K. Murray | 2:14cv18894 | Federal Ethicon 2327 |
| Grove | Teresa J. Copeland Whitman | 2:14cv18897 | Federal Ethicon 2327 |
| Long | Jennie Mae Long Olson Applebee Orman | 2:14cv18899 | Federal Ethicon 2327 |
| Kirby | Linda Kay | 2:14cv18901 | Federal Ethicon 2327 |
| Kirkland-Cook | Melissa | 2:14cv18902 | Federal Ethicon 2327 |
| Hodge | Rita H. Fay | 2:14cv18918 | Federal Ethicon 2327 |
| Theriot | Debbie A. Broussard | 2:14cv18926 | Federal Ethicon 2327 |
| Smith | Doris Lawanda | 2:14cv18927 | Federal Ethicon 2327 |
| Snider | Carol Ann | 2:14cv18929 | Federal Ethicon 2327 |
| Teixeira | Mary Louise | 2:14cv18930 | Federal Ethicon 2327 |
| Monarch | Helen Marie Barnes | 2:14cv18931 | Federal Ethicon 2327 |
| Thompson | Nancy L. Wilkerson | 2:14cv18948 | Federal Ethicon 2327 |
| Brown | Angela Irene | 2:14cv18960 | Federal Ethicon 2327 |
| Osick | Pamela S. | 2:14cv18963 | Federal Ethicon 2327 |
| Dietz | Deann | 2:14cv18964 | Federal Ethicon 2327 |
| Payne | Deborah K. Gluszk | 2:14cv18965 | Federal Ethicon 2327 |
| Koperwhats | Lisa Honickel | 2:14cv18967 | Federal Ethicon 2327 |
| Lopez | Olga | 2:14cv18983 | Federal Ethicon 2327 |
| Aragon | Marcia Norene | 2:14cv18992 | Federal Ethicon 2327 |
| Brancheau | Geraldine V. | 2:14cv18997 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Herring | K. Donna Capps | 2:14cv18998 | Federal Ethicon 2327 |
|---|---|---|---|
| Middleton | Kathy G. | 2:14cv19001 | Federal Ethicon 2327 |
| Brocato | Priscilla G. | 2:14cv19015 | Federal Ethicon 2327 |
| Terrell | LaDonna Jeanette | 2:14cv19025 | Federal Bard 2187 |
| Butterfield | Paula Ann Harris | 2:14cv19027 | Federal Ethicon 2327 |
| Harvey | Jeri J. Baroffio | 2:14cv19029 | Federal Ethicon 2327 |
| Coleman | Debra Lynn | 2:14cv19030 | Federal Ethicon 2327 |
| Frank | Sheila J. | 2:14cv19039 | Federal Ethicon 2327 |
| Leverenz | Deann Lynn Bresser Pavicic | 2:14cv19041 | Federal Ethicon 2327 |
| LeClair | Kathy Jane | 2:14cv19044 | Federal Ethicon 2327 |
| Stanley | Jennifer Frances | 2:14cv19048 | Federal Ethicon 2327 |
| Breen | Susanne M. Domineau | 2:14cv19075 | Federal Ethicon 2327 |
| Hall | Stacy | 2:14cv19080 | Federal Ethicon 2327 |
| Sells | Patricia Ann | 2:14cv19085 | Federal Ethicon 2327 |
| Bolding | Cora Lisa Gilstrap Neal | 2:14cv19099 | Federal Bard 2187 |
| Green | Hazel Marie | 2:14cv19109 | Federal Ethicon 2327 |
| Rios | Charline | 2:14cv19120 | Federal Ethicon 2327 |
| Trepowski | Gloria J. Temple | 2:14cv19125 | Federal Ethicon 2327 |
| Toney | Shelton | 2:14cv19126 | Federal Ethicon 2327 |
| King | Deborah Gail Sapp Latham | 2:14cv19129 | Federal Ethicon 2327 |
| Harmon | Nancy A. Gisel Folger | 2:14cv19136 | Federal Ethicon 2327 |
| Hollingsworth | Deanna | 2:14cv19145 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gray | Lillian Kathleen | 2:14cv19154 | Federal Bard 2187 |
| Fife | Carolyn Carolynn L. Knouse Panagiotopoulos | 2:14cv19157 | Federal Ethicon 2327 |
| Creech | Phyllis Sanson | 2:14cv19159 | Federal Ethicon 2327 |
| Calhoun | Brett Elaine Slife | 2:14cv19160 | Federal Ethicon 2327 |
| Baker | Pamela Dawn Hewett Umber | 2:14cv19161 | Federal Ethicon 2327 |
| Ulitsky | Deborah Marie Fleming Arnold | 2:14cv19169 | Federal Ethicon 2327 |
| Rowland | Vicky Rus Hawkins S. | 2:14cv19171 | Federal Ethicon 2327 |
| Powers | Shiela Ketterer | 2:14cv19173 | Federal Ethicon 2327 |
| Gilson-Schlauh | Helena E. Schlauch Thompson | 2:14cv19180 | Federal Ethicon 2327 |
| Boettcher | Leslie C. | 2:14cv19181 | Federal Ethicon 2327 |
| Miller | Eugenia Andrea Pace Burham | 2:14cv19187 | Federal Ethicon 2327 |
| Choate | Deborah Rose Johnson Lee | 2:14cv19212 | Federal Ethicon 2327 |
| Carey | Donna Marie | 2:14cv19215 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Pearson | Sadie Marie Williams | 2:14cv19230 | Federal Ethicon 2327 |
|---|---|---|---|
| Curry | Adriene R. Flick | 2:14cv19232 | Federal Ethicon 2327 |
| Leigh | Susan Feldman | 2:14cv19238 | Federal Ethicon 2327 |
| Northrup | Jamie J. | 2:14cv19254 | Federal Ethicon 2327 |
| Lamore | Mary Ann Jennifer Johnson | 2:14cv19260 | Federal Ethicon 2327 |
| Garringer | Diana Sloma Finch | 2:14cv19266 | Federal Ethicon 2327 |
| Towle | Janet Ledoux | 2:14cv19268 | Federal Ethicon 2327 |
| Dorato | Liane S. Myhand | 2:14cv19273 | Federal Ethicon 2327 |
| Gable | Amanda S. Pease | 2:14cv19285 | Federal Ethicon 2327 |
| Oppel | Nancy J. Ackerman Polski | 2:14cv19287 | Federal Ethicon 2327 |
| Earnest | Peggy Sue Zimmerman | 2:14cv19293 | Federal Ethicon 2327 |
| Woolum | Marsha Ruann Phillips | 2:14cv19296 | Federal Ethicon 2327 |
| Goodman | Lee E. Finn | 2:14cv19305 | Federal Ethicon 2327 |
| Shrewsberry | Linda Jones | 2:14cv19308 | Federal Ethicon 2327 |
| Torraca | Brenda L. | 2:14cv19316 | Federal Ethicon 2327 |
| Villnave | Susan P. Ayers | 2:14cv19323 | Federal Ethicon 2327 |
| Montano | Hortensia Paumier | 2:14cv19326 | Federal Ethicon 2327 |
| Taylor | Margaret Peggy Ann Craft Neugebauer Jeanes | 2:14cv19327 | Federal Ethicon 2327 |
| Clark | Angela Faith | 2:14cv19333 | Federal Ethicon 2327 |
| Coddington | Joy Michelle | 2:14cv19335 | Federal Ethicon 2327 |
| Wall | Patricia Jones | 2:14cv19336 | Federal Ethicon 2327 |
| Quale | Karin J. Stedman | 2:14cv19345 | Federal Ethicon 2327 |
| Blom-Brantner | Sally A. Sinz Blom | 2:14cv19346 | Federal Boston Scientific 2326 |
| Bathke | Marilyn Jean Kumm | 2:14cv19362 | Federal Ethicon 2327 |
| Miles | Katrina E. | 2:14cv19372 | Federal Ethicon 2327 |
| Buff | Margaret Maryanne | 2:14cv19374 | Federal Ethicon 2327 |
| McGill | Donna M. Tupper | 2:14cv19375 | Federal Ethicon 2327 |
| Cooper | Wanda S. Sparks | 2:14cv19379 | Federal Ethicon 2327 |
| Matthew | Luanne C. Walsh | 2:14cv19380 | Federal Ethicon 2327 |
| Yeazell | Denise L. | 2:14cv19390 | Federal Ethicon 2327 |
| Hanson | Claire A. Carroll | 2:14cv19405 | Federal Ethicon 2327 |
| Malone | Deborah Renee A. Williams | 2:14cv19413 | Federal Ethicon 2327 |
| Orange | Cecille A. Payne | 2:14cv19423 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Daech, deceased | Laurine Bernice Forsting | 2:14cv19437 | Federal Ethicon 2327 |
| Mears | Meshaun C. | 2:14cv19441 | Federal Ethicon 2327 |
| Miller | Beverly Smith | 2:14cv19447 | Federal Ethicon 2327 |
| Huffman-Lambert | Sheila Jean | 2:14cv19455 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Burkholder | Cynthia M. | 2:14cv19505 | Federal Ethicon 2327 |
| Williamson | Shirley M. | 2:14cv19511 | Federal Ethicon 2327 |
| Scammell | Susan Parrott | 2:14cv19518 | Federal Ethicon 2327 |
| Pennington | Sarah A. Courson | 2:14cv19528 | Federal Bard 2187 |
| Mitchell | Betty J. | 2:14cv19538 | Federal Ethicon 2327 |
| Martinez | Tracy L. Simonton Mohammad | 2:14cv19545 | Federal Ethicon 2327 |
| Noe | Jackie L. | 2:14cv19546 | Federal Ethicon 2327 |
| Passaretti | Staci Ann | 2:14cv19547 | Federal Ethicon 2327 |
| Nichols | Lorraine C. Perry | 2:14cv19548 | Federal Ethicon 2327 |
| Pelayo | Michelle Marie | 2:14cv19550 | Federal Ethicon 2327 |
| Garcia | Maricela Sanchez | 2:14cv19552 | Federal Ethicon 2327 |
| Wilson | Sheila Short | 2:14cv19557 | Federal Ethicon 2327 |
| Ainscough | Sharon | 2:14cv19571 | Federal Ethicon 2327 |
| Lewis | Sandra L. Williams | 2:14cv19574 | Federal Ethicon 2327 |
| Lemons | Robin Lynn Frady Smith | 2:14cv19580 | Federal Ethicon 2327 |
| Kramp | Beverly Diane Wallin | 2:14cv19583 | Federal Ethicon 2327 |
| Borglund | Randalee McGrath | 2:14cv19585 | Federal Ethicon 2327 |
| Standifer | Linda Anderson | 2:14cv19591 | Federal Ethicon 2327 |
| Love | Elizabeth | 2:14cv19600 | Federal Ethicon 2327 |
| Emory | Angela W. | 2:14cv19608 | Federal Ethicon 2327 |
| Carr | Shiley A. | 2:14cv19612 | Federal Ethicon 2327 |
| Barron | Sheri Lee | 2:14cv19614 | Federal Ethicon 2327 |
| Hartman | Lesa Arlene Way Neel | 2:14cv19616 | Federal Ethicon 2327 |
| Graustuck | Edwina | 2:14cv19625 | Federal Ethicon 2327 |
| Dillon | Imelda R. | 2:14cv19635 | Federal Ethicon 2327 |
| Shaver | Gail L. Shibley | 2:14cv19639 | Federal Ethicon 2327 |
| McEwen | Debra A. | 2:14cv19645 | Federal Bard 2187 |
| Padgett | Wanda K. | 2:14cv19677 | Federal Ethicon 2327 |
| DeGregory | Joan Langevin | 2:14cv19683 | Federal Ethicon 2327 |
| Crooker | Debra Annise Young | 2:14cv19688 | Federal Ethicon 2327 |
| Robinson | Jone Keith Heflin | 2:14cv19691 | Federal Ethicon 2327 |
| Ackerson | Dawn M. Williams Carper | 2:14cv19696 | Federal Ethicon 2327 |
| Petrilli | Lynda S. Jasulewicz | 2:14cv19698 | Federal Ethicon 2327 |
| Chandler | Debra L. Miller | 2:14cv19712 | Federal Ethicon 2327 |
| Walters | Judith E. Johnson | 2:14cv19714 | Federal Ethicon 2327 |
| Page | Heather Nicole Cadle | 2:14cv19726 | Federal Ethicon 2327 |
| Schultz | Dorothy Rose | 2:14cv19731 | Federal Ethicon 2327 |
| Cory | Dana L. Gebhard | 2:14cv19735 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Darcy | Melissa | 2:14cv19765 | Federal Ethicon 2327 |
| Strantz | Kelly L. | 2:14cv19767 | Federal Ethicon 2327 |
| Ramirez | Rosa Maria | 2:14cv19768 | Federal Ethicon 2327 |
| Mulhern | Julie A. | 2:14cv19769 | Federal Ethicon 2327 |
| Huff | Freda Iline Rose | 2:14cv19770 | Federal Ethicon 2327 |
| Moreland | Kelly Ann Crigger Dolan | 2:14cv19787 | Federal Ethicon 2327 |
| Andrews | Linda Marie Logan Watkins | 2:14cv19794 | Federal Ethicon 2327 |
| Beaugrand | Shelly Marie | 2:14cv19799 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bieze | Angela Page Buckingham Johnson | 2:14cv19802 | Federal Ethicon 2327 |
| Christie | Tonia L. | 2:14cv19804 | Federal Ethicon 2327 |
| Weber | Anna V. Henrikson | 2:14cv19811 | Federal Ethicon 2327 |
| Meighan | Emily Lombardo | 2:14cv19812 | Federal Ethicon 2327 |
| Boylan | Lucille M. | 2:14cv19817 | Federal Ethicon 2327 |
| Snyder | Betty Lila Nierling Strempke | 2:14cv19823 | Federal Ethicon 2327 |
| Harrell | Beverly Dawn Wells | 2:14cv19826 | Federal Ethicon 2327 |
| Hutchings | Tina Conner Palermo | 2:14cv19837 | Federal Ethicon 2327 |
| Jones | Michelle McDonald | 2:14cv19838 | Federal Ethicon 2327 |
| Kilty | Joanne Chaloux | 2:14cv19839 | Federal Ethicon 2327 |
| Lenegan | Theresa | 2:14cv19846 | Federal Ethicon 2327 |
| Lewis | Sharon Marie | 2:14cv19847 | Federal Ethicon 2327 |
| Luebke | Roxan Miller North | 2:14cv19849 | Federal Ethicon 2327 |
| McClain | Sharon E. Burris | 2:14cv19850 | Federal Ethicon 2327 |
| Snell | Martha Fox | 2:14cv19856 | Federal Ethicon 2327 |
| Trimble | Jill M. | 2:14cv19863 | Federal Ethicon 2327 |
| LaBonte | Christine A. | 2:14cv19867 | Federal Ethicon 2327 |
| Ware | Liane Germany Nichols Joyner | 2:14cv19873 | Federal Ethicon 2327 |
| Pfeiffer | Barrie | 2:14cv19876 | Federal Ethicon 2327 |
| Ales | Tina M. Baker | 2:14cv19892 | Federal Ethicon 2327 |
| Guiland | Helen C. Furlong | 2:14cv19899 | Federal Ethicon 2327 |
| Biadasz | Teri R. Lehnherr | 2:14cv19900 | Federal Ethicon 2327 |
| Borey | Deborah Rochette | 2:14cv19902 | Federal Ethicon 2327 |
| Lebron | Yolanda Sepulveda | 2:14cv19912 | Federal Ethicon 2327 |
| Orellana | Alba Marina Dominguez | 2:14cv19925 | Federal Ethicon 2327 |
| Sweet | Jennie Elizabeth Lefler Paulson | 2:14cv19933 | Federal Ethicon 2327 |
| Hester | Brenda L. | 2:14cv19943 | Federal Ethicon 2327 |
| Skinner | Sharon Denise | 2:14cv19947 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Garcia | San Juanita Villiojoso | 2:14cv19949 | Federal Ethicon 2327 |
| Knapp | Terri L. | 2:14cv19950 | Federal Ethicon 2327 |
| Cascio | Patti Judith Armstrong | 2:14cv19952 | Federal Ethicon 2327 |
| Cassinos | Elizabeth Ann Eoff | 2:14cv19955 | Federal Ethicon 2327 |
| Lecornu | Laura Gail | 2:14cv19959 | Federal Ethicon 2327 |
| Mainard | Jill A. | 2:14cv19964 | Federal Ethicon 2327 |
| Cruz | Virginia F. Rucker | 2:14cv19965 | Federal Ethicon 2327 |
| Jones | Karen Regene Burke | 2:14cv19966 | Federal Ethicon 2327 |
| Sarver | Kimberly O. Oquinn | 2:14cv19968 | Federal Ethicon 2327 |
| Mariano | Mary Tomasuco | 2:14cv19982 | Federal Ethicon 2327 |
| Marsengill | Brenda Barnhardt Cogburn | 2:14cv19987 | Federal Ethicon 2327 |
| Serra | Grace M. Jontai | 2:14cv20026 | Federal Ethicon 2327 |
| David | Surona A. Dowery | 2:14cv20042 | Federal Ethicon 2327 |
| Goodwin | Ann Williams | 2:14cv20045 | Federal Ethicon 2327 |
| Thompson | Catherine | 2:14cv20046 | Federal Ethicon 2327 |
| Solis | Loucella | 2:14cv20054 | Federal Ethicon 2327 |
| Devaux | Cynthia Ferguson | 2:14cv20063 | Federal Ethicon 2327 |
| Brandon | Joyce Robinson | 2:14cv20064 | Federal Ethicon 2327 |
| Doan | Dawna L. Peck | 2:14cv20074 | Federal Ethicon 2327 |
| Davis | Robin Young | 2:14cv20077 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Michaud | Shelia L. Girard | 2:14cv20080 | Federal Ethicon 2327 |
| Middleton | DeeAnne Williams Glover | 2:14cv20084 | Federal Ethicon 2327 |
| Doyle | Jean | 2:14cv20086 | Federal Ethicon 2327 |
| Little | Leanna Lynn | 2:14cv20092 | Federal Ethicon 2327 |
| Grue | Sandra Kay Dorsey | 2:14cv20093 | Federal Bard 2187 |
| Macklin | Kim Renee | 2:14cv20096 | Federal Ethicon 2327 |
| Hanson-Hewson | Lisa Ann | 2:14cv20106 | Federal Ethicon 2327 |
| Parkerson | Elizabeth Ann | 2:14cv20108 | Federal Ethicon 2327 |
| Elders | Maria | 2:14cv20111 | Federal Ethicon 2327 |
| Moran | Adria Whittemore | 2:14cv20113 | Federal Ethicon 2327 |
| Tanner | Nancy L. Scholefield Nash | 2:14cv20119 | Federal Ethicon 2327 |
| Cotton | Lillie Mae Duncan Newman | 2:14cv20122 | Federal Ethicon 2327 |
| White | LaVetta Cenell | 2:14cv20123 | Federal Ethicon 2327 |
| Wilkins | Susan Lynn Camp | 2:14cv20124 | Federal Ethicon 2327 |
| Williams | Sandra Marie | 2:14cv20125 | Federal Ethicon 2327 |
| Farrell | Christie L. Wilkinson | 2:14cv20126 | Federal Ethicon 2327 |
| Richmond | Debra | 2:14cv20142 | Federal Ethicon 2327 |
| Filippi | Mary Bernadette Sullivan | 2:14cv20149 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Pennington | Kelly M. Garfeld | 2:14cv20154 | Federal Ethicon 2327 |
|---|---|---|---|
| Peters | Pamela J. Seigars | 2:14cv20157 | Federal Ethicon 2327 |
| Frid | Charmaine | 2:14cv20159 | Federal Ethicon 2327 |
| Potter | Patricia | 2:14cv20163 | Federal Ethicon 2327 |
| Ratcliff | Carina Michell Daniels | 2:14cv20166 | Federal Ethicon 2327 |
| Garcia | Andrea L. Robb | 2:14cv20175 | Federal Ethicon 2327 |
| Gilmore | Vicky J. Nichols | 2:14cv20178 | Federal Ethicon 2327 |
| Giggey | Sandra C. Craig | 2:14cv20184 | Federal Ethicon 2327 |
| Ornelas | Rebecca | 2:14cv20191 | Federal Ethicon 2327 |
| Sadey | Stacy Sterrett Abernathey | 2:14cv20226 | Federal Ethicon 2327 |
| Hall | Cynthia Vaughan White | 2:14cv20228 | Federal Ethicon 2327 |
| Hall | Vicki Mae Long | 2:14cv20237 | Federal Ethicon 2327 |
| Sage | Pamela Hammers | 2:14cv20240 | Federal Ethicon 2327 |
| Sasser | Karen R. Reece | 2:14cv20254 | Federal Ethicon 2327 |
| Wilder | Donna L. Harding Haney | 2:14cv20263 | Federal Ethicon 2327 |
| Robshaw | Sherry L. Chaisson Auger | 2:14cv20265 | Federal Ethicon 2327 |
| Hazelwood | Patricia A. Gammon | 2:14cv20266 | Federal Ethicon 2327 |
| Hunt | Renee D. | 2:14cv20277 | Federal Ethicon 2327 |
| Latham | Pauline S. Eaton Sue McCormick Hawk | 2:14cv20285 | Federal Ethicon 2327 |
| Holland | Teresa J. Ross Kiel Ohler | 2:14cv20293 | Federal Ethicon 2327 |
| Masters | Diana Snyder | 2:14cv20294 | Federal Ethicon 2327 |
| James | Cathy E. Golden | 2:14cv20301 | Federal Ethicon 2327 |
| Torres | Beverly Golda | 2:14cv20309 | Federal Ethicon 2327 |
| Joy | Gloria J. Alexander | 2:14cv20311 | Federal Ethicon 2327 |
| Ridley | Tanya S. O'Hare | 2:14cv20314 | Federal Ethicon 2327 |
| Van Cott | Jeannine Brown | 2:14cv20315 | Federal Ethicon 2327 |
| Ward | Reda M. Major | 2:14cv20319 | Federal Ethicon 2327 |
| Washington | Sharon Dalphonse | 2:14cv20323 | Federal Ethicon 2327 |
| Inman | Patricia | 2:14cv20324 | Federal Ethicon 2327 |
| Henthorn | Vicky Lynne | 2:14cv20325 | Federal Ethicon 2327 |
| Westbrook | Beverly Evans Owens | 2:14cv20330 | Federal Ethicon 2327 |
| Fitzgerald | Dawn D. Stryker | 2:14cv20332 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Velasquez | Venita Herman | 2:14cv20351 | Federal Ethicon 2327 |
| Bledsoe | Ellen | 2:14cv20358 | Federal Ethicon 2327 |
| De Riggs | Lucy J. | 2:14cv20359 | Federal Ethicon 2327 |
| Wolensky | Barbara R. Borek | 2:14cv20360 | Federal Ethicon 2327 |
| Mendoza | Joyce L. Woosow Elam Grandy Salter | 2:14cv20362 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Mizelle | Rebecca Gayle Driggs Delancey | 2:14cv20364 | Federal Ethicon 2327 |
|---------|-------------------------------|-------------|----------------------|
| Nowak | Delphine Swincicki | 2:14cv20366 | Federal Ethicon 2327 |
| McMahon | Beryle M. Rackliff | 2:14cv20367 | Federal Ethicon 2327 |
| Cook | Cassandra Y. McMillan | 2:14cv20380 | Federal Ethicon 2327 |
| Bingham | Beth Elizabeth R. | 2:14cv20414 | Federal Ethicon 2327 |
| Davis | Melanee Ann Lake Garrison Taylor Clemit | 2:14cv20431 | Federal Ethicon 2327 |
| Chase | Nelda Gail | 2:14cv20447 | Federal Ethicon 2327 |
| Burge | Beth E. Gardner | 2:14cv20450 | Federal Ethicon 2327 |
| Perez | Iris | 2:14cv20452 | Federal Ethicon 2327 |
| Gilstrap | Linda C. Sims | 2:14cv20458 | Federal Ethicon 2327 |
| Henderson | Juanita Iris Mahoney | 2:14cv20459 | Federal Ethicon 2327 |
| Martinez | Elizabeth | 2:14cv20461 | Federal Ethicon 2327 |
| Wolfley | Lena Vanbenburg | 2:14cv20465 | Federal Ethicon 2327 |
| Fusher | Jenny Cox | 2:14cv20476 | Federal Ethicon 2327 |
| Orlando | Elena H. A. | 2:14cv20482 | Federal Ethicon 2327 |
| Kavanaugh | Christine A. | 2:14cv20483 | Federal Ethicon 2327 |
| Kenny | Valerie Tallon | 2:14cv20487 | Federal Ethicon 2327 |
| Streat | Sandra Tanner | 2:14cv20493 | Federal Ethicon 2327 |
| Tyler | Mary Ruth Doan Cosnell Britt | 2:14cv20495 | Federal Ethicon 2327 |
| Peckham | Kerin J. | 2:14cv20500 | Federal Bard 2187 |
| Martel | Joanne M. | 2:14cv20501 | Federal Ethicon 2327 |
| Plante | Carrie M. LaClair | 2:14cv20505 | Federal Ethicon 2327 |
| Wright | Anna May Wolf | 2:14cv20507 | Federal Ethicon 2327 |
| Ware | Hazel Pauline Halstead | 2:14cv20508 | Federal Ethicon 2327 |
| Ben | Herdranne | 2:14cv20510 | Federal Ethicon 2327 |
| Wicker | Sabrina Faye Lamar Lyons | 2:14cv20511 | Federal Ethicon 2327 |
| Wiggins | Brenda S. | 2:14cv20512 | Federal Ethicon 2327 |
| Wood | Kathleen M. Lavalette | 2:14cv20514 | Federal Ethicon 2327 |
| Zamsky | Sofia | 2:14cv20520 | Federal Ethicon 2327 |
| Lewis | Janice Marie Cykosky Ward Newman | 2:14cv20524 | Federal Ethicon 2327 |
| Berger | Kimberly Ann Mullins | 2:14cv20525 | Federal Ethicon 2327 |
| Best | Teresa Lynn Ellis Hanson Grove | 2:14cv20526 | Federal Ethicon 2327 |
| Dennett | Newanna Jo Cummins Richardson | 2:14cv20527 | Federal Ethicon 2327 |
| Denney | Laura Ann | 2:14cv20528 | Federal Ethicon 2327 |
| Franz | Cindy L. | 2:14cv20537 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Rolle | Mary Catherine Smitherman | 2:14cv20542 | Federal Ethicon 2327 |
|---|---|---|---|
| Gray | Eveline Lee | 2:14cv20546 | Federal Ethicon 2327 |
| Nance-Lunsford | Carolyn Diane | 2:14cv20550 | Federal Ethicon 2327 |
| Meyers | Shawn Marie Bowen | 2:14cv20555 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nutter | Angie Angela Sue Cruce | 2:14cv20556 | Federal Ethicon 2327 |
| Piper | Bonnie Lou | 2:14cv20557 | Federal Ethicon 2327 |
| Youells | Marjorie | 2:14cv20559 | Federal Ethicon 2327 |
| Posey | Charlotte Ann | 2:14cv20562 | Federal Ethicon 2327 |
| Grandy | Jody Ann Dunn Browder | 2:14cv20572 | Federal Ethicon 2327 |
| Perry | Ellie May Parent | 2:14cv20576 | Federal Ethicon 2327 |
| Young | Shannon Lee Cheshire | 2:14cv20580 | Federal Ethicon 2327 |
| Weil | Carolyn Ann Linbstedt | 2:14cv20593 | Federal Ethicon 2327 |
| Douglass | Aileen Hamaker Baker Merritt Clawson | 2:14cv20599 | Federal Ethicon 2327 |
| Driscoll | Donna Marie Cunio | 2:14cv20600 | Federal Ethicon 2327 |
| Penn | Terri L. Durham | 2:14cv20602 | Federal Ethicon 2327 |
| Ravitz | Suzanne Edette Besaw | 2:14cv20606 | Federal Ethicon 2327 |
| Sabourin | Heather Marie | 2:14cv20608 | Federal Ethicon 2327 |
| Schaefer | Charlene Mary Chupa | 2:14cv20609 | Federal Ethicon 2327 |
| Sierra | Deena Diane Moss Campbell | 2:14cv20610 | Federal Ethicon 2327 |
| Epps | Ann Marie | 2:14cv20638 | Federal Ethicon 2327 |
| Hardee | Annie Sue Collins Allen | 2:14cv20639 | Federal Ethicon 2327 |
| Pettigrew | Melissa Gauthier | 2:14cv20666 | Federal Ethicon 2327 |
| Anderson | Robin Lee Taylor | 2:14cv20667 | Federal Ethicon 2327 |
| Catlett | Brenda Lee Hollandsworth | 2:14cv20668 | Federal Ethicon 2327 |
| Curley | Tereasa Ann Chee | 2:14cv20669 | Federal Ethicon 2327 |
| Gauer | Gloria Jean | 2:14cv20670 | Federal Ethicon 2327 |
| Britton | Sheri L. Phillips Canada | 2:14cv20692 | Federal Ethicon 2327 |
| Cornelison | Lisa P. | 2:14cv20700 | Federal Ethicon 2327 |
| Roberts | Amber N. Killdy Morrison | 2:14cv20718 | Federal Ethicon 2327 |
| Freeman | Cherie | 2:14cv20724 | Federal Ethicon 2327 |
| Dul | Marjorie | 2:14cv20725 | Federal Ethicon 2327 |
| Cremar | Kellie L. Jones Carter Hutchinson | 2:14cv20730 | Federal Ethicon 2327 |
| Rutherford | Norma Jean Gildenmeister Burkin | 2:14cv20735 | Federal Ethicon 2327 |
| Van Appledorn | Judith Ellen Koning | 2:14cv20738 | Federal Ethicon 2327 |
| Stanfield | Maude M. McCarthy | 2:14cv20740 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Taylor | Paige S. Hicks Stout | 2:14cv20741 | Federal Ethicon 2327 |
|---|---|---|---|
| Bowens | Patty Ann Rhom | 2:14cv20742 | Federal Ethicon 2327 |
| Lorenzo | Delana | 2:14cv20747 | Federal Ethicon 2327 |
| Stillion | Carol Sue | 2:14cv20766 | Federal Ethicon 2327 |
| Dangelo | Mary Feirero | 2:14cv20772 | Federal Ethicon 2327 |
| Hamilton | Rhonda M. Sanford | 2:14cv20774 | Federal Ethicon 2327 |
| Lopez | Carmen | 2:14cv20776 | Federal Ethicon 2327 |
| Morgan | Wendy Jo | 2:14cv20780 | Federal Ethicon 2327 |
| Price, deceased | Betty Ann Johnson | 2:14cv20783 | Federal Ethicon 2327 |
| Cantrell | Michelle Rea | 2:14cv20786 | Federal Ethicon 2327 |
| Riggs | Shannon Dee Chriss Carulli | 2:14cv20787 | Federal Ethicon 2327 |
| Cichocki | Iana Beatrice | 2:14cv20795 | Federal Ethicon 2327 |
| Richards | Annette M. Dobbins George | 2:14cv20797 | Federal Ethicon 2327 |
| Westerberg | Leona M. Hager Schumann | 2:14cv20800 | Federal Ethicon 2327 |
| Shirley | Sarah Justice | 2:14cv20812 | Federal Ethicon 2327 |
| Snyder | Brenda L. Moshier | 2:14cv20816 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sheperd | Anita Sorensen | 2:14cv20871 | Federal Ethicon 2327 |
| Cordova | Sherry | 2:14cv20904 | Federal Ethicon 2327 |
| Standing | Kelly | 2:14cv20954 | Federal Ethicon 2327 |
| Rodenbaugh | Mary L. Schillaci | 2:14cv20955 | Federal Ethicon 2327 |
| DiGiovanni | Tamra Lalae | 2:14cv20963 | Federal Ethicon 2327 |
| Evans | Joan E. Hillyard | 2:14cv20965 | Federal Ethicon 2327 |
| Frew | Ramona R. Sojka Barronto | 2:14cv20967 | Federal Ethicon 2327 |
| Kinlaw | Kimberly Evelyn | 2:14cv20983 | Federal Ethicon 2327 |
| Rick | Pamela O'Neal | 2:14cv20987 | Federal Ethicon 2327 |
| Richardson | Patricia | 2:14cv20998 | Federal Ethicon 2327 |
| Marrero | Silma | 2:14cv21005 | Federal Ethicon 2327 |
| Hiegel | Laurie | 2:14cv21008 | Federal Ethicon 2327 |
| Grace | Susan Marino | 2:14cv21009 | Federal Ethicon 2327 |
| Bruins | Kim Louise Hall | 2:14cv21012 | Federal Ethicon 2327 |
| Telgenhof | Elda Rae | 2:14cv21037 | Federal Ethicon 2327 |
| Carney | Mitzee Renae Holmes | 2:14cv21048 | Federal Ethicon 2327 |
| Edelstein | Claire | 2:14cv21052 | Federal Ethicon 2327 |
| Alicea | Charin L. | 2:14cv21078 | Federal Ethicon 2327 |
| Bennett | Sylvia S. Bryant Singleton | 2:14cv21082 | Federal Ethicon 2327 |
| Cartner | Sheri S. Millward Smith | 2:14cv21128 | Federal Boston Scientific 2326 |
| Tantalos | Carmen Ramos | 2:14cv21145 | Federal Ethicon 2327 |
| McKeon | Carol Jean Deal McKean | 2:14cv21158 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Thomas | Heidi Leuzinger Olsen | 2:14cv21160 | Federal Ethicon 2327 |
|--------|----------------------|-------------|----------------------|
| Siegel | Carole Ann Hare | 2:14cv21170 | Federal Ethicon 2327 |
| Gonzales | Lisa A. Mixon Oliver | 2:14cv21188 | Federal Ethicon 2327 |
| Cushing | Mary K. Bauer | 2:14cv21187 | Federal Ethicon 2327 |
| Comstock | Angela | 2:14cv21203 | Federal Ethicon 2327 |
| Monia | Sherys | 2:14cv21273 | Federal Ethicon 2327 |
| Smith | Virginia C. | 2:14cv21274 | Federal Ethicon 2327 |
| Ashworth | Marjorie Marge Theresa | 2:14cv21305 | Federal Ethicon 2327 |
| Rudd | Karen J. | 2:14cv21318 | Federal Ethicon 2327 |
| Touhey | Jeanne Scollins | 2:14cv21322 | Federal Ethicon 2327 |
| Page | Kim Olsen Clements | 2:14cv21328 | Federal Ethicon 2327 |
| Williams | Rosemary | 2:14cv21332 | Federal Ethicon 2327 |
| Arriaga | Sara | 2:14cv21334 | Federal Boston Scientific 2326 |
| Trosclair | Roberta Renee Bindon Stephan | 2:14cv21335 | Federal Ethicon 2327 |
| Trujillo | Jennifer M. Perez Carnero | 2:14cv21339 | Federal Ethicon 2327 |
| Lavoie | Ruth Ann | 2:14cv21341 | Federal Boston Scientific 2326 |
| Snipes | Celia Jodie Riddle | 2:14cv21344 | Federal Ethicon 2327 |
| Hucik | Mary Jane Schmitz | 2:14cv21346 | Federal Ethicon 2327 |
| Newcomb | Leslie Campbell | 2:14cv21350 | Federal Ethicon 2327 |
| Reisler | Gloria G. Garton Hurt | 2:14cv21355 | Federal Ethicon 2327 |
| Colwell | Malta | 2:14cv21359 | Federal Ethicon 2327 |
| Wells | Lisa A. Clark Vankalkenburg | 2:14cv21365 | Federal Ethicon 2327 |
| Blanton | Kimberly Johnson | 2:14cv21413 | Federal Ethicon 2327 |
| Haake | Marcia Anderson | 2:14cv21414 | Federal Bard 2187 |
| Peele | Virginia L. McDade Jones | 2:14cv21428 | Federal Ethicon 2327 |
| Crouch | Cynthia Nuckolls Carringer | 2:14cv21464 | Federal Ethicon 2327 |
| Stango | Jane | 2:14cv21474 | Federal Ethicon 2327 |
| Curtis | Linda S. | 2:14cv21501 | Federal Bard 2187 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|-----------|-------|---------------|
| Mosley | Darlene C. | 2:14cv21528 | Federal Ethicon 2327 |
| Thomas | Elizabeth W. | 2:14cv21543 | Federal Ethicon 2327 |
| King | Marrilyn Dill | 2:14cv21555 | Federal AMS 2325 |
| Sneed | Nancy E. Baker White | 2:14cv21573 | Federal Bard 2187 |
| O'Roark | Kimberly A. Marsh | 2:14cv21585 | Federal Ethicon 2327 |
| Amos | Sherry R. Lyons Rivera | 2:14cv21604 | Federal Ethicon 2327 |
| LaCroix | Michelle Renay Robideau | 2:14cv21606 | Federal Ethicon 2327 |
| Bolt | Brenda Dixon | 2:14cv21621 | Federal Ethicon 2327 |
| Wilkins | Debrah | 2:14cv21622 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Masalkowski | Michelle Alice Cole Gressler Bruinehkool | 2:14cv21624 | Federal Ethicon 2327 |
| Brea | Anna Iris | 2:14cv21627 | Federal Ethicon 2327 |
| Emmons | Brenda Joyce Marshall | 2:14cv21631 | Federal Ethicon 2327 |
| Cramer | Mendi E. Hunter | 2:14cv21633 | Federal Ethicon 2327 |
| Harding | Karen M. Mercier | 2:14cv21639 | Federal Ethicon 2327 |
| Reinan | Shylo Michelle | 2:14cv21649 | Federal Ethicon 2327 |
| Douglass | Ruth Aileen Hamaker Baker Merritt Clawson | 2:14cv21650 | Federal Ethicon 2327 |
| Lay | Pat A.. Goodson | 2:14cv21652 | Federal Ethicon 2327 |
| Mulhauser | Cheryl Ann Ray | 2:14cv21655 | Federal Ethicon 2327 |
| Koveleski | Christine Pacheco | 2:14cv21668 | Federal Ethicon 2327 |
| Cooper | Annetta M. Jones | 2:14cv21679 | Federal Ethicon 2327 |
| Paplham | Heather N. West | 2:14cv21692 | Federal Ethicon 2327 |
| Pruitt | Joye E. Emerson | 2:14cv21696 | Federal Ethicon 2327 |
| Giangregorio | Patricia M. Sullivan | 2:14cv21702 | Federal Ethicon 2327 |
| Britton | Shelly D. Nagle | 2:14cv21703 | Federal Ethicon 2327 |
| Brennan | Helen M. Quiff | 2:14cv21704 | Federal Ethicon 2327 |
| Borglund | Randalee McGrath | 2:14cv21705 | Federal Ethicon 2327 |
| Sage | Abby Combra | 2:14cv21709 | Federal Ethicon 2327 |
| Wardrip | Susan Lynn Sellars | 2:14cv21712 | Federal Ethicon 2327 |
| Gaines | Caryn Michele | 2:14cv21715 | Federal Ethicon 2327 |
| Megel | Ann | 2:14cv21717 | Federal Ethicon 2327 |
| Santone | Margaret Ellen Regan | 2:14cv21718 | Federal Ethicon 2327 |
| Valle | Mayra Enid | 2:14cv21719 | Federal Ethicon 2327 |
| Santiago | Antonia | 2:14cv21720 | Federal Ethicon 2327 |
| Giles | Ernestine | 2:14cv21721 | Federal Ethicon 2327 |
| Haughton | Beverly R. Sturridge | 2:14cv21724 | Federal Ethicon 2327 |
| Gray | Cora Betty Broughton | 2:14cv21726 | Federal Ethicon 2327 |
| Salmon | Carol D. Kirkpatrick Arnold Rhea | 2:14cv21727 | Federal Ethicon 2327 |
| Coffee | Lesley Gail McPharlin | 2:14cv21736 | Federal Ethicon 2327 |
| Irish | Jeanna Moore Leger | 2:14cv21737 | Federal Ethicon 2327 |
| Landosky | Tina Marie N. Londowsky | 2:14cv21738 | Federal Ethicon 2327 |
| Mills | Mya Chamberlain | 2:14cv21739 | Federal Ethicon 2327 |
| McNeill | Sue Ann Black | 2:14cv21746 | Federal Ethicon 2327 |
| Vaughn | Brenda Sorrows Fugate Boyd | 2:14cv21785 | Federal Ethicon 2327 |
| Jackson | Yvonne | 2:14cv21788 | Federal Ethicon 2327 |
| Davis | Mary Darby | 2:14cv21791 | Federal Ethicon 2327 |
| Edens | Shannon Deann | 2:14cv21793 | Federal Ethicon 2327 |
| Ripa | Helen G. | 2:14cv21801 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Demunoz | Nina | 2:14cv21802 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Chahwan | Carol | 2:14cv21803 | Federal Ethicon 2327 |
| Hostler | Jessica R. | 2:14cv21812 | Federal Ethicon 2327 |
| Rivera | Jennifer | 2:14cv21813 | Federal Ethicon 2327 |
| Purcell | Patricia Russo Anderson | 2:14cv21814 | Federal Ethicon 2327 |
| Dengler | Kimberly J. | 2:14cv21815 | Federal Ethicon 2327 |
| Lentz | Angie Angela M. | 2:14cv21817 | Federal Ethicon 2327 |
| Shendow | Jacqueline Licka | 2:14cv21818 | Federal Ethicon 2327 |
| Mongeluzi | Sandra K. Priemon | 2:14cv21819 | Federal Ethicon 2327 |
| Speers | Sherry Lynn Walker | 2:14cv21822 | Federal Ethicon 2327 |
| Favorite | Pamela Rae Premo Wietfeldt | 2:14cv21826 | Federal Ethicon 2327 |
| Tiffany | Nicki Ann Riddell | 2:14cv21833 | Federal Ethicon 2327 |
| Van Vliet | Bonnie Gearhart | 2:14cv21834 | Federal Ethicon 2327 |
| Wilson | Janet Smith | 2:14cv21835 | Federal Ethicon 2327 |
| Underwood | Mildred Lorimer | 2:14cv21837 | Federal Ethicon 2327 |
| Gallagher | Sheila Diane Meeks | 2:14cv21838 | Federal Ethicon 2327 |
| Turbay | Carmen | 2:14cv21840 | Federal Ethicon 2327 |
| Swartwood | Patricia L. | 2:14cv21847 | Federal Ethicon 2327 |
| Madsen | Ann Richardson | 2:14cv21858 | Federal Bard 2187 |
| Bryant-Robinson | Donna Bryant | 2:14cv21861 | Federal Ethicon 2327 |
| DeAngelus | Paula Orrine | 2:14cv21862 | Federal Ethicon 2327 |
| Young | Marylue | 2:14cv21864 | Federal Ethicon 2327 |
| Page | LaVonne A. | 2:14cv21865 | Federal Ethicon 2327 |
| Marlow | Dana Jean | 2:14cv21866 | Federal Ethicon 2327 |
| Legault | Shelia G. | 2:14cv21867 | Federal Ethicon 2327 |
| Chan | Cheri Lyn | 2:14cv21870 | Federal Ethicon 2327 |
| Kirby | Jeanett L. Knowles | 2:14cv21873 | Federal Ethicon 2327 |
| Shackett | Kathleen B. | 2:14cv21875 | Federal Ethicon 2327 |
| Clark | Melissa | 2:14cv21877 | Federal Ethicon 2327 |
| Jordan | Jean Irene | 2:14cv21882 | Federal Ethicon 2327 |
| Rodriguez | Miriam Griselda | 2:14cv21897 | Federal Ethicon 2327 |
| Cole | Anita Lynne Burton | 2:14cv21903 | Federal Ethicon 2327 |
| Morgan | Linda Jane Crisp | 2:14cv21915 | Federal Ethicon 2327 |
| Gaston | Lorie Lori | 2:14cv21921 | Federal Ethicon 2327 |
| Tom | Cindy Gilda Leuthold | 2:14cv21924 | Federal Ethicon 2327 |
| Farnam | Sharon Rice | 2:14cv21931 | Federal Ethicon 2327 |
| Birdwell | Betty Ann | 2:14cv21936 | Federal Ethicon 2327 |
| Matteson | Gloria Gemme | 2:14cv21938 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Slaughter | Rose Marie Jones | 2:14cv21939 | Federal Ethicon 2327 |
|---|---|---|---|
| McDaniel | Patricia J. Abercrombie Starling Johnson | 2:14cv21944 | Federal Ethicon 2327 |
| Belliveau | Charlene Walker | 2:14cv21949 | Federal Bard 2187 |
| Moskowitz | Robin Morrelli | 2:14cv21950 | Federal Ethicon 2327 |
| Ray | Everee Canty | 2:14cv21957 | Federal Ethicon 2327 |
| Presley | Patricia Ann | 2:14cv21960 | Federal Ethicon 2327 |
| Rosenthal | Dolores Pezzulo | 2:14cv21962 | Federal Ethicon 2327 |
| Mendez | Melvy Karina Rivera | 2:14cv21973 | Federal Ethicon 2327 |
| Price | Sharon A. Miller | 2:14cv21977 | Federal Ethicon 2327 |
| Soucie | Helen Ann Lindgren | 2:14cv21981 | Federal Ethicon 2327 |
| Horn | Jamie L. | 2:14cv21987 | Federal Ethicon 2327 |
| Arnold | Destiny Lynn Neumeyer Hetherington | 2:14cv21989 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Morris | Tonja Renee | 2:14cv21997 | Federal Ethicon 2327 |
| Robinson | Carolyn A. | 2:14cv21998 | Federal Ethicon 2327 |
| Luvene | Deanne Reed Michelle | 2:14cv22000 | Federal Ethicon 2327 |
| Richardson | Connie Lynn | 2:14cv22001 | Federal Ethicon 2327 |
| Ruiz | Janine M. | 2:14cv22005 | Federal Ethicon 2327 |
| Stoll | Melissa Roxanne Barnes | 2:14cv22007 | Federal Ethicon 2327 |
| Simms | Stephanie Lawson Renee Sims | 2:14cv22009 | Federal Ethicon 2327 |
| Little | Diane Pilgrim Sandra Drane | 2:14cv22010 | Federal Ethicon 2327 |
| Acklin | Pamela D. Tipton | 2:14cv22013 | Federal Ethicon 2327 |
| Valles | Marie A. Creagan Murphy | 2:14cv22015 | Federal Ethicon 2327 |
| Rosado | Sandra | 2:14cv22019 | Federal Ethicon 2327 |
| Arnold | Peggy Gillikin Fox Avery | 2:14cv22022 | Federal Ethicon 2327 |
| Ware | Barbara A. Fontaine Kay Roberts | 2:14cv22023 | Federal Ethicon 2327 |
| Salazar | Mable Romero | 2:14cv22024 | Federal Ethicon 2327 |
| Ford | Glenda R. Thompson | 2:14cv22025 | Federal Boston Scientific 2326 |
| Prince | Alita Rose Carender Cox | 2:14cv22027 | Federal Ethicon 2327 |
| Bern | Sylvia Ann Kaleel | 2:14cv22028 | Federal Ethicon 2327 |
| Smith | Peggy Jean Tipler Lawrence | 2:14cv22029 | Federal Ethicon 2327 |
| Smith | Sandra Lorene Zyph Weishaar | 2:14cv22033 | Federal Ethicon 2327 |
| Sweet | Misty Scott | 2:14cv22035 | Federal Ethicon 2327 |
| Tripp | Valerie Connolly | 2:14cv22038 | Federal Ethicon 2327 |
| Shea | Jeanne D. | 2:14cv22040 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Erickson | Karen E. Thalman | 2:14cv22042 | Federal Ethicon 2327 |
|---|---|---|---|
| Plonty | Dawn Denise Oakes | 2:14cv22054 | Federal Ethicon 2327 |
| Troester | Gloria Elizabeth Cull | 2:14cv22059 | Federal Ethicon 2327 |
| Burroughs | Christy Provine Kaye | 2:14cv22063 | Federal Ethicon 2327 |
| Ortman | Lisa R. Stone Tomm Trone | 2:14cv22068 | Federal Ethicon 2327 |
| Rambo | Sharon K. Wright | 2:14cv22069 | Federal Ethicon 2327 |
| Faulkner | Lisa Robinson | 2:14cv22072 | Federal Ethicon 2327 |
| Bruce | Patricia Patty A. Julius | 2:14cv22074 | Federal Ethicon 2327 |
| Chase | Barbara Ann Ford | 2:14cv22075 | Federal Ethicon 2327 |
| Kelly | Jane Summers | 2:14cv22079 | Federal Ethicon 2327 |
| Dennis | Amelia Anne Owens Tilton | 2:14cv22091 | Federal Ethicon 2327 |
| Snyder | Lola M. Chapman | 2:14cv22101 | Federal Ethicon 2327 |
| Rogers | Marsha Lynn | 2:14cv22102 | Federal Ethicon 2327 |
| Thompson | Billie R. Crafton | 2:14cv22108 | Federal Ethicon 2327 |
| Perez | Laurie Mathena | 2:14cv22109 | Federal Ethicon 2327 |
| Oechsner | Nancie Ann Krueger Germanson Young | 2:14cv22113 | Federal Ethicon 2327 |
| Champion | Diana Lynn | 2:14cv22114 | Federal Ethicon 2327 |
| Turner-Goodman | Linae Denece Larry | 2:14cv22120 | Federal Ethicon 2327 |
| Walsh | Jacqueline M. Mcauliffe Duewerth | 2:14cv22124 | Federal Ethicon 2327 |
| Tally | Lisa Ann Dawson | 2:14cv22139 | Federal Ethicon 2327 |
| Griffin | Sarah A. Norris | 2:14cv22140 | Federal Ethicon 2327 |
| Short | Shirley Doris Farmer | 2:14cv22148 | Federal Ethicon 2327 |
| Chookittiampol | Sandra J. | 2:14cv22149 | Federal AMS 2325 |
| Franklin | Susannah | 2:14cv22167 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Haag | Shirley A. | 2:14cv22168 | Federal Ethicon 2327 |
| Foster | Savannah Rae | 2:14cv22169 | Federal Ethicon 2327 |
| Davis | Carole M. Stephens | 2:14cv22170 | Federal Ethicon 2327 |
| Cox | Jessica A. | 2:14cv22174 | Federal Ethicon 2327 |
| Cady | Connie L. | 2:14cv22175 | Federal Ethicon 2327 |
| Samonisky | Dorothy Grace Bradford | 2:14cv22176 | Federal Ethicon 2327 |
| Reiss | Lina Magalhaes | 2:14cv22177 | Federal Ethicon 2327 |
| Anglin | Starlett Mary Lynn | 2:14cv22179 | Federal Ethicon 2327 |
| Rice | Paula Jill Day | 2:14cv22183 | Federal Ethicon 2327 |
| Bridgman | Maureen | 2:14cv22186 | Federal Ethicon 2327 |
| Deever | Nancy Warford | 2:14cv22189 | Federal Ethicon 2327 |
| Alston | Kathaleen | 2:14cv22196 | Federal Ethicon 2327 |
| Callahan | Grace | 2:14cv22197 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Atchley | Carol J. Stevenson | 2:14cv22198 | Federal Ethicon 2327 |
|---|---|---|---|
| Campbell | Calma | 2:14cv22200 | Federal Ethicon 2327 |
| Whitehead, deceased | Rebecca E. | 2:14cv22201 | Federal Ethicon 2327 |
| Cooper | Lynne A. | 2:14cv22205 | Federal Ethicon 2327 |
| Dean | Vanessa M. Ford Stukey | 2:14cv22209 | Federal Ethicon 2327 |
| Guice | Roanna James Hogan Hysmith | 2:14cv22215 | Federal Ethicon 2327 |
| Fagre | Brenda Little Jochem | 2:14cv22216 | Federal Ethicon 2327 |
| Giles | Ernestine Fletcher | 2:14cv22224 | Federal Ethicon 2327 |
| Herbst | Darla Lesmes | 2:14cv22228 | Federal Ethicon 2327 |
| Fernandez | Cira F. | 2:14cv22233 | Federal Ethicon 2327 |
| Moers-Patterson | Patricia | 2:14cv22235 | Federal Ethicon 2327 |
| Lee | Patricia Ann Carman | 2:14cv22236 | Federal Ethicon 2327 |
| Keefe | Faye Jean | 2:14cv22246 | Federal Ethicon 2327 |
| Cool | Karen L. | 2:14cv22250 | Federal Ethicon 2327 |
| Mayo | Donna Joyce | 2:14cv22251 | Federal Ethicon 2327 |
| McClain | Linda Ann Daniel | 2:14cv22252 | Federal Ethicon 2327 |
| Moore | Kathy Marie | 2:14cv22253 | Federal Ethicon 2327 |
| Mustain | Julie A. Gentry | 2:14cv22254 | Federal Ethicon 2327 |
| Petenbrink | Wendy Lyn Jones | 2:14cv22259 | Federal Ethicon 2327 |
| Wheeler | Colleen Rutman | 2:14cv22261 | Federal Ethicon 2327 |
| Roberts | Dorice E. | 2:14cv22262 | Federal Ethicon 2327 |
| Routley | Connie Kay Nunnally Chaffin | 2:14cv22264 | Federal Ethicon 2327 |
| Rodriguez | Xiomara Justina Fionara"Contreras | 2:14cv22270 | Federal Ethicon 2327 |
| Vegas | Ruby Lee Reed | 2:14cv22271 | Federal Ethicon 2327 |
| Weeks | Madell Cox | 2:14cv22273 | Federal Ethicon 2327 |
| Zeller | Rebecca Ann Deitzel Earls Jackson | 2:14cv22274 | Federal Ethicon 2327 |
| White | Mary Lorraine Hall Scheck | 2:14cv22280 | Federal Ethicon 2327 |
| Richard | Fawnette Rene Johnson | 2:14cv22283 | Federal Ethicon 2327 |
| Kellogg | Vicki L. Banham | 2:14cv22284 | Federal Ethicon 2327 |
| Hamlett | Catherine Blanchard | 2:14cv22285 | Federal Ethicon 2327 |
| Pitman | Lisa Rena Sisk | 2:14cv22289 | Federal Ethicon 2327 |
| Green | Sherrie Lynn | 2:14cv22298 | Federal Ethicon 2327 |
| Bray | Evelyn Amelia Icker | 2:14cv22299 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gwaltney | Anita M. Twyne | 2:14cv22300 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Herman | Nancy A. | 2:14cv22301 | Federal Ethicon 2327 |
| House | Teresa Lee Wheeler | 2:14cv22302 | Federal Ethicon 2327 |
| Larson | Donna L. Pothier | 2:14cv22303 | Federal Ethicon 2327 |
| Hutton | Katherine H. Stoneman | 2:14cv22304 | Federal Ethicon 2327 |
| Lunsford | Teresa Diane Owens | 2:14cv22305 | Federal Ethicon 2327 |
| Sloan | Naomi Mae Stroud | 2:14cv22309 | Federal Ethicon 2327 |
| Tate | Cynthia | 2:14cv22310 | Federal Ethicon 2327 |
| Mason | Carol Biondi | 2:14cv22311 | Federal Ethicon 2327 |
| Taylor | Angela | 2:14cv22312 | Federal Ethicon 2327 |
| Thomas | Betty D. Butler | 2:14cv22314 | Federal Ethicon 2327 |
| Hoyle | Martha Ann O'Sullivan Sitton Panken | 2:14cv22315 | Federal Ethicon 2327 |
| Thompkins | Betty Smith | 2:14cv22317 | Federal Ethicon 2327 |
| LaPierre | Sandra Elizabeth Brown | 2:14cv22320 | Federal Ethicon 2327 |
| Archambeault | Lorrie | 2:14cv22321 | Federal Ethicon 2327 |
| Randall | Deborah L. | 2:14cv22323 | Federal Ethicon 2327 |
| Logan | Beverly | 2:14cv22325 | Federal Ethicon 2327 |
| Hunt | Roma Fassinelli | 2:14cv22326 | Federal Ethicon 2327 |
| Walsh | Linda Mulroney | 2:14cv22331 | Federal Ethicon 2327 |
| Santacroce | Theresa Hack | 2:14cv22333 | Federal Ethicon 2327 |
| Moran | Rhonda L. Harppinger | 2:14cv22334 | Federal Ethicon 2327 |
| LaMarche | Tammy Lynn Baker | 2:14cv22336 | Federal Ethicon 2327 |
| LaBella | Diane M. | 2:14cv22339 | Federal Ethicon 2327 |
| Knight | Karen | 2:14cv22340 | Federal Ethicon 2327 |
| Hicks | Virginia Walazek Devino | 2:14cv22341 | Federal Ethicon 2327 |
| Castellano | Diana | 2:14cv22343 | Federal Ethicon 2327 |
| Antidormi | Linda Panebianco | 2:14cv22346 | Federal Ethicon 2327 |
| Agurkis | Suzanne | 2:14cv22347 | Federal Ethicon 2327 |
| Schuhardt | Jennifer K. Hawkes | 2:14cv22351 | Federal Ethicon 2327 |
| Caporale | Patricia M. | 2:14cv22355 | Federal Ethicon 2327 |
| Stotts | Terri G. | 2:14cv22360 | Federal Ethicon 2327 |
| Strittmatter | Suzanne Marie P. Holloway McDonald | 2:14cv22361 | Federal Ethicon 2327 |
| Corey | Rose | 2:14cv22363 | Federal Ethicon 2327 |
| Crane-Spier | Kathryn | 2:14cv22367 | Federal Ethicon 2327 |
| Day | DaNece | 2:14cv22370 | Federal Ethicon 2327 |
| Frey | Tracy | 2:14cv22388 | Federal Ethicon 2327 |
| Norum | Cathy Catherine M. | 2:14cv22398 | Federal Ethicon 2327 |
| Partridge | Phyllis A. | 2:14cv22408 | Federal Ethicon 2327 |
| Plotkin | Cathy | 2:14cv22413 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Wells | Bonnie Kay | 2:14cv22414 | Federal Boston Scientific 2326 |
| Porth | Carolyn | 2:14cv22419 | Federal Ethicon 2327 |
| Tucker | Patricia R. Ann Rallis | 2:14cv22437 | Federal Ethicon 2327 |
| Reimann | Gail | 2:14cv22439 | Federal Ethicon 2327 |
| Hodges | Michelle Box Eagan Reeves | 2:14cv22442 | Federal Ethicon 2327 |
| Brink | Donna G. | 2:14cv22450 | Federal Ethicon 2327 |
| Weathersby | Aimee Amy Eugena | 2:14cv22455 | Federal Ethicon 2327 |
| Sauerwald | Patricia | 2:14cv22467 | Federal Ethicon 2327 |
| Smith | Constance | 2:14cv22472 | Federal Ethicon 2327 |
| Soria | Isabel | 2:14cv22478 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Vensas | Ilse A. Engel | 2:14cv22481 | Federal Bard 2187 |
| Franz | Cindy | 2:14cv22488 | Federal Ethicon 2327 |
| Furr | Karen | 2:14cv22492 | Federal Ethicon 2327 |
| Bell | Gina M. Flaks | 2:14cv22501 | Federal Ethicon 2327 |
| Smith | Lisa Liddy | 2:14cv22503 | Federal Ethicon 2327 |
| Homik | Marleen | 2:14cv22507 | Federal Ethicon 2327 |
| Syres | Nicole Marie | 2:14cv22510 | Federal Boston Scientific 2326 |
| Gilliard | Mathadonia | 2:14cv22515 | Federal Ethicon 2327 |
| Jones | Rebecca | 2:14cv22528 | Federal Ethicon 2327 |
| Connolly | Danielle LaFontaine | 2:14cv22531 | Federal Ethicon 2327 |
| Escarcida | Schelene Marie Harris | 2:14cv22536 | Federal Boston Scientific 2326 |
| Killeen | Gretchen K. | 2:14cv22541 | Federal Ethicon 2327 |
| Kovaleski | Lisa Elaine | 2:14cv22559 | Federal Ethicon 2327 |
| Lantz | Judith Kay | 2:14cv22572 | Federal Ethicon 2327 |
| Leszyk | Jacqueline Kay | 2:14cv22576 | Federal Ethicon 2327 |
| Giddens | Pearline Faye | 2:14cv22577 | Federal Ethicon 2327 |
| Litz | Debra | 2:14cv22586 | Federal Ethicon 2327 |
| Melvin | Lynne Marie | 2:14cv22602 | Federal Ethicon 2327 |
| Gonzales | Veronica E. | 2:14cv22608 | Federal Ethicon 2327 |
| Middlecamp | Deborah Rose Howard | 2:14cv22609 | Federal Ethicon 2327 |
| Jones | Roxanne Alexander Flickner | 2:14cv22610 | Federal Ethicon 2327 |
| Miller | Earline Q. Taylor | 2:14cv22613 | Federal Ethicon 2327 |
| Spriggs | Rachel Ann Aragon | 2:14cv22616 | Federal Ethicon 2327 |
| Mundt | Pamela Ann Koller | 2:14cv22621 | Federal Ethicon 2327 |
| Call | Michelle Ann Crosby | 2:14cv22623 | Federal Ethicon 2327 |
| Nelson | Donna Renee Rena Russell | 2:14cv22626 | Federal Ethicon 2327 |
| Kersetter | Marcia | 2:14cv22628 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Sipes | Sondra B. Lee Beasley Stewart | 2:14cv22630 | Federal Ethicon 2327 |
| Norman | Cherri R. | 2:14cv22631 | Federal Ethicon 2327 |
| Krzywonos | Patricia | 2:14cv22632 | Federal Ethicon 2327 |
| Payne | Winnifred Mae | 2:14cv22634 | Federal Ethicon 2327 |
| Allen | Sarah Nell Harvey | 2:14cv22638 | Federal Ethicon 2327 |
| Penland | Jennifer M. Lynch | 2:14cv22640 | Federal Ethicon 2327 |
| Nehme | Elizabeth A. Penland | 2:14cv22648 | Federal Ethicon 2327 |
| Lemm | Barbara | 2:14cv22650 | Federal Ethicon 2327 |
| Robert | Sylvie Virginie | 2:14cv22653 | Federal Ethicon 2327 |
| Weber | Angela M. Reinke | 2:14cv22654 | Federal Ethicon 2327 |
| Lindsey | Betty | 2:14cv22660 | Federal Ethicon 2327 |
| Brown | Teresa Jo Smith | 2:14cv22667 | Federal Ethicon 2327 |
| DeShano | Janette M. Clark | 2:14cv22672 | Federal Ethicon 2327 |
| Washington | Valerie Valarie Lynn Lynne Nash | 2:14cv22680 | Federal Ethicon 2327 |
| Madonia | Joann | 2:14cv22684 | Federal Ethicon 2327 |
| Axel | Kay Jean | 2:14cv22689 | Federal Ethicon 2327 |
| Battle | Denise A. Dukes | 2:14cv22698 | Federal Ethicon 2327 |
| Contreras | Ivonne Ocasio | 2:14cv22701 | Federal Ethicon 2327 |
| Foshee | Carrie Lynn Burrill Schroff Galbasini | 2:14cv22714 | Federal Ethicon 2327 |
| Dilley | Shirley A. Petty Johnson | 2:14cv22715 | Federal Ethicon 2327 |
| Ash, deceased | Arlene Ruth | 2:14cv22716 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lavallee | Sally A. LaMere O'Day | 2:14cv22718 | Federal Ethicon 2327 |
| Miner | Louise | 2:14cv22723 | Federal Ethicon 2327 |
| England | Linda Kay Ward Rucker | 2:14cv22726 | Federal Ethicon 2327 |
| Misey | Susan Jane Anderson | 2:14cv22729 | Federal Ethicon 2327 |
| Beck-McIntee | Kelly Leann Bailey | 2:14cv22734 | Federal Ethicon 2327 |
| Beall | Anna Lee Gavigan | 2:14cv22735 | Federal Ethicon 2327 |
| Bish | Iva | 2:14cv22741 | Federal Ethicon 2327 |
| Bender | Genevia M. | 2:14cv22744 | Federal Ethicon 2327 |
| Wetter | Christine Marie Eggl | 2:14cv22748 | Federal Ethicon 2327 |
| Dambra | Donna M. Izzi | 2:14cv22749 | Federal Ethicon 2327 |
| Brown-House | Jayok Ellis | 2:14cv22750 | Federal Ethicon 2327 |
| Booth | Valerie Spackman | 2:14cv22751 | Federal Ethicon 2327 |
| Bouthillier | Donna | 2:14cv22758 | Federal Ethicon 2327 |
| Edmonston | Margaret | 2:14cv22764 | Federal Ethicon 2327 |
| Kennedy | Natalie Kaye Esterling | 2:14cv22765 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Butler | Stella Maxine Beaver | 2:14cv22769 | Federal Ethicon 2327 |
|---|---|---|---|
| Seguin | Carol J. | 2:14cv22774 | Federal Ethicon 2327 |
| Harvey | Diane | 2:14cv22779 | Federal Ethicon 2327 |
| Brunelle | Linda Lou Blackmer Tennien Miller Garza Pena Rockwood | 2:14cv22781 | Federal Ethicon 2327 |
| Carey | Geni Lynn Childress | 2:14cv22783 | Federal Ethicon 2327 |
| Lalas-Keigley | Belinda Catherine F. Bogar | 2:14cv22784 | Federal Ethicon 2327 |
| Penn | Georgia E. Finley | 2:14cv22791 | Federal Ethicon 2327 |
| Marr | Susan Lee Pertner Yahne | 2:14cv22793 | Federal Ethicon 2327 |
| Henries | Joy | 2:14cv22794 | Federal Ethicon 2327 |
| Seibert | Mabel R. Carmen MaBel Rocio Ortiz | 2:14cv22797 | Federal Ethicon 2327 |
| Rooney | Debera B. | 2:14cv22802 | Federal Ethicon 2327 |
| Stark | Tracy J. | 2:14cv22805 | Federal Ethicon 2327 |
| Chaundy | Marguerite Reams Penland | 2:14cv22806 | Federal Ethicon 2327 |
| Giffen | Lorraine Canady | 2:14cv22808 | Federal Ethicon 2327 |
| Sweet | Dawn M. Clark | 2:14cv22810 | Federal Ethicon 2327 |
| Collard | Esther Alice Benton McCarthy | 2:14cv22824 | Federal Ethicon 2327 |
| Sherfield | Carolyn D. Huey | 2:14cv22825 | Federal Ethicon 2327 |
| Cooper | Cecilia Lynn Shirley | 2:14cv22833 | Federal Ethicon 2327 |
| Cox | Sara Ann Howell | 2:14cv22839 | Federal Ethicon 2327 |
| Bowman | Anne Zurick Smink | 2:14cv22856 | Federal Boston Scientific 2326 |
| West | Hope L. | 2:14cv22860 | Federal Ethicon 2327 |
| Wilson | Lorraine | 2:14cv22867 | Federal Ethicon 2327 |
| Wood | Alice | 2:14cv22874 | Federal Ethicon 2327 |
| Massey | Lucinda Rose Davis | 2:14cv22882 | Federal Ethicon 2327 |
| Dierich | Suzanne Marie Kratz | 2:14cv22884 | Federal Ethicon 2327 |
| McCoy | Susan Williams | 2:14cv22895 | Federal Ethicon 2327 |
| Lindley | Alice Wilson | 2:14cv22897 | Federal Ethicon 2327 |
| Livingston | Angela Renee Mallow Goodman Newark | 2:14cv22904 | Federal Ethicon 2327 |
| McKee | Mary F. | 2:14cv22907 | Federal Ethicon 2327 |
| Ross | Connie Sue Smith | 2:14cv22909 | Federal Ethicon 2327 |
| Ratliff | Betty Lou Meade | 2:14cv22916 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Shipman | Jennifer A. Diehl | 2:14cv22917 | Federal Ethicon 2327 |
| Jones | Lorry Ann Menz | 2:14cv22920 | Federal Ethicon 2327 |
| Simcox | Berneice H. | 2:14cv22922 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Eisen | Christine | 2:14cv22923 | Federal Ethicon 2327 |
| Skasko-Swallows | Susan Marie | 2:14cv22925 | Federal Ethicon 2327 |
| Webb-Starobin | Laureen R. Collins Olsen | 2:14cv22930 | Federal Ethicon 2327 |
| Rouse | Kelly Ann Kidd | 2:14cv22933 | Federal Ethicon 2327 |
| MacMillan | Tammy Jean | 2:14cv22937 | Federal Ethicon 2327 |
| DuBois | Linda Lou Rightman Dougherty Hamer | 2:14cv22947 | Federal Ethicon 2327 |
| Dunkelberger | Vera Mae Delo Cartwright | 2:14cv22957 | Federal Ethicon 2327 |
| Endo | Ri-Hwa | 2:14cv22960 | Federal Ethicon 2327 |
| Fefee | Lynn Murray Stickney | 2:14cv22967 | Federal Ethicon 2327 |
| Goff | Mary Nell Price | 2:14cv22974 | Federal Ethicon 2327 |
| Greene | Lillie M. | 2:14cv22975 | Federal Ethicon 2327 |
| Hammond | Shelby Jean Owen | 2:14cv22980 | Federal Ethicon 2327 |
| Harpin | Gladys K. | 2:14cv22981 | Federal Ethicon 2327 |
| Harris | Gayle M. Barnette Mitchell Middleton | 2:14cv22983 | Federal Ethicon 2327 |
| Hendley | Betty J. | 2:14cv22985 | Federal Ethicon 2327 |
| Hensley | Glenda Irene Morgan | 2:14cv22986 | Federal Ethicon 2327 |
| Herman | Kathryn Jane Benzing | 2:14cv22988 | Federal Ethicon 2327 |
| Iliff | Cathy Melinda Heavner | 2:14cv22995 | Federal Ethicon 2327 |
| Jones | Alice May Frances Melendev Limon | 2:14cv22996 | Federal Ethicon 2327 |
| Summers | Sheryl Ann | 2:14cv23000 | Federal Ethicon 2327 |
| Turner | Arlene B. Gonyou | 2:14cv23006 | Federal Ethicon 2327 |
| Viera | Cheryl Jean | 2:14cv23009 | Federal Ethicon 2327 |
| Vincent | Robin Dorothy | 2:14cv23010 | Federal Ethicon 2327 |
| Hardy | Janice Ramsey | 2:14cv23015 | Federal Ethicon 2327 |
| Wiles | Betty L. | 2:14cv23018 | Federal Ethicon 2327 |
| Lyle | Carolyn Savory | 2:14cv23022 | Federal Bard 2187 |
| Woodland | Judith Eileen | 2:14cv23025 | Federal Ethicon 2327 |
| Graham | Sharon Nance | 2:14cv23031 | Federal Ethicon 2327 |
| Klimczyk | Denise E. Yonik | 2:14cv23037 | Federal Ethicon 2327 |
| Lang | Barbara Ann McAntyre | 2:14cv23043 | Federal Boston Scientific 2326 |
| Davidson | Pamala K. | 2:14cv23048 | Federal Ethicon 2327 |
| Smith | Peggy Joyce Letson | 2:14cv23051 | Federal Bard 2187 |
| Armstrong | Brenda S. Calcote | 2:14cv23052 | Federal Ethicon 2327 |
| Wilson | Carole Lee | 2:14cv23060 | Federal Ethicon 2327 |
| Dufresne | Christine Louise Bellweau | 2:14cv23061 | Federal Ethicon 2327 |
| Buckman | Sharon McGroanty | 2:14cv23062 | Federal Ethicon 2327 |
| Latimore | Mary Ann Green Harrington | 2:14cv23066 | Federal Ethicon 2327 |
| Etters | Sandra L. Stone | 2:14cv23093 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Leyman | Karen Annette | 2:14cv23095 | Federal Ethicon 2327 |
|---|---|---|---|
| Coffey | Edna M. | 2:14cv23096 | Federal Ethicon 2327 |
| Salaun | Maureen Slavin | 2:14cv23104 | Federal Ethicon 2327 |
| Shea | Robin Leslie Green Pearson | 2:14cv23133 | Federal Bard 2187 |
| Martin | Kathryn Ann Morse | 2:14cv23138 | Federal Ethicon 2327 |
| Donaldson | Penny K. Corrigan | 2:14cv23140 | Federal Ethicon 2327 |
| Burgess | Linda Kay Turner | 2:14cv23143 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Solberg | Debra Jean | 2:14cv23149 | Federal Boston Scientific 2326 |
| Dewald | Mariellen Taylor | 2:14cv23151 | Federal Ethicon 2327 |
| Driver | Christina M. Brown | 2:14cv23157 | Federal Ethicon 2327 |
| Boss | Linda Carol Graves | 2:14cv23162 | Federal Ethicon 2327 |
| Leal | Naomi Vargas | 2:14cv23164 | Federal Ethicon 2327 |
| Robinson | Susie J. Long Hanks | 2:14cv23171 | Federal Ethicon 2327 |
| Lewis | Tracie L. Gray | 2:14cv23178 | Federal Ethicon 2327 |
| Vetrovec | Renee Ann Blodgett | 2:14cv23181 | Federal Ethicon 2327 |
| Peak | Gloria Raines | 2:14cv23182 | Federal Ethicon 2327 |
| Scarberry | Rose Ann | 2:14cv23183 | Federal Ethicon 2327 |
| Waller | Valarie Stewart | 2:14cv23185 | Federal Ethicon 2327 |
| Roberts | Mary Robin Cleary | 2:14cv23209 | Federal Ethicon 2327 |
| Frasier | Serena Vanessa | 2:14cv23212 | Federal Ethicon 2327 |
| Guy | Sima D. | 2:14cv23220 | Federal Ethicon 2327 |
| Gilden | Debra Ann | 2:14cv23229 | Federal Bard 2187 |
| Hanna | Wilma Maxine Sikes | 2:14cv23233 | Federal Ethicon 2327 |
| Harmon | Sandra Jean Perkins | 2:14cv23237 | Federal Ethicon 2327 |
| Holt | Willa Willie Raye Pinkerton | 2:14cv23238 | Federal Ethicon 2327 |
| Richardson | Ardis | 2:14cv23247 | Federal Ethicon 2327 |
| Bartel | Candy Myrtie Caroline Sullivan | 2:14cv23299 | Federal Bard 2187 |
| Cope | Penny L. Hogenson | 2:14cv23308 | Federal Bard 2187 |
| Thurmond | Yvonne Marie | 2:14cv23362 | Federal Ethicon 2327 |
| Turner | Erma Mae | 2:14cv23363 | Federal Ethicon 2327 |
| Williams | Angelita Marie Quintana | 2:14cv23366 | Federal Ethicon 2327 |
| Wiltsie | Debra L. Strong | 2:14cv23397 | Federal Ethicon 2327 |
| Stewart | Robbin Hickey Seitz Patterson | 2:14cv23424 | Federal Ethicon 2327 |
| McDonald | Mary E. | 2:14cv23445 | Federal Ethicon 2327 |
| Hodge | Jeannie Clemens | 2:14cv23447 | Federal Ethicon 2327 |
| Vorbach | Dora Lee | 2:14cv23451 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Peluso | Gloria | 2:14cv23452 | Federal Ethicon 2327 |
|---|---|---|---|
| Woods | Ann L. Truitt | 2:14cv23453 | Federal Ethicon 2327 |
| Percun | Laura Patricia Riese Perkin | 2:14cv23456 | Federal Ethicon 2327 |
| Del Valle | Sandra | 2:14cv23462 | Federal Ethicon 2327 |
| Lewis | Mary Wilbanks | 2:14cv23480 | Federal Ethicon 2327 |
| Manley | Deborah DeVoe | 2:14cv23485 | Federal Ethicon 2327 |
| Little Big Eagle | Marybell Rivera | 2:14cv23496 | Federal Ethicon 2327 |
| Billings | Tabitha M. Calvert | 2:14cv23504 | Federal Ethicon 2327 |
| Soares | Elaine Teixeira | 2:14cv23515 | Federal Ethicon 2327 |
| Zimmerman | M. Eileen Dunn | 2:14cv23517 | Federal Ethicon 2327 |
| Barlow | Robin Joy Nickerson | 2:14cv23518 | Federal Ethicon 2327 |
| Zaracki | Eileen Agnes Minshall | 2:14cv23520 | Federal Ethicon 2327 |
| Smith | Nelda Espindola | 2:14cv23524 | Federal Ethicon 2327 |
| Burgess | Ruth J. Freedman | 2:14cv23527 | Federal Ethicon 2327 |
| Veal | Joann Smith | 2:14cv23531 | Federal Ethicon 2327 |
| Cartwright | Julie Anne | 2:14cv23533 | Federal Ethicon 2327 |
| Taylor | Madeline Marlow | 2:14cv23535 | Federal Ethicon 2327 |
| Cescon | Erin R. | 2:14cv23536 | Federal Ethicon 2327 |
| Bolding | Alene Marsha Crayne | 2:14cv23537 | Federal Ethicon 2327 |
| Snider | Laura J. McKinley Nail | 2:14cv23542 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Parker | Alberta Ione | 2:14cv23543 | Federal Ethicon 2327 |
| Smith | Tammy S. Coots Sue | 2:14cv23545 | Federal Ethicon 2327 |
| Smith | Nancy D. Smith-Evers | 2:14cv23549 | Federal Ethicon 2327 |
| Rhea-Johnson | Marta | 2:14cv23562 | Federal Ethicon 2327 |
| D'Orvilliers | Heather J. McMurphey | 2:14cv23567 | Federal Ethicon 2327 |
| Smith | Mary J. Wilder Inslee Nichols | 2:14cv23575 | Federal Ethicon 2327 |
| Fuller-Spears | Lillie Nobles | 2:14cv23577 | Federal Ethicon 2327 |
| Ahola | Dianne Kay Olson | 2:14cv23578 | Federal Ethicon 2327 |
| Alhameed | Pearly Irene Tyler Broome | 2:14cv23580 | Federal Ethicon 2327 |
| Roberts | Lydia C. Daine Clayton | 2:14cv23583 | Federal Ethicon 2327 |
| Allen | Sharon Joy | 2:14cv23584 | Federal Ethicon 2327 |
| Biesbrock | Elizabeth Plumb | 2:14cv23592 | Federal Ethicon 2327 |
| Hickox | Lois Ann Mick | 2:14cv23593 | Federal Ethicon 2327 |
| Silva | Roberta Roy Grenon | 2:14cv23597 | Federal Ethicon 2327 |
| Marino | Gisela Emmert Rotter Capozzi Gallagher | 2:14cv23600 | Federal Ethicon 2327 |
| Buyce | Brenda Denweg | 2:14cv23604 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McKim | Tamara Sharrow Monroe | 2:14cv23617 | Federal Ethicon 2327 |
|---|---|---|---|
| Krum | Brenda Kay Gatehouse | 2:14cv23623 | Federal Boston Scientific 2326 |
| Kruithoff | Karen Jillayne Mast | 2:14cv23624 | Federal Ethicon 2327 |
| Kirby | Alisa Louise | 2:14cv23625 | Federal Ethicon 2327 |
| Vega | Carmen | 2:14cv23630 | Federal Ethicon 2327 |
| Moore | Clara S. Castello | 2:14cv23631 | Federal Ethicon 2327 |
| Johnson | Evelyn Joan Brown | 2:14cv23632 | Federal Ethicon 2327 |
| Holmes | Lea Marotta | 2:14cv23637 | Federal Ethicon 2327 |
| Herendeen | Patricia Pizzichillo-Haan | 2:14cv23639 | Federal Ethicon 2327 |
| Flach | Lucinda J. | 2:14cv23642 | Federal Ethicon 2327 |
| Elliott | Brenda Lee | 2:14cv23644 | Federal Ethicon 2327 |
| Durfee | Linda L. Wiseley | 2:14cv23646 | Federal Ethicon 2327 |
| Day | Jeanette Yvonne Gilbert | 2:14cv23650 | Federal Ethicon 2327 |
| Fye | Barbara June | 2:14cv23653 | Federal Ethicon 2327 |
| Labron | Geraldine Doran | 2:14cv23656 | Federal Ethicon 2327 |
| Lopeman | Tammy R. | 2:14cv23658 | Federal Ethicon 2327 |
| Daniels | Angela Hope Lack Hernandez | 2:14cv23662 | Federal Ethicon 2327 |
| Parry | Laura Richmond Copperwheat | 2:14cv23664 | Federal Ethicon 2327 |
| Martin | Roseanna Diem | 2:14cv23671 | Federal Ethicon 2327 |
| Workman | Lisa Ann Vandenberg | 2:14cv23676 | Federal Ethicon 2327 |
| Travier | Angelique Latrice | 2:14cv23683 | Federal Ethicon 2327 |
| Waybrant | Evita Riccarda Dornbraak | 2:14cv23688 | Federal Ethicon 2327 |
| Cole | Katherine McCardle | 2:14cv23691 | Federal Ethicon 2327 |
| Strech | Viola May | 2:14cv23692 | Federal Ethicon 2327 |
| McMann | Lori Ann Prause | 2:14cv23698 | Federal Ethicon 2327 |
| Sanzaro | Beverly A. Botts | 2:14cv23710 | Federal Boston Scientific 2326 |
| Burden | Catherine Jessie Estabrook | 2:14cv23737 | Federal Ethicon 2327 |
| Roldan | Pamela Ann Andrews Beausoleil | 2:14cv23770 | Federal Ethicon 2327 |
| Fritz | Jennifer Elizabeth | 2:14cv23771 | Federal Ethicon 2327 |
| Chippy | Kimberly A. Straker | 2:14cv23808 | Federal Ethicon 2327 |
| Anderson | Amanda | 2:14cv23832 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nadzak | Tina Marie Stapp | 2:14cv23835 | Federal Ethicon 2327 |
| Parker | Jerri Latreashia Crowell | 2:14cv23854 | Federal Ethicon 2327 |
| Winblad | Lillie F. Bradley | 2:14cv23861 | Federal Ethicon 2327 |
| Nyland | Nancy Jean Hopkins Zwemer Lyland Ryzenga | 2:14cv23862 | Federal Ethicon 2327 |
| Creasy | Debbi Renee Wilson | 2:14cv23871 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Gray | Melinda Holman Spraggins Corbin | 2:14cv23872 | Federal Ethicon 2327 |
| Chandler | Angelica T. Perine | 2:14cv23873 | Federal Ethicon 2327 |
| Giddens | Ida F. Lowe | 2:14cv23884 | Federal Ethicon 2327 |
| Metzner | Frances | 2:14cv23899 | Federal Ethicon 2327 |
| Myers | Carol Dean Spenkelink | 2:14cv23921 | Federal Ethicon 2327 |
| Wolfe | Melinda Madden | 2:14cv23922 | Federal Ethicon 2327 |
| Hackbarth | Brenda | 2:14cv23925 | Federal Ethicon 2327 |
| Hyatt | Tara Len Fuller Bell | 2:14cv23930 | Federal Ethicon 2327 |
| Giovengo | Cynthia Rose | 2:14cv23931 | Federal Ethicon 2327 |
| Hurley-Mick | Sharron M. | 2:14cv23938 | Federal Ethicon 2327 |
| Hollifield | Reba Mae Styles | 2:14cv23965 | Federal Ethicon 2327 |
| Fontenot | Dayna Rose Goodman | 2:14cv23970 | Federal Ethicon 2327 |
| Barrett | Jackie Jordan Quick McClain | 2:14cv23975 | Federal Ethicon 2327 |
| Mueller | Renae Kirkham | 2:14cv23976 | Federal Ethicon 2327 |
| McBride | Sheila K. Moore Tuck | 2:14cv24011 | Federal Ethicon 2327 |
| Coats | Bonnie Jones | 2:14cv24016 | Federal Ethicon 2327 |
| Barnwell | Mary | 2:14cv24027 | Federal Bard 2187 |
| Patterson | Rhonda Barnes Putnam Teasley | 2:14cv24036 | Federal Ethicon 2327 |
| Olsen | Deborah Lynn LaBonte Smith Simms | 2:14cv24042 | Federal Ethicon 2327 |
| Mason | Julie Ann Schmeiser | 2:14cv24056 | Federal Ethicon 2327 |
| Mansolo | Gloria | 2:14cv24064 | Federal Ethicon 2327 |
| Newman | Cynthia Diane Frances | 2:14cv24066 | Federal Ethicon 2327 |
| Busey | Jackie E. | 2:14cv24067 | Federal Ethicon 2327 |
| Reed | Patricia Reid | 2:14cv24069 | Federal Ethicon 2327 |
| Coelho | Celeste Kostolny | 2:14cv24070 | Federal Ethicon 2327 |
| Lovett | Bertiva Norris Thomas | 2:14cv24080 | Federal Ethicon 2327 |
| Hernandez | Kay E. White Garcia Martinez | 2:14cv24094 | Federal Ethicon 2327 |
| Voland | Stephanie | 2:14cv24095 | Federal Ethicon 2327 |
| Haight | Angela S. Richey | 2:14cv24100 | Federal Ethicon 2327 |
| Hall | Deidra Ann Sutton Connell Mathis | 2:14cv24116 | Federal Ethicon 2327 |
| Barnett | Diane Leigh Starnes | 2:14cv24139 | Federal Ethicon 2327 |
| Russell | Janice Lee Puccini | 2:14cv24151 | Federal Ethicon 2327 |
| Ferguson | Tamara Jean Roell | 2:14cv24153 | Federal Ethicon 2327 |
| Pestel | Deborah E. Swarer | 2:14cv24155 | Federal Ethicon 2327 |
| Lively | Connie L. McGraw | 2:14cv24201 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Barber | Diana A. Sue Oldham | 2:14cv24205 | Federal Ethicon 2327 |
| Robinson | Clydette R. | 2:14cv24215 | Federal Ethicon 2327 |
| Salinas | Sandra M. | 2:14cv24217 | Federal Ethicon 2327 |
| Hudson | Linda Starks | 2:14cv24233 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Alspach | Nancy Barth | 2:14cv24278 | Federal Bard 2187 |
| Casserly | Judith | 2:14cv24285 | Federal Ethicon 2327 |
| Valle-Gil | Esther Flores | 2:14cv24291 | Federal Ethicon 2327 |
| Bean | Terri Lynn Kimes | 2:14cv24292 | Federal Ethicon 2327 |
| Tappin | Marlita Vallone | 2:14cv24293 | Federal Ethicon 2327 |
| Nanek | Pamela S. Post | 2:14cv24294 | Federal Ethicon 2327 |
| Orr | Gema Dolores Mayorga | 2:14cv24297 | Federal Ethicon 2327 |
| Self | Jennifer D. Lear | 2:14cv24299 | Federal Ethicon 2327 |
| White | Kathleen Fitzgerald | 2:14cv24303 | Federal Ethicon 2327 |
| Gillespie | Julie M. Sabol | 2:14cv24312 | Federal Ethicon 2327 |
| Pearce | Patricia Steward Merritt | 2:14cv24314 | Federal Ethicon 2327 |
| James | Carolyn McDonald | 2:14cv24326 | Federal Ethicon 2327 |
| Bumstead | Maxine J. Bolinger | 2:14cv24330 | Federal Ethicon 2327 |
| Custer | Sandra Martin | 2:14cv24359 | Federal Ethicon 2327 |
| Rowe | Ruby J. Tilson | 2:14cv24362 | Federal Ethicon 2327 |
| Bryan | Carla L. Garvin Taylor | 2:14cv24377 | Federal Ethicon 2327 |
| Clark | Donna L. Brundage | 2:14cv24378 | Federal Ethicon 2327 |
| Thomas | Karen Harrison | 2:14cv24385 | Federal Ethicon 2327 |
| Shoulders | Diana Lynn | 2:14cv24391 | Federal Ethicon 2327 |
| Kirk | Thomasine C. Burns | 2:14cv24487 | Federal Ethicon 2327 |
| Arther | Rhonda Faye | 2:14cv24495 | Federal Ethicon 2327 |
| Satacher | Sara Stubb | 2:14cv24514 | Federal Ethicon 2327 |
| Gillette | Brenda S. | 2:14cv24527 | Federal Ethicon 2327 |
| Laney | Minnie P. Hardnett | 2:14cv24528 | Federal Ethicon 2327 |
| Doss | Cynthia S. Walls Hanna Groggins | 2:14cv24532 | Federal Ethicon 2327 |
| Holloway | Madeline Kay Jarrell | 2:14cv24533 | Federal Ethicon 2327 |
| Kelly | Brenda L. Allen Adams | 2:14cv24534 | Federal Ethicon 2327 |
| Moyer | Rubye Ramona Bray Hart Goff | 2:14cv24542 | Federal Ethicon 2327 |
| Rodney | Nicole Jones | 2:14cv24545 | Federal Ethicon 2327 |
| Walker | Angela D. McCoy | 2:14cv24548 | Federal Ethicon 2327 |
| Sockwell | Linda D. Collier | 2:14cv24550 | Federal Ethicon 2327 |
| Wilson | Shelia Stephens Short | 2:14cv24551 | Federal Ethicon 2327 |
| Hearn | Mildred Swearingen | 2:14cv24556 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Webb | Lisa K. Nichols | 2:14cv24565 | Federal Ethicon 2327 |
|---|---|---|---|
| Matthews | Florette McDonald Reid | 2:14cv24567 | Federal Ethicon 2327 |
| Easter | Terena | 2:14cv24570 | Federal AMS 2325 |
| Kelley | Shawna E. Ordway | 2:14cv24571 | Federal Ethicon 2327 |
| Boutwell | Angela E. Williams Corcoran | 2:14cv24575 | Federal Ethicon 2327 |
| Purscell | Joy Brobst | 2:14cv24580 | Federal Ethicon 2327 |
| Berglund | Arlene L. Siegert | 2:14cv24592 | Federal Ethicon 2327 |
| McLaughlin | Pamela | 2:14cv24595 | Federal Ethicon 2327 |
| Madison | Michelle Jean Larson | 2:14cv24597 | Federal Ethicon 2327 |
| Bovaird | Catherine Coyle | 2:14cv24600 | Federal Ethicon 2327 |
| Stout | Lorraine Ellsworth | 2:14cv24601 | Federal Ethicon 2327 |
| Leon | Deborah Lynn Barning Gilberth | 2:14cv24605 | Federal Ethicon 2327 |
| Barker | Leslie Jane Wash Campfield | 2:14cv24606 | Federal Ethicon 2327 |
| Dickard | Terri L. Flick Farkas Kovacs | 2:14cv24615 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bradford | Roxanne Wanell Joyner | 2:14cv24626 | Federal AMS 2325 |
| Parrott | Diane V. Welborn | 2:14cv24637 | Federal Ethicon 2327 |
| Bowlus | Dixie | 2:14cv24639 | Federal Ethicon 2327 |
| Howlett | Melissa Diane Egbert | 2:14cv24664 | Federal Ethicon 2327 |
| Smith | Lisa M. McHenry | 2:14cv24688 | Federal Ethicon 2327 |
| Littich | Norma Jean Arender | 2:14cv24699 | Federal Ethicon 2327 |
| O'Neill | Kathleen | 2:14cv24701 | Federal Ethicon 2327 |
| Scales-Smith | Denise M. Clements | 2:14cv24710 | Federal Ethicon 2327 |
| Boles | Karol Sue Rossi Gargasz | 2:14cv24743 | Federal Ethicon 2327 |
| Kibler | Amy Jo Pahut Skradski | 2:14cv24746 | Federal Ethicon 2327 |
| Moss | Kathleen Ann Byrne | 2:14cv24777 | Federal Ethicon 2327 |
| Lohr | Brenda Kay | 2:14cv24791 | Federal Ethicon 2327 |
| Petersen | Joan Belfrage | 2:14cv24795 | Federal Ethicon 2327 |
| Woolley | Beverly Younger | 2:14cv24799 | Federal Ethicon 2327 |
| Post | Celia Ruelas | 2:14cv24801 | Federal Ethicon 2327 |
| Stackhouse | Doris Mae Pritchard Stultz | 2:14cv24803 | Federal Ethicon 2327 |
| Gilman | Sherry L. Miller | 2:14cv24818 | Federal Ethicon 2327 |
| Culver | Mary Freedman | 2:14cv24845 | Federal Ethicon 2327 |
| Stewart | Victoria Villarreal | 2:14cv24858 | Federal Ethicon 2327 |
| Hunter | Dewanda J. Forehand | 2:14cv24867 | Federal Bard 2187 |
| Archer | Pamela J. | 2:14cv24879 | Federal Ethicon 2327 |
| Lundell | Irene Myrtle King Boudion | 2:14cv24911 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Bell | Jean Marie Doreing Cooper Redner | 2:14cv24926 | Federal Ethicon 2327 |
| Mills | Susan Ella | 2:14cv24932 | Federal Ethicon 2327 |
| Kenny | Blanca Elena | 2:14cv24933 | Federal Bard 2187 |
| Bonner | Ardella | 2:14cv24947 | Federal Ethicon 2327 |
| Hall | Tonya Lynn Davis | 2:14cv24952 | Federal Ethicon 2327 |
| Robinson | Vicky V. | 2:14cv24971 | Federal Ethicon 2327 |
| Evers | Cynthia Lucia Stancliffe Riberdy | 2:14cv24975 | Federal Ethicon 2327 |
| Pate | Mary L. Hopkins Kirkham | 2:14cv24980 | Federal Ethicon 2327 |
| Sommerfield | Virginia A. Hazel | 2:14cv24981 | Federal Ethicon 2327 |
| Showalter | Linda Paech Sabby Oman Heitzman | 2:14cv24982 | Federal Ethicon 2327 |
| Smith | Christina Currie | 2:14cv24983 | Federal Ethicon 2327 |
| Bruner | Jennifer Eckhardt Gonzalez | 2:14cv24984 | Federal Ethicon 2327 |
| Rodriguez | Nubia | 2:14cv24986 | Federal Ethicon 2327 |
| Upton | Stacy Y. | 2:14cv24991 | Federal Ethicon 2327 |
| Haduch | Laura Williams Johnson | 2:14cv24994 | Federal Ethicon 2327 |
| Ross | Diane Gay T. Ferguson | 2:14cv25006 | Federal Ethicon 2327 |
| Bohanan | Rachel D. Majors | 2:14cv25016 | Federal Ethicon 2327 |
| Coleman | Beverly D. Reeves | 2:14cv25020 | Federal Ethicon 2327 |
| Engelhardt | Judith K. | 2:14cv25021 | Federal Ethicon 2327 |
| Nix | Sheila E. | 2:14cv25028 | Federal Ethicon 2327 |
| Binns | Vicki L. Archer | 2:14cv25042 | Federal Ethicon 2327 |
| Davis | Angela Beck | 2:14cv25043 | Federal Ethicon 2327 |
| Fontenot | Selina A. LeBlanc | 2:14cv25055 | Federal Ethicon 2327 |
| Weishuhn | Mary Ann Pihaylic Burnham | 2:14cv25059 | Federal Ethicon 2327 |
| Terrible | Linda M. Rowinski Wade Doty Rowinski Nicholson | 2:14cv25065 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lloyd | Kathlyne J. Tracy | 2:14cv25080 | Federal Ethicon 2327 |
| Bandy | Angela T. Jones | 2:14cv25087 | Federal Ethicon 2327 |
| Williams | Crystal Glen Gault Marshall | 2:14cv25090 | Federal Ethicon 2327 |
| Ferrin | Jennifer Marie Osborne Barrett | 2:14cv25094 | Federal Ethicon 2327 |
| Harriman | Karen Lucatti Woodbridge | 2:14cv25095 | Federal Ethicon 2327 |
| Foley | Tina Marie Long | 2:14cv25101 | Federal Ethicon 2327 |
| Hicks | Corinne L. Young Armstrong | 2:14cv25102 | Federal Ethicon 2327 |
| Matthews | Shirley J. Nash | 2:14cv25119 | Federal Ethicon 2327 |
| Olson | Barbara J. Daneke | 2:14cv25128 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Rachford | Cynthia Ellen | 2:14cv25134 | Federal Ethicon 2327 |
|---|---|---|---|
| Foss | Tamara Lynn James | 2:14cv25138 | Federal Ethicon 2327 |
| Kean | Cynthia Alaniz | 2:14cv25156 | Federal Ethicon 2327 |
| Farrell | Edith Louise LeBlanc McNeil | 2:14cv25159 | Federal Ethicon 2327 |
| Bone | Susan N. Smith | 2:14cv25162 | Federal Ethicon 2327 |
| Vajarakitipongse | Edith B. Jimenez M. | 2:14cv25167 | Federal Ethicon 2327 |
| Wetzel | Kelly Dee Faircloth Marlatt Harris | 2:14cv25195 | Federal Ethicon 2327 |
| Rosser | Tina Vandiver | 2:14cv25201 | Federal Ethicon 2327 |
| Polumbus | Toni Renee | 2:14cv25217 | Federal Ethicon 2327 |
| Velazquez | Nelida Montanez CarltonCuevas | 2:14cv25229 | Federal Ethicon 2327 |
| Turner | Laura RaNae Osborne | 2:14cv25238 | Federal Ethicon 2327 |
| Cook | Tammy Lynn Maynard | 2:14cv25264 | Federal Ethicon 2327 |
| Safty | Keren Wolfman | 2:14cv25272 | Federal Ethicon 2327 |
| Christensen | Marilyn V. Eilers | 2:14cv25281 | Federal Ethicon 2327 |
| Hall | Leslie Anne Balderston | 2:14cv25288 | Federal Ethicon 2327 |
| Maddox | Gillian Shea Stewart | 2:14cv25298 | Federal Ethicon 2327 |
| Henry | Deborah L. | 2:14cv25302 | Federal Ethicon 2327 |
| Anderson | Beautifol Jean Adkins Steed Kassab Mills Bartchlett | 2:14cv25316 | Federal Ethicon 2327 |
| Edgil | Patty Jo Rich | 2:14cv25317 | Federal Ethicon 2327 |
| Stokovich | Brenda L. Cool | 2:14cv25325 | Federal Ethicon 2327 |
| Declet | Enid I. | 2:14cv25339 | Federal Ethicon 2327 |
| Helsinger | Mildred A. Napier | 2:14cv25341 | Federal Ethicon 2327 |
| Wilson | Amy Jo Rosenthal Swanson Converse | 2:14cv25364 | Federal Bard 2187 |
| Blair | Loretta S. Redmon | 2:14cv25373 | Federal Ethicon 2327 |
| Alvarado | Theresa Lynn | 2:14cv25412 | Federal Ethicon 2327 |
| Powers | Bonnie J. | 2:14cv25414 | Federal Ethicon 2327 |
| Harbin | Sandra K. Billeaudeau | 2:14cv25427 | Federal Ethicon 2327 |
| Santiago | Olga I. Cardona | 2:14cv25431 | Federal Ethicon 2327 |
| Beard | Patricia A. | 2:14cv25442 | Federal Ethicon 2327 |
| Newman | Nora Ellen Havard | 2:14cv25443 | Federal Ethicon 2327 |
| Garcia-Pointon | Shannon Marie Hensel | 2:14cv25444 | Federal Ethicon 2327 |
| Amstutz | Sheila A. | 2:14cv25470 | Federal Ethicon 2327 |
| Clay | Frances R. Edith | 2:14cv25478 | Federal Ethicon 2327 |
| Lanham | Kathie Darlene Rogers | 2:14cv25480 | Federal Ethicon 2327 |
| Chester | Pamela A. Burns | 2:14cv25487 | Federal Ethicon 2327 |
| Walker | Kjersti Elizabeth | 2:14cv25488 | Federal Ethicon 2327 |
| Keyser | Elizabeth F. Keyser Frazer | 2:14cv25503 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rhoderick | Deborah S. Townsend Brown | 2:14cv25504 | Federal Ethicon 2327 |
| Stone | Thelma E. Benge | 2:14cv25508 | Federal Ethicon 2327 |
| Burnett | Valerie | 2:14cv25511 | Federal Ethicon 2327 |
| Hudson | Sharon K. | 2:14cv25513 | Federal Ethicon 2327 |
| Portilla | Yathyra A. Landau | 2:14cv25515 | Federal Ethicon 2327 |
| Brown | Thomaseane | 2:14cv25519 | Federal Ethicon 2327 |
| Gardner | Loretta Gail Kersey | 2:14cv25522 | Federal Ethicon 2327 |
| Albro | Eloise M. | 2:14cv25530 | Federal Ethicon 2327 |
| Hamalainen | Katherine S. | 2:14cv25531 | Federal Ethicon 2327 |
| Knight | Anne Catherine Bearup | 2:14cv25549 | Federal Ethicon 2327 |
| Malone | Linda McCallum Crook | 2:14cv25553 | Federal Ethicon 2327 |
| Reynolds | Velma Lorraine Lori | 2:14cv25567 | Federal Ethicon 2327 |
| Robbins | Judith S. Hill | 2:14cv25570 | Federal Ethicon 2327 |
| Saad | Sandra L. Goyke Moceri | 2:14cv25574 | Federal Boston Scientific 2326 |
| Vargas | Sarah Joyce Cutlip Hicks | 2:14cv25584 | Federal Ethicon 2327 |
| Crumpler | Montee Elizra | 2:14cv25588 | Federal Ethicon 2327 |
| Haffner | Deborah Riley | 2:14cv25599 | Federal Ethicon 2327 |
| Johnson | Denise C. Dillard Belyea | 2:14cv25601 | Federal Ethicon 2327 |
| Vugrinovich | Arlene Sue Starcher | 2:14cv25603 | Federal Ethicon 2327 |
| Bennett | Dorla Deane Joslin | 2:14cv25606 | Federal Boston Scientific 2326 |
| Oslau | Mary Lou Stachelrodt | 2:14cv25699 | Federal Ethicon 2327 |
| Witherspoon | Shirley Jean Thomas Moody Brelove | 2:14cv25707 | Federal Ethicon 2327 |
| Tiburzi | Agnes J. | 2:14cv25719 | Federal Ethicon 2327 |
| Lowman | Angela Kay Taylor | 2:14cv25721 | Federal Ethicon 2327 |
| Poole | Heather Nicole Nash | 2:14cv25722 | Federal Ethicon 2327 |
| Oldridge | Tracey A. Mary | 2:14cv25727 | Federal Ethicon 2327 |
| Kundinger | Diane K. Theime | 2:14cv25734 | Federal Ethicon 2327 |
| Stuart | Wanda | 2:14cv25735 | Federal Ethicon 2327 |
| Paletta | Shelly | 2:14cv25746 | Federal Ethicon 2327 |
| Armstrong | Dorothy Ann Desper | 2:14cv25756 | Federal Ethicon 2327 |
| Fields | Wendy A. Taylor Rapier | 2:14cv25779 | Federal Ethicon 2327 |
| Johnson | Dorothy Loraine Wells | 2:14cv25797 | Federal Ethicon 2327 |
| Tomlinson | Katie Evertt Lesch Glendenning | 2:14cv25808 | Federal Ethicon 2327 |
| Brown | Karen R. | 2:14cv25810 | Federal Ethicon 2327 |
| Simmons | Beverly S. | 2:14cv25822 | Federal Ethicon 2327 |
| Noble | Karen Sue Shawn | 2:14cv25859 | Federal Ethicon 2327 |
| Epps | Danielle | 2:14cv25879 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Lopez | Rusvelinda Lozaquezada | 2:14cv25924 | Federal Ethicon 2327 |
|---|---|---|---|
| Cunningham | Karlene N. Selestawa | 2:14cv25926 | Federal Ethicon 2327 |
| Andrews | Betty J. Arrington Cooper | 2:14cv25952 | Federal Ethicon 2327 |
| Osmera | Sharon R. Painter | 2:14cv25981 | Federal Ethicon 2327 |
| Ocasio | Aida | 2:14cv25994 | Federal Ethicon 2327 |
| Williams | Tammy Lee Attard | 2:14cv26004 | Federal Ethicon 2327 |
| Rivera | Samantha | 2:14cv26009 | Federal Ethicon 2327 |
| Krisha | Maryanne Shephard | 2:14cv26033 | Federal Ethicon 2327 |
| Rojas | Judith A. | 2:14cv26081 | Federal Ethicon 2327 |
| West | Loretta M. Markham | 2:14cv26090 | Federal Ethicon 2327 |
| Owens | Janie Moody | 2:14cv26103 | Federal Ethicon 2327 |
| Young | Nancy Jo | 2:14cv26104 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Chapman | Alice Faye Prine | 2:14cv26154 | Federal Ethicon 2327 |
| McCoy | Stephine J. Winningham | 2:14cv26194 | Federal Ethicon 2327 |
| Moyer | Lisa D. Dillon | 2:14cv26210 | Federal Ethicon 2327 |
| Carpenter | Denise Leonard Mangus | 2:14cv26211 | Federal Ethicon 2327 |
| Hallaway | Kay Graves | 2:14cv26213 | Federal Ethicon 2327 |
| Lemaster | Ramona J. Ginn | 2:14cv26236 | Federal Ethicon 2327 |
| Daugherty | Sherry L. Brown | 2:14cv26238 | Federal Ethicon 2327 |
| Rowe | Brenda Faye Aldridge | 2:14cv26253 | Federal Ethicon 2327 |
| Cyr | Sandra A. Boucher | 2:14cv26262 | Federal Ethicon 2327 |
| Mendieta | Debbie L. | 2:14cv26263 | Federal Ethicon 2327 |
| White | Magdeline | 2:14cv26267 | Federal Ethicon 2327 |
| Benado | Miriam Valentin | 2:14cv26285 | Federal Ethicon 2327 |
| Boone | Amy Merriellen McKinney | 2:14cv26286 | Federal Ethicon 2327 |
| Collier | Katherine V. Rokes | 2:14cv26288 | Federal Ethicon 2327 |
| Grady | Thelma D. | 2:14cv26292 | Federal Ethicon 2327 |
| Heath | Bonnie Jean McSweeney Long | 2:14cv26295 | Federal Ethicon 2327 |
| Mullins | Lois D. Cribb | 2:14cv26300 | Federal Ethicon 2327 |
| Tindal | Deborah K. Chambers | 2:14cv26304 | Federal Ethicon 2327 |
| Lefever | Eva E. Veress | 2:14cv26332 | Federal Ethicon 2327 |
| Anghelescu | Hermina | 2:14cv26342 | Federal Ethicon 2327 |
| Dorsey | Ruby L. Allen | 2:14cv26379 | Federal Ethicon 2327 |
| Robinson | Shannelle | 2:14cv26382 | Federal Ethicon 2327 |
| Patterson | Mary H. Aldridge Tripp Stewart | 2:14cv26385 | Federal Ethicon 2327 |
| Wilmouth | Sheila Berdion Fugate | 2:14cv26388 | Federal Ethicon 2327 |
| Castillo | Fay | 2:14cv26424 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Agwara | Kelechi S. Eke | 2:14cv26436 | Federal Ethicon 2327 |
|---|---|---|---|
| Finke | Lauralee Laurale Cines Slaughter | 2:14cv26484 | Federal Ethicon 2327 |
| Kemp | Tracy Lawrence | 2:14cv26485 | Federal Ethicon 2327 |
| Lutman | Theresa L. Hackler Garwacki | 2:14cv26488 | Federal Ethicon 2327 |
| Fine | Cherie Murphy Williams | 2:14cv26493 | Federal Ethicon 2327 |
| Mojico | Lillie D. | 2:14cv26496 | Federal Ethicon 2327 |
| Cooper | Tabitha A. Laughlin | 2:14cv26538 | Federal Ethicon 2327 |
| Jones | Carolyn S. | 2:14cv26572 | Federal Bard 2187 |
| Perez | Blanca Castillo | 2:14cv26575 | Federal Ethicon 2327 |
| Fagre | Brenda Little Jochem | 2:14cv26577 | Federal Ethicon 2327 |
| Taylor | Christine Marie | 2:14cv26582 | Federal Ethicon 2327 |
| Pickett | Debra | 2:14cv26613 | Federal Ethicon 2327 |
| Lisek | Gail | 2:14cv26621 | Federal Ethicon 2327 |
| Lam | Marliss K. | 2:14cv26628 | Federal Ethicon 2327 |
| Hardin | Alice M. | 2:14cv26647 | Federal Ethicon 2327 |
| Krone | Pamela Sue Eubanks Dean | 2:14cv26669 | Federal Ethicon 2327 |
| Arnold | Mary R. Clark Underwood | 2:14cv26673 | Federal Ethicon 2327 |
| Vasquez | Deborah E. Herrera | 2:14cv26675 | Federal Ethicon 2327 |
| Knutson | Lisa M. Arena | 2:14cv26677 | Federal Ethicon 2327 |
| Hanna | Donna J. Kennedy Stone LaGalbo Leutner | 2:14cv26678 | Federal Ethicon 2327 |
| Hitzfield | Doris J. | 2:14cv26693 | Federal Ethicon 2327 |
| Prichinello | Margaret A. Moody | 2:14cv26702 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ramsey | Susan N. Nordman | 2:14cv26703 | Federal Ethicon 2327 |
| Rhoades | Dianna Lynn Russell Broker Parker Withey | 2:14cv26704 | Federal Ethicon 2327 |
| Curran-Padley | Erin | 2:14cv26714 | Federal AMS 2325 |
| Zariski | Kay A. Hill | 2:14cv26753 | Federal Ethicon 2327 |
| Wright | Kimberly S. Wells | 2:14cv26763 | Federal Ethicon 2327 |
| Paurus | Karen Peterson | 2:14cv26767 | Federal Ethicon 2327 |
| Studniski | Rene M. Tschida | 2:14cv26817 | Federal Ethicon 2327 |
| Cash | Susanne Sherly | 2:14cv26835 | Federal Ethicon 2327 |
| Hernandez-Balluch | Cynthia D. | 2:14cv26838 | Federal Ethicon 2327 |
| Reagan | Ruth G. | 2:14cv26875 | Federal Ethicon 2327 |
| Harris | Cathy Rene Dintelman | 2:14cv26880 | Federal Ethicon 2327 |
| Arriaga | Miriam Hernandez | 2:14cv26893 | Federal Ethicon 2327 |
| DeBoer | Sally J. | 2:14cv26894 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Koon | Michelle P. | 2:14cv26895 | Federal Ethicon 2327 |
| Hardin | Dedra A. Payne Roys | 2:14cv26941 | Federal Ethicon 2327 |
| Marcelli | Deborah | 2:14cv26947 | Federal Ethicon 2327 |
| Raya | Maria C. | 2:14cv26974 | Federal Ethicon 2327 |
| Meza | Amanda R. | 2:14CV26981 | Federal Ethicon 2327 |
| Isaacks | Carole Ruth Hicks Waller | 2:14cv26984 | Federal Ethicon 2327 |
| McDonald | Linda L. Parker | 2:14cv26988 | Federal Ethicon 2327 |
| McBrayer | Sandy Jackson Nicholas | 2:14cv26998 | Federal Ethicon 2327 |
| Abdow | Sandra Elizabeth Brumbles Gladden | 2:14cv27014 | Federal Boston Scientific 2326 |
| Atai | Angela D. Ford | 2:14cv27017 | Federal Ethicon 2327 |
| Rowell | Roxye | 2:14cv27018 | Federal Ethicon 2327 |
| Hensinger | Doris J. | 2:14cv27037 | Federal Ethicon 2327 |
| Angelo | Mary J. Celona | 2:14cv27048 | Federal Ethicon 2327 |
| Wade | Diana Persinger | 2:14cv27057 | Federal Ethicon 2327 |
| Rivera | Sandra Marie Gambaa | 2:14cv27058 | Federal Ethicon 2327 |
| Raitt | Kimberly Anne Wozniak | 2:14cv27065 | Federal Ethicon 2327 |
| Pope | Jennifer E. Neill | 2:14cv27075 | Federal Ethicon 2327 |
| Spears | Valerie | 2:14cv27076 | Federal Ethicon 2327 |
| Nez | Glenna B. | 2:14cv27080 | Federal Ethicon 2327 |
| O'Brien | Santos | 2:14cv27080 | Federal Ethicon 2327 |
| Ontiberos | Irma | 2:14cv27080 | Federal Ethicon 2327 |
| Ormand | RaMesha | 2:14cv27080 | Federal Ethicon 2327 |
| Osterling | Laura | 2:14cv27080 | Federal Ethicon 2327 |
| Pack | Dorthy Mae | 2:14cv27080 | Federal Ethicon 2327 |
| Patnaude | Margaret | 2:14cv27080 | Federal Ethicon 2327 |
| Perry | Coleen | 2:14cv27080 | Federal Ethicon 2327 |
| Plummer-Chambers | Dianne | 2:14cv27080 | Federal Ethicon 2327 |
| Pulido-Mendoza | Maria | 2:14cv27080 | Federal Ethicon 2327 |
| Reghunathan | Latha | 2:14cv27080 | Federal Ethicon 2327 |
| Rodriguez | Cynthia | 2:14cv27080 | Federal Ethicon 2327 |
| Seifert | Katharine Genevivre Artega | 2:14cv27123 | Federal Ethicon 2327 |
| Bailey | Diana K. Metcalf | 2:14cv27128 | Federal Ethicon 2327 |
| Dennis | Darlene M. | 2:14cv27130 | Federal Ethicon 2327 |
| Edwards | Geraldine Laura | 2:14cv27131 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Ghanim | Melanie D. | 2:14cv27133 | Federal Ethicon 2327 |
| Green | Lisa S. | 2:14cv27134 | Federal Ethicon 2327 |
| Hudson | Julie Marie Douglas | 2:14cv27136 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Jones | Della Sue George Lagenor | 2:14cv27137 | Federal Ethicon 2327 |
| Jones | Judith L. Harchuck | 2:14cv27138 | Federal Ethicon 2327 |
| Kulikowski | Kristin Lee Werning Leatherberry Crowe | 2:14cv27139 | Federal Ethicon 2327 |
| McElroy | Linda S. Worthen | 2:14cv27140 | Federal Ethicon 2327 |
| Sauerheber | Teresa K. Anderson | 2:14cv27143 | Federal Ethicon 2327 |
| Thomas | Pamela Ellen | 2:14cv27145 | Federal Ethicon 2327 |
| Weston | Linda J. Smith | 2:14cv27146 | Federal Ethicon 2327 |
| Jennings | Sharon | 2:14CV27151 | Federal Ethicon 2327 |
| Phillips | Robbin K. Babb Powers McHenry Beach | 2:14cv27152 | Federal Ethicon 2327 |
| Fuentes | Marilyn | 2:14cv27162 | Federal Ethicon 2327 |
| Griffith | Dianna Thames | 2:14cv27208 | Federal Ethicon 2327 |
| Hill | Edna Louise Parton | 2:14cv27214 | Federal Ethicon 2327 |
| Mischler | Nancy J. Langworthy | 2:14cv27218 | Federal Ethicon 2327 |
| Sandvik | Michelle D. Osborn | 2:14cv27229 | Federal Ethicon 2327 |
| Fauth | Tami Lynn | 2:14cv27230 | Federal Ethicon 2327 |
| Ohngren | Marie Spencer | 2:14cv27232 | Federal Ethicon 2327 |
| Travers | Pamela J. Calf Vance | 2:14cv27244 | Federal Boston Scientific 2326 |
| Jerkins | Gladys E. | 2:14cv27247 | Federal Ethicon 2327 |
| Grant | Willminor Comeaux | 2:14cv27341 | Federal Ethicon 2327 |
| Finnell | Christina McCann | 2:14cv27358 | Federal Ethicon 2327 |
| Anderson | Heather A. | 2:14cv27359 | Federal Ethicon 2327 |
| Perdue | Carol Regina King Johnson Spivey | 2:14cv27362 | Federal Ethicon 2327 |
| Kincaid | Asha Singh | 2:14cv27364 | Federal Ethicon 2327 |
| Beecher | LaVawn K. | 2:14cv27383 | Federal Ethicon 2327 |
| Bliven | Saralee M. | 2:14cv27390 | Federal Ethicon 2327 |
| Brandon | Carol Jean | 2:14cv27403 | Federal Ethicon 2327 |
| Craig | Peggy Davis | 2:14cv27413 | Federal Ethicon 2327 |
| Dejarlais | Carol Ann Rosene | 2:14cv27414 | Federal Ethicon 2327 |
| Francis | Theresa Lee Rawlins | 2:14cv27416 | Federal Ethicon 2327 |
| Larson | Lois Elaine Bjornson | 2:14cv27417 | Federal AMS 2325 |
| Dacus | Mary R. | 2:14cv27427 | Federal Ethicon 2327 |
| Trent | Georgia Brock | 2:14cv27433 | Federal Ethicon 2327 |
| Johnson | Leslie Jean | 2:14cv27460 | Federal Ethicon 2327 |
| Hardy | Jacquelyn Joyce Stites | 2:14cv27491 | Federal Ethicon 2327 |
| Schmidt | Lisa Utter | 2:14cv27493 | Federal Ethicon 2327 |
| Bixby | Jo Ann Mezyk | 2:14cv27514 | Federal Boston Scientific 2326 |
| Crothers | Spring Louise Wolfgang Chounard Lambert | 2:14cv27529 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Araujo | Mariza Serru Torres | 2:14cv27562 | Federal Ethicon 2327 |
|---|---|---|---|
| Plummer | Mary E. | 2:14cv27623 | Federal Ethicon 2327 |
| Douglas | Glenna Lee | 2:14cv27649 | Federal Ethicon 2327 |
| Lee | Constance T. Wright | 2:14cv27650 | Federal Ethicon 2327 |
| Sandifer | Sylvia | 2:14cv27651 | Federal Ethicon 2327 |
| Knox | Gayle Marie Bahakel | 2:14cv27653 | Federal Ethicon 2327 |
| Van Hise | Barbara Ann | 2:14cv27697 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Smith | Megon L. Beaudion | 2:14cv27711 | Federal Ethicon 2327 |
| Hicks | Susan Zremba | 2:14cv27727 | Federal Ethicon 2327 |
| Jones | Donna R. | 2:14cv27753 | Federal Ethicon 2327 |
| Mccoy | Edna Mitchell Thompson Maguire | 2:14cv27754 | Federal Ethicon 2327 |
| Shotwell | Marguerite W. Magee | 2:14cv27762 | Federal Ethicon 2327 |
| Trout | Shaheen | 2:14cv27782 | Federal Ethicon 2327 |
| Williamson | Amy L. Daniels | 2:14cv27791 | Federal Ethicon 2327 |
| Snare | Kimberlie M. Henning | 2:14cv27793 | Federal Ethicon 2327 |
| Andrews | Linda Lanham | 2:14cv27817 | Federal Ethicon 2327 |
| Roeper | Carla A. Sugg Rheinecker Fischer | 2:14cv27818 | Federal Ethicon 2327 |
| Hines | Sandra R. Harris | 2:14cv27820 | Federal Ethicon 2327 |
| Melito | Tammy Fey | 2:14cv27824 | Federal Ethicon 2327 |
| Ray | Beverly K. Barber | 2:14cv27846 | Federal Ethicon 2327 |
| Reisinger | Marlene Elaine Barlett Morrison | 2:14cv27849 | Federal Ethicon 2327 |
| Robert | Barbara S. Williamson | 2:14cv27852 | Federal Ethicon 2327 |
| Romans | Effie L. Green | 2:14cv27863 | Federal Ethicon 2327 |
| Ryder | Kelly Ann E. Kinnerson | 2:14cv27889 | Federal Ethicon 2327 |
| Shanklin | Ella Walden | 2:14cv27896 | Federal Ethicon 2327 |
| Shugart, deceased | Rebecca W. | 2:14cv27899 | Federal Ethicon 2327 |
| Sims | Stephanie R. Lawson | 2:14cv27903 | Federal Ethicon 2327 |
| Sloan | Nancy Lou Harris | 2:14cv27905 | Federal Ethicon 2327 |
| Speiser | Bernadette S. Greenwell | 2:14cv27911 | Federal Ethicon 2327 |
| Stack | Sarah R. | 2:14cv27913 | Federal Ethicon 2327 |
| Staser | Mary E. Clifford | 2:14cv27914 | Federal Ethicon 2327 |
| Trull | Pamela Ledford | 2:14cv27935 | Federal Ethicon 2327 |
| Roy | Kristine Ann William | 2:14cv27936 | Federal Ethicon 2327 |
| Wilson | Connie E. Williams | 2:14cv27940 | Federal Ethicon 2327 |
| Thompson | Connie Harness Mofield | 2:14cv27945 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Taylor | Barbara L. Manes | 2:14cv27949 | Federal Ethicon 2327 |
|---|---|---|---|
| Teat | Iris Faye Sellers | 2:14cv27951 | Federal Ethicon 2327 |
| Tessari | Charlene Joy Moss | 2:14cv27952 | Federal Ethicon 2327 |
| Vickers | Debbie Deborah Birt | 2:14cv27968 | Federal Ethicon 2327 |
| Watson | Jeanette Lee | 2:14cv27970 | Federal Ethicon 2327 |
| Watson | Kathy Lynn Birgham | 2:14cv27971 | Federal Ethicon 2327 |
| Werthman | Tawnya | 2:14cv27978 | Federal Ethicon 2327 |
| Whorton | Paula J. | 2:14cv27983 | Federal Ethicon 2327 |
| Windholz | Tina K. Lou | 2:14cv28002 | Federal Ethicon 2327 |
| Woehler | Patricia Schmits | 2:14cv28005 | Federal Ethicon 2327 |
| Wolfe | Rosetta O. Simpson | 2:14cv28010 | Federal Ethicon 2327 |
| Lankow | Gail L. Hanson | 2:14cv28020 | Federal Ethicon 2327 |
| Scoggin | Teressa King | 2:14cv28033 | Federal Ethicon 2327 |
| Chan | Cheri Lyn | 2:14cv28036 | Federal Ethicon 2327 |
| Snell | Angel D. Killings | 2:14cv28051 | Federal Ethicon 2327 |
| Adams | June Gloria Moore | 2:14cv28062 | Federal Ethicon 2327 |
| Ales | Terry Y. McCann | 2:14cv28064 | Federal Ethicon 2327 |
| Alvarez | Catherine M. | 2:14cv28065 | Federal Ethicon 2327 |
| Arlet | Shannon M. | 2:14cv28068 | Federal Ethicon 2327 |
| Bueno | June Jinkens | 2:14cv28072 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Burse | Bernessa Bradford | 2:14cv28073 | Federal Ethicon 2327 |
| Johnson | Kathy Lee Ann Safaribay Carrell | 2:14cv28075 | Federal Ethicon 2327 |
| Knibb | Nancy Carolyn | 2:14cv28077 | Federal Ethicon 2327 |
| Krout | Yvonne Marie | 2:14cv28079 | Federal Ethicon 2327 |
| Lance | Sherry Hines | 2:14cv28081 | Federal Ethicon 2327 |
| Larsen, deceased | Pearle Marie Fults Burkhead Yarnorough | 2:14cv28082 | Federal Ethicon 2327 |
| Lowman | Amberly D. Flannery | 2:14cv28087 | Federal Ethicon 2327 |
| Macri | Jacqueline Y. | 2:14cv28088 | Federal Ethicon 2327 |
| Marmolejo | Melissa Galindo | 2:14cv28095 | Federal Ethicon 2327 |
| Marshall | Deborah Debra G. | 2:14cv28096 | Federal Ethicon 2327 |
| Mason | Jayme Melinda | 2:14cv28098 | Federal Ethicon 2327 |
| McBride | Karen Shinn Minnaert | 2:14cv28100 | Federal Ethicon 2327 |
| Brandon | Patricia E. McGrail | 2:14cv28114 | Federal AMS 2325 |
| Busby | Virginia Graham | 2:14cv28115 | Federal Ethicon 2327 |
| McLean | Christina M. Wehrer | 2:14cv28117 | Federal Ethicon 2327 |
| Bush | Sharan L. Brandon | 2:14cv28118 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McLeod | Lisa Day Grimes | 2:14cv28119 | Federal Ethicon 2327 |
|---|---|---|---|
| Byrum | Candice Medellie | 2:14cv28124 | Federal Ethicon 2327 |
| Clay | Sandy K. Camp | 2:14cv28143 | Federal Ethicon 2327 |
| Coll | Janice Rini | 2:14cv28146 | Federal Ethicon 2327 |
| Collins-Bell | Ronnilyn | 2:14cv28148 | Federal Ethicon 2327 |
| Coronel | Patricia L. Goodwin Banit | 2:14cv28153 | Federal Ethicon 2327 |
| Cruz | Priscilla Ellas | 2:14cv28159 | Federal Ethicon 2327 |
| Davidson | Sandra Lee Jecmen | 2:14cv28163 | Federal Ethicon 2327 |
| De Mauney | Jeanette E. Borges | 2:14cv28164 | Federal Ethicon 2327 |
| Dehn | Charlotte Dunn | 2:14cv28165 | Federal Ethicon 2327 |
| Cregar | Bonnie Lou Howard | 2:14cv28166 | Federal Ethicon 2327 |
| DeLeon | Norma J. | 2:14cv28168 | Federal Ethicon 2327 |
| Weber | Danielle N. Ortiz Garst | 2:14cv28171 | Federal Ethicon 2327 |
| Robertson | Michelle Delph | 2:14cv28173 | Federal Ethicon 2327 |
| Moon | Virginia Gehrt | 2:14cv28183 | Federal Ethicon 2327 |
| Fisher | Marcene S. | 2:14cv28184 | Federal Ethicon 2327 |
| Parsons | Vicki Schmidt M. | 2:14cv28185 | Federal Ethicon 2327 |
| Shaak | Jacqueline C. Hosner | 2:14cv28195 | Federal Ethicon 2327 |
| Espinoza | Brenda R. Mazerolle | 2:14cv28202 | Federal Ethicon 2327 |
| Shaw | Carol Ann Peluso | 2:14cv28214 | Federal Ethicon 2327 |
| Sheridan | Karen Goldblatt | 2:14cv28217 | Federal Ethicon 2327 |
| Sisson | Theresa Ann | 2:14cv28223 | Federal Ethicon 2327 |
| Smith | Joan Patricia Wall Littleton | 2:14cv28228 | Federal Ethicon 2327 |
| Smith | Joann Renee Collier | 2:14cv28229 | Federal Ethicon 2327 |
| Smith | Marie | 2:14cv28233 | Federal Ethicon 2327 |
| Starr | Juanita Maynard | 2:14cv28237 | Federal Ethicon 2327 |
| Tarin | Elizabeth | 2:14cv28253 | Federal Ethicon 2327 |
| Miller | Donna B. | 2:14cv28257 | Federal Ethicon 2327 |
| Morgan | April Penhollow | 2:14cv28261 | Federal Ethicon 2327 |
| Morris | Valerie A. Zylkowski Carbajal Coleman | 2:14cv28264 | Federal Ethicon 2327 |
| Morsovillo | Carol Terrones Morris | 2:14cv28266 | Federal Ethicon 2327 |
| Templeman | Karrie A. King Powell | 2:14cv28270 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Norona | Marsha D. Woodward | 2:14cv28273 | Federal Ethicon 2327 |
| Norrell | Lucille Stagg | 2:14cv28274 | Federal Ethicon 2327 |
| Nunez | Nature Ann | 2:14cv28277 | Federal Ethicon 2327 |
| Nunley | Eva Jane Irvin | 2:14cv28278 | Federal Ethicon 2327 |
| Parmer | Elizabeth Fairchild | 2:14cv28281 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Peek | Alberta Elaine Ellis | 2:14cv28282 | Federal Ethicon 2327 |
| Pettit | Kathryn Dally | 2:14cv28287 | Federal Ethicon 2327 |
| Choate | Sandra L. | 2:14cv28296 | Federal Ethicon 2327 |
| Wilson | Susan Wray | 2:14cv28298 | Federal Ethicon 2327 |
| Santana | Lissette Lopez Ramos | 2:14cv28299 | Federal Ethicon 2327 |
| Zuschlag | Jo Ann | 2:14cv28304 | Federal Ethicon 2327 |
| Parmentier | Barbara J. Cassidy | 2:14cv28306 | Federal Ethicon 2327 |
| Spencer | Tamara G. Edwards | 2:14cv28307 | Federal Ethicon 2327 |
| Daily | Rita Kay Brickley | 2:14cv28320 | Federal Ethicon 2327 |
| Vanaskey | Leslie Ann Kilgore | 2:14cv28326 | Federal Ethicon 2327 |
| Vandestouwe | Julie Ann O'Hearon | 2:14cv28328 | Federal Ethicon 2327 |
| Vogt | Tonya Denise | 2:14cv28334 | Federal Ethicon 2327 |
| Demchak | Judith Karpen | 2:14cv28337 | Federal Ethicon 2327 |
| Doyle | Deborah E. Campbell Smith | 2:14cv28340 | Federal Ethicon 2327 |
| Dunn | Teresa Ann | 2:14cv28343 | Federal Ethicon 2327 |
| Ecoff | Marilyn E. Wilson-Friedland Tremper | 2:14cv28349 | Federal Ethicon 2327 |
| Eilers | Colinnette K. | 2:14cv28352 | Federal Ethicon 2327 |
| Elward | Debra Kay Richards | 2:14cv28355 | Federal Ethicon 2327 |
| Farmer | Delores F. Brown Chamberlain Grayson | 2:14cv28357 | Federal Ethicon 2327 |
| Farmer | Zella M. | 2:14cv28360 | Federal Ethicon 2327 |
| Gallagher | Michell L. Leoni | 2:14cv28368 | Federal Ethicon 2327 |
| Feikert | Bernadette E. | 2:14cv28369 | Federal Ethicon 2327 |
| Ferguson | Linda A. | 2:14cv28370 | Federal Ethicon 2327 |
| Fisher | Norma Merriman Knell | 2:14cv28371 | Federal Ethicon 2327 |
| Hatley | Pamela Furr | 2:14cv28376 | Federal Ethicon 2327 |
| Demontoya | Rose Rodriguez | 2:14cv28379 | Federal Ethicon 2327 |
| Behler | Cindy L. Bittenbender | 2:14cv28390 | Federal Ethicon 2327 |
| Bender | Stefani Austin Nance | 2:14cv28393 | Federal Ethicon 2327 |
| Bender | Teresa Kennedy Bearden Texidor | 2:14cv28395 | Federal Ethicon 2327 |
| Blair | Mary Nelson Moore Hyatt | 2:14cv28396 | Federal Ethicon 2327 |
| Brown | Andrea Murray | 2:14cv28405 | Federal Ethicon 2327 |
| Buck | Gayle Scott Merritt | 2:14cv28411 | Federal Ethicon 2327 |
| Bullington | Joy Madden | 2:14cv28413 | Federal Ethicon 2327 |
| Bullock | Linda Boufford | 2:14cv28414 | Federal Ethicon 2327 |
| Burrichter | Sherry Ellen Whipple Garrison | 2:14cv28415 | Federal Ethicon 2327 |
| Camacho | Mary Lou Alvarado | 2:14cv28417 | Federal Ethicon 2327 |
| Campbell | Paula McLain | 2:14cv28418 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Cannata | Arline Mastopietro | 2:14cv28420 | Federal Ethicon 2327 |
|---|---|---|---|
| Cantu | Eunice Eunicia Waters | 2:14cv28421 | Federal Ethicon 2327 |
| Carrabine | Yvonne Jane Wohlferd Fortner | 2:14cv28423 | Federal Ethicon 2327 |
| Cartagena | Lorena Hernandez | 2:14cv28424 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jenkins | Deanna Deanne Nmi Brown | 2:14cv28425 | Federal Ethicon 2327 |
| Jenkins | Geraldine Thel Jones | 2:14cv28427 | Federal Ethicon 2327 |
| Jinright | Patricia Summers | 2:14cv28428 | Federal Ethicon 2327 |
| Johns | Nellie Delores Chesser Snowden | 2:14cv28429 | Federal Ethicon 2327 |
| Koziol | Josephine E. | 2:14cv28446 | Federal Ethicon 2327 |
| Carter | Shuntel Pichon Hilliard | 2:14cv28451 | Federal Ethicon 2327 |
| Carvalho | Joyce J. Cooley | 2:14cv28452 | Federal Ethicon 2327 |
| Chavez | Melissa Ann | 2:14cv28453 | Federal Ethicon 2327 |
| Cooper | Anita Marie Tinsley | 2:14cv28457 | Federal Ethicon 2327 |
| Fulgham | Anna Morrow | 2:14cv28472 | Federal Ethicon 2327 |
| Batalia | Judy Kathylene | 2:14cv28474 | Federal Ethicon 2327 |
| Hernandez | Julia T. Trevino | 2:14cv28476 | Federal Ethicon 2327 |
| Frantz | Tawney Yeakel | 2:14cv28480 | Federal Ethicon 2327 |
| Fronek | Susan L. Enders | 2:14cv28483 | Federal Ethicon 2327 |
| Martinez | Lucy M. Garcia | 2:14cv28484 | Federal Bard 2187 |
| Krengulec | Susan Lynn McIntyre Johnson Pine | 2:14cv28489 | Federal Ethicon 2327 |
| Lascarez | Rosemary Jones Romero Veigas | 2:14cv28492 | Federal Ethicon 2327 |
| Linn | Carol Ann Iski | 2:14cv28496 | Federal Ethicon 2327 |
| Litke | Nancy Renee Church Duff Grady | 2:14cv28498 | Federal Ethicon 2327 |
| Markham | Martha Williams Hennessey | 2:14cv28502 | Federal Ethicon 2327 |
| Darga | Jessica L. Bergeron | 2:14cv28511 | Federal Ethicon 2327 |
| Smith | Karen Rae Stacy | 2:14cv28512 | Federal Ethicon 2327 |
| Tillis | Christina L | 2:14cv28514 | Federal Ethicon 2327 |
| McClain | Cheryl Ann Start Aaron | 2:14cv28518 | Federal Ethicon 2327 |
| Carter | Bessie Betty Joseph | 2:14cv28523 | Federal Ethicon 2327 |
| Whitlock | Janice C. Liane | 2:14cv28525 | Federal Ethicon 2327 |
| Middlebrooks | Essie Pittman | 2:14cv28530 | Federal Ethicon 2327 |
| Group | Barbara W. Hale | 2:14cv28540 | Federal Ethicon 2327 |
| Teneyck | Terri Loquasto | 2:14cv28546 | Federal Ethicon 2327 |
| Adams | Angela Dawn | 2:14cv28547 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Williams | Kewanda Shenel | 2:14cv28553 | Federal Ethicon 2327 |
|---|---|---|---|
| Williams | LeEllen L. Jones | 2:14cv28557 | Federal Ethicon 2327 |
| Wright | Paulette F. Harper | 2:14cv28567 | Federal Ethicon 2327 |
| Wright | Teresa Farrington Hardy Lusive | 2:14cv28568 | Federal Ethicon 2327 |
| Young | Deborah K. Wheeler | 2:14cv28573 | Federal Ethicon 2327 |
| Boyer | Dori | 2:14cv28588 | Federal Ethicon 2327 |
| Blaylock | Melissa Jeansonne | 2:14cv28594 | Federal Ethicon 2327 |
| Black | Wanda L. Buckner | 2:14cv28596 | Federal Ethicon 2327 |
| Benford | Angela Shipman Malaer | 2:14cv28602 | Federal Ethicon 2327 |
| Benavides | Martha Gonzales Mata | 2:14cv28604 | Federal Ethicon 2327 |
| Bedosky | Brenda Schaffer | 2:14cv28607 | Federal Ethicon 2327 |
| Banks | Stephanie Frazier | 2:14cv28621 | Federal Ethicon 2327 |
| Anderson | Debra L. | 2:14cv28633 | Federal Ethicon 2327 |
| Armour | Beverley Bordwell | 2:14cv28636 | Federal Ethicon 2327 |
| Austin | Linda | 2:14cv28642 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Maddox | Virjeanna D. Mundell Murray | 2:14cv28686 | Federal Ethicon 2327 |
| Yancey | Joy McGhee | 2:14cv28689 | Federal Ethicon 2327 |
| Wilbanks | Judy Scott Greer Lowery Pannell | 2:14cv28691 | Federal Ethicon 2327 |
| Ewbank | Debbie J. Cope Lock | 2:14cv28704 | Federal Ethicon 2327 |
| Morgan | Gail A. | 2:14cv28738 | Federal Ethicon 2327 |
| Sanders | Judith Gale Rikard | 2:14cv28739 | Federal Ethicon 2327 |
| Davis | Jamie Angela Hood Stancil Bailey | 2:14cv28779 | Federal Ethicon 2327 |
| Atkinson | Debra Rose | 2:14cv28786 | Federal Ethicon 2327 |
| Doss | Mary Lewis Bates | 2:14cv28798 | Federal Ethicon 2327 |
| Fitzsimmons | Betty L. Millen | 2:14cv28809 | Federal Ethicon 2327 |
| Ford | Shannon J. Hill | 2:14cv28812 | Federal Ethicon 2327 |
| Gallardo | Tonya L. | 2:14cv28814 | Federal Ethicon 2327 |
| Goodman | Mary Johnson Katherine | 2:14cv28824 | Federal Ethicon 2327 |
| Gotshall | Karen L. Reimert | 2:14cv28825 | Federal Ethicon 2327 |
| Green | Anita | 2:14cv28829 | Federal Ethicon 2327 |
| Hahn | Holly J. Thompson | 2:14cv28846 | Federal Ethicon 2327 |
| Hamrick | Donna Lockard | 2:14cv28850 | Federal Ethicon 2327 |
| Gilchrist | Bonnie M. | 2:14cv28852 | Federal Ethicon 2327 |
| Harless | Joleen Denise King | 2:14cv28853 | Federal Ethicon 2327 |
| Hartley | Wanda Baker | 2:14cv28855 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hall | Donna Mae Howell | 2:14cv28863 | Federal Ethicon 2327 |
|---|---|---|---|
| Harwood | Mary Presnell Fulbright | 2:14cv28865 | Federal Ethicon 2327 |
| Hill | Lisa May Weldon | 2:14cv28867 | Federal Ethicon 2327 |
| Hodgkinson | Natalie Jean | 2:14cv28869 | Federal Ethicon 2327 |
| Holloway | Joyce M. | 2:14cv28871 | Federal Ethicon 2327 |
| Abruzzese | Dorothy Polasek Sitka | 2:14cv28873 | Federal Ethicon 2327 |
| Hudgins | Rhonda Jo Brooks Fells West | 2:14cv28880 | Federal Ethicon 2327 |
| Hutchins | Jennifer F. Patrick | 2:14cv28882 | Federal Ethicon 2327 |
| Dicke | Janet Janey E. | 2:14cv28897 | Federal Ethicon 2327 |
| Elzig | Christina Copulos | 2:14cv28902 | Federal Ethicon 2327 |
| Eagles-Thompson | Deanna J. | 2:14cv28917 | Federal Ethicon 2327 |
| Taylor | Brenda Hunnicutt Walker | 2:14cv28921 | Federal Ethicon 2327 |
| Walters | Donna L. Everetts | 2:14cv29025 | Federal Ethicon 2327 |
| Case | Maxine Hale | 2:14cv29063 | Federal Ethicon 2327 |
| Foxall | Jennifer Irene Sherwood | 2:14cv29065 | Federal Ethicon 2327 |
| Jones | Virginia Jeannett Tucker | 2:14cv29066 | Federal Ethicon 2327 |
| Torpy | Charlotte Michelle | 2:14cv29069 | Federal Ethicon 2327 |
| Miller | Rosanne Vincent | 2:14cv29079 | Federal Ethicon 2327 |
| McKinnon | Ida Frances | 2:14cv29083 | Federal Ethicon 2327 |
| Willes | Lynne Gordiner | 2:14cv29092 | Federal Ethicon 2327 |
| Jones-Smalley | Merlin T. Jones | 2:14cv29101 | Federal Ethicon 2327 |
| Palmer | Melissa A. Torrence | 2:14cv29121 | Federal Ethicon 2327 |
| Stephens | Vivian | 2:14cv29127 | Federal Ethicon 2327 |
| Hamilton | Deborah Ann Crider | 2:14cv29148 | Federal Ethicon 2327 |
| Burnette | Lisa G. Atchley | 2:14cv29149 | Federal Ethicon 2327 |
| Hambleton | Darla Jo Winters | 2:14cv29156 | Federal Ethicon 2327 |
| Welborn | Tammy Lynn Neff | 2:14cv29162 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Duncan | Barbara A. Gaines | 2:14cv29163 | Federal Ethicon 2327 |
| Acuff | Barbara E. Nevels | 2:14cv29175 | Federal Ethicon 2327 |
| Messer | Kimberly Bryant | 2:14cv29176 | Federal Ethicon 2327 |
| Wilson, deceased | Blanche Denise Barrett | 2:14cv29197 | Federal Ethicon 2327 |
| Killen | Delois Freeman | 2:14cv29211 | Federal Ethicon 2327 |
| Rodriguez | Sheryl A. | 2:14cv29223 | Federal Ethicon 2327 |
| Hainline | Kathryn Kay Chapman | 2:14cv29230 | Federal Boston Scientific 2326 |
| Costie | Maria Barra | 2:14cv29233 | Federal Boston Scientific 2326 |
| Price | Lawanda Lee | 2:14cv29237 | Federal Ethicon 2327 |
| Garcia | Mary C. Nolan | 2:14cv29291 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Harrison | Laura L. Corty | 2:14cv29296 | Federal Ethicon 2327 |
|---|---|---|---|
| Martin | Jean R. Ellis | 2:14cv29298 | Federal Ethicon 2327 |
| Greco | Aileen T. D'Alesandro | 2:14cv29313 | Federal Ethicon 2327 |
| Asalde | Ana Maria Fowks | 2:14cv29316 | Federal Ethicon 2327 |
| Duarte | Tracy J. Parrick | 2:14cv29380 | Federal Ethicon 2327 |
| Bowen | Charlotte Rouhselang | 2:14cv29393 | Federal Ethicon 2327 |
| Taveirne | Mary I. Lamm Dropik | 2:14cv29394 | Federal Ethicon 2327 |
| Brown | Jacqueline Calder | 2:14cv29416 | Federal Ethicon 2327 |
| McIntire | Erelynn Ruth Butler Elitch | 2:14cv29427 | Federal Boston Scientific 2326 |
| Adkins | Ruth Kay Combs Loper Picht Bridgeman | 2:14cv29451 | Federal Ethicon 2327 |
| Herring | Cheryl A. Hyden | 2:14cv29477 | Federal Ethicon 2327 |
| Burkhart | Tammy Renee Miller | 2:14cv29485 | Federal Ethicon 2327 |
| Reed | Paula Ann | 2:14cv29494 | Federal Ethicon 2327 |
| Elliott | Sharon Arlene | 2:14cv29501 | Federal Ethicon 2327 |
| Arambula | Carlota Santillano | 2:14cv29504 | Federal Ethicon 2327 |
| Plank | Starr White | 2:14cv29511 | Federal Ethicon 2327 |
| Townsend | Pamela A. Mageors | 2:14cv29518 | Federal Ethicon 2327 |
| Reynolds | Sondra H. Harris Orozco | 2:14cv29521 | Federal Ethicon 2327 |
| Millison | Debbi M. Chirigotis Vietti Blankenship Jennings | 2:14cv29561 | Federal Ethicon 2327 |
| Garcia | Rose | 2:14cv29562 | Federal Ethicon 2327 |
| Martin | Sarah Louise Hoffpauir | 2:14cv29566 | Federal Ethicon 2327 |
| Nielsen | Phyllis A. Stadler | 2:14cv29647 | Federal Ethicon 2327 |
| Adamonis | Marcene Kay Marcenek Toering Kama | 2:14cv29664 | Federal Ethicon 2327 |
| Carry | Sally Ann Falls | 2:14cv29675 | Federal Ethicon 2327 |
| Ellis | Holly Miller Hamilton | 2:14cv29680 | Federal Ethicon 2327 |
| Bodenstein | Ethel B. Louise Wysong | 2:14cv29689 | Federal Ethicon 2327 |
| Krehbiel | Dorothy A. | 2:14cv29691 | Federal Ethicon 2327 |
| Singer | Sharon L. | 2:14cv29691 | Federal Ethicon 2327 |
| Morris | Rosie | 2:14cv29696 | Federal Ethicon 2327 |
| Christy | Deborah Potut Webb | 2:14cv29697 | Federal Ethicon 2327 |
| Coldiron | Barbara Y. Johnson | 2:14cv29702 | Federal Ethicon 2327 |
| Clingerman | Laura Dempsey | 2:14cv29708 | Federal Ethicon 2327 |
| Fiore | Dorothy H. Hermann | 2:14cv29713 | Federal Ethicon 2327 |
| May | Mitzi Gail Oboyle | 2:14cv29720 | Federal Ethicon 2327 |
| Dickson | Connie L. Chaverine | 2:14cv29726 | Federal Ethicon 2327 |
| Langseth | Dorothy Fae Smith | 2:14cv29729 | Federal Ethicon 2327 |
| McLemore | Judy Sprouse | 2:14cv29736 | Federal Ethicon 2327 |
| Fudge | Bette | 2:14cv29739 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|-----------|-------|---------------|
| Lopez | Angela L. Garcia | 2:14cv29746 | Federal Ethicon 2327 |
| Gauthier | Joan R. Trisette | 2:14cv29751 | Federal Ethicon 2327 |
| Gilchrist | Patty Lou Martin White | 2:14cv29753 | Federal Ethicon 2327 |
| Neira | Lidia | 2:14cv29759 | Federal Ethicon 2327 |
| Abramczyk | Rita Mae Hogon | 2:14cv29761 | Federal Ethicon 2327 |
| Bachmeier | Sally N. Simonitch | 2:14cv29768 | Federal Ethicon 2327 |
| Raw | Barbara A. Miller Mueller Buss | 2:14cv29772 | Federal Ethicon 2327 |
| Krebs | Erline S. Wachman | 2:14cv29775 | Federal Ethicon 2327 |
| DenHartog | Helen | 2:14cv29778 | Federal Ethicon 2327 |
| Dugas | Patricia R. Trish Childress | 2:14cv29788 | Federal Boston Scientific 2326 |
| Eubanks | Laura Lynn Wheless | 2:14cv29794 | Federal Ethicon 2327 |
| Quinton | Rebecca Wyler | 2:14cv29799 | Federal Ethicon 2327 |
| Grady | Bonnie | 2:14cv29805 | Federal Ethicon 2327 |
| Gilmore | Lynda Marie Schipper Meyers Gilmore-Meyers Stoughton | 2:14cv29806 | Federal Ethicon 2327 |
| Cleaver | Sharlene Pearson | 2:14cv29809 | Federal Ethicon 2327 |
| Drake | Natasha Dawn Armstrong Schuler | 2:14cv29814 | Federal Ethicon 2327 |
| Benefield | Karen Faye Long | 2:14cv29822 | Federal Ethicon 2327 |
| Perez | Tiffany Elaine Bennett | 2:14cv29828 | Federal Ethicon 2327 |
| Athey | Shonnette Edith Gregg Sperling | 2:14cv29829 | Federal Ethicon 2327 |
| Cromwell | Mary E. | 2:14cv29837 | Federal Ethicon 2327 |
| Furrow | Teresa Diane Miller | 2:14cv29839 | Federal Ethicon 2327 |
| Servin | Cliffona Polly A. Lawrence | 2:14cv29840 | Federal Ethicon 2327 |
| Ewing | Laurie Jean Janes | 2:14cv29844 | Federal Ethicon 2327 |
| Yarberry | Jamie Cox | 2:14cv29847 | Federal Ethicon 2327 |
| Salling | Jeanetta Gay Brown Cummins Salling | 2:14cv29850 | Federal Ethicon 2327 |
| Nakley-Rios | Melissa M. Jones Nakley Chappell | 2:14cv29854 | Federal Ethicon 2327 |
| Reuss | Rita M. Kueter | 2:14cv29855 | Federal Ethicon 2327 |
| Sharlein | Sandra Sandy Kay Robinson | 2:14cv29857 | Federal Ethicon 2327 |
| Erickson | Christine N. | 2:14cv29858 | Federal Ethicon 2327 |
| Busse | Jeanette L. Jarka | 2:14cv29859 | Federal Ethicon 2327 |
| Dion | Melissa | 2:14cv29861 | Federal Ethicon 2327 |
| Greene | Doreene Daye | 2:14cv29867 | Federal AMS 2325 |
| Feller | Vickie M. | 2:14cv29871 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Jacobson | Laura N. | 2:14cv29874 | Federal Ethicon 2327 |
|---|---|---|---|
| Delaney | Pamela Jane | 2:14cv29878 | Federal Ethicon 2327 |
| Garza | Pauline Villarreal | 2:14cv29880 | Federal Ethicon 2327 |
| Newcomb | Leslie D. Campbell | 2:14cv29883 | Federal Ethicon 2327 |
| McGown | Lana | 2:14cv29887 | Federal Boston Scientific 2326 |
| Pratt | Mary M. Koslik | 2:14cv29891 | Federal Ethicon 2327 |
| Bright | Charlotte Gambrel | 2:14cv29902 | Federal Ethicon 2327 |
| Neuhring | Debra E. Harding Scot | 2:14cv29908 | Federal Boston Scientific 2326 |
| Strausburger | Joyce Heydt | 2:14cv29912 | Federal Ethicon 2327 |
| Corral | Socorro Acosta | 2:14cv29913 | Federal Ethicon 2327 |
| Rutherford | Lois McWaters Lane | 2:14cv29916 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Patterson | Tori D. Stroud | 2:14cv29919 | Federal Ethicon 2327 |
| Spoon | Sandra K. Hatfield Williams | 2:14cv29925 | Federal Ethicon 2327 |
| Williams | Prudence N. | 2:14cv29932 | Federal Ethicon 2327 |
| Parisi | Dolores L. | 2:14cv29933 | Federal Ethicon 2327 |
| Nugent | Trena J. Walsh | 2:14cv29936 | Federal Ethicon 2327 |
| Moore | Ruby K. | 2:14cv29939 | Federal Ethicon 2327 |
| Osterling | Laura M. | 2:14cv29940 | Federal Ethicon 2327 |
| Bow | Maureen Growler Begay | 2:14cv29942 | Federal Ethicon 2327 |
| Jousma | Judy M. Stadler | 2:14cv29954 | Federal Ethicon 2327 |
| Foster | Rebecca Becky Gay Henley | 2:14cv29955 | Federal Ethicon 2327 |
| Brenes | Beatriz Beatrice Elena | 2:14cv29959 | Federal Ethicon 2327 |
| Nickell | Barbara S. Jean Spear | 2:14cv29961 | Federal Ethicon 2327 |
| Nielsen | Valerie G. Kleinschmidt | 2:14cv29962 | Federal Ethicon 2327 |
| Brogna | Shelia Abbott | 2:14cv29969 | Federal Bard 2187 |
| Boyle | Andrea M. Charland | 2:14cv29970 | Federal Ethicon 2327 |
| Ruiz | Flora Santamaria | 2:14cv29976 | Federal Ethicon 2327 |
| Neumann | Arlene F. | 2:14cv29985 | Federal Ethicon 2327 |
| Noel | Annette T. Mead | 2:14cv29987 | Federal Ethicon 2327 |
| Paulino | Yllanira Polanco | 2:14cv29992 | Federal Ethicon 2327 |
| Reddeman | Sandra Ronk | 2:14cv29995 | Federal Ethicon 2327 |
| Patton | Mary I. Porter Jamison | 2:14cv29999 | Federal Ethicon 2327 |
| Smith | Rosalind Mosley | 2:14cv30000 | Federal Ethicon 2327 |
| Kaiser | Andrea L. Cartun Kottler | 2:14cv30001 | Federal Ethicon 2327 |
| Betts | Brenda D. Dunlap McGraw | 2:14cv30002 | Federal Ethicon 2327 |
| McCoy | Thelma Reddick | 2:14cv30003 | Federal Bard 2187 |
| Gelato | Margaret Lizanetz | 2:14cv30012 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Baker | Madeline Midge Morelli Moyer Moore | 2:14cv30013 | Federal Ethicon 2327 |
|---|---|---|---|
| Garcia | Maria Inez Salinas | 2:14cv30015 | Federal Ethicon 2327 |
| Corral | Aida Moreno | 2:14cv30016 | Federal Ethicon 2327 |
| Hinthorn | Barbara J. Lockhart Allwine | 2:14cv30023 | Federal Ethicon 2327 |
| Baraw | Joyce Collins | 2:14cv30027 | Federal Ethicon 2327 |
| Cummings | Arlene E. | 2:14cv30028 | Federal Ethicon 2327 |
| Cabiles | Olivia Linda | 2:14cv30030 | Federal Ethicon 2327 |
| Daniels | Larita Sproles | 2:14cv30031 | Federal Ethicon 2327 |
| Isaacson | Stacey L. | 2:14cv30036 | Federal Ethicon 2327 |
| O'Neal | Belinda K Parkison Cockrum | 2:14cv30043 | Federal Ethicon 2327 |
| Parker | Joyce Moore | 2:14cv30049 | Federal Ethicon 2327 |
| Parrish | Cynthia | 2:14cv30050 | Federal Ethicon 2327 |
| Pratzer | Kimberly | 2:14cv30052 | Federal Ethicon 2327 |
| Volkmer | Annette Marie Crane | 2:14cv30058 | Federal Ethicon 2327 |
| Leitzen | Heidi L. Ryborn Kindred | 2:14cv30099 | Federal Ethicon 2327 |
| Bouchard | Joyce Michaud | 2:14cv30104 | Federal Ethicon 2327 |
| Hartle | Lisa J. Mills | 2:14cv30124 | Federal Ethicon 2327 |
| Dallas | Susan Marie | 2:14cv30133 | Federal Bard 2187 |
| Gaston | Gladys L. Free | 2:14cv30142 | Federal Ethicon 2327 |
| Kanemaru | Chandra Reiko | 2:14cv30146 | Federal Ethicon 2327 |
| Otis | Gloria Jean Reed | 2:14cv30147 | Federal Ethicon 2327 |
| Kickhafer | Kimberly Winnen | 2:14cv30148 | Federal Ethicon 2327 |
| Velez | Cheyenne Yakenya | 2:14cv30151 | Federal Ethicon 2327 |
| Nyland | Carol Ann Dangler | 2:14cv30153 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mejia | Arcelia O. | 2:14cv30166 | Federal Ethicon 2327 |
| Jones | Shirley Elizabeth Cleaton | 2:14cv30213 | Federal Ethicon 2327 |
| Jones | Mary L. | 2:14cv30222 | Federal Ethicon 2327 |
| Stankiewicz | Jennifer LeAnne Duckworth | 2:14cv30233 | Federal Ethicon 2327 |
| Lechuga | Felipa Villanueva | 2:14cv30238 | Federal Ethicon 2327 |
| Roberson | Tammy R. | 2:14cv30244 | Federal Ethicon 2327 |
| Hunter | Paulette T. Whirlwind Horse | 2:14cv30253 | Federal Ethicon 2327 |
| Budnick | Mary Lynn Dudick | 2:14cv30260 | Federal Ethicon 2327 |
| Campbell | Robin Lynn | 2:14cv30263 | Federal Ethicon 2327 |
| Grugin | Cecilia H. | 2:14cv30264 | Federal Ethicon 2327 |
| Bueb | Savannah M. Bramlett Harper | 2:14cv30268 | Federal Ethicon 2327 |
| DeAlwis | Samudra J. Ededirisooriya | 2:14cv30271 | Federal Ethicon 2327 |
| Riddle | Nancy Jo | 2:14cv30272 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Burrell | Marsha Ann Muller | 2:14cv30274 | Federal Ethicon 2327 |
| Burch | Martha A. Kinsey | 2:14cv30276 | Federal Ethicon 2327 |
| Graf | Janice Dru Carlberg | 2:14cv30280 | Federal Ethicon 2327 |
| Cormier | Vivian B. St. Pierre | 2:14cv30284 | Federal Ethicon 2327 |
| Clark | Brenda J. Chapman Graham | 2:14cv30294 | Federal Ethicon 2327 |
| Chatman | Donna S. Pauline Guevara Chatman | 2:14cv30297 | Federal Ethicon 2327 |
| Holt | Kathryn Ellen Sims | 2:14cv30302 | Federal Ethicon 2327 |
| Bozeman | Lisa Channell | 2:14cv30311 | Federal Ethicon 2327 |
| Laskie | Lanett Patterson Townsend | 2:14cv30318 | Federal Ethicon 2327 |
| McCann | Gale Bryant | 2:14cv30319 | Federal Ethicon 2327 |
| Labbe | Diana L. | 2:14cv30326 | Federal Ethicon 2327 |
| Tuttle | Katherine M. | 2:14cv30331 | Federal Ethicon 2327 |
| Wilkes | Karen C. Culbreth | 2:14cv30334 | Federal Ethicon 2327 |
| Miller | Amanda Renee Rich Money | 2:14cv30335 | Federal Ethicon 2327 |
| Poole | Kay Colby | 2:14cv30337 | Federal Ethicon 2327 |
| Phelps | Eva M. Fenton | 2:14cv30340 | Federal Ethicon 2327 |
| Pietrantonio | Angela M. | 2:14cv30341 | Federal Ethicon 2327 |
| Slocum | Sue A. | 2:14cv30345 | Federal Boston Scientific 2326 |
| Miller | Elizabeth Frances Ferguson | 2:14cv30350 | Federal Ethicon 2327 |
| Smith | Annie Lou | 2:14cv30357 | Federal Ethicon 2327 |
| Prater | Mary L. | 2:14cv30358 | Federal Ethicon 2327 |
| Williams | Eunice P. Boutte | 2:14cv30361 | Federal Ethicon 2327 |
| Hutton | Tawanna L. Tina Moyer | 2:14cv30363 | Federal Ethicon 2327 |
| Deshotel | Connie A. Williams Coile | 2:14cv30364 | Federal Ethicon 2327 |
| Knapp | Debbie M. Deborah | 2:14cv30367 | Federal Ethicon 2327 |
| Irvin | Carol L. | 2:14cv30368 | Federal Ethicon 2327 |
| Shatney | Martie L. Labonte Dunn | 2:14cv30375 | Federal Ethicon 2327 |
| Wilson | Cheryl A. Pickard | 2:14cv30379 | Federal Ethicon 2327 |
| Helmick | Deborah Helmick Robinson''Seymour | 2:14cv30383 | Federal Ethicon 2327 |
| Holguin | Noemi Margarita | 2:14cv30389 | Federal Ethicon 2327 |
| Herrera | Carmen Olivia | 2:14cv30399 | Federal Ethicon 2327 |
| Charneski | Debra K. Austin | 2:14cv30401 | Federal Ethicon 2327 |
| Sullivan | Anne Halle | 2:14cv30403 | Federal Ethicon 2327 |
| LeMay | Pamela L. Adkins | 2:14cv30405 | Federal Ethicon 2327 |
| Spencer | Cynthia A. Brodeur | 2:14cv30410 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Schexnaildre | Susan Koeneke | 2:14cv30411 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Murray | Maryanne B. Russell Mady Ormond Zukovic | 2:14cv30424 | Federal Ethicon 2327 |
| Jones | Joyce Elaine Anderson | 2:14cv30437 | Federal Ethicon 2327 |
| Soto-Bonilla | Jacquelyne | 2:14cv30443 | Federal Ethicon 2327 |
| Chamberlain | Patricia | 2:14cv30447 | Federal Ethicon 2327 |
| Bard | Teri L. | 2:14cv30449 | Federal Ethicon 2327 |
| Batista | Maria Magdalena | 2:14cv30462 | Federal Ethicon 2327 |
| Jackson | Tina D. Halcomb Latimer | 2:14cv30469 | Federal Ethicon 2327 |
| Bernaquer | Marguerite Ferdinand | 2:14cv30471 | Federal Ethicon 2327 |
| Bermudez | Cruz Maria | 2:14cv30483 | Federal Ethicon 2327 |
| Baxter | Sandra J. Graham Marley Stenbrenner | 2:14cv30484 | Federal Ethicon 2327 |
| Barker | Paula Jane Burris | 2:14cv30485 | Federal Ethicon 2327 |
| Boehme | Marianne M. McCann | 2:14cv30496 | Federal Ethicon 2327 |
| Carden | Bonnie L. Staples Hammond | 2:14cv30503 | Federal Ethicon 2327 |
| Clevenger | Shelli Osterle Bass Herl | 2:14cv30505 | Federal Ethicon 2327 |
| Clubb | Brenda Kay Davis | 2:14cv30506 | Federal Ethicon 2327 |
| Cullins | Lynn M. | 2:14cv30509 | Federal Ethicon 2327 |
| Curran | Sharon E. Haley | 2:14cv30510 | Federal Ethicon 2327 |
| Fitzgerald | Pamaula Campbell Schofield | 2:14cv30513 | Federal Ethicon 2327 |
| Fraker | Betty | 2:14cv30514 | Federal Ethicon 2327 |
| Lewis | Denise R. | 2:14cv30515 | Federal Ethicon 2327 |
| Long | Donna M. Sullivan | 2:14cv30536 | Federal Ethicon 2327 |
| Counts | Wendy Glasgow Raincrow | 2:14cv30547 | Federal Ethicon 2327 |
| Addison | Latanya Faye Mason | 2:14cv30552 | Federal Ethicon 2327 |
| Adkins | Bridgette L. Lohoefer | 2:14cv30553 | Federal Ethicon 2327 |
| Aiken | Martha Louise Simollari | 2:14cv30570 | Federal Ethicon 2327 |
| Andries | Amanda Jo Bundy Blair Blaine Maloney | 2:14cv30573 | Federal Ethicon 2327 |
| Lenihan | Eileen | 2:14cv30586 | Federal Ethicon 2327 |
| Springer | Tina M. Allen | 2:14cv30594 | Federal Ethicon 2327 |
| Aubrey | Rose G. Grant Gilks | 2:14cv30613 | Federal Ethicon 2327 |
| Cramer | Mendi Erin Hunter | 2:14cv30621 | Federal Ethicon 2327 |
| Lewis | Ellen Lynette | 2:14cv30624 | Federal Ethicon 2327 |
| Rhodes | Deborah Carter | 2:14cv30625 | Federal Ethicon 2327 |
| Reeder | Carleen A. Boucher Holt | 2:14cv30627 | Federal Ethicon 2327 |
| Coleman | Cynthia B. | 2:14cv30628 | Federal Ethicon 2327 |
| Revell | Sandy Lee Jarrell | 2:14cv30629 | Federal Ethicon 2327 |
| Ruby | Susan Lynn Vandergrift | 2:14cv30638 | Federal Ethicon 2327 |
| Walters | Merrily Holley | 2:14cv30646 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Mullis | Melba Lee Holden | 2:14cv30652 | Federal Ethicon 2327 |
|---|---|---|---|
| Tabucol | Sherri Lynn Sterns Garcia | 2:14cv30657 | Federal Ethicon 2327 |
| Bremer | Loriann Vicchio | 2:14cv30691 | Federal Ethicon 2327 |
| Brouillette | Angela Tinnerello Hanson Toms | 2:14cv30697 | Federal Ethicon 2327 |
| Moorman | Marilyn A. | 2:14cv30713 | Federal Ethicon 2327 |
| Lucero | Shari L. Rollins | 2:14cv30764 | Federal Ethicon 2327 |
| Figueroa | Carmen T. Torres | 2:14cv30786 | Federal Ethicon 2327 |
| Frascella | Pamela E. Cecala | 2:14cv30795 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fuller, Deceased | Judith Ellen Taylor Link | 2:14cv30796 | Federal Ethicon 2327 |
| Harris | Patricia Renae | 2:14cv30814 | Federal Ethicon 2327 |
| Roberts | Wanda Lynn Bracey | 2:14cv30818 | Federal Ethicon 2327 |
| Romo | Susan Toth King | 2:14cv30822 | Federal Ethicon 2327 |
| Myers | Ynetta Lampkin | 2:14cv30824 | Federal Ethicon 2327 |
| Smith | Tina Ann Pulley Brewer | 2:14cv30828 | Federal Ethicon 2327 |
| Witherspoon | Tanya L. | 2:14cv30856 | Federal Ethicon 2327 |
| Montelin | Diane M. Binette | 2:14cv30886 | Federal Ethicon 2327 |
| Larson | Deborah A. | 2:14cv30888 | Federal Ethicon 2327 |
| Adams | Melisa Gayle Holland | 2:14cv30923 | Federal Ethicon 2327 |
| Woody | Faith J. Swann Marie Woody Johnson | 2:14cv30942 | Federal Ethicon 2327 |
| Seavey | Joanne L. Nolin Strain | 2:14cv30948 | Federal Ethicon 2327 |
| Tyson | Connie L. Hawley | 2:14cv30953 | Federal Ethicon 2327 |
| Hawkins | Mary L. Hawkins-Love | 2:14cv30954 | Federal Ethicon 2327 |
| Hoffman | Judith Gourse | 2:14cv30960 | Federal Ethicon 2327 |
| Johnston | LaDonna Crawford | 2:14cv30972 | Federal Ethicon 2327 |
| Jones | Christine Joy Murray Howard | 2:14cv30973 | Federal Ethicon 2327 |
| Johnson | Cynthia Lynn Larson Chouinard Bethje Froehlich | 2:14cv30984 | Federal Ethicon 2327 |
| Gorwell | Christy M. Horton | 2:14cv30985 | Federal Ethicon 2327 |
| Nellis | Victoria B. Bennett | 2:14cv30992 | Federal Ethicon 2327 |
| George | Salomy Pathrose | 2:14cv30995 | Federal Ethicon 2327 |
| Wagner | Alfreda | 2:14cv31001 | Federal Ethicon 2327 |
| Barnes | Regina Ellas | 2:14cv31016 | Federal Ethicon 2327 |
| Hall | Emily L. Chambers | 2:14cv31018 | Federal Ethicon 2327 |
| Petritis | Connie Hemphill Bradley Connk Bradley-Petritis | 2:14cv31022 | Federal Ethicon 2327 |
| Ticer | Connie Howard Moyers Owens | 2:14cv31026 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Taylor | Jennifer | 2:14cv31029 | Federal Ethicon 2327 |
|---|---|---|---|
| Morgan | Deborah A. Barwell | 2:14cv31032 | Federal Ethicon 2327 |
| Hawkins | Crystal Leigh Price Caldwell | 2:14cv31036 | Federal Ethicon 2327 |
| Bruder | Katrina A. Dohms | 2:14cv31043 | Federal Ethicon 2327 |
| Adase-Friese | Marie Frances | 2:14cv31050 | Federal Ethicon 2327 |
| Brooks | Elizabeth G. Roberts | 2:14cv31056 | Federal Ethicon 2327 |
| Lemke | Amy R. Warchol Lesperance | 2:14cv31060 | Federal Ethicon 2327 |
| Amason | Lynne Marie Howard Varner | 2:14cv31097 | Federal Ethicon 2327 |
| Stephenson | Mona Andrews | 2:14cv31105 | Federal Ethicon 2327 |
| Strambi | Barbara Gabbarino | 2:14cv31106 | Federal Ethicon 2327 |
| Van Dunk | Esther Emily | 2:14cv31108 | Federal Ethicon 2327 |
| Walker | Sonja E. Lambert | 2:14cv31110 | Federal Ethicon 2327 |
| Blanks | Kimberly Sue Mortland | 2:14cv31123 | Federal Boston Scientific 2326 |
| Cory | Dana L. Gebhard | 2:14cv31146 | Federal Ethicon 2327 |
| Costa | Patricia Ann Kabagli | 2:14cv31147 | Federal Ethicon 2327 |
| DeMedeiros | Lisa Mae Titus Thus | 2:14cv31153 | Federal Ethicon 2327 |
| Russ | Bonnie | 2:14cv31175 | Federal Ethicon 2327 |
| Shivers | Wendy L. | 2:14cv31177 | Federal Ethicon 2327 |
| Boshears | Jessica Owens Jeffers | 2:14cv31195 | Federal Ethicon 2327 |
| Jeffries | Marsha Gwyn Irwin | 2:14cv31201 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Medley | Lorna L. Moulton Reed | 2:14cv31206 | Federal Ethicon 2327 |
| Styron | Yvonne Dudley | 2:14cv31219 | Federal Ethicon 2327 |
| Suggs | Joyce Yvonne Adams | 2:14cv31220 | Federal Ethicon 2327 |
| Sulser | Sherry L. Peoples | 2:14cv31222 | Federal Ethicon 2327 |
| Thomas | Rita K. | 2:14cv31226 | Federal Ethicon 2327 |
| Woodin | Susan Linda Wilson | 2:14cv31237 | Federal Ethicon 2327 |
| Williams | Kim A. | 2:14cv31241 | Federal Ethicon 2327 |
| Haemmerle | Theresa A. Morgan | 2:14cv31242 | Federal Ethicon 2327 |
| Sevret | Patricia Ann Tucker | 2:14cv31244 | Federal Ethicon 2327 |
| Patchin | Laura L. Abbott | 2:14cv31246 | Federal Ethicon 2327 |
| Marker | Ruth Thomas Irene Thomas | 2:14cv31249 | Federal Ethicon 2327 |
| McKinney | Judy G. Vickers | 2:14cv31261 | Federal Ethicon 2327 |
| Saragosa | Lydia A. Taasan Willis | 2:14cv31267 | Federal Ethicon 2327 |
| McVearry | Patricia Hudson | 2:14cv31277 | Federal Ethicon 2327 |
| Thompson | Cathleen Jean Bernskoetter | 2:14cv31279 | Federal Boston Scientific 2326 |
| Schroeder | Deborah J. Most Erickson | 2:14cv31283 | Federal Ethicon 2327 |
| Thornton | Patricia | 2:14cv31286 | Federal Ethicon 2327 |
| Thompson | Kendra | 2:14cv31302 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McInerney | Kathleen A. Thorp | 2:14cv31304 | Federal Ethicon 2327 |
|---|---|---|---|
| Thompson | Diane Judy | 2:14cv31307 | Federal Ethicon 2327 |
| McGovern | Margaret | 2:14cv31309 | Federal Boston Scientific 2326 |
| Shafer | Brandy Drummond | 2:14cv31312 | Federal Ethicon 2327 |
| Wilson-Hancock | Diana Lynn Cross | 2:14cv31313 | Federal Boston Scientific 2326 |
| Singleton | Debra Kate | 2:14cv31314 | Federal Ethicon 2327 |
| Clements | Gayle Ruth Higginbotham | 2:14cv31316 | Federal Ethicon 2327 |
| Kempa | Geri Lenee | 2:14cv31320 | Federal AMS 2325 |
| Howard | Dove Diane | 2:14cv31339 | Federal Ethicon 2327 |
| Watkins | Kathryn M. Travis Miller Kappy | 2:14cv31342 | Federal Ethicon 2327 |
| Schmidt | Susan S. | 2:14cv31366 | Federal Ethicon 2327 |
| Goulkin | Phoebe H. Satenstein | 2:14cv31375 | Federal Ethicon 2327 |
| Ales | Tina M. | 2:14cv31379 | Federal Ethicon 2327 |
| Ballard | Penny Leigh Williams | 2:14cv31382 | Federal Ethicon 2327 |
| Turner | Hilda | 2:14cv31401 | Federal Ethicon 2327 |
| Shope | Anne F. Scully | 2:14cv31412 | Federal Ethicon 2327 |
| Austin | Arlene R Chapot Lamauro Buys Trevor | 2:14cv31413 | Federal Ethicon 2327 |
| Goodwin | Pamela June Howard Rozell | 2:14cv31429 | Federal Ethicon 2327 |
| Stone | Heidi Gertrude Schock | 2:14cv31445 | Federal Ethicon 2327 |
| Fischer | Peggy L. Hoffstot | 2:14cv31446 | Federal Ethicon 2327 |
| Cupp | Lena M. Griffin | 2:14cv31449 | Federal Ethicon 2327 |
| Thomason | Vicky Ann Thomas | 2:14cv31452 | Federal Ethicon 2327 |
| Pozzi | Julia V. | 2:14cv31455 | Federal Ethicon 2327 |
| Greene | Christine Lorrain | 2:14cv31463 | Federal Ethicon 2327 |
| Lerud | Ella S. Warnes Bowlby | 2:14cv31467 | Federal Ethicon 2327 |
| Jessop | Yvonne Darley | 2:14cv31473 | Federal Boston Scientific 2326 |
| Robbins | Marlene M. Withrow | 2:14cv31480 | Federal Ethicon 2327 |
| Vachon | Deborah J. | 2:14cv31482 | Federal Ethicon 2327 |
| Myers | Waneta F. | 2:14cv31491 | Federal Ethicon 2327 |
| Mitchell | Carolie Lannette Bent | 2:14cv31493 | Federal Ethicon 2327 |
| Lane | Judith Elaine | 2:14cv31499 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gentleman | Victoria Suzanne | 2:14cv31503 | Federal Ethicon 2327 |
| Johnson | Patricia B. | 2:14cv31504 | Federal Ethicon 2327 |
| Smith | Virginia C. Norfold Hohman | 2:14cv31506 | Federal Ethicon 2327 |
| Galloway | Shirley A. Moore | 2:14cv31508 | Federal Ethicon 2327 |
| Turner | Tamaraa Laviene Lantow | 2:14cv31509 | Federal Ethicon 2327 |
| Mullins | Rebecca Wray | 2:14cv31510 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Velez | Gladys Buonomo Montalvo | 2:14cv31512 | Federal Ethicon 2327 |
| Alvarado | Veronica Ann Saavedra | 2:14cv31519 | Federal Ethicon 2327 |
| Bologna | Socorro Gloria | 2:14cv31520 | Federal Ethicon 2327 |
| Courtright | Ella Rose Wilson | 2:14cv31522 | Federal Ethicon 2327 |
| Denmark | Kimberly Dawn Cable | 2:14cv31523 | Federal Ethicon 2327 |
| Sousa | Mae L. Driscoll Brennan | 2:14cv31525 | Federal Ethicon 2327 |
| Bosley | Roberta | 2:15cv00040 | Federal Boston Scientific 2326 |
| Mumme | Paulette L. Miller | 2:15cv00079 | Federal Ethicon 2327 |
| Crabtree | Cheryle Lynn Salmi | 2:15cv00086 | Federal Ethicon 2327 |
| Maddock | Melissa Ann Biener Britt | 2:15cv00184 | Federal Ethicon 2327 |
| Parago | Sharon Margaret Morrison | 2:15cv00247 | Federal Ethicon 2327 |
| Booth | Carlette R. White | 2:15cv00259 | Federal Boston Scientific 2326 |
| Lynch | Cynthia Cindy M. Brian Crump Dawson Walker | 2:15cv00287 | Federal Ethicon 2327 |
| Streier | Lisa R. | 2:15cv00331 | Federal Ethicon 2327 |
| Deshotel | Jayde Marie Hawkins | 2:15cv00356 | Federal Ethicon 2327 |
| Cawood | Alisa Anne Timm | 2:15cv00366 | Federal Ethicon 2327 |
| Tily | Joan E. | 2:15cv00385 | Federal Ethicon 2327 |
| Pletcher | Terry L. Parks | 2:15cv00403 | Federal Ethicon 2327 |
| Manibusan | Antonia | 2:15cv00421 | Federal Ethicon 2327 |
| Mills | Marla Marie Littlejohn Bockman | 2:15cv00422 | Federal Ethicon 2327 |
| Sandoval | Mary Jean Scott Turner | 2:15cv00452 | Federal Ethicon 2327 |
| Zigray | Teresa Wallace Wright | 2:15cv00495 | Federal Ethicon 2327 |
| Martin | Tracy Lynn Brunner DeWeese | 2:15cv00496 | Federal Ethicon 2327 |
| Smith | Debra Willmeth | 2:15cv00504 | Federal Ethicon 2327 |
| Brewster | Rebecca Kay Allen | 2:15cv00514 | Federal Ethicon 2327 |
| Goetz | Harriet Halliday | 2:15cv00531 | Federal Ethicon 2327 |
| Byrd | Claudia Annabell Pendleton | 2:15cv00555 | Federal Ethicon 2327 |
| Hartman | Judith C. Nyman | 2:15cv00560 | Federal Ethicon 2327 |
| Fiebing | Nancy L. Degler Sanchez | 2:15cv00615 | Federal Boston Scientific 2326 |
| Adams | Reann | 2:15cv00622 | Federal AMS 2325 |
| Friend | Amber N. Miller | 2:15cv00692 | Federal Ethicon 2327 |
| Ludington | Patricia Jones | 2:15cv00698 | Federal Ethicon 2327 |
| Owens | Betty Ann Griffith | 2:15cv00730 | Federal Ethicon 2327 |
| Jackson | Tracy L. Rock | 2:15cv00731 | Federal Ethicon 2327 |
| Hopkins | Rhonda | 2:15cv00735 | Federal Ethicon 2327 |
| Friedmeyer | Diane M. Froechtenigt | 2:15cv00736 | Federal Ethicon 2327 |
| Lipinski | Jackie Jacqueline | 2:15cv00737 | Federal Ethicon 2327 |
| Lara | Molly | 2:15cv00739 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Mangrum | Marta Farr | 2:15cv00740 | Federal Ethicon 2327 |
|---|---|---|---|
| Covington | Marie M. Moody Brannan | 2:15cv00747 | Federal Ethicon 2327 |
| Larson | Margaret R. | 2:15cv00751 | Federal Ethicon 2327 |
| Pittz | Mary Anna Van Bramer | 2:15cv00756 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Haakinson | Deborah Debbie K. Wagner | 2:15cv00784 | Federal Ethicon 2327 |
| Eckhard | Donna M. | 2:15cv00785 | Federal Ethicon 2327 |
| Brundeen | Ronda L. | 2:15cv00788 | Federal Bard 2187 |
| Krygsheld | Susan Van Laten | 2:15cv00791 | Federal Boston Scientific 2326 |
| Baker | Colleen | 2:15cv00798 | Federal Ethicon 2327 |
| Absten | Deborah L.ynn Roberts Meadows | 2:15cv00800 | Federal Ethicon 2327 |
| Sexton | Frances Haggett | 2:15cv00802 | Federal Ethicon 2327 |
| Erickson | Angela M. Bauer | 2:15cv00812 | Federal Ethicon 2327 |
| Hurst | Mary Theressa | 2:15cv00841 | Federal Ethicon 2327 |
| Smoak | Joyce G. Runyon | 2:15cv00844 | Federal Ethicon 2327 |
| Hurley | Felicia Rodriguez | 2:15cv00857 | Federal Ethicon 2327 |
| Holliday | Pamela E. Baines | 2:15cv00880 | Federal Ethicon 2327 |
| Olavarria | Magdalena | 2:15cv00890 | Federal Ethicon 2327 |
| LaFlesh | Tia L. | 2:15cv00976 | Federal Ethicon 2327 |
| Sepulveda | Sylvia Ramos | 2:15cv00984 | Federal Ethicon 2327 |
| Walthall | Lacy J. Mills | 2:15cv00990 | Federal Ethicon 2327 |
| Decker | Sheila Maureen Sexton | 2:15cv01016 | Federal Ethicon 2327 |
| Butts | Patricia L. | 2:15cv01023 | Federal Ethicon 2327 |
| Richey | Gail Berryman | 2:15cv01024 | Federal Ethicon 2327 |
| Ayers | Charlotte Ann Miles Dillow | 2:15cv01026 | Federal Ethicon 2327 |
| Lonson | Barbara N. Savoy | 2:15cv01028 | Federal Boston Scientific 2326 |
| Talkington | Rebecca Wilson | 2:15cv01033 | Federal Ethicon 2327 |
| Benitez | Tracy L. Creasy | 2:15cv01044 | Federal Ethicon 2327 |
| Shayer | Karen A. Winter | 2:15cv01046 | Federal Ethicon 2327 |
| Childs | Dawn Marie | 2:15cv01052 | Federal Ethicon 2327 |
| Busby | Linda Katherine James | 2:15cv01054 | Federal Boston Scientific 2326 |
| Calise | Darcie A. Pope | 2:15cv01058 | Federal Ethicon 2327 |
| Draper | Betty Jo Rankin | 2:15cv01069 | Federal Ethicon 2327 |
| Merklin | Tammy | 2:15cv01074 | Federal Ethicon 2327 |
| Goodwin | Wendi Wendiepo Marie Baum Hannah Gennell | 2:15cv01087 | Federal Ethicon 2327 |
| Glover | Brenda Kimber | 2:15cv01190 | Federal Ethicon 2327 |
| Rokicki | Linda | 2:15cv01211 | Federal Ethicon 2327 |
| Tellez | Jessica | 2:15cv01214 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Neumann | Janice Warren | 2:15cv01223 | Federal Ethicon 2327 |
|---|---|---|---|
| Thompson | Pamela G. Sharp | 2:15cv01225 | Federal Ethicon 2327 |
| Lingham | Vestina Washington | 2:15cv01284 | Federal Ethicon 2327 |
| Tully-Tolbert | Michelle Jackson | 2:15cv01289 | Federal Ethicon 2327 |
| Giraud | Milagros | 2:15cv01291 | Federal Ethicon 2327 |
| Freeman | Cherie | 2:15cv01307 | Federal Ethicon 2327 |
| Cordova | Sherry | 2:15cv01308 | Federal Ethicon 2327 |
| Ash | Diana P. McDowell Wilcons | 2:15cv01312 | Federal Ethicon 2327 |
| Chavez | Geneva | 2:15cv01317 | Federal AMS 2325 |
| Sanchez | Carolina Campos | 2:15cv01329 | Federal Ethicon 2327 |
| Paige | Meggan E. Kozak | 2:15cv01335 | Federal Ethicon 2327 |
| Frogg | Aron Irene Meyer Holmes | 2:15cv01337 | Federal Ethicon 2327 |
| Savignac | Nanette | 2:15cv01343 | Federal Ethicon 2327 |
| Reed | Margaret R. Clifford | 2:15cv01346 | Federal Ethicon 2327 |
| Gutierrez | Mary E. | 2:15cv01352 | Federal Ethicon 2327 |
| Baez | Maria | 2:15cv01357 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hernandez | Esther Lynn | 2:15cv01369 | Federal Ethicon 2327 |
| Clemente | Patti Elaine | 2:15cv01373 | Federal Ethicon 2327 |
| Neville | Patricia M. | 2:15cv01375 | Federal Ethicon 2327 |
| Williams | Lynda Linda D. Mercellious | 2:15cv01382 | Federal Ethicon 2327 |
| Robb | Shirley A. | 2:15cv01419 | Federal Bard 2187 |
| Robinson | Theresa A. Biler | 2:15cv01420 | Federal Bard 2187 |
| Abreu | Luz | 2:15cv01498 | Federal Ethicon 2327 |
| Credeur | Shirley B. | 2:15cv01511 | Federal Ethicon 2327 |
| Maree | Nina Henderson Michell | 2:15cv01518 | Federal Ethicon 2327 |
| Huston | Helen Elaine Kyle | 2:15cv01519 | Federal Ethicon 2327 |
| Kroll | Brenda Diane Flowers | 2:15cv01524 | Federal Ethicon 2327 |
| Fluker | Melinda | 2:15cv01527 | Federal Ethicon 2327 |
| Williams | Nancy Ann Perry | 2:15cv01533 | Federal Ethicon 2327 |
| Evans | Teresa Denton | 2:15cv01538 | Federal Ethicon 2327 |
| Mata | Estela | 2:15cv01557 | Federal Ethicon 2327 |
| Henderson | Darnell Marie Jones | 2:15cv01559 | Federal Ethicon 2327 |
| Stewart | Linda D. Logan | 2:15cv01566 | Federal Ethicon 2327 |
| Kuklinski | Lorene A. | 2:15cv01585 | Federal Ethicon 2327 |
| Duran | Delia Zertuche | 2:15cv01591 | Federal Ethicon 2327 |
| Sanchez | Patricia A. | 2:15cv01605 | Federal Ethicon 2327 |
| Breslin | Mary | 2:15cv01618 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Gaither | Rebecca Susan Reback Mayer | 2:15cv01623 | Federal Ethicon 2327 |
| Cole | Rebecca Claire | 2:15cv01634 | Federal Ethicon 2327 |
| Hart | Deborah Lee Dossett | 2:15cv01662 | Federal Ethicon 2327 |
| Tyler | Brandy M. Marcum | 2:15cv01674 | Federal Ethicon 2327 |
| Johnson | Tamala L. | 2:15cv01677 | Federal Ethicon 2327 |
| West | Lynne Campbell | 2:15cv01678 | Federal Ethicon 2327 |
| Swint | Denise Coker Monroe Fletcher | 2:15cv01681 | Federal Ethicon 2327 |
| Wilson | Theresa A. | 2:15cv01692 | Federal Ethicon 2327 |
| McDaniel | Diana G. Sanfilippo | 2:15cv01697 | Federal Ethicon 2327 |
| Small | Nadine Bressette Bergevin | 2:15cv01722 | Federal Ethicon 2327 |
| Walker | Deanna L. | 2:15cv01740 | Federal Ethicon 2327 |
| Stike | Vickie Blevins | 2:15cv01743 | Federal Ethicon 2327 |
| Savage | Pamela Jo | 2:15cv01752 | Federal Ethicon 2327 |
| Survilla | Tammie R. | 2:15cv01755 | Federal Ethicon 2327 |
| Shriver | Michelyn L. Accardi Coletti | 2:15cv01766 | Federal Ethicon 2327 |
| Johnson | Tracy Parks | 2:15cv01779 | Federal Ethicon 2327 |
| Busby | Linda K. James Henderso | 2:15cv01796 | Federal Ethicon 2327 |
| Lewis | Anna Mae | 2:15cv01813 | Federal Ethicon 2327 |
| Denney-Hutchins | Meredith Seyer | 2:15cv01822 | Federal Ethicon 2327 |
| Wilson | Lorraine F. | 2:15cv01834 | Federal Ethicon 2327 |
| Evans | Melissa D. | 2:15cv01842 | Federal Ethicon 2327 |
| Green | La Shonda D. | 2:15cv01846 | Federal Ethicon 2327 |
| Nicholson | Rita Pratt | 2:15cv01850 | Federal Ethicon 2327 |
| Hunt | Phyllis N. Krupicka | 2:15cv01853 | Federal Ethicon 2327 |
| Hunter | Annie Cosby | 2:15cv01878 | Federal Ethicon 2327 |
| Arce | Gloria Annette | 2:15cv01882 | Federal Ethicon 2327 |
| Lee | Vita M. | 2:15cv01887 | Federal Ethicon 2327 |
| Minter | Elizabeth ElaineCastleberry | 2:15cv01890 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hale | Charlotte Wiseman Moore King | 2:15cv01891 | Federal Ethicon 2327 |
| Hines | Rosalinda Reyna Bruzik | 2:15cv01896 | Federal Ethicon 2327 |
| Charneski | Debra | 2:15cv01899 | Federal Ethicon 2327 |
| Morris | Marion Atchley McBride | 2:15cv01906 | Federal Ethicon 2327 |
| Buchholz | Alexandra Louise Knickerbocker Vincent | 2:15cv01908 | Federal Ethicon 2327 |
| McLeod | Lauren M. Galvin | 2:15cv01938 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Williams | Diane | 2:15cv01942 | Federal Ethicon 2327 |
| Fox | Ann Sharlyne Bradley | 2:15cv01983 | Federal Ethicon 2327 |
| Barnes | Lisa Reece | 2:15cv02019 | Federal Ethicon 2327 |
| Perry | Tammy | 2:15cv02066 | Federal Ethicon 2327 |
| Johnson | Janae Diane | 2:15cv02078 | Federal Ethicon 2327 |
| Littleton | Victoria Lyn Faircloth | 2:15cv02082 | Federal Ethicon 2327 |
| Van Matre | Margaret Montoya | 2:15cv02089 | Federal Ethicon 2327 |
| Bridges | Wanda Martin Stowell | 2:15cv02091 | Federal Ethicon 2327 |
| Rodgers | DeEldra E. Boone | 2:15cv02093 | Federal Ethicon 2327 |
| Grubb | Shari Alaine Millsap Sage | 2:15cv02097 | Federal Ethicon 2327 |
| Bidgood | Constance Byers | 2:15cv02105 | Federal Boston Scientific 2326 |
| Olson | Cathryn M. | 2:15cv02111 | Federal Ethicon 2327 |
| Renter | Victoria J. | 2:15cv02112 | Federal Ethicon 2327 |
| Thompson | Melinda Gail | 2:15cv02113 | Federal Ethicon 2327 |
| Hall | Brenetta E. Lacy | 2:15cv02133 | Federal Ethicon 2327 |
| Abercrombie | Tracey Williams | 2:15cv02212 | Federal Ethicon 2327 |
| Adams | Elisa L. Dinardo | 2:15cv02220 | Federal Ethicon 2327 |
| Wilson | Suzanne E. O'Neil | 2:15cv02259 | Federal Ethicon 2327 |
| Estes | Nancy Carroll | 2:15cv02265 | Federal Ethicon 2327 |
| Murphy | Suzanne Lizabeth | 2:15cv02267 | Federal Ethicon 2327 |
| Holmes | Margarita Perez Carranza Mikes | 2:15cv02295 | Federal Boston Scientific 2326 |
| Leonard | Janet Renee Williams Winfield | 2:15cv02305 | Federal Ethicon 2327 |
| Webb | Cynthia Sue Cindy Dosher Gramling Thomas | 2:15cv02313 | Federal Ethicon 2327 |
| Pewitt | Debra Jean | 2:15cv02377 | Federal Ethicon 2327 |
| Abbott | Eleanor C. Bougherty | 2:15cv02405 | Federal Ethicon 2327 |
| Gifford | Lynda Linda June Carlson Weis | 2:15cv02409 | Federal Ethicon 2327 |
| Johnson | Susan J. Morris | 2:15cv02415 | Federal Ethicon 2327 |
| Sanchez | Olga A. | 2:15cv02417 | Federal Ethicon 2327 |
| Crews | Trellis Morgan | 2:15cv02423 | Federal Ethicon 2327 |
| West | Sherry Diane Moyers | 2:15cv02424 | Federal Bard 2187 |
| Leonard | Johnna Dee Bradley | 2:15cv02429 | Federal Boston Scientific 2326 |
| Washington | Angela Lavaid | 2:15cv02439 | Federal Ethicon 2327 |
| Bremer | Nancy Darlene | 2:15cv02443 | Federal Ethicon 2327 |
| Swick | Emily Suzanne | 2:15cv02452 | Federal Ethicon 2327 |
| Forquer | Jessica Gamlin Ramey | 2:15cv02487 | Federal Ethicon 2327 |
| Boram | Patricia Bernard Parker Dunn Prinpz | 2:15cv02497 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Brucker | Judy Archer Rauer McFee Madden | 2:15cv02499 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
| --- | --- | --- | --- |
| Sellers | Stacy A. Cook Murphy | 2:15cv02503 | Federal Ethicon 2327 |
| Tobery-Hack | Barbara A. Rozzo | 2:15cv02504 | Federal Ethicon 2327 |
| Baldwin | Dana Rochelle | 2:15cv02511 | Federal Ethicon 2327 |
| Walker | Lizabeth Lodell Brewer Dickinson | 2:15cv02531 | Federal Ethicon 2327 |
| Beckman | Occie Lee Brewer | 2:15cv02535 | Federal Ethicon 2327 |
| Callan | Elizabeth Ann Breault | 2:15cv02537 | Federal Ethicon 2327 |
| Carter | Mistie | 2:15cv02538 | Federal Ethicon 2327 |
| Clark | Linda S. Spires | 2:15cv02540 | Federal Ethicon 2327 |
| Davis | Helen Ann | 2:15cv02556 | Federal Ethicon 2327 |
| Diaz | Noris Montaner | 2:15cv02558 | Federal Ethicon 2327 |
| Wheeler | Nancy Kay | 2:15cv02569 | Federal Bard 2187 |
| Cruz | Elizabeth | 2:15cv02582 | Federal Ethicon 2327 |
| Farr | Diana L. Jezek | 2:15cv02599 | Federal Ethicon 2327 |
| Gaskins | Evelyn Lucile Hammons | 2:15cv02600 | Federal Ethicon 2327 |
| Oaks | Janice R. Garry | 2:15cv02611 | Federal Ethicon 2327 |
| Ritchey | Carla Ritchey Renee King | 2:15cv02612 | Federal Ethicon 2327 |
| Rose | Kathleen O'Hara | 2:15cv02613 | Federal Ethicon 2327 |
| Hester | Donna Cunningham Hale | 2:15cv02630 | Federal Ethicon 2327 |
| O'Connor | Helen B. | 2:15cv02638 | Federal Ethicon 2327 |
| Plassmeyer | Kim Buswell | 2:15cv02645 | Federal AMS 2325 |
| Thompson | Cynthia E. Cox David | 2:15cv02652 | Federal Ethicon 2327 |
| Penny | Karen Basco | 2:15cv02658 | Federal Ethicon 2327 |
| Wilson | Kathy L. Peterson | 2:15cv02677 | Federal Ethicon 2327 |
| Sloan | Peggy Hatfield | 2:15cv02706 | Federal Ethicon 2327 |
| Smetana | Anna Marie Hoeft | 2:15cv02709 | Federal Ethicon 2327 |
| Reynolds | Charlene V. | 2:15cv02718 | Federal Ethicon 2327 |
| Trantham | Peggy | 2:15cv02720 | Federal Ethicon 2327 |
| Towell | Donna L. Hodgson | 2:15cv02724 | Federal Ethicon 2327 |
| Thorson | Karen M. Souza | 2:15cv02726 | Federal Ethicon 2327 |
| Ricciardone | Nina Zdubnilow Jeffords | 2:15cv02727 | Federal Ethicon 2327 |
| Thompson | Jennifer Laney | 2:15cv02729 | Federal Ethicon 2327 |
| Richeson | Dorothy H. Burton | 2:15cv02730 | Federal Ethicon 2327 |
| Teeple | Lori | 2:15cv02750 | Federal Ethicon 2327 |
| Tabler | Phyllis Altenbaumer | 2:15cv02751 | Federal Ethicon 2327 |
| Stopple | Eunice Stradtman | 2:15cv02755 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Stallings | Peggy J. McKinley | 2:15cv02757 | Federal Ethicon 2327 |
| Robbins | Judith S. Hill | 2:15cv02760 | Federal Ethicon 2327 |
| Roberts | June | 2:15cv02761 | Federal Ethicon 2327 |
| Robinson-Osborne | Jami L. Christian Harness | 2:15cv02763 | Federal Ethicon 2327 |
| Roche | Karla S. Longmire Thompson | 2:15cv02764 | Federal Ethicon 2327 |
| Rodriguez | Linda Cepeda | 2:15cv02765 | Federal Ethicon 2327 |
| Romero | Rhonda C. Knepper | 2:15cv02767 | Federal Ethicon 2327 |
| Schlise | Kim M. | 2:15cv02769 | Federal Ethicon 2327 |
| Schmidt | Susan M. McGown | 2:15cv02770 | Federal Ethicon 2327 |
| Schmidt | Tammy K. Perron | 2:15cv02771 | Federal Ethicon 2327 |
| Simpson | Nancy | 2:15cv02781 | Federal Ethicon 2327 |
| Sinsky | Cindy Rex Sue | 2:15cv02782 | Federal Ethicon 2327 |
| Sprowls | Ruby Moore Jarkque | 2:15cv02783 | Federal Ethicon 2327 |
| Sprinkles | Sandra Brown | 2:15cv02784 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Spriggs | Janet N. | 2:15cv02785 | Federal Ethicon 2327 |
| Spears | Ruth Fuqua | 2:15cv02786 | Federal Ethicon 2327 |
| Sparacco | Carole Ann | 2:15cv02787 | Federal Ethicon 2327 |
| Smith | Carol Dean Carver | 2:15cv02789 | Federal Ethicon 2327 |
| Rodriguez | Josephine Baca | 2:15cv02790 | Federal Ethicon 2327 |
| Zeiders | Kathy | 2:15cv02792 | Federal Ethicon 2327 |
| Zecca | Jerry Lee Hurta | 2:15cv02793 | Federal Ethicon 2327 |
| Young | Brenda F. Morton | 2:15cv02794 | Federal Ethicon 2327 |
| Yoder | Kim C. Dusch Ingle | 2:15cv02795 | Federal Ethicon 2327 |
| Wooten | Crystal Renee Diggs | 2:15cv02797 | Federal Ethicon 2327 |
| Smith | Vada Mae Scars Buckland Sears | 2:15cv02800 | Federal Ethicon 2327 |
| Truluck | Lynda Diane Carter | 2:15cv02802 | Federal Ethicon 2327 |
| Williams | Debra Deborah Ann Styron McClain | 2:15cv02804 | Federal Ethicon 2327 |
| Tucker | Tommie Jo Barton | 2:15cv02805 | Federal Ethicon 2327 |
| Williams | Bonnie Jean Jones | 2:15cv02806 | Federal Ethicon 2327 |
| Turner | Vivian Marano | 2:15cv02807 | Federal Ethicon 2327 |
| Williams | Beverly Carol Farrar | 2:15cv02808 | Federal Ethicon 2327 |
| Valentine | Yvonne | 2:15cv02812 | Federal Ethicon 2327 |
| Welch | Teresa Olson | 2:15cv02815 | Federal Ethicon 2327 |
| Vander Leest | Nancy A. Thorpe | 2:15cv02819 | Federal Ethicon 2327 |
| Vasconcellos | Rita L. Ledoux | 2:15cv02824 | Federal Ethicon 2327 |
| Viggiano | Kathleen Cawley | 2:15cv02826 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Vigil | Brenda Marie | 2:15cv02828 | Federal Ethicon 2327 |
| Rankin | Andrea Marie Dotson | 2:15cv02857 | Federal Ethicon 2327 |
| Schrimsher | Debra G. | 2:15cv02867 | Federal Ethicon 2327 |
| Whalen | Pamela Anne Osborne | 2:15cv02884 | Federal Ethicon 2327 |
| Carrera | Lizeth Barrial | 2:15cv02917 | Federal Ethicon 2327 |
| Gilchrist | Gretchen Denise | 2:15cv02925 | Federal Ethicon 2327 |
| Gill | Pamela Starling | 2:15cv02926 | Federal Ethicon 2327 |
| Godwin | Debra S. Palhamus | 2:15cv02927 | Federal Ethicon 2327 |
| Hennessy | Mary T. Phelan | 2:15cv02931 | Federal Ethicon 2327 |
| Hess | Brenda A. Giacalone | 2:15cv02932 | Federal Ethicon 2327 |
| Heuser | Mary Margaret Fannon | 2:15cv02933 | Federal Ethicon 2327 |
| Hobson | Stephanie S. | 2:15cv02935 | Federal Ethicon 2327 |
| Jones | Sue Ann Iver Oliver | 2:15cv02939 | Federal Ethicon 2327 |
| Kellar | R. Kaye Tatum Lucas | 2:15cv02940 | Federal Ethicon 2327 |
| Labrie | Michelle A. Frost | 2:15cv02942 | Federal Ethicon 2327 |
| Leos | Belinda B. Linda Vasquez | 2:15cv02944 | Federal Ethicon 2327 |
| Lindsey | Lorilynn Rene Gieger Johnson | 2:15cv02945 | Federal Ethicon 2327 |
| Morse | Betty J. Nelson | 2:15cv02952 | Federal Ethicon 2327 |
| Myron | Frances Moats Posten Bitonti | 2:15cv02954 | Federal Ethicon 2327 |
| Ruley | Cheryl R. Rae | 2:15cv02993 | Federal Boston Scientific 2326 |
| Crimmins | Nancy A. Stavola | 2:15cv02999 | Federal Bard 2187 |
| Kennebrew | Valerie | 2:15cv03002 | Federal Ethicon 2327 |
| Biggerstaff | Carol Toney | 2:15cv03003 | Federal Ethicon 2327 |
| Hesson | Assunte Plebani | 2:15cv03012 | Federal Bard 2187 |
| Salters | Willie Mae Bolden | 2:15cv03019 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Belser | Jamie Jaime All | 2:15cv03032 | Federal Ethicon 2327 |
| Shoemaker | Doris A. Reeder | 2:15cv03038 | Federal Ethicon 2327 |
| Hileman | Rena J. | 2:15cv03049 | Federal Ethicon 2327 |
| Bombace | Marion E. Porto | 2:15cv03062 | Federal Ethicon 2327 |
| Arthur | Linda Kay Keller | 2:15cv03087 | Federal Ethicon 2327 |
| Baker | Mary Ann | 2:15cv03088 | Federal Ethicon 2327 |
| Basadre | Martha Porta | 2:15cv03089 | Federal Ethicon 2327 |
| Bennerotte | Karen J. Long | 2:15cv03092 | Federal Ethicon 2327 |
| Burks | Maria Jackson | 2:15cv03093 | Federal Ethicon 2327 |
| Curtis | Tammy K. Morey | 2:15cv03095 | Federal Ethicon 2327 |
| Decker | Jackie Jacqueline R. Stulen Schmidt | 2:15cv03096 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Fierro | Andria K. | 2:15cv03099 | Federal Ethicon 2327 |
|---|---|---|---|
| Fisher | Norma J. Grindle Raymond | 2:15cv03100 | Federal Ethicon 2327 |
| Gillespie | Joyce Ann Hutchinson | 2:15cv03104 | Federal Ethicon 2327 |
| Givens | Susan K. Wylie Clarke | 2:15cv03105 | Federal Ethicon 2327 |
| Johnson | Bonnie K. Lehmberg Stewart | 2:15cv03109 | Federal Ethicon 2327 |
| Johnson | Karrie Lee Tervo Groettum | 2:15cv03110 | Federal Ethicon 2327 |
| Tamblyn | Tamara Suzanne Parker Gideon | 2:15cv03117 | Federal Ethicon 2327 |
| Templeton | Kim Marie Rende | 2:15cv03118 | Federal Ethicon 2327 |
| Thompson | Debra J. Presswood Staniszewski | 2:15cv03119 | Federal Ethicon 2327 |
| Tomlinson | Donna Crabb | 2:15cv03121 | Federal Ethicon 2327 |
| Touchton | Sylvia R. | 2:15cv03122 | Federal Ethicon 2327 |
| Winsborough | Shannon P. | 2:15cv03129 | Federal Ethicon 2327 |
| Zuniga | Maria V. Virginia | 2:15cv03130 | Federal Ethicon 2327 |
| Campbell | Tina J. | 2:15cv03133 | Federal Ethicon 2327 |
| Diaz | Maria De Jesus | 2:15cv03136 | Federal Ethicon 2327 |
| Krout | Margaret Ann Hughes | 2:15cv03173 | Federal Ethicon 2327 |
| Siegrist | Debra C. Koval | 2:15cv03193 | Federal Ethicon 2327 |
| Morton | Melissa Richens | 2:15cv03194 | Federal Ethicon 2327 |
| Gonzalez | Rosemary R. | 2:15cv03196 | Federal Ethicon 2327 |
| Kurahara | Peggy Garton Cord Murray | 2:15cv03198 | Federal Ethicon 2327 |
| Garret | Cynthia T. Boyette Tarkerton Dail | 2:15cv03199 | Federal Ethicon 2327 |
| Weir | Denise Jensen Oyen | 2:15cv03200 | Federal Ethicon 2327 |
| Maxwell | April L. Barber | 2:15cv03205 | Federal Ethicon 2327 |
| Morgan | Kimberly Winchester Harrison | 2:15cv03210 | Federal Ethicon 2327 |
| Asmus | Diane Marie Hammelman | 2:15cv03242 | Federal Ethicon 2327 |
| Smith | Christin Denise | 2:15cv03244 | Federal Ethicon 2327 |
| Franklin | Stacy Sprags Spraggs | 2:15cv03246 | Federal Ethicon 2327 |
| Mayse | Elizabeth Julie Boyd Garcia Groel Calderon | 2:15cv03272 | Federal Ethicon 2327 |
| D'Ascanio | Tasha Tu'Nicole Robinson | 2:15cv03278 | Federal Ethicon 2327 |
| Powell-Coblentz | Ruth E. Vinson | 2:15cv03290 | Federal Ethicon 2327 |
| Griffin | Rebecca Ann Pettigrew | 2:15cv03297 | Federal Ethicon 2327 |
| Dill | Mary Elizabeth | 2:15cv03304 | Federal Ethicon 2327 |
| Jones | Sandra | 2:15cv03307 | Federal Ethicon 2327 |
| Grant-Hill | Paula | 2:15cv03319 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Doolen | Jana Lea Organ | 2:15cv03327 | Federal Ethicon 2327 |
| Apken | Madelyn Ann | 2:15cv03349 | Federal Ethicon 2327 |
| Pirtle | Elizabeth Aubrey Scott Raley Pitts | 2:15cv03372 | Federal Ethicon 2327 |
| Horsch | Karen Kopko | 2:15cv03377 | Federal Ethicon 2327 |
| Cole | Delores P. Pellerin | 2:15cv03413 | Federal Ethicon 2327 |
| Hillman | Patricia Harper | 2:15cv03431 | Federal Ethicon 2327 |
| Fitts | Priscilla | 2:15cv03441 | Federal Ethicon 2327 |
| Cabral | Christine A. | 2:15cv03442 | Federal Ethicon 2327 |
| Hollen | Freda Barger | 2:15cv03444 | Federal Ethicon 2327 |
| Odeh | Judith Edmondsen Climer Puckett | 2:15cv03445 | Federal Ethicon 2327 |
| Hayton | Charmie Corvin | 2:15cv03447 | Federal Ethicon 2327 |
| Cool | Linda F. Myers Clevenger Riffle Heudi | 2:15cv03454 | Federal Boston Scientific 2326 |
| Applegate | Christiane H. | 2:15cv03470 | Federal Ethicon 2327 |
| Stamback | Linda Pardick Allen Lambertson Patterson | 2:15cv03471 | Federal Ethicon 2327 |
| Sturgeon | Sylvania A. | 2:15cv03473 | Federal Ethicon 2327 |
| Fernandez | Juanita Villalobos | 2:15cv03481 | Federal Ethicon 2327 |
| Gallardo | Dora Ella Elia | 2:15cv03484 | Federal Ethicon 2327 |
| Hale | Janice Lucille | 2:15cv03495 | Federal Ethicon 2327 |
| Jordan | Annie Grace | 2:15cv03508 | Federal Ethicon 2327 |
| Sica | Jean Marie Bourque | 2:15cv03520 | Federal Ethicon 2327 |
| McDonough | Kimberly R. Steffens | 2:15cv03537 | Federal Ethicon 2327 |
| Ballweber | Sandy K. Sandra Green | 2:15cv03547 | Federal Ethicon 2327 |
| Masters | Beverly S. Bowen | 2:15cv03565 | Federal Ethicon 2327 |
| Nix | Frances Pearl Parks Austin | 2:15cv03566 | Federal Ethicon 2327 |
| Adams | Margaret Ann Buck McDonald Beaudoin | 2:15cv03568 | Federal Ethicon 2327 |
| Borkstrom | Mimi | 2:15cv03569 | Federal Ethicon 2327 |
| Cavileer | Maria Unversaw | 2:15cv03580 | Federal Ethicon 2327 |
| Romero | Olga A. Ochoa | 2:15cv03582 | Federal Ethicon 2327 |
| Grimstead | Rhonda Caldwell | 2:15cv03583 | Federal Ethicon 2327 |
| Green | Judith A. Gleissner | 2:15cv03587 | Federal Ethicon 2327 |
| Shatswell | Donna Denise Miller | 2:15cv03606 | Federal Ethicon 2327 |
| Zaldivar | Diana Isabel Buentello | 2:15cv03612 | Federal Ethicon 2327 |
| Harber | Anna I. Conn | 2:15cv03627 | Federal Boston Scientific 2326 |
| Hopper | Donna Sue | 2:15cv03633 | Federal Ethicon 2327 |
| Ferrari | Roberta | 2:15cv03637 | Federal Ethicon 2327 |
| Schmiett | Brenda | 2:15cv03638 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Lee | Robin Abrasley Collins | 2:15cv03641 | Federal Ethicon 2327 |
|---|---|---|---|
| Stanford | Georgetta | 2:15cv03646 | Federal Ethicon 2327 |
| Kinsey | Sheila Wagnon | 2:15cv03647 | Federal Ethicon 2327 |
| Hart | Marilyn | 2:15cv03653 | Federal Ethicon 2327 |
| Kovach | Norma L. | 2:15cv03659 | Federal Ethicon 2327 |
| Misiaszek | Diane M. | 2:15cv03662 | Federal Ethicon 2327 |
| Schooler | Nevelyn Rains | 2:15cv03668 | Federal Ethicon 2327 |
| Sorensen | Linda I. Jones | 2:15cv03669 | Federal Ethicon 2327 |
| Koochagian | Loretta Prince Webb | 2:15cv03678 | Federal Ethicon 2327 |
| Payne | Tracy Lynn | 2:15cv03686 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Richer | Diane L. Hunter | 2:15cv03688 | Federal Ethicon 2327 |
| Brandvold | Cheryl S. Brandvold | 2:15cv03708 | Federal Ethicon 2327 |
| Thorington | Celia Covin | 2:15cv03734 | Federal Ethicon 2327 |
| Vaughan | Lisa K. Shealey | 2:15cv03737 | Federal Ethicon 2327 |
| Grooms | Peggy L. Harris | 2:15cv03738 | Federal Ethicon 2327 |
| DeGuzman | Michele Gail Vaues | 2:15cv03774 | Federal Ethicon 2327 |
| Kitzmiller | Dorothy Misbet | 2:15cv03826 | Federal Ethicon 2327 |
| Adams | Stacy Diane Hamlin Guthrie Craig | 2:15cv03828 | Federal Ethicon 2327 |
| O'Donnel | Nancy L. Schwemmer | 2:15cv03831 | Federal Ethicon 2327 |
| Pawlisa | Jayne B. Gorkiewicz Mills | 2:15cv03832 | Federal Ethicon 2327 |
| Smith | Tona A. | 2:15cv03838 | Federal Ethicon 2327 |
| Adkins | Dawn M. Newsom | 2:15cv03854 | Federal Ethicon 2327 |
| Phyfer | Pamela J. Bamba | 2:15cv03863 | Federal Ethicon 2327 |
| Gunter | Kayleen Price | 2:15cv03866 | Federal Ethicon 2327 |
| Pettit | Julie Marie Kummet | 2:15cv03870 | Federal Ethicon 2327 |
| Pitchford | Kendra K. | 2:15cv03874 | Federal Ethicon 2327 |
| Hodgdon | Peggy L. Frenette | 2:15cv03888 | Federal Ethicon 2327 |
| Weidler | Carole J. | 2:15cv03893 | Federal Ethicon 2327 |
| Terry | Eva I. Becsey | 2:15cv03898 | Federal Ethicon 2327 |
| Begnoche | Sarah LeVahn | 2:15cv03905 | Federal Ethicon 2327 |
| McTarsney | Anastasia | 2:15cv03908 | Federal Ethicon 2327 |
| Nielsen | Carol Ann | 2:15cv03910 | Federal Ethicon 2327 |
| Lemieux | Jeanne M. Martineau | 2:15cv03915 | Federal Boston Scientific 2326 |
| Merritt | Julia A. | 2:15cv03916 | Federal Boston Scientific 2326 |
| Vara | Julie Louise Higby | 2:15cv03917 | Federal Ethicon 2327 |
| Lindenmuth | Cheryl Parrish | 2:15cv03919 | Federal Ethicon 2327 |
| Gonzalez | Cynthia Gomez Franco | 2:15cv03920 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Elizondo | Rebecca Gomez Berrios | 2:15cv03956 | Federal Ethicon 2327 |
|---|---|---|---|
| Gibson | Elsie Rose Gilmore | 2:15cv03978 | Federal Ethicon 2327 |
| Aguado | Rosa Maria Anna Rojas | 2:15cv03979 | Federal Ethicon 2327 |
| Cathey | Monyah Elizabeth | 2:15cv04001 | Federal Ethicon 2327 |
| Taylor | Tammy D. Evatt Lazo Turlukis | 2:15cv04014 | Federal Ethicon 2327 |
| Villanueva | Diana Mesta Trevino Hernandez | 2:15cv04043 | Federal Ethicon 2327 |
| Gonzalez | Teresa | 2:15cv04045 | Federal Ethicon 2327 |
| Forrest | Cynthia Iona Allen | 2:15cv04079 | Federal Bard 2187 |
| Williamson | Donnitta S. | 2:15cv04089 | Federal Ethicon 2327 |
| Munsch | Sheila | 2:15cv04146 | Federal Ethicon 2327 |
| Valdez | Donna Marie | 2:15cv04159 | Federal Ethicon 2327 |
| Ross | Leigh Daniels | 2:15cv04164 | Federal Ethicon 2327 |
| Herring | Venus Marie Ferguson | 2:15cv04212 | Federal Ethicon 2327 |
| McQueen | Darlene S. | 2:15cv04215 | Federal Ethicon 2327 |
| Rodriguez | Angela K. Boley | 2:15cv04216 | Federal Ethicon 2327 |
| Taylor | Taylor Lane Pitman | 2:15cv04217 | Federal AMS 2325 |
| Duvall | Lisa Marie Marshall Shanz | 2:15cv04277 | Federal Ethicon 2327 |
| Bogacki | Denise | 2:15cv04291 | Federal Ethicon 2327 |
| Sevek | Penny D. | 2:15cv04300 | Federal Ethicon 2327 |
| Holaway | Elizabeth Carrigan | 2:15cv04302 | Federal Ethicon 2327 |
| Rutledge | Debbie Deborah A. | 2:15cv04304 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mullins | Ann Marie | 2:15cv04305 | Federal Ethicon 2327 |
| Mills | Ruth N. Fugate | 2:15cv04334 | Federal Ethicon 2327 |
| Perez | Ramona I. Guirado Martinez | 2:15cv04335 | Federal Ethicon 2327 |
| White | Mary A. Fossier | 2:15cv04341 | Federal Ethicon 2327 |
| Gibbs | Kathleen Rae | 2:15cv04348 | Federal Ethicon 2327 |
| Harnish | Patricia A. Stoker | 2:15cv04350 | Federal Ethicon 2327 |
| Cavanaugh | Laurie Miller | 2:15cv04352 | Federal Ethicon 2327 |
| McDuffee | Janet Beyers | 2:15cv04355 | Federal Ethicon 2327 |
| Mack | Cathy L. Womeldorf | 2:15cv04370 | Federal Ethicon 2327 |
| Blanchard | Sharon A. | 2:15cv04399 | Federal Ethicon 2327 |
| Vides | Rina D. | 2:15cv04400 | Federal Ethicon 2327 |
| Mattson | Mary Jo Miller | 2:15cv04405 | Federal Ethicon 2327 |
| Middleton | Deborah | 2:15cv04410 | Federal Ethicon 2327 |
| Koenes | Sandra Jean | 2:15cv04411 | Federal Ethicon 2327 |
| Spradley | Marjorie Gowan | 2:15cv04412 | Federal Ethicon 2327 |
| Adams | Mary Ann Shrader Clayton | 2:15cv04432 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| ThompsonHampton | Velma G. | 2:15cv04433 | Federal Ethicon 2327 |
|---|---|---|---|
| Clark | Sharon Glover | 2:15cv04436 | Federal Ethicon 2327 |
| Davis | Deborah Lynn Collard Demers Nolette | 2:15cv04438 | Federal Ethicon 2327 |
| Long | Donna Michelle | 2:15cv04441 | Federal Bard 2187 |
| Naquin | Linda | 2:15cv04469 | Federal Ethicon 2327 |
| Adams | Nannette Michelle Jones | 2:15cv04472 | Federal Ethicon 2327 |
| Barrett | Linda S. Porter Corey | 2:15cv04474 | Federal Ethicon 2327 |
| Fracasso | Anne M. Niemann | 2:15cv04476 | Federal Ethicon 2327 |
| Richardson | Melanie Maloney | 2:15cv04480 | Federal Ethicon 2327 |
| Hill | Carrie Yvette Tankersley | 2:15cv04491 | Federal Ethicon 2327 |
| Rivera | Ana Elizabeth Cordero Zalias | 2:15cv04502 | Federal Ethicon 2327 |
| Blalock | Betty Lee Brooks Carter | 2:15cv04509 | Federal Ethicon 2327 |
| Jones | Pamela F. Faye | 2:15cv04516 | Federal Ethicon 2327 |
| Violante | Norma Jean Presutti | 2:15cv04517 | Federal Bard 2187 |
| Northcutt | Anderia M. Volk | 2:15cv04521 | Federal Bard 2187 |
| Roland | Lisa | 2:15cv04540 | Federal Ethicon 2327 |
| Threatt | Leonya I. Bates | 2:15cv04543 | Federal Ethicon 2327 |
| Arndt | Helen I. Greis | 2:15cv04552 | Federal Ethicon 2327 |
| Bosk | Lynn M. Duncan Stajduhar | 2:15cv04558 | Federal Ethicon 2327 |
| Gonzales | Rosemary J. Lucero | 2:15cv04567 | Federal Ethicon 2327 |
| Johnson | Patricia Lynn | 2:15cv04586 | Federal Ethicon 2327 |
| Kost | Sandra Lee Norris | 2:15cv04590 | Federal Ethicon 2327 |
| Abee | Rhonda Davis | 2:15cv04593 | Federal Ethicon 2327 |
| Quintin | Jean | 2:15cv04604 | Federal Ethicon 2327 |
| Raimondo | Gail K. Hicks | 2:15cv04605 | Federal Ethicon 2327 |
| Anders | Debra Kay Rector | 2:15cv04613 | Federal Ethicon 2327 |
| Stegall | Neva Ferguson | 2:15cv04614 | Federal Ethicon 2327 |
| Torres | Anneska Daisy Brito | 2:15cv04616 | Federal Ethicon 2327 |
| Wilbanks | Jean E. Brown | 2:15cv04623 | Federal Ethicon 2327 |
| Yeater | Kelly A. Mavrin | 2:15cv04626 | Federal Ethicon 2327 |
| Adams | Linda Irene Branch | 2:15cv04627 | Federal Ethicon 2327 |
| Burley | Lela Fieldings Burney | 2:15cv04629 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kanupp | Vickie L. | 2:15cv04630 | Federal Ethicon 2327 |
| Lariviere | Claire G. Gallant | 2:15cv04634 | Federal Ethicon 2327 |
| Alpizar | Darla Dee | 2:15cv04635 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Lauderback | Nancy Brockelbank Phaneus Tabor | 2:15cv04636 | Federal Ethicon 2327 |
| Amato | Marianne Dixon Cantelmo | 2:15cv04637 | Federal Ethicon 2327 |
| Anderson | Greta Bergerhoff Kate | 2:15cv04639 | Federal Ethicon 2327 |
| Lindquist | Jane Valente | 2:15cv04643 | Federal Ethicon 2327 |
| Logan | Nadine H. | 2:15cv04645 | Federal Ethicon 2327 |
| Lyons | Ellen F. | 2:15cv04647 | Federal Ethicon 2327 |
| Asencio | Joanne Antoine | 2:15cv04648 | Federal Ethicon 2327 |
| Ashley | Tanjia Wilkins | 2:15cv04649 | Federal Ethicon 2327 |
| Avadikian | Beverly J. King | 2:15cv04652 | Federal Ethicon 2327 |
| Mahmoud | Fatima | 2:15cv04653 | Federal Ethicon 2327 |
| Maney | Cathy Duyck | 2:15cv04654 | Federal Ethicon 2327 |
| Banks | Linda Lee Smith | 2:15cv04660 | Federal Ethicon 2327 |
| Martin | Jennifer J. | 2:15cv04661 | Federal Ethicon 2327 |
| Martindale | Juanita Perez | 2:15cv04662 | Federal Ethicon 2327 |
| Banse | Susan L. Hinrichs | 2:15cv04663 | Federal Ethicon 2327 |
| Barker | Wendy D. Bannon | 2:15cv04667 | Federal Ethicon 2327 |
| Barry | Cathy Fenton | 2:15cv04668 | Federal Ethicon 2327 |
| Moran | Wanda | 2:15cv04670 | Federal Ethicon 2327 |
| Bebo | Romona Jean Clevenger | 2:15cv04673 | Federal Ethicon 2327 |
| Collins | Barbara Jane Ellington | 2:15cv04675 | Federal Ethicon 2327 |
| Beckham | Sylvia Culberson | 2:15cv04676 | Federal Ethicon 2327 |
| Aleccia | Kerry N. McCreary Britton | 2:15cv04677 | Federal Ethicon 2327 |
| Benston | Sandra Smith | 2:15cv04679 | Federal Ethicon 2327 |
| Naylor | Diane Devito Czarnecki | 2:15cv04680 | Federal Ethicon 2327 |
| Biddix | Deborah Ann Strickland Laws | 2:15cv04682 | Federal Ethicon 2327 |
| Bill | Maureen Yazzie | 2:15cv04684 | Federal Ethicon 2327 |
| Lambert | Elizabeth | 2:15cv04685 | Federal Ethicon 2327 |
| Hoge | Dawn Joyce | 2:15cv04688 | Federal Ethicon 2327 |
| Black | Tamela Holden | 2:15cv04690 | Federal Ethicon 2327 |
| Boeck | Cheryl L. | 2:15cv04693 | Federal Ethicon 2327 |
| Booker | Carol Guthrie | 2:15cv04696 | Federal Ethicon 2327 |
| Borchelt | Sandra L. Earl | 2:15cv04697 | Federal Ethicon 2327 |
| Bowers | Rachel Anne | 2:15cv04699 | Federal Ethicon 2327 |
| Bradley | Sandra R. | 2:15cv04701 | Federal Ethicon 2327 |
| McNeill | Debra Womack | 2:15cv04702 | Federal Ethicon 2327 |
| Brock | Maxine Williams | 2:15cv04707 | Federal Ethicon 2327 |
| Brown | Dorothy Tidewell | 2:15cv04710 | Federal Ethicon 2327 |
| Anglin | Karen L. | 2:15cv04715 | Federal Ethicon 2327 |
| Mackiewicz | Karen R. | 2:15cv04716 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Middleton | Irene J. | 2:15cv04718 | Federal Ethicon 2327 |
|---|---|---|---|
| Mixon | Bettye J. Rucker | 2:15cv04719 | Federal Ethicon 2327 |
| Morgan | Mary Louise Lowry Collins Baker | 2:15cv04723 | Federal Ethicon 2327 |
| Morgan | Denise K. Snyder | 2:15cv04724 | Federal Ethicon 2327 |
| Nash-Randolph | Heather Dawn Nash | 2:15cv04728 | Federal Ethicon 2327 |
| Obradovich | Gail Lenicheck Bahr | 2:15cv04730 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pendleton | Teresa L. Cooper Hamilton Pentecost McCord | 2:15cv04735 | Federal Ethicon 2327 |
| Perkins | Margaret A. | 2:15cv04738 | Federal Ethicon 2327 |
| Perry | Joan Flynn | 2:15cv04739 | Federal Ethicon 2327 |
| Petty | Darlene M. Kean Kursch | 2:15cv04740 | Federal Ethicon 2327 |
| Picard | Marlene Renee | 2:15cv04741 | Federal Ethicon 2327 |
| Pope | Debbie Rutledge | 2:15cv04744 | Federal Ethicon 2327 |
| Powell | Lashawn R. | 2:15cv04745 | Federal Ethicon 2327 |
| Przybyl | Helen Ahlrep | 2:15cv04747 | Federal Ethicon 2327 |
| Pullen | Kimberly | 2:15cv04748 | Federal Ethicon 2327 |
| Raines | Barbara A. Pease | 2:15cv04750 | Federal Ethicon 2327 |
| Ramos | Anise Suggs Frances | 2:15cv04752 | Federal Ethicon 2327 |
| Katleman | Laura Prue | 2:15cv04757 | Federal Ethicon 2327 |
| Kernizan | Kathleen D. | 2:15cv04758 | Federal Ethicon 2327 |
| Kirkpatrick | Ronda K. | 2:15cv04759 | Federal Ethicon 2327 |
| Labedz | Leocadia Czurylo | 2:15cv04760 | Federal Ethicon 2327 |
| LaJoy | Donna M. Baker | 2:15cv04763 | Federal Ethicon 2327 |
| LaPorte | Annie L. | 2:15cv04764 | Federal Ethicon 2327 |
| Larson | Brenda J. Zahnow | 2:15cv04765 | Federal Ethicon 2327 |
| Lewis | Learnesha | 2:15cv04767 | Federal Ethicon 2327 |
| Loock | Brenda | 2:15cv04768 | Federal Ethicon 2327 |
| Lopez | Natalia Perlaza-Ayala | 2:15cv04769 | Federal Ethicon 2327 |
| Lovins | Tori L. | 2:15cv04770 | Federal Ethicon 2327 |
| Bunch, deceased | Sharon Holley | 2:15cv04772 | Federal Ethicon 2327 |
| Lozano | Patricia A. DeMayo | 2:15cv04773 | Federal Ethicon 2327 |
| Burlingame | Stephanie Peschl | 2:15cv04775 | Federal Ethicon 2327 |
| Lusinger | Joyce E. | 2:15cv04776 | Federal Ethicon 2327 |
| Lussier | Dolly L. Maskell | 2:15cv04779 | Federal Ethicon 2327 |
| Malone | Annie J. Anthony | 2:15cv04784 | Federal Ethicon 2327 |
| Bushley | Margaret May Decker | 2:15cv04786 | Federal Ethicon 2327 |
| Cabral | Sandra Dasilva | 2:15cv04787 | Federal Ethicon 2327 |
| Campbell | Vivian Virdie Napier | 2:15cv04788 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Candler | Patricia Ann | 2:15cv04789 | Federal Ethicon 2327 |
|---|---|---|---|
| Caproni | Diana Darras Dede | 2:15cv04790 | Federal Ethicon 2327 |
| Carey | Elizabeth Bernard | 2:15cv04792 | Federal Ethicon 2327 |
| Chase | Ruby J. Newcomb | 2:15cv04793 | Federal Ethicon 2327 |
| Checkai | Colleen K. Newcomb | 2:15cv04795 | Federal Ethicon 2327 |
| McCoy | Maria A. | 2:15cv04799 | Federal Ethicon 2327 |
| Christian | Rose Marie Johnson Walls | 2:15cv04800 | Federal Ethicon 2327 |
| Adams | Patricia Lynn Nee Gallery | 2:15cv04801 | Federal Ethicon 2327 |
| Christianson | Susan Felman Riemer Lonien | 2:15cv04803 | Federal Ethicon 2327 |
| Clark | Donna | 2:15cv04805 | Federal Ethicon 2327 |
| Coates | Louise M. Colborn | 2:15cv04808 | Federal Ethicon 2327 |
| Crumble | Carmen Louise | 2:15cv04819 | Federal Ethicon 2327 |
| Cruse | Jaclyn Millikan Wigginton | 2:15cv04821 | Federal Ethicon 2327 |
| Davidson | Annessa Saunders | 2:15cv04826 | Federal Ethicon 2327 |
| Dean | Christine Tesch | 2:15cv04830 | Federal Ethicon 2327 |
| DerryBerry | Debra J. Cline Stilwell | 2:15cv04834 | Federal Ethicon 2327 |
| Deyo | Sandra | 2:15cv04836 | Federal Ethicon 2327 |
| Dodson | Elaine Berry | 2:15cv04838 | Federal Ethicon 2327 |
| King | Terri Waters | 2:15cv04851 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Langmaid | Theresa M. Daggan | 2:15cv04858 | Federal Boston Scientific 2326 |
| Vastine | Judy A. | 2:15cv04861 | Federal Ethicon 2327 |
| Bailey | Twanda Rena | 2:15cv04865 | Federal Ethicon 2327 |
| Antwine | Sharon P. Perry | 2:15cv04866 | Federal Ethicon 2327 |
| Bailey | Rebecca Lorraine Harrison | 2:15cv04867 | Federal Ethicon 2327 |
| Roland | Lisa | 2:15cv04879 | Federal Ethicon 2327 |
| Terry | Rachel Lee Butler Cannon | 2:15cv04897 | Federal Ethicon 2327 |
| Ablonsky | Virginia Ginger Tewes Fifield | 2:15cv04904 | Federal Ethicon 2327 |
| Cox | Teresa Walsh | 2:15cv04909 | Federal Boston Scientific 2326 |
| Hurst | Carol Ann Wyatt | 2:15cv04918 | Federal Boston Scientific 2326 |
| Keefer | Patricia A. Watkins | 2:15cv04922 | Federal Ethicon 2327 |
| McClure | Rita Beth E. | 2:15cv04928 | Federal Ethicon 2327 |
| Keating | Tisha Vandiver | 2:15cv04930 | Federal Ethicon 2327 |
| Hodge | Lori J. Black Nelson | 2:15cv04933 | Federal Ethicon 2327 |
| Jordan | Mary Williams | 2:15cv04934 | Federal Ethicon 2327 |
| Hamner | Virpi S Maddox Kaneruo | 2:15cv04936 | Federal Ethicon 2327 |
| Holmon | Pamela Little | 2:15cv04941 | Federal Ethicon 2327 |
| Barr | Robyn K. Graddy | 2:15cv04944 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Beck | Rhonda E. | 2:15cv04946 | Federal Ethicon 2327 |
|------|-----------|-------------|----------------------|
| Posey | Wanda Johnson | 2:15cv04956 | Federal Ethicon 2327 |
| O'Neill | Janet C. | 2:15cv04971 | Federal Ethicon 2327 |
| Simpson | Joan M. Engels | 2:15cv04972 | Federal AMS 2325 |
| Bois | Samantha E. | 2:15cv04997 | Federal Ethicon 2327 |
| Davis | Lisa Fisher | 2:15cv05001 | Federal Ethicon 2327 |
| Huzzie | Sandrico Morgan | 2:15cv05004 | Federal Ethicon 2327 |
| Ochoa | Irene | 2:15cv05008 | Federal Ethicon 2327 |
| Bermudez | Sonia M. | 2:15cv05011 | Federal Ethicon 2327 |
| Carrigan | Sheila A. Coates | 2:15cv05015 | Federal Ethicon 2327 |
| Beeman-Busby | Janet Lee Leavitt Schertenleib | 2:15cv05017 | Federal Ethicon 2327 |
| Childers | Vickie A. Rushing Wardlow Mullins Thomas Downs Burkes | 2:15cv05018 | Federal Ethicon 2327 |
| Fahnestock | Martha Louise | 2:15cv05019 | Federal Ethicon 2327 |
| Camp | Joyce Ann Entrekin Brock Leemon | 2:15cv05039 | Federal Ethicon 2327 |
| Pettis | Carmen | 2:15cv05062 | Federal Ethicon 2327 |
| Aikins | Beverly R. McCracken | 2:15cv05067 | Federal Ethicon 2327 |
| Thompson | Judy Julian Murphy Kirkland | 2:15cv05073 | Federal Ethicon 2327 |
| Martin | Yolanda Greer Murrie | 2:15cv05077 | Federal Ethicon 2327 |
| Brand | Faye S. | 2:15cv05085 | Federal Ethicon 2327 |
| Church | Sandra Walsh | 2:15cv05102 | Federal Ethicon 2327 |
| Chapin | Laurie Ann C. Hikle | 2:15cv05120 | Federal Ethicon 2327 |
| Cassel | Sheryl L. | 2:15cv05125 | Federal Ethicon 2327 |
| Cooley | Lisa Baubeau | 2:15cv05136 | Federal Ethicon 2327 |
| Freeman | Pamela B. Henderson | 2:15cv05146 | Federal Bard 2187 |
| Soltero | Roxana | 2:15cv05161 | Federal Ethicon 2327 |
| Morgan | Judith A. | 2:15cv05181 | Federal Ethicon 2327 |
| Cockrell | Dorothy Burnett | 2:15cv05192 | Federal Ethicon 2327 |
| Licano | Sharon Kay Keller Wheeler | 2:15cv05199 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Collings | Erin Nicole Tolsma | 2:15cv05204 | Federal Ethicon 2327 |
| Littrell | Sharron L. | 2:15cv05215 | Federal Ethicon 2327 |
| Chisholm | Nicole | 2:15cv05216 | Federal Ethicon 2327 |
| Dorry | Pandora | 2:15cv05217 | Federal Ethicon 2327 |
| Whalen | Anne M. McFerran Stonerock | 2:15cv05229 | Federal Ethicon 2327 |
| Ray | Lou Ann Whitfield | 2:15cv05232 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| | | | |
|---|---|---|---|
| Ransom | Lyca L. Guerrero | 2:15cv05236 | Federal Ethicon 2327 |
| Read | Paula Sue Reed | 2:15cv05238 | Federal Ethicon 2327 |
| Dilling | Catherine Margaret Henn | 2:15cv05248 | Federal Ethicon 2327 |
| Kuepers | Christine Taylor | 2:15cv05255 | Federal Ethicon 2327 |
| Freeman | Rebecca | 2:15cv05258 | Federal Ethicon 2327 |
| Slone | Peggy Jo Eyring | 2:15cv05259 | Federal Ethicon 2327 |
| DiSante | Jeannie Jean Makarevitz Phifer | 2:15cv05261 | Federal Ethicon 2327 |
| Culbreath | Patricia A. | 2:15cv05272 | Federal Ethicon 2327 |
| Robson | Robinett Hagen | 2:15cv05274 | Federal Ethicon 2327 |
| Burkitt | Shelley Mitchell | 2:15cv05276 | Federal Ethicon 2327 |
| Studt | Tonia D. | 2:15cv05280 | Federal Ethicon 2327 |
| Brown | Thelma Alonvo | 2:15cv05282 | Federal Ethicon 2327 |
| Miller | June | 2:15cv05292 | Federal Ethicon 2327 |
| Marks | Inis L. Shook Moore Gibson | 2:15cv05295 | Federal Ethicon 2327 |
| Cirencione | Suzanne McKee | 2:15cv05312 | Federal Ethicon 2327 |
| Devey | Phyllis E. Tysko | 2:15cv05313 | Federal Ethicon 2327 |
| Downing | Brenda Lee Porter | 2:15cv05315 | Federal Ethicon 2327 |
| Duncan | Darlene E. Randall | 2:15cv05316 | Federal Ethicon 2327 |
| Grishey | Kathryn Sullivan | 2:15cv05318 | Federal Ethicon 2327 |
| Harmon | Katina | 2:15cv05319 | Federal Ethicon 2327 |
| Huff | Cheryl Lynn French | 2:15cv05320 | Federal Ethicon 2327 |
| Burchett | Alma Lee Jones | 2:15cv05322 | Federal Ethicon 2327 |
| Coletta | Marie Antoinette | 2:15cv05323 | Federal Ethicon 2327 |
| Graves | Bonita Carol Hood | 2:15cv05324 | Federal Ethicon 2327 |
| Keen | Carolyn Louise | 2:15cv05332 | Federal Ethicon 2327 |
| MacWilliam | Kimberley Anne | 2:15cv05338 | Federal Ethicon 2327 |
| Mitzel | Rosalie Elaine Lieb | 2:15cv05340 | Federal Ethicon 2327 |
| Nuernberg | Clare M. Auger Reller | 2:15cv05347 | Federal Ethicon 2327 |
| Doran | Carolyn Lucille Linton Qunell | 2:15cv05368 | Federal Ethicon 2327 |
| Rodriguez | Holly Jean Sniffen | 2:15cv05369 | Federal Ethicon 2327 |
| Crossen | Pamela S. | 2:15cv05387 | Federal Ethicon 2327 |
| Ennis | Lisa K. Varner | 2:15cv05389 | Federal Ethicon 2327 |
| Moore | Greer G. | 2:15cv05405 | Federal Ethicon 2327 |
| Pleasant | Valerie P. Williams Lark | 2:15cv05410 | Federal Ethicon 2327 |
| Wagoner | Margie Pearl | 2:15cv05420 | Federal Ethicon 2327 |
| Rodriguez | Elida Ramona Morinico | 2:15cv05427 | Federal Ethicon 2327 |
| De Marco | Joan Patricia | 2:15cv05444 | Federal Ethicon 2327 |
| Brown | Cheryl L. Carter | 2:15cv05445 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Franks | Teresa Darlene Stevens Jacoby | 2:15cv05448 | Federal Ethicon 2327 |
|---|---|---|---|
| Fuller | Lori Marie Schmedlen | 2:15cv05450 | Federal Ethicon 2327 |
| DeRosa | Sherry H. Bojarski | 2:15cv05452 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Frawley | Linda Maureen Carrigan | 2:15cv05456 | Federal Ethicon 2327 |
| Fernandes | Vera Dimas | 2:15cv05457 | Federal Ethicon 2327 |
| Honeycutt | Geraldine Frances Gainey | 2:15cv05503 | Federal Ethicon 2327 |
| Paulding | Earnestine Lambert | 2:15cv05510 | Federal Ethicon 2327 |
| Touchet | Barbara | 2:15cv05511 | Federal Ethicon 2327 |
| Henriques | Stephanie Hopson Tyler | 2:15cv05530 | Federal Ethicon 2327 |
| Garlick | Dana Stroud | 2:15cv05533 | Federal Ethicon 2327 |
| Maynard | Renee Reed Polt Dobson | 2:15cv05541 | Federal Ethicon 2327 |
| Kelley | Yvette S. Murray Koffman Bellis | 2:15cv05551 | Federal Ethicon 2327 |
| Chestnut | LaTarva M. | 2:15cv05555 | Federal Ethicon 2327 |
| Aldridge | Carolyn J. Steedley | 2:15cv05563 | Federal Ethicon 2327 |
| Palmer | Theresa Marie Sullivan | 2:15cv05565 | Federal Ethicon 2327 |
| Milam, deceased | Billie Ruth McKeever | 2:15cv05586 | Federal Ethicon 2327 |
| Tucker | Tanzy M. Creasy | 2:15cv05591 | Federal Ethicon 2327 |
| Turney-Mayeaux | Sherry | 2:15cv05598 | Federal Ethicon 2327 |
| Montgomery | Cheilion F. | 2:15cv05601 | Federal Ethicon 2327 |
| Yates | Cathy Briscoe | 2:15cv05602 | Federal Ethicon 2327 |
| Gutierrez | Janelle Bernadette Moreno | 2:15cv05611 | Federal Ethicon 2327 |
| Butchko | Michelle Ann | 2:15cv05616 | Federal Ethicon 2327 |
| Davison-Berglund | Tina Marie | 2:15cv05618 | Federal Ethicon 2327 |
| Newlun | Patricia D. Falzarano Bancroft | 2:15cv05619 | Federal Ethicon 2327 |
| Gardner | Kim Kimberly Renee Derflinger | 2:15cv05627 | Federal Ethicon 2327 |
| Dennis | Amelia Anne Owens Tilton | 2:15cv05630 | Federal Ethicon 2327 |
| Hubbard | Angela Robin Allen | 2:15cv05635 | Federal Ethicon 2327 |
| Johnson | Eve Marie Berger Martin | 2:15cv05637 | Federal Ethicon 2327 |
| Karasek | Suzanne M. Sue Smith | 2:15cv05638 | Federal Ethicon 2327 |
| Isenberg | Janie D. Butler | 2:15cv05641 | Federal Ethicon 2327 |
| Gotshall | Debra A. Olewine | 2:15cv05644 | Federal Ethicon 2327 |
| George | Brenda S. | 2:15cv05647 | Federal Ethicon 2327 |
| Parsons | Bonnie J. Bowden | 2:15cv05653 | Federal Ethicon 2327 |
| Pedersen | Alba Ramona Jellison | 2:15cv05656 | Federal Ethicon 2327 |
| Peters | Winifred Lurene Walker | 2:15cv05657 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Plucinik | Bobby Joe Barnard | 2:15cv05658 | Federal Ethicon 2327 |
| Poland | Brenda J. | 2:15cv05659 | Federal Ethicon 2327 |
| Poor | Sheri Hunsucher | 2:15cv05660 | Federal Ethicon 2327 |
| Racine | Patricia Jane Landon | 2:15cv05661 | Federal Ethicon 2327 |
| Robbins | Patricia Marie Allinger | 2:15cv05668 | Federal Ethicon 2327 |
| Rogers | Tracy A. Hall | 2:15cv05670 | Federal Ethicon 2327 |
| Ryan | Kimberly Allan Vanbever | 2:15cv05673 | Federal Ethicon 2327 |
| Seid | Norma J. Lewis | 2:15cv05676 | Federal Ethicon 2327 |
| Shy | Robin Jayne Jennewein Laster Howell | 2:15cv05678 | Federal Ethicon 2327 |
| Sills | Eileen Mae | 2:15cv05679 | Federal Ethicon 2327 |
| Eaker | Marsha Yeargan | 2:15cv05681 | Federal Ethicon 2327 |
| Sorg | Mimi L. Smith Hopkins | 2:15cv05683 | Federal Ethicon 2327 |
| Whitehead | Bonnie Sue | 2:15cv05693 | Federal Ethicon 2327 |
| Hutchens | Shounda | 2:15cv05696 | Federal Ethicon 2327 |
| Hill | Robbie D. | 2:15cv05699 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hall | Kathleen Dickerson Baktis | 2:15cv05700 | Federal Ethicon 2327 |
| Hart | Kimberley Faith Garner | 2:15cv05780 | Federal Ethicon 2327 |
| Kelley | Robin Lynn Sumey | 2:15cv05799 | Federal Ethicon 2327 |
| Galliot | Catherine Fitzgerald | 2:15cv05801 | Federal Ethicon 2327 |
| Gallert | Barbara A. Zalewski | 2:15cv05802 | Federal Ethicon 2327 |
| Thompson | Karen Tanner | 2:15cv05826 | Federal Ethicon 2327 |
| Hensley | Sherry Annette Shook | 2:15cv05829 | Federal Ethicon 2327 |
| Onyegbule | Sandra | 2:15cv05833 | Federal Ethicon 2327 |
| Franko | Natalie S. Kloker | 2:15cv05840 | Federal Ethicon 2327 |
| Neiderer | Tina M. | 2:15cv05845 | Federal Ethicon 2327 |
| Moore | Pamela | 2:15cv05846 | Federal Ethicon 2327 |
| Hunter | Mary E. Rymer | 2:15cv05847 | Federal Ethicon 2327 |
| McMullen | Marie Theresa Iannotti | 2:15cv05848 | Federal Ethicon 2327 |
| Larberg | Pamela M. Bass Johnston | 2:15cv05853 | Federal Ethicon 2327 |
| Cardenas | Dolly | 2:15cv05855 | Federal Ethicon 2327 |
| Rappuchi | Violet E. | 2:15cv05856 | Federal Ethicon 2327 |
| Rodriguez | Terenitia S. | 2:15cv05856 | Federal Ethicon 2327 |
| Gomez | Lorraine | 2:15cv05857 | Federal Ethicon 2327 |
| Heredia | Lourdes | 2:15cv05857 | Federal Ethicon 2327 |
| Ramirez | Rosa Maria | 2:15cv05858 | Federal Ethicon 2327 |
| Vasquez | Nelida | 2:15cv05858 | Federal Ethicon 2327 |
| Gale | Pearl A. Morcombe | 2:15cv05859 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hoak | Glenda Norton | 2:15cv05861 | Federal Ethicon 2327 |
|---|---|---|---|
| Harris | Janice R. Owenshu | 2:15cv05862 | Federal Ethicon 2327 |
| Good | Deborah Ann Donnelly Prusia | 2:15cv05865 | Federal Ethicon 2327 |
| Harrell | Theresa Mae | 2:15cv05866 | Federal Ethicon 2327 |
| Williams | Sonya Y. Thomas Cobb | 2:15cv05883 | Federal Ethicon 2327 |
| Raskopf | Ann OConnor | 2:15cv05888 | Federal Ethicon 2327 |
| Norris | Debra | 2:15cv05901 | Federal Ethicon 2327 |
| Wierzba | Linda G. Martin | 2:15cv05902 | Federal Ethicon 2327 |
| Monroe | Ruby Louise | 2:15cv05906 | Federal Ethicon 2327 |
| Norslandter | Naomi A. Lopez Alonzo Orsman | 2:15cv05934 | Federal Ethicon 2327 |
| Pellot | Carmen | 2:15cv05937 | Federal Ethicon 2327 |
| Brindle | Sherry Messer | 2:15cv05939 | Federal Ethicon 2327 |
| Carter-Corn | Pamela L. | 2:15cv05941 | Federal Ethicon 2327 |
| Hill | Jenny Lynn Stormer | 2:15cv05944 | Federal Ethicon 2327 |
| Dugan | Laurie Ann Watson Taylor Dobson | 2:15cv05963 | Federal Ethicon 2327 |
| Howington | Donna Kay Norton | 2:15cv05967 | Federal Ethicon 2327 |
| Baty | Tammie Lynne | 2:15cv05975 | Federal Ethicon 2327 |
| LeMay | Lisa Marie | 2:15cv06008 | Federal Ethicon 2327 |
| McClelland | Dale B. Koushel Shumas | 2:15cv06011 | Federal Ethicon 2327 |
| Williams | Joyce Lewis | 2:15cv06018 | Federal Ethicon 2327 |
| Moreland | Dawn Marie Foresman Mann | 2:15cv06027 | Federal Ethicon 2327 |
| Gilly | Shawna Renee Anderson | 2:15cv06034 | Federal Ethicon 2327 |
| Schultz | Lisa Rena Chappelle | 2:15cv06040 | Federal Ethicon 2327 |
| Estes | Brenda A. Colicelli | 2:15cv06042 | Federal Boston Scientific 2326 |
| Demetrician | Franne Ketofsky Ehrich | 2:15cv06052 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lasorda | Gaetana S. | 2:15cv06065 | Federal Bard 2187 |
| Horton | Evelyn Jane | 2:15cv06067 | Federal Ethicon 2327 |
| Johnson | Frankie E. Adcock Henderson | 2:15cv06079 | Federal Ethicon 2327 |
| McNeely | Margaret Callahan | 2:15cv06088 | Federal Ethicon 2327 |
| Klein | Alice Mae | 2:15cv06096 | Federal Ethicon 2327 |
| Farley | Kimberly Juanita | 2:15cv06119 | Federal Ethicon 2327 |
| Crawford | Lisa | 2:15cv06125 | Federal Ethicon 2327 |
| Hinkle | Kimberly A. | 2:15cv06131 | Federal Ethicon 2327 |
| Bagley | Andrea L. Gatons Barr Rodeghero | 2:15cv06138 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Johnson | Robbin Gail Cox | 2:15cv06141 | Federal Ethicon 2327 |
| Lewis | Diana Marie Mayfield Lutzow | 2:15cv06142 | Federal Ethicon 2327 |
| Holmes | Barbara Ann Byers | 2:15cv06146 | Federal Ethicon 2327 |
| Perkovich | Maria E. Acosta Schulz DeJesus Olewine | 2:15cv06177 | Federal Ethicon 2327 |
| Kamps | Lynn Marie Perrett | 2:15cv06183 | Federal Ethicon 2327 |
| Hogan | Jane F. Tranas | 2:15cv06186 | Federal Ethicon 2327 |
| Corfee | Arlene S. Wells | 2:15cv06194 | Federal Ethicon 2327 |
| Parker | Bonniekay Marie Siricki | 2:15cv06237 | Federal Coloplast 2387 |
| Hall | Lisa Hodges Bradner Perdue Young | 2:15cv06242 | Federal Ethicon 2327 |
| Zykan | Helen Marie Howard | 2:15cv06247 | Federal Ethicon 2327 |
| Donald | Kathy L. | 2:15cv06251 | Federal Ethicon 2327 |
| Dunbar | Deborah L. | 2:15cv06254 | Federal Ethicon 2327 |
| Duzan | Darlene | 2:15cv06255 | Federal Ethicon 2327 |
| Eaton | Sharon Winter Tutor | 2:15cv06257 | Federal Ethicon 2327 |
| Ebert | Mary L. Oedsma | 2:15cv06259 | Federal Ethicon 2327 |
| Eisenhart | Joann F. | 2:15cv06261 | Federal Ethicon 2327 |
| Ellery | Loretta Lynn Derry | 2:15cv06262 | Federal Ethicon 2327 |
| Erban | Judith M. | 2:15cv06264 | Federal Ethicon 2327 |
| McFarland | Lashawna M. Drake | 2:15cv06265 | Federal Ethicon 2327 |
| Preston | Beatrice Lucille Wright Davis | 2:15cv06266 | Federal Ethicon 2327 |
| Price | Kathryn Atkins | 2:15cv06267 | Federal Ethicon 2327 |
| Faw | Clara Mae Stanley | 2:15cv06272 | Federal Ethicon 2327 |
| Fernandez | Gladys Castillo | 2:15cv06275 | Federal Ethicon 2327 |
| Colavito | Rosemary A. Peraglia | 2:15cv06278 | Federal Ethicon 2327 |
| Ferreira | Mary Ann | 2:15cv06279 | Federal Ethicon 2327 |
| Fietzer | Sherry L. Christian Retzlaft | 2:15cv06280 | Federal Ethicon 2327 |
| Kallam | Donna Matthews | 2:15cv06282 | Federal Ethicon 2327 |
| Jones | Vivian | 2:15cv06284 | Federal Ethicon 2327 |
| Fleming | Patricia | 2:15cv06285 | Federal Ethicon 2327 |
| Jones | Linda I | 2:15cv06289 | Federal Ethicon 2327 |
| Jones | Delphine | 2:15cv06291 | Federal Ethicon 2327 |
| Johnson | Patsy Joan Sullivan | 2:15cv06292 | Federal Ethicon 2327 |
| Frias | Cynthia L. Strawser | 2:15cv06295 | Federal Ethicon 2327 |
| Jernigan | Lisa A. | 2:15cv06299 | Federal Ethicon 2327 |
| Fuller | Patricia Elaine Johnson | 2:15cv06302 | Federal Ethicon 2327 |
| Galindo | Lysette Robles | 2:15cv06304 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jenkins | Sandra K. McIntyre | 2:15cv06309 | Federal Ethicon 2327 |
| Jackson | Janet | 2:15cv06310 | Federal Ethicon 2327 |
| Gischel | Deana | 2:15cv06313 | Federal Ethicon 2327 |
| Gleghorn | Tina G. Harper | 2:15cv06314 | Federal Ethicon 2327 |
| Hunt | Robin D. Hamilton | 2:15cv06315 | Federal Ethicon 2327 |
| Hughes | Kathy Hammonds | 2:15cv06317 | Federal Ethicon 2327 |
| Gonzalez | Helen Y. | 2:15cv06321 | Federal Ethicon 2327 |
| Hudson | Susan Annette | 2:15cv06322 | Federal Ethicon 2327 |
| Holbert | Tina | 2:15cv06324 | Federal Ethicon 2327 |
| Gossett | Jill Marie | 2:15cv06325 | Federal Ethicon 2327 |
| Grady | Lois Evelyn Roberts Youell Casaus | 2:15cv06326 | Federal Ethicon 2327 |
| Hinson | Rose M. Plontek | 2:15cv06328 | Federal Ethicon 2327 |
| Gray | Vickey L. Sellers Benish Kenley | 2:15cv06329 | Federal Ethicon 2327 |
| Gray | Patsy Hearn | 2:15cv06330 | Federal Ethicon 2327 |
| Greengrass | JoAnn Gaukler | 2:15cv06332 | Federal Ethicon 2327 |
| Greenleaf | Vickie A. | 2:15cv06333 | Federal Ethicon 2327 |
| Grisnold-Harris | Eleanor | 2:15cv06336 | Federal Ethicon 2327 |
| Hinckle | Debra | 2:15cv06337 | Federal Ethicon 2327 |
| Higgason | Glenda Hollis Cockrell | 2:15cv06339 | Federal Ethicon 2327 |
| Herila | Lisa Darlene | 2:15cv06341 | Federal Ethicon 2327 |
| Gutierrez | Margarita | 2:15cv06343 | Federal Ethicon 2327 |
| Hendrix | Aretha Arctha Bell Gxvvsdt | 2:15cv06344 | Federal Ethicon 2327 |
| Haas | Dorothea F. | 2:15cv06346 | Federal Ethicon 2327 |
| Halle | Rita L. | 2:15cv06347 | Federal Ethicon 2327 |
| Harp | Martha Pedroza | 2:15cv06351 | Federal Ethicon 2327 |
| Thomas | Janice Annette Hartness Browning | 2:15cv06352 | Federal Ethicon 2327 |
| Hefner | Virginia Diane | 2:15cv06354 | Federal Ethicon 2327 |
| Heil | Phyllis J. McClure | 2:15cv06355 | Federal Ethicon 2327 |
| Heim | Juliette | 2:15cv06356 | Federal Ethicon 2327 |
| Fowler | Anna Hardy | 2:15cv06365 | Federal Ethicon 2327 |
| Speaks | Terri Rae Roush | 2:15cv06369 | Federal Ethicon 2327 |
| Bettencourt | Donita S. Betts | 2:15cv06378 | Federal Ethicon 2327 |
| Kincaid | Carla | 2:15cv06380 | Federal Ethicon 2327 |
| Maher | Karen S. North | 2:15cv06385 | Federal Ethicon 2327 |
| Madsen | Barbara Ellen Luttrell | 2:15cv06386 | Federal Ethicon 2327 |
| Lindberg | Linda E. Soderquest | 2:15cv06388 | Federal Ethicon 2327 |
| Lockwood | Alfreda A. | 2:15cv06389 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Massey | Bessie Marie Dickerson | 2:15cv06390 | Federal Ethicon 2327 |
| Murphy | Deanna C. Stacy Zoluecoffer McClelland Deuster | 2:15cv06392 | Federal Ethicon 2327 |
| Vasquez | Mary M. Perez | 2:15cv06395 | Federal Ethicon 2327 |
| Studdard | Tammy Ann | 2:15cv06397 | Federal Ethicon 2327 |
| Lopez | Bertha Alicia Figueroa | 2:15cv06399 | Federal Ethicon 2327 |
| McKinnon | Jane A. Hanides | 2:15cv06400 | Federal Ethicon 2327 |
| Lowry | Valarie Jane Kirk | 2:15cv06403 | Federal Ethicon 2327 |
| Cady | Charlene Cathlene Marie McMillan | 2:15cv06407 | Federal Ethicon 2327 |
| Homer | Regan Schrift | 2:15cv06408 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bancheri | Jill Golda Gateman | 2:15cv06411 | Federal Ethicon 2327 |
| Miller | Dana Jo Waller Walls Hemsley | 2:15cv06414 | Federal Ethicon 2327 |
| Lovelace | Fran Belton | 2:15cv06417 | Federal Ethicon 2327 |
| McKinney | Kay Weese Brumfield Linda | 2:15cv06428 | Federal Ethicon 2327 |
| Diaz | Frances Sherlock | 2:15cv06429 | Federal Ethicon 2327 |
| Aviles | Norma A. Parra | 2:15cv06434 | Federal Ethicon 2327 |
| McCormick | Julianne P. Juli | 2:15cv06435 | Federal Ethicon 2327 |
| Crouch | Delores Fehr | 2:15cv06456 | Federal Ethicon 2327 |
| Crump | Elizabeth J. Buhler | 2:15cv06498 | Federal Ethicon 2327 |
| Strotz | Diane Marie Chrfty Christy | 2:15cv06499 | Federal Ethicon 2327 |
| Maag | Ethel M. Smith | 2:15cv06502 | Federal Ethicon 2327 |
| Long | Nerissa S. Shaub | 2:15cv06503 | Federal Ethicon 2327 |
| Lizotte | Patricia L. Andrews | 2:15cv06505 | Federal Ethicon 2327 |
| Coe | Martha M. | 2:15cv06577 | Federal Ethicon 2327 |
| Wheeler | Colleen | 2:15cv06578 | Federal Ethicon 2327 |
| Parker | Patricia S. Stegall | 2:15cv06581 | Federal Ethicon 2327 |
| Challis | Cary | 2:15cv06603 | Federal Bard 2187 |
| Joshi-Nelson | Ratna Joshi Armstead | 2:15cv06636 | Federal Bard 2187 |
| Phillips | Shannon D. Lee | 2:15cv06727 | Federal Ethicon 2327 |
| Hartweck | Sharon E. | 2:15cv06803 | Federal Ethicon 2327 |
| Oorlog | Pamela Garza | 2:15cv06804 | Federal Ethicon 2327 |
| Cruz | Hilda Curiel | 2:15cv06805 | Federal Ethicon 2327 |
| Munoz | Dolores Maria Santacruz | 2:15cv06806 | Federal Ethicon 2327 |
| Adams | Inis Carter | 2:15cv06847 | Federal Ethicon 2327 |
| Nimroozi | Vicky Maria Carreon | 2:15cv06858 | Federal Ethicon 2327 |
| Pettey | Mary I. Molly Ritter | 2:15cv06867 | Federal Ethicon 2327 |
| Morrow | Hazel Irene Wilson | 2:15cv06868 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Noe | Jackie Lyn Buck | 2:15cv06873 | Federal Ethicon 2327 |
|---|---|---|---|
| Rapoza | Diane Jean | 2:15cv06884 | Federal Ethicon 2327 |
| Padalino | Penny Marie McNamara | 2:15cv06886 | Federal Ethicon 2327 |
| Hendrickson | Alice D. Lehnherr | 2:15cv06892 | Federal Ethicon 2327 |
| Nicol | Rebecca J. Raynor | 2:15cv06893 | Federal Ethicon 2327 |
| Brown | Rebecca Elaine Hoyle | 2:15cv06899 | Federal Ethicon 2327 |
| Brantley | Shannon Ann McGettigan Marlowe | 2:15cv06914 | Federal Ethicon 2327 |
| Keith | Pamela J. Stout | 2:15cv06916 | Federal Ethicon 2327 |
| Taylor | Telya Renee | 2:15cv06919 | Federal Ethicon 2327 |
| Garbs | Sandra C. Aldridge | 2:15cv06928 | Federal Ethicon 2327 |
| Clements | Judy Carolyn | 2:15cv06929 | Federal Ethicon 2327 |
| Preston | Ruby | 2:15cv06933 | Federal Ethicon 2327 |
| Rasberry | Mary Marie Mcmillian | 2:15cv06950 | Federal Ethicon 2327 |
| Rosales | Angelica Fimbres | 2:15cv06955 | Federal Ethicon 2327 |
| Nagy | Wendy Brown | 2:15cv06969 | Federal Ethicon 2327 |
| Hannah | Joyce M. Ponder | 2:15cv06977 | Federal Boston Scientific 2326 |
| Richardson | Angelia Maxwell Long Dailey Rodgers Pherrigan''Phenix | 2:15cv06978 | Federal Ethicon 2327 |
| Keeler | Sarah Elizabeth | 2:15cv06985 | Federal Ethicon 2327 |
| Koprowski | Darlene Skladany | 2:15cv07003 | Federal Ethicon 2327 |
| Kurupas | Colleen A. Manuele Brannon | 2:15cv07004 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dixon | Susan A. Bond Bradshaw | 2:15cv07017 | Federal Boston Scientific 2326 |
| Duncan | Faye Pritchett Clements Grier | 2:15cv07023 | Federal Ethicon 2327 |
| Sanders | Bernadette Smith | 2:15cv07026 | Federal Ethicon 2327 |
| Valles | Marisa Renee Sewell | 2:15cv07044 | Federal Ethicon 2327 |
| Tunsil | Pearlie Mae Sharpe | 2:15cv07083 | Federal Ethicon 2327 |
| Ercolani | Marcella | 2:15cv07092 | Federal Ethicon 2327 |
| Whittlinger | Barbara J. Yeoman | 2:15cv07099 | Federal Ethicon 2327 |
| Roop | Favienne Helber | 2:15cv07111 | Federal Ethicon 2327 |
| Andrews | Teresa Ann | 2:15cv07112 | Federal Ethicon 2327 |
| Piercy | Deborah K. Rivers | 2:15cv07140 | Federal Ethicon 2327 |
| Massa | Teresa M. Garnecki | 2:15cv07147 | Federal Ethicon 2327 |
| Martini | Mary Burns Hutchko | 2:15cv07148 | Federal Ethicon 2327 |
| Horan | Dawn Marie Trapanoth | 2:15cv07167 | Federal Bard 2187 |
| Hall | Scarlett Olson Tetty Lomax Hughes | 2:15cv07170 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Adams | Candy Candace Kay Smith | 2:15cv07198 | Federal Ethicon 2327 |
|---|---|---|---|
| Cramer | Sherrill Renee Kile | 2:15cv07203 | Federal Ethicon 2327 |
| Frazier | Donna M. Brown | 2:15cv07208 | Federal Ethicon 2327 |
| Hammonds | Carol Pearson Moore Burton | 2:15cv07210 | Federal Ethicon 2327 |
| Hudson | Amparo Mora | 2:15cv07213 | Federal Ethicon 2327 |
| MacLeod | Kanisha Housh Pierce | 2:15cv07216 | Federal Ethicon 2327 |
| Priest | Sonja S. | 2:15cv07219 | Federal Ethicon 2327 |
| Salazar | Sheri | 2:15cv07221 | Federal Ethicon 2327 |
| Schabow | Rita M. Macias Hernandez | 2:15cv07222 | Federal Ethicon 2327 |
| Williams | Jennifer Denise | 2:15cv07225 | Federal Ethicon 2327 |
| Rivera | Shauna L. | 2:15cv07243 | Federal Ethicon 2327 |
| LaPiere | Betty Ann Banks | 2:15cv07253 | Federal Bard 2187 |
| Allen | Susan Gay Griffin | 2:15cv07259 | Federal Ethicon 2327 |
| Koch | Rebecca D. Spears Root | 2:15cv07315 | Federal Bard 2187 |
| Thoennes | Julie A. peterson | 2:15cv07318 | Federal Bard 2187 |
| Schroeder | Geralyn M. LaMere | 2:15cv07325 | Federal Bard 2187 |
| Green | Lynn Elaine Johnson Weaver | 2:15cv07358 | Federal Ethicon 2327 |
| Hoialmen | Donna J. Hays | 2:15cv07390 | Federal Ethicon 2327 |
| Wingard | LeShanda Rae | 2:15cv07393 | Federal Ethicon 2327 |
| Heady | Kimberly A. George | 2:15cv07407 | Federal Ethicon 2327 |
| Kirby | JoAnn M. Lavelle Walker | 2:15cv07426 | Federal Ethicon 2327 |
| Ramsey | Shelley R. Davis | 2:15cv07427 | Federal Ethicon 2327 |
| Fortenbury | LaDonna R. | 2:15cv07428 | Federal Ethicon 2327 |
| Mustonen | Mary Ann Valadez Legner | 2:15cv07432 | Federal Ethicon 2327 |
| Stephan | Rita Sue | 2:15cv07484 | Federal Ethicon 2327 |
| Wachholz | Pamela R. Busho Hvam | 2:15cv07485 | Federal Ethicon 2327 |
| Conesa | Maria Teresa | 2:15cv07491 | Federal Ethicon 2327 |
| Cox | Daryl Lynn Massie Sullivan | 2:15cv07492 | Federal Ethicon 2327 |
| Sanders | Barbara Regina Coward | 2:15cv07503 | Federal Ethicon 2327 |
| Seiber | Crystal Lee Silvey | 2:15cv07506 | Federal Ethicon 2327 |
| Rogers | Sandra Johnson Wiggins | 2:15cv07513 | Federal Ethicon 2327 |
| Smith | Dianne Marie | 2:15cv07514 | Federal Ethicon 2327 |
| Rourke | Deborah | 2:15cv07515 | Federal Ethicon 2327 |
| Rotolo | Deborah A. Ingram | 2:15cv07526 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Southern | Barbara Lee Slater | 2:15cv07530 | Federal Ethicon 2327 |
| Scurto | Nada Denice Thompson | 2:15cv07532 | Federal Ethicon 2327 |
| Spellicy | Virginia A. Hoyt | 2:15cv07533 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Schwartzlow | Gloria Jean Davis | 2:15cv07534 | Federal Ethicon 2327 |
|---|---|---|---|
| Blackmon | Carolyn Mullinax Teeler Hodges Blum | 2:15cv07535 | Federal Ethicon 2327 |
| Schrepfer | Annice Darlene Matlock Murela | 2:15cv07536 | Federal Ethicon 2327 |
| Snyder | Mariel G. Sumner Gavirati | 2:15cv07537 | Federal Ethicon 2327 |
| Bruck | Jahalia Haley Rasnake | 2:15cv07543 | Federal Ethicon 2327 |
| Simmons | Wanda L. Moore | 2:15cv07552 | Federal Ethicon 2327 |
| Staidl | Rose Marie Fry | 2:15cv07587 | Federal Ethicon 2327 |
| Festerman | Deborah Denice Lawson | 2:15cv07603 | Federal Ethicon 2327 |
| Stemen | Beverly E. Romans | 2:15cv07604 | Federal Ethicon 2327 |
| Roman | Rosaura | 2:15cv07605 | Federal Ethicon 2327 |
| Teister | Kary L. Knutsen | 2:15cv07606 | Federal Ethicon 2327 |
| Simpson | Louise W. Baker | 2:15cv07607 | Federal Ethicon 2327 |
| Bryant | Christye Carmichael | 2:15cv07612 | Federal Ethicon 2327 |
| Yaghoubian | Irene Kujawski | 2:15cv07613 | Federal Ethicon 2327 |
| Barnes | Laurie Lufkin Manston Ruiz | 2:15cv07615 | Federal Ethicon 2327 |
| Bardin | Rebecca Ann Duval | 2:15cv07617 | Federal Ethicon 2327 |
| Rottkamp | Deanna E. Lynn | 2:15cv07619 | Federal Ethicon 2327 |
| Nunez | Maritza Jimenez | 2:15cv07626 | Federal Ethicon 2327 |
| Hein | Stacy P. | 2:15cv07629 | Federal Ethicon 2327 |
| Keoppel | Elizabeth A. Blum | 2:15cv07630 | Federal Ethicon 2327 |
| Salvitti | Cindy Maria Boltz | 2:15cv07633 | Federal Ethicon 2327 |
| Smith | Barbara Jean Hajek Schueller | 2:15cv07634 | Federal Ethicon 2327 |
| McCool | Lyndia A. Gordon | 2:15cv07642 | Federal Ethicon 2327 |
| Spicer-McLain | Rita C. | 2:15cv07644 | Federal Ethicon 2327 |
| Bishop | Kim D. Riley | 2:15cv07647 | Federal Ethicon 2327 |
| Parnell | Barbara P. | 2:15cv07652 | Federal Ethicon 2327 |
| Sullivan | Staci D. Vann Witherington | 2:15cv07657 | Federal Ethicon 2327 |
| Rouzee | Connie Marie Smith | 2:15cv07659 | Federal Ethicon 2327 |
| Beaudry | Laurie A. Davis Wilson | 2:15cv07660 | Federal Ethicon 2327 |
| Bodrie | Candice Fay Heilman | 2:15cv07661 | Federal Ethicon 2327 |
| Caldwell | Loretta Chaney | 2:15cv07666 | Federal Ethicon 2327 |
| Strong | Stacy Daigre | 2:15cv07667 | Federal Ethicon 2327 |
| Moore | Jan E. Weeks | 2:15cv07669 | Federal Ethicon 2327 |
| Stilphen | Giselle Anne Small Costa | 2:15cv07672 | Federal Ethicon 2327 |
| Bowden | Mandy D. Theriault | 2:15cv07673 | Federal Ethicon 2327 |
| Sumpter-Irwin | Gretchen Suzanne | 2:15cv07674 | Federal Ethicon 2327 |
| Shelby-Simer | Virginia I. Shelby | 2:15cv07702 | Federal Ethicon 2327 |
| Strom | Sara | 2:15cv07703 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Johnson | Felicia | 2:15cv07706 | Federal Ethicon 2327 |
|---|---|---|---|
| Roldan | Deborah Debbie Dalton | 2:15cv07716 | Federal Ethicon 2327 |
| Serie | Joylaine | 2:15cv07720 | Federal Ethicon 2327 |
| Carter | Christine E. Taylor | 2:15cv07727 | Federal Ethicon 2327 |
| Thomas | Mary Jo Mokry | 2:15cv07731 | Federal Ethicon 2327 |
| Arunski | Kimberly A. Contini Walters | 2:15cv07733 | Federal Bard 2187 |
| Swearingen | Maureen A. Lavin | 2:15cv07735 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Corrado | Theresa | 2:15cv07742 | Federal Ethicon 2327 |
| Gonzalez | Hilda Caridad | 2:15cv07743 | Federal Ethicon 2327 |
| Griffeth | Terri L. | 2:15cv07746 | Federal Ethicon 2327 |
| Nilsson | Sherry Ann | 2:15cv07751 | Federal Ethicon 2327 |
| Keating | Kelly M. | 2:15cv07753 | Federal Ethicon 2327 |
| Stockton | Gena Morehead | 2:15cv07756 | Federal Ethicon 2327 |
| Bobnic | Cecilia Marie Antus | 2:15cv07759 | Federal Ethicon 2327 |
| Dennis | Irene L. Arbogast | 2:15cv07778 | Federal Ethicon 2327 |
| Angelo | Barbara J. Ferguson | 2:15cv07788 | Federal Ethicon 2327 |
| Maez | Bonnie | 2:15cv07792 | Federal Ethicon 2327 |
| Thomas | Dorothy Jean Bryan | 2:15cv07795 | Federal Ethicon 2327 |
| Goodson | Paula Michelle Terry Kelly | 2:15cv07798 | Federal Ethicon 2327 |
| Hawley | Debra K. Beekman | 2:15cv07800 | Federal Ethicon 2327 |
| Pavlik-Linder | Christina A. Burkhardt | 2:15cv07805 | Federal Ethicon 2327 |
| Quadrozzi | Betty Louise | 2:15cv07807 | Federal Ethicon 2327 |
| Voss | Carrie S. Knudsen | 2:15cv07808 | Federal Ethicon 2327 |
| Ware | Karen B. | 2:15cv07813 | Federal Ethicon 2327 |
| Berry | Christina L. Lyon | 2:15cv07822 | Federal Ethicon 2327 |
| Boisclair-Christensen | Mary E. | 2:15cv07823 | Federal Ethicon 2327 |
| Sprouse | Kristilla J. | 2:15cv07827 | Federal Ethicon 2327 |
| Reyes | Teresa G. Potter Smith | 2:15cv07832 | Federal Ethicon 2327 |
| Rolen | Shannon Dale Urbaniak | 2:15cv07835 | Federal Ethicon 2327 |
| Dishon | Michelle Lee Murray | 2:15cv07837 | Federal Ethicon 2327 |
| Gallman | Patricia Phillips | 2:15cv07838 | Federal Ethicon 2327 |
| Buholz | Renee Lee Yeomans | 2:15cv07849 | Federal Ethicon 2327 |
| Campbell | Evelyn Quimby | 2:15cv07854 | Federal Ethicon 2327 |
| Carter | Sherry A. Easter Williams | 2:15cv07855 | Federal Ethicon 2327 |
| Caton | Melinda Ladd | 2:15cv07856 | Federal Ethicon 2327 |
| Bennerotte | Karen Long Lecy | 2:15cv07858 | Federal Ethicon 2327 |
| Frye | Andrea Stregary | 2:15cv07861 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Brayall | Olive M. Gilbert Burnham | 2:15cv07863 | Federal Ethicon 2327 |
|---|---|---|---|
| Colon | Ana M. Callara | 2:15cv07864 | Federal Ethicon 2327 |
| Cooper | Barbara J. Barb Schaefer | 2:15cv07868 | Federal Ethicon 2327 |
| Rolfe | Deborah D. Robertson | 2:15cv07869 | Federal Ethicon 2327 |
| Harnois-Roby | Roberta Jeanne | 2:15cv07872 | Federal Ethicon 2327 |
| Mayhew | Anna Marie | 2:15cv07873 | Federal Ethicon 2327 |
| Valdez | Evelyn Watts | 2:15cv07874 | Federal Ethicon 2327 |
| Strong | Joyce Morin | 2:15cv07877 | Federal Ethicon 2327 |
| Forero-Salazar | Yaned | 2:15cv07878 | Federal Ethicon 2327 |
| Tourville | Emma A. Edwards | 2:15cv07881 | Federal Ethicon 2327 |
| Raimo-Landecho | Maria | 2:15cv07885 | Federal Ethicon 2327 |
| Vital | Lynn Ann Fields Metoken | 2:15cv07890 | Federal Ethicon 2327 |
| Viviano | Irene J. Digemma | 2:15cv07894 | Federal Ethicon 2327 |
| Ferguson | Christine J. Landis | 2:15cv07895 | Federal Ethicon 2327 |
| Landry | Jodi B. Lehneman | 2:15cv07900 | Federal Ethicon 2327 |
| Garner | Linda Wilson | 2:15cv07904 | Federal Ethicon 2327 |
| Warnick | Brenda Jane Green | 2:15cv07907 | Federal Ethicon 2327 |
| Veltema | Diane Kay Meyer Borgman | 2:15cv07909 | Federal Ethicon 2327 |
| Wright | Denise F. | 2:15cv07910 | Federal Ethicon 2327 |
| Hicks | Dawn M. | 2:15cv07946 | Federal Bard 2187 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Maestas | Anita | 2:15cv07950 | Federal Ethicon 2327 |
| Reneau | Charlene Stepp Beshears Pendergrass | 2:15cv07958 | Federal Ethicon 2327 |
| Deraville | Felicia Meignan | 2:15cv07975 | Federal Ethicon 2327 |
| Nedela | Nan N. | 2:15cv07981 | Federal Ethicon 2327 |
| Keams | Charlotte Paddock | 2:15cv07982 | Federal Ethicon 2327 |
| Blanton | Lisa J. Geiser | 2:15cv08001 | Federal Ethicon 2327 |
| Lindley | Janie Sue | 2:15cv08006 | Federal Bard 2187 |
| Lindsey-Baker | Donna Marie Francis | 2:15cv08019 | Federal Ethicon 2327 |
| Cutsinger | Ann Knight Fisher McDaniel | 2:15cv08031 | Federal Ethicon 2327 |
| Maes | Louise M. Lucero | 2:15cv08042 | Federal Ethicon 2327 |
| Walker | Sharon K. Buckanaga | 2:15cv08069 | Federal Ethicon 2327 |
| Marshall | Brianne | 2:15cv08091 | Federal Ethicon 2327 |
| Campbell | Sammy Mae Bernard Chilton | 2:15cv08095 | Federal Ethicon 2327 |
| Meffert | Debbie Ann Dudley Brown | 2:15cv08098 | Federal Ethicon 2327 |
| Evans | Susan | 2:15cv08106 | Federal Ethicon 2327 |
| Alpha | Sheila E. Campbell Cole | 2:15cv08107 | Federal Ethicon 2327 |
| Monaco-Martin | Charlene M. Quaglia | 2:15cv08110 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Slentz | Marietta Anta | 2:15cv08111 | Federal Ethicon 2327 |
| Ray | Sonia Rodriquez | 2:15cv08114 | Federal Ethicon 2327 |
| Victory-Lulloff | Donna Kittle | 2:15cv08117 | Federal Ethicon 2327 |
| Gwaltney | Joyce Anita Call | 2:15cv08130 | Federal Ethicon 2327 |
| Mowry | Mary E. Shutts | 2:15cv08137 | Federal Boston Scientific 2326 |
| Guerrero-Alvarado | Sanjuanita | 2:15cv08142 | Federal Bard 2187 |
| Gutierrez | Alicia Velazco Figueroa | 2:15cv08146 | Federal Ethicon 2327 |
| Czajkowski | Marilyn L. | 2:15cv08163 | Federal Ethicon 2327 |
| Zoll | Sandy Reid | 2:15cv08165 | Federal Ethicon 2327 |
| Campbell | Sandra Lavell | 2:15cv08167 | Federal Ethicon 2327 |
| Dean | Patricia A. | 2:15cv08169 | Federal Ethicon 2327 |
| Tweedy | Donna | 2:15cv08171 | Federal Bard 2187 |
| Lookabill | Janette M. Straetker | 2:15cv08176 | Federal Bard 2187 |
| Steil | Karel M. Bolka | 2:15cv08186 | Federal Ethicon 2327 |
| Caissie | Jeannine P. Doucett | 2:15cv08187 | Federal Ethicon 2327 |
| Anderson | Thaieka S. | 2:15cv08188 | Federal Ethicon 2327 |
| Hardegree | Lori L. Beatty Murchie Smith | 2:15cv08191 | Federal Ethicon 2327 |
| Keathley | Melanie Ann Kindred Bollinger Wilson | 2:15cv08192 | Federal Ethicon 2327 |
| Boutilier | Debra | 2:15cv08193 | Federal Ethicon 2327 |
| Lyczkowski | Glenda Hancock | 2:15cv08194 | Federal Ethicon 2327 |
| Turner | Wanda G. Kicklighter | 2:15cv08195 | Federal Ethicon 2327 |
| Abarca | Lyla | 2:15cv08196 | Federal Ethicon 2327 |
| Bah | Carolyn Kay Bomstad | 2:15cv08200 | Federal Ethicon 2327 |
| Klein | Diana R. | 2:15cv08201 | Federal Ethicon 2327 |
| Ray | Sandra Diane Vice | 2:15cv08203 | Federal Ethicon 2327 |
| Rauch | Debra M. | 2:15cv08209 | Federal Ethicon 2327 |
| Musser | Edith C. | 2:15cv08211 | Federal Bard 2187 |
| Long | Peggy Susan Swafford | 2:15cv08229 | Federal Ethicon 2327 |
| Nanek | Pamela S. Jones Post | 2:15cv08230 | Federal Ethicon 2327 |
| Durham-Rowe | Phyllis Durham | 2:15cv08231 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wise | Kristi Brubaker McLaughlin Cerny Perea | 2:15cv08236 | Federal Ethicon 2327 |
| Reid | Deana Louise Ramsey | 2:15cv08242 | Federal Ethicon 2327 |
| Vazquez | Rosalina | 2:15cv08243 | Federal Ethicon 2327 |
| Endsley | Laurie C. R. Weaver | 2:15cv08245 | Federal Ethicon 2327 |
| Eyestone | Shelley | 2:15cv08246 | Federal Ethicon 2327 |
| Faber | Jill McMahon | 2:15cv08247 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Baker | Linda Serene Williamson | 2:15cv08250 | Federal Ethicon 2327 |
| Wilson | Rebecca Kendrick | 2:15cv08265 | Federal Ethicon 2327 |
| Cates | Karen Bell | 2:15cv08266 | Federal Ethicon 2327 |
| Case | Zelma Anita | 2:15cv08268 | Federal Ethicon 2327 |
| Bianconi | Sandra Letzo | 2:15cv08269 | Federal Ethicon 2327 |
| Fernandez | Dolores | 2:15cv08274 | Federal Ethicon 2327 |
| Fierro | Ann Andria K. | 2:15cv08278 | Federal Ethicon 2327 |
| Seale | Victoria A. Wiley | 2:15cv08282 | Federal Ethicon 2327 |
| Franklin | Tonya | 2:15cv08286 | Federal Ethicon 2327 |
| Deskins | Barbara Ann Blackburn | 2:15cv08290 | Federal Ethicon 2327 |
| Wild | Larraine Marie | 2:15cv08301 | Federal Ethicon 2327 |
| Garcia-Bonanno | Isabel A. | 2:15cv08309 | Federal Ethicon 2327 |
| Chabriel | Nanci A. Fazzina McGinty | 2:15cv08310 | Federal Ethicon 2327 |
| Konruff | Sallie | 2:15cv08312 | Federal Ethicon 2327 |
| Kutak | Linda Lucille Buhrle Jangala | 2:15cv08316 | Federal Ethicon 2327 |
| Kamm | Marian Joel | 2:15cv08320 | Federal Ethicon 2327 |
| Gienger | Janice Kolker | 2:15cv08333 | Federal Ethicon 2327 |
| Hall | Carolyn Lucille Spruell Benson Wilkinson | 2:15cv08335 | Federal Ethicon 2327 |
| Harper | Delnas F. | 2:15cv08341 | Federal Ethicon 2327 |
| Howard | Mary Margarat | 2:15cv08343 | Federal Ethicon 2327 |
| Hart | Amy C. Primus Marx | 2:15cv08344 | Federal Ethicon 2327 |
| Hartzog | Shirley Marie Henderson | 2:15cv08348 | Federal Ethicon 2327 |
| Cooney | Denise DeGeorgio | 2:15cv08353 | Federal Ethicon 2327 |
| Cruz | Rosalinda Miranda | 2:15cv08358 | Federal Boston Scientific 2326 |
| Declue | Donna M. Skaggs Yanes | 2:15cv08359 | Federal Ethicon 2327 |
| Goodson | Wanda Kay Carriker | 2:15cv08373 | Federal Ethicon 2327 |
| Houston | Lisa R. Mona | 2:15cv08397 | Federal Ethicon 2327 |
| Aaron | Heather Noel Baugher | 2:15cv08402 | Federal Ethicon 2327 |
| Crane | Laurie Lu Kirby | 2:15cv08419 | Federal Ethicon 2327 |
| Pellegrino | Virginia L. | 2:15cv08437 | Federal Bard 2187 |
| Hurt | Dianna Turbyfill | 2:15cv08438 | Federal Ethicon 2327 |
| Ross | Kathleen Marie | 2:15cv08440 | Federal Ethicon 2327 |
| Garner | Isabel L. Millar | 2:15cv08449 | Federal Ethicon 2327 |
| Farnsworth | Deborah Kerchner Miller | 2:15cv08451 | Federal Ethicon 2327 |
| Jerzyk | Paula M. Thompson | 2:15cv08452 | Federal Ethicon 2327 |
| Goken | Anna L. Danner | 2:15cv08461 | Federal Ethicon 2327 |
| Burton | Rebecca L. | 2:15cv08490 | Federal Ethicon 2327 |
| Jackson | Victoria L. | 2:15cv08494 | Federal Ethicon 2327 |
| Hallman | Dianne C. Albritton | 2:15cv08499 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hernandez | Magda Torres | 2:15cv08501 | Federal Boston Scientific 2326 |
|---|---|---|---|
| Hunter | Doreen Boderick | 2:15cv08513 | Federal Ethicon 2327 |
| Kolacy | Janice Hannibal | 2:15cv08521 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Martinelli | Marion Lorraine Morris Cordova Morris | 2:15cv08526 | Federal Ethicon 2327 |
| Knisely | Lori Lantz | 2:15cv08540 | Federal Ethicon 2327 |
| Kimmons | Mars Brown Owens | 2:15cv08542 | Federal Ethicon 2327 |
| Pirtle | Marjorie E. Clay McComb | 2:15cv08543 | Federal Bard 2187 |
| Tillman | Sebrena A. Catchings | 2:15cv08547 | Federal Ethicon 2327 |
| Rayburn | Lisa Bennett | 2:15cv08569 | Federal Ethicon 2327 |
| O'Dea | Marilyn Levy | 2:15cv08577 | Federal Ethicon 2327 |
| Paret | Isabel Barela | 2:15cv08582 | Federal Ethicon 2327 |
| Parsley | Ethel Ellen Green | 2:15cv08589 | Federal Ethicon 2327 |
| Peet | Nora Joe Narramore | 2:15cv08590 | Federal Ethicon 2327 |
| Schlegel | Norma J. Griffin Clark | 2:15cv08612 | Federal Ethicon 2327 |
| Costello | Lynda M. | 2:15cv08621 | Federal Ethicon 2327 |
| Slane | Laura L. Fuelling-Herman Haar | 2:15cv08633 | Federal Ethicon 2327 |
| Ring | Mary Jane | 2:15cv08637 | Federal Boston Scientific 2326 |
| Stuckrath | Heather O. Micucci | 2:15cv08677 | Federal Ethicon 2327 |
| Tejera | Maria | 2:15cv08680 | Federal Ethicon 2327 |
| Trenier | Wanda Marie | 2:15cv08684 | Federal Ethicon 2327 |
| Tyrrell | Paulette Rogers | 2:15cv08688 | Federal Ethicon 2327 |
| Kirtley | Wanda F. | 2:15cv08702 | Federal Ethicon 2327 |
| Luten | Paula Bitter Rivera | 2:15cv08716 | Federal Ethicon 2327 |
| Barnovsky | Janet | 2:15cv08720 | Federal Ethicon 2327 |
| Major | Annie L. | 2:15cv08722 | Federal Ethicon 2327 |
| Carter | Mary Inez Marshall | 2:15cv08724 | Federal Ethicon 2327 |
| Brown | Betty Ann McFee | 2:15cv08727 | Federal Ethicon 2327 |
| Buckner | Shirley M. Riley | 2:15cv08730 | Federal Ethicon 2327 |
| Holman | Susan Hulman Stevens | 2:15cv08736 | Federal Ethicon 2327 |
| Alvarado | Sandra Mercedes | 2:15cv08738 | Federal Ethicon 2327 |
| Andrefsky | Geraldine Neddeau | 2:15cv08740 | Federal Ethicon 2327 |
| Belless | Rebecca R. Klakken | 2:15cv08747 | Federal Ethicon 2327 |
| Bennett | Lannis D. Corbin-Akins | 2:15cv08748 | Federal Ethicon 2327 |
| Bowser | Martha Jane | 2:15cv08758 | Federal Ethicon 2327 |
| Meyers | Corina Motola | 2:15cv08793 | Federal Ethicon 2327 |
| Molitor | Susan Renae Reed | 2:15cv08807 | Federal Ethicon 2327 |
| Williams | Tawana | 2:15cv08827 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Woods | Cindy S. Hanks | 2:15cv08832 | Federal Ethicon 2327 |
|---|---|---|---|
| Martinez | Olga E. | 2:15cv08837 | Federal Ethicon 2327 |
| Kouba | Rita K. Booze | 2:15cv08847 | Federal Ethicon 2327 |
| Cousineau | Lori | 2:15cv08852 | Federal Ethicon 2327 |
| Edgerley | Florence Jean | 2:15cv08867 | Federal Ethicon 2327 |
| Lawrence | Carol Earnita Howard | 2:15cv08871 | Federal Ethicon 2327 |
| Fountain | Marilyn R. | 2:15cv08879 | Federal Ethicon 2327 |
| Manley | Mary Lee | 2:15cv08881 | Federal Ethicon 2327 |
| Garg | Neerja Goel | 2:15cv08882 | Federal Ethicon 2327 |
| Marsh | Shirley A. | 2:15cv08902 | Federal Ethicon 2327 |
| Schafer | Marie L. Mitchell Couffer Chausse Randolph | 2:15cv08914 | Federal Ethicon 2327 |
| Hill | Deborah G. | 2:15cv08915 | Federal Ethicon 2327 |
| Hillis | Rashell D. | 2:15cv08916 | Federal Ethicon 2327 |
| Ingrando | Kathryn Metally | 2:15cv08918 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jacobs | Wendy | 2:15cv08921 | Federal Ethicon 2327 |
| McAlpine | Betsy A. Springer | 2:15cv08922 | Federal Ethicon 2327 |
| McMahon | Jayne E. | 2:15cv08924 | Federal Ethicon 2327 |
| Jones | Jimmie M. Wilson | 2:15cv08938 | Federal Ethicon 2327 |
| Jordan | Kathy Danielle Wohlgemoth | 2:15cv08942 | Federal Ethicon 2327 |
| Trout | Carolyn Kemp Clem | 2:15cv08943 | Federal Ethicon 2327 |
| Spradling | Nila Mae | 2:15cv08944 | Federal Ethicon 2327 |
| Gurley | Patricia Bobo | 2:15cv08946 | Federal Ethicon 2327 |
| Miller | Donna R. | 2:15cv08953 | Federal Ethicon 2327 |
| DeLong | Margaret K. McCord VanHoozer | 2:15cv08957 | Federal Ethicon 2327 |
| Kinder | Terri K. Jones Grifith | 2:15cv08959 | Federal Ethicon 2327 |
| Reyes | Judith A. Moreno | 2:15cv08966 | Federal Ethicon 2327 |
| Morris | Dana L. | 2:15cv08967 | Federal Ethicon 2327 |
| Krueger | Debbi J. McClure Onken | 2:15cv08970 | Federal Ethicon 2327 |
| Lambert | Sharon Anderson | 2:15cv08974 | Federal Ethicon 2327 |
| Murphy | Janie R. | 2:15cv08982 | Federal Ethicon 2327 |
| Velasquez | Jessica M. Jones | 2:15cv08996 | Federal Ethicon 2327 |
| Olson-McClellan | Karen Suzanne Kaye | 2:15cv09000 | Federal Ethicon 2327 |
| Passmore | Barbara Scott Disatell Strother | 2:15cv09013 | Federal Ethicon 2327 |
| Christian | Bertilda Villadiego | 2:15cv09017 | Federal Ethicon 2327 |
| Bradley | Debra L. Huffman Sparks Crisp Godwin Tilley | 2:15cv09036 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Li-Bachar | Yumei | 2:15cv09043 | Federal Ethicon 2327 |
| Shanks | Shellie Shelly Moon Alford | 2:15cv09044 | Federal Ethicon 2327 |
| Smith | Jodi Lynn | 2:15cv09051 | Federal Ethicon 2327 |
| Rust | Sandra Elizabeth Morgan | 2:15cv09052 | Federal Ethicon 2327 |
| Oslund | Dawn Pederson | 2:15cv09056 | Federal Ethicon 2327 |
| Parker | Connie L. Cochran | 2:15cv09064 | Federal Ethicon 2327 |
| Perrino | Jennifer | 2:15cv09068 | Federal Ethicon 2327 |
| Dominguez | Maria C. | 2:15cv09073 | Federal Ethicon 2327 |
| Plummer | Susan M. Roy | 2:15cv09079 | Federal Ethicon 2327 |
| Daniels | Martha Dells | 2:15cv09086 | Federal Ethicon 2327 |
| Devos | Leah | 2:15cv09089 | Federal Ethicon 2327 |
| Fitts | Priscilla | 2:15cv09095 | Federal Ethicon 2327 |
| Hudson | Nicole Janel Reichen | 2:15cv09103 | Federal Ethicon 2327 |
| Watson | Mandarin Mandi | 2:15cv09122 | Federal Ethicon 2327 |
| Quinones | Evelyn G. Garcia | 2:15cv09123 | Federal Ethicon 2327 |
| Reynolds | Tracy Banks | 2:15cv09125 | Federal Ethicon 2327 |
| Caldwell | Leslie Jade Stieffel | 2:15cv09129 | Federal Ethicon 2327 |
| Simmons | Myrtis M. Ingram | 2:15cv09151 | Federal Ethicon 2327 |
| Gilchrist | Diane C. Beron | 2:15cv09153 | Federal Ethicon 2327 |
| Kemper | Lynn M. Wade | 2:15cv09154 | Federal Ethicon 2327 |
| Smith | Suzanne Woodruff Schrayer | 2:15cv09156 | Federal Ethicon 2327 |
| Harris-Robak | Brenda M. Harris | 2:15cv09162 | Federal Ethicon 2327 |
| Strong | Barbara J. | 2:15cv09163 | Federal Ethicon 2327 |
| Taylor | Mary F. Pearce | 2:15cv09164 | Federal Ethicon 2327 |
| Tellez | Angela | 2:15cv09167 | Federal Ethicon 2327 |
| Stanzlaus | Angela M. | 2:15cv09170 | Federal Boston Scientific 2326 |
| Edwards | Rebecca Ann Garcia | 2:15cv09174 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Campbell | Susan L. Scott | 2:15cv09175 | Federal Ethicon 2327 |
| Treadway | Tina Marie | 2:15cv09177 | Federal Ethicon 2327 |
| Unzen | Carol A. | 2:15cv09178 | Federal Ethicon 2327 |
| Aldrich | Barbara Noales | 2:15cv09179 | Federal Ethicon 2327 |
| Arwine | Diane A. Chandler | 2:15cv09180 | Federal Ethicon 2327 |
| Cravens | Kari Banks Kadlubowski | 2:15cv09182 | Federal Ethicon 2327 |
| Heidbrink | Carol Lynn Winckler | 2:15cv09183 | Federal Ethicon 2327 |
| Ray | Bettie Ellen Minor | 2:15cv09184 | Federal Ethicon 2327 |
| Terwilliger | Lisa A. Baker | 2:15cv09186 | Federal Ethicon 2327 |
| Freeman | Cynthia Faye Hunter | 2:15cv09188 | Federal Boston Scientific 2326 |
| Thomas | Melanie Holland Johnson | 2:15cv09194 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Worthey | Miranda Kaye Harris | 2:15cv09206 | Federal Ethicon 2327 |
| Caraballo | Monserrate Rivera | 2:15cv09208 | Federal Ethicon 2327 |
| Almonte | Raquel Bravo | 2:15cv09218 | Federal Ethicon 2327 |
| Wilgus | Debbie Deborah | 2:15cv09220 | Federal Ethicon 2327 |
| Bauer | Mary Anne Carnes | 2:15cv09231 | Federal Ethicon 2327 |
| Hill | Kathleen | 2:15cv09239 | Federal AMS 2325 |
| Boyette | Brenda L. | 2:15cv09240 | Federal Ethicon 2327 |
| Brewer | Margaret Sue Brown | 2:15cv09247 | Federal Ethicon 2327 |
| Bond-Nelson | Joy Whitman | 2:15cv09249 | Federal Ethicon 2327 |
| Cone | Kimberly A. Bisson | 2:15cv09251 | Federal Ethicon 2327 |
| Brunson | Tara Lee O'Connor Rodriguez | 2:15cv09252 | Federal Ethicon 2327 |
| Connor | Pamela J. Ebersoley | 2:15cv09254 | Federal Ethicon 2327 |
| Mcdermott | Caroljean | 2:15cv09256 | Federal Ethicon 2327 |
| Burcham | Lisa Gale | 2:15cv09257 | Federal Ethicon 2327 |
| Owen | Lisa D. Lawrenson | 2:15cv09258 | Federal Ethicon 2327 |
| Roth | Diane C. Engle | 2:15cv09259 | Federal Ethicon 2327 |
| Calvert | Carolyn J. Bullock Gentry Dickerson Presley | 2:15cv09260 | Federal Ethicon 2327 |
| Clewis | Teresa Butts | 2:15cv09267 | Federal Ethicon 2327 |
| Coleman | Sandra De la Cruz McCormick | 2:15cv09268 | Federal Ethicon 2327 |
| Conley | Margaret Ann Canavan | 2:15cv09272 | Federal Ethicon 2327 |
| Vaccaro | April | 2:15cv09276 | Federal Ethicon 2327 |
| Vanmeter | Sandra K. Cavey | 2:15cv09281 | Federal Ethicon 2327 |
| Wainwright | Tina M. Rumore | 2:15cv09284 | Federal Ethicon 2327 |
| Camacho | Gertrudis Medina | 2:15cv09286 | Federal Ethicon 2327 |
| Watts | Sharon | 2:15cv09295 | Federal Ethicon 2327 |
| Stricklin | Earline J. Daniels | 2:15cv09324 | Federal Ethicon 2327 |
| Wilkins | Mary E. Raymond | 2:15cv09327 | Federal Ethicon 2327 |
| Zak | Anna Naugle | 2:15cv09329 | Federal Ethicon 2327 |
| Heaphy | Diane M. Smith | 2:15cv09334 | Federal Bard 2187 |
| Smithies | Deanna M. Legerski Silvers Carmine | 2:15cv09338 | Federal Ethicon 2327 |
| Martinez | Xiomara | 2:15cv09346 | Federal Ethicon 2327 |
| Shanks | Brenda Lee Rash Tuel | 2:15cv09347 | Federal Bard 2187 |
| Martinez-Yenor | Maria E. | 2:15cv09353 | Federal Ethicon 2327 |
| Lovejoy | Beverly I. | 2:15cv09356 | Federal Ethicon 2327 |
| Kwedor | Jeanne McColl | 2:15cv09359 | Federal Ethicon 2327 |
| Copley | Vonda R. Gilbert | 2:15cv09364 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McGilvary | Tina Brower Lee | 2:15cv09369 | Federal Ethicon 2327 |
| Baker | Malinda L. Bera | 2:15cv09379 | Federal Ethicon 2327 |
| Hockenheimer | Oveda M. Greenhill Martin | 2:15cv09380 | Federal Ethicon 2327 |
| Markham | Camille Schilling Bennett | 2:15cv09382 | Federal Ethicon 2327 |
| Thomas | Jennifer Louise Sanders | 2:15cv09383 | Federal Ethicon 2327 |
| Vogt-Patton | Mary A. Vogt Herman | 2:15cv09386 | Federal Ethicon 2327 |
| Romero | Suzette Flores | 2:15cv09425 | Federal Ethicon 2327 |
| Blevins | Marlene Gocek | 2:15cv09444 | Federal Ethicon 2327 |
| Bruce | Mary S. Ballard | 2:15cv09446 | Federal Ethicon 2327 |
| Ortiz | Ramona Ramonita | 2:15cv09462 | Federal Ethicon 2327 |
| Carra | Vicky Lynn | 2:15cv09463 | Federal Ethicon 2327 |
| Coffey | Sherry Dianna | 2:15cv09468 | Federal Ethicon 2327 |
| Foley | Teresa R. Thompson | 2:15cv09473 | Federal Ethicon 2327 |
| Pinckard | Sharon Kay Bayers Blines | 2:15cv09491 | Federal Ethicon 2327 |
| Dick | Patty A. Parsley | 2:15cv09502 | Federal Ethicon 2327 |
| Gamez | Theresa Cabrera Marie | 2:15cv09510 | Federal Ethicon 2327 |
| Gee | Joy Hale | 2:15cv09511 | Federal Ethicon 2327 |
| Gerber | Katherine Maher | 2:15cv09512 | Federal Ethicon 2327 |
| Haney | Penny Jo | 2:15cv09519 | Federal Bard 2187 |
| Hardy | Ruth E. Orezco Carnahan | 2:15cv09521 | Federal Ethicon 2327 |
| Smith | Carolyn A. Lightfoot | 2:15cv09522 | Federal Ethicon 2327 |
| Herila | Lisa Darlene Stirewalt | 2:15cv09525 | Federal Boston Scientific 2326 |
| Stanley | Roshunda Lyniece Nowels Hatfield | 2:15cv09527 | Federal Ethicon 2327 |
| Hoffmann | Sherry M. | 2:15cv09528 | Federal Ethicon 2327 |
| Huff | Maryann | 2:15cv09529 | Federal Ethicon 2327 |
| Hunter | Janice O'Donnell | 2:15cv09530 | Federal Ethicon 2327 |
| Jernigan | Bambi L. Wiseman | 2:15cv09535 | Federal Ethicon 2327 |
| Johnson | Judith Ellen Crowell | 2:15cv09536 | Federal Ethicon 2327 |
| Jordan | Mary Ann | 2:15cv09537 | Federal Ethicon 2327 |
| Keller | Lindsay M. Sawyer | 2:15cv09539 | Federal Ethicon 2327 |
| Cagle | Susan Mary Short Paul Gillerstron | 2:15cv09542 | Federal Ethicon 2327 |
| Kimball | Dianne Marie Stoll | 2:15cv09546 | Federal Ethicon 2327 |
| Benitez | Nancy Linda Smith Parker | 2:15cv09551 | Federal Ethicon 2327 |
| Bingle | Wendy J. Wesch Binglert | 2:15cv09552 | Federal Ethicon 2327 |
| Greene | Nicole Fritts | 2:15cv09560 | Federal Ethicon 2327 |
| Kingsley | Marliss M. Fox | 2:15cv09561 | Federal Ethicon 2327 |
| Martynowicz | Frances J. Howerton | 2:15cv09577 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Parish | Penny L. Parrish Walker | 2:15cv09578 | Federal Ethicon 2327 |
|---|---|---|---|
| Penley | Betty Elizabeth | 2:15cv09579 | Federal Ethicon 2327 |
| Rincon | Estela Reyes | 2:15cv09580 | Federal Ethicon 2327 |
| Sahr | Donna L. Quick | 2:15cv09582 | Federal Ethicon 2327 |
| Karsch | Christine Evans | 2:15cv09585 | Federal Ethicon 2327 |
| Rogers | Charlotte Ann Wickline | 2:15cv09588 | Federal Ethicon 2327 |
| Santini | Phyllis Hernandez | 2:15cv09589 | Federal Ethicon 2327 |
| Trahan | Virginia A. | 2:15cv09594 | Federal Ethicon 2327 |
| Stanfield | Patricia Byars | 2:15cv09595 | Federal Ethicon 2327 |
| Farden | Amy Melissa Wells Chambers | 2:15cv09596 | Federal Ethicon 2327 |
| Vincent | Nancy | 2:15cv09597 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Emerson | Eve Verrelle Clemans | 2:15cv09600 | Federal Ethicon 2327 |
| Wellington | Victoria L. | 2:15cv09609 | Federal Ethicon 2327 |
| Yates | Debra Sue Stovall | 2:15cv09614 | Federal Ethicon 2327 |
| Starnes | Glenda Carol Dean | 2:15cv09623 | Federal Ethicon 2327 |
| Harris | Chalonda Hope Mansfield | 2:15cv09626 | Federal Ethicon 2327 |
| Kercelius | Laura Carcich Boncich | 2:15cv09629 | Federal Ethicon 2327 |
| Goynes | Doreen Annette Foster"Maddox | 2:15cv09632 | Federal Ethicon 2327 |
| Parks | Sandra Louise | 2:15cv09636 | Federal Ethicon 2327 |
| Steinhagen | Catherine Ann Boyd Spaulding | 2:15cv09637 | Federal Ethicon 2327 |
| Price | Debrah Helzer | 2:15cv09639 | Federal Boston Scientific 2326 |
| Herring | Dorothy | 2:15cv09649 | Federal Ethicon 2327 |
| Gee | Myra Eileen Long | 2:15cv09650 | Federal Ethicon 2327 |
| Hirsch | Darlene A. Grzeczka | 2:15cv09652 | Federal Ethicon 2327 |
| Kocks | Peggy Sue Santiago | 2:15cv09670 | Federal Ethicon 2327 |
| Fetzer | Sharon | 2:15cv09680 | Federal Ethicon 2327 |
| Jasper | Mary | 2:15cv09690 | Federal Boston Scientific 2326 |
| Ploszaj | Faith M. | 2:15cv09695 | Federal Ethicon 2327 |
| Myles | Lee Ann Campbell | 2:15cv09706 | Federal Ethicon 2327 |
| Collazo | Anne | 2:15cv09712 | Federal Boston Scientific 2326 |
| Borman | Eleanor | 2:15cv09718 | Federal Ethicon 2327 |
| King | Mary E. | 2:15cv09720 | Federal Ethicon 2327 |
| Williams | Regina | 2:15cv09727 | Federal Ethicon 2327 |
| Sonnier | June Ellen | 2:15cv09743 | Federal Ethicon 2327 |
| Dailey | Christy D. | 2:15cv09763 | Federal Ethicon 2327 |
| Molnar | Brynne W. Del Popolo | 2:15cv09765 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Hipp | Barbara Jean Sampson | 2:15cv09766 | Federal AMS 2325 |
| Wilson | Melanie Inez Burian | 2:15cv09767 | Federal Ethicon 2327 |
| Jones | Fleta Laschelle Brooks | 2:15cv09781 | Federal Ethicon 2327 |
| Commander | Gisele M. | 2:15cv09810 | Federal Bard 2187 |
| Murray | Linda Ann Fitzpatrick | 2:15cv09812 | Federal Ethicon 2327 |
| Pena | Audrea Louise Mitchell | 2:15cv09825 | Federal Ethicon 2327 |
| Rank | Tracy S. Barclay | 2:15cv09832 | Federal Ethicon 2327 |
| Werkheiser | Tina M. | 2:15cv09872 | Federal Ethicon 2327 |
| Daniel | Donna J. Gray | 2:15cv09876 | Federal Ethicon 2327 |
| Hernandez | Elena Mosquea Gonzalez Figueroa | 2:15cv09880 | Federal Ethicon 2327 |
| James-Stoltz | Diane M. James Davis | 2:15cv09883 | Federal Ethicon 2327 |
| Wright | Tamara S. | 2:15cv09919 | Federal Boston Scientific 2326 |
| Rodriguez | Judy Arias | 2:15cv09979 | Federal Ethicon 2327 |
| Frankfurth | Susan G. Flipp | 2:15cv09989 | Federal Ethicon 2327 |
| Melton | Lisa Susan Driggers Adams Wainwright | 2:15cv10020 | Federal Ethicon 2327 |
| Durkin | Kimberly Arlean Jacobs Tangen | 2:15cv10022 | Federal Ethicon 2327 |
| Thomas | Odean Riggins | 2:15cv10029 | Federal Ethicon 2327 |
| Lee | Mary Lois | 2:15cv10046 | Federal Ethicon 2327 |
| Ashes | Lynette Cleste Wright | 2:15cv10057 | Federal Ethicon 2327 |
| Tirado | Laura Ann Moe Woods Riddell Houser | 2:15cv10059 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cimolonski | Sandra L. | 2:15cv10069 | Federal Ethicon 2327 |
| Schultz-Rush | Tammy | 2:15cv10072 | Federal Ethicon 2327 |
| Fish | Susan | 2:15cv10102 | Federal Boston Scientific 2326 |
| Swearingen | Deborah Guy Moran | 2:15cv10117 | Federal Ethicon 2327 |
| Mercer | Connie R Polston | 2:15cv10119 | Federal Ethicon 2327 |
| Cruz | Margie Margarita | 2:15cv10123 | Federal Ethicon 2327 |
| Fili | Judith Ann Greene | 2:15cv10131 | Federal Ethicon 2327 |
| Frakes | Carolyn Carol Frakes Havener Ries Kirtley | 2:15cv10136 | Federal Ethicon 2327 |
| Glover | Geneva Tutor | 2:15cv10144 | Federal Ethicon 2327 |
| Renaud | Tonja Denise Craven | 2:15cv10147 | Federal Boston Scientific 2326 |
| Smith | Ginger Rene Jackson | 2:15cv10153 | Federal Boston Scientific 2326 |
| Cuer | Kristie M. | 2:15cv10158 | Federal Ethicon 2327 |
| Hanley | Kim Kimberly Jordan Votava | 2:15cv10174 | Federal Ethicon 2327 |
| Hodge | Carolyn Mae Lewis | 2:15cv10204 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Hostler | Margaret Acord | 2:15cv10209 | Federal Ethicon 2327 |
| Jones | Dorothy Elizabeth Sanderlin | 2:15cv10240 | Federal Ethicon 2327 |
| Jones | Sondra A. Adams | 2:15cv10336 | Federal Ethicon 2327 |
| Atkinson | Margaret Farthing Robinson Atkinson | 2:15cv10343 | Federal Boston Scientific 2326 |
| Lebron | Emily | 2:15cv10351 | Federal Ethicon 2327 |
| Lyles | Debra Latrice | 2:15cv10352 | Federal Ethicon 2327 |
| Mizell | Sharon Jane | 2:15cv10356 | Federal Ethicon 2327 |
| Branch | Kathryn Hildebrand | 2:15cv10399 | Federal Boston Scientific 2326 |
| Rojas | Gilda | 2:15cv10400 | Federal Ethicon 2327 |
| Royle | Jeanette L. Freeman Sutliff | 2:15cv10415 | Federal Ethicon 2327 |
| Ruiz | Rosa M. Baez | 2:15cv10420 | Federal Ethicon 2327 |
| Scholl | Charity | 2:15cv10424 | Federal Ethicon 2327 |
| Thomas | Patricia Lenor Smith | 2:15cv10432 | Federal Ethicon 2327 |
| Villanova-White | Lisa Marie Tenny | 2:15cv10439 | Federal Ethicon 2327 |
| Virgillito | Kathleen Widmer Williams | 2:15cv10442 | Federal Ethicon 2327 |
| Wylie | Susan L. Kaylor Haymes | 2:15cv10456 | Federal Ethicon 2327 |
| Brown | Chandra Nicole | 2:15cv10474 | Federal Ethicon 2327 |
| Dillard | Regina A. | 2:15cv10503 | Federal Boston Scientific 2326 |
| Ashley | Cheryl A. Hankins Powers | 2:15cv10646 | Federal Ethicon 2327 |
| Avera-Wingate | Debra Hampton | 2:15cv10647 | Federal Bard 2187 |
| Canales | Santos | 2:15cv10655 | Federal Ethicon 2327 |
| Collins | Judy Ann Sumner | 2:15cv10660 | Federal Ethicon 2327 |
| Collins | Melissa Kaye | 2:15cv10661 | Federal Boston Scientific 2326 |
| Diaz | Zahira Nunez | 2:15cv10668 | Federal Ethicon 2327 |
| Horning | Dawn M. Thorley | 2:15cv10702 | Federal Ethicon 2327 |
| Johnson | Delilah M. | 2:15cv10705 | Federal Ethicon 2327 |
| Marin | Linda | 2:15cv10710 | Federal Bard 2187 |
| Miller | Patricia Ann Dolan Willbanks | 2:15cv10714 | Federal Ethicon 2327 |
| Pashia | Jane M. Boyer | 2:15cv10720 | Federal Ethicon 2327 |
| Payne | Laura E. | 2:15cv10724 | Federal Ethicon 2327 |
| Rakosnik | Susan Schneider Nemetz | 2:15cv10738 | Federal Bard 2187 |
| Reading | Roxanna Lynn | 2:15cv10743 | Federal Ethicon 2327 |
| Rodriguez | Madge Royal Call | 2:15cv10757 | Federal Ethicon 2327 |
| Rogers | Denise M. | 2:15cv10759 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Singleton | Joyce C. Emily Cohee Townsend Haskett | 2:15cv10765 | Federal Ethicon 2327 |
| Smith | Karen Lynn Hanson | 2:15cv10766 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Smith | Lisa M. Alaimo | 2:15cv10767 | Federal Ethicon 2327 |
| Souza | Mary Jane Pregil | 2:15cv10769 | Federal Ethicon 2327 |
| Underwood | Joundria N. | 2:15cv10778 | Federal Ethicon 2327 |
| Urban | Meri L. Oxhorn | 2:15cv10780 | Federal Ethicon 2327 |
| VanHorn | Helen Hertel | 2:15cv10786 | Federal Ethicon 2327 |
| Neff | Lola Lou Davis | 2:15cv10825 | Federal Boston Scientific 2326 |
| Arnaz | Jenna Maree DaLeon | 2:15cv10877 | Federal Ethicon 2327 |
| Rose | Tara S. | 2:15cv10889 | Federal Boston Scientific 2326 |
| Tuttle | Linda I. Linck | 2:15cv10972 | Federal Boston Scientific 2326 |
| Turnbill | Amanda Gail | 2:15cv10973 | Federal Boston Scientific 2326 |
| Bishop | Itza Toro | 2:15cv10986 | Federal Ethicon 2327 |
| Sieckert | Janet | 2:15cv11000 | Federal Ethicon 2327 |
| Becker | Jennifer L. | 2:15cv11022 | Federal Ethicon 2327 |
| Bragg | Diana Sue Huntley | 2:15cv11024 | Federal Ethicon 2327 |
| Lilley | Cynthia Moyer Hale | 2:15cv11043 | Federal Ethicon 2327 |
| Pardue | Aletha Hyatt | 2:15cv11047 | Federal Ethicon 2327 |
| Walker | Patricia A. Keeler | 2:15cv11053 | Federal Boston Scientific 2326 |
| Rutledge | Rita C. Palmer | 2:15cv11064 | Federal Ethicon 2327 |
| Scherr | Heidi Lynn Archer | 2:15cv11065 | Federal Ethicon 2327 |
| Stubin | Wadra Sarumi Stubin | 2:15cv11067 | Federal Ethicon 2327 |
| Langdale | Tamyra J. Gries Hibbard | 2:15cv11069 | Federal Ethicon 2327 |
| Vaska | Cheryl Peltola | 2:15cv11074 | Federal Ethicon 2327 |
| Lockwood | Kristi J. | 2:15cv11084 | Federal Ethicon 2327 |
| Spires | Susan E. Sonnenberg Turner | 2:15cv11098 | Federal Ethicon 2327 |
| King | Carolyn S. Boden Vierthaler | 2:15cv11102 | Federal Ethicon 2327 |
| Otero-Vazquez | Yolanda Rivera | 2:15cv11107 | Federal Ethicon 2327 |
| Case | Randi J. Strobel | 2:15cv11121 | Federal Ethicon 2327 |
| Debarr | Debra | 2:15cv11126 | Federal Ethicon 2327 |
| Lange | Sue Betty Rock | 2:15cv11130 | Federal Ethicon 2327 |
| Thomas | Lisa Klingel | 2:15cv11137 | Federal Ethicon 2327 |
| Powell | Margaret S. Peggie Scolaro | 2:15cv11147 | Federal Ethicon 2327 |
| Stevenson | Pamela R. Weible Maness | 2:15cv11149 | Federal Ethicon 2327 |
| Sullivan | Beverly Jo Ferris | 2:15cv11152 | Federal Ethicon 2327 |
| Mondon | Mary A. | 2:15cv11157 | Federal Ethicon 2327 |
| Craig | Tiffany J. Goldsworth Janell | 2:15cv11162 | Federal Ethicon 2327 |
| Malcom | Carole Elizabeth Sudduth Aides | 2:15cv11183 | Federal Ethicon 2327 |
| Moore | Helen R. Massengale | 2:15cv11187 | Federal Ethicon 2327 |
| Silverstein | Anna L. Odette | 2:15cv11194 | Federal Ethicon 2327 |
| Niblett-King | Pamela J. | 2:15cv11200 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hammelman | Susan M. Busch | 2:15cv11201 | Federal Ethicon 2327 |
| Bartlett | Marguerite Lucille Adams | 2:15cv11208 | Federal Ethicon 2327 |
| Arredondo | Lucia Keenan | 2:15cv11213 | Federal Ethicon 2327 |
| Diaz | Star Carpenter Irmini | 2:15cv11217 | Federal Boston Scientific 2326 |
| Schultz | Charlotte Peterson | 2:15cv11221 | Federal Ethicon 2327 |
| Mace | Brenda Leona Cole Briggs | 2:15cv11225 | Federal Ethicon 2327 |
| Devin | Tina May Siejack | 2:15cv11228 | Federal Boston Scientific 2326 |
| Carr | Nancy Barksdale | 2:15cv11248 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
| --- | --- | --- | --- |
| Fisher | Karen Ann Kiser | 2:15cv11266 | Federal Ethicon 2327 |
| Cotton | Jennifer Blair Clark | 2:15cv11269 | Federal Ethicon 2327 |
| Glass | Emily Lyquinita Montz | 2:15cv11274 | Federal Ethicon 2327 |
| Razo | Maurilia Avellaneda | 2:15cv11280 | Federal Ethicon 2327 |
| Garrow | Jennifer Noele Marksbury | 2:15cv11284 | Federal Ethicon 2327 |
| Mercier | Susan Joan | 2:15cv11304 | Federal Ethicon 2327 |
| Donaway | Rosa Becsi Thompson | 2:15cv11306 | Federal Boston Scientific 2326 |
| Hyczwa | Sheilia Gwen Taylor | 2:15cv11311 | Federal Ethicon 2327 |
| Maldonado | Kerry Johnson | 2:15cv11322 | Federal Ethicon 2327 |
| Nash | Marianne Brooks | 2:15cv11332 | Federal Ethicon 2327 |
| Williams | Mary Powers | 2:15cv11347 | Federal Ethicon 2327 |
| Smercak | Jeanne M. Wagner Ahrens | 2:15cv11365 | Federal Ethicon 2327 |
| Kane | Lizabeth A. Szemple Perucki | 2:15cv11374 | Federal Ethicon 2327 |
| Lurz | Angela P. Dallas Jimenez | 2:15cv11384 | Federal Ethicon 2327 |
| Fulp | Tammy Renee Wyatt Bradley | 2:15cv11385 | Federal Ethicon 2327 |
| Wyatt | Sharon Arlene Carroll Wright | 2:15cv11386 | Federal Ethicon 2327 |
| Fields | Rebecca A. Dunford Dickerson | 2:15cv11395 | Federal Ethicon 2327 |
| Hunsaker | Lisa Ann Campbell | 2:15cv11406 | Federal Ethicon 2327 |
| Williams | Darla D. Hamberg | 2:15cv11429 | Federal Bard 2187 |
| Mendez | Carmen Montanio | 2:15cv11438 | Federal Boston Scientific 2326 |
| Saia | Elizabeth A. Delhomme | 2:15cv11443 | Federal Ethicon 2327 |
| Mascorro | Irene | 2:15cv11449 | Federal Ethicon 2327 |
| Fischer | Teresa Kuznickol Kuznicka | 2:15cv11452 | Federal Ethicon 2327 |
| Willison | Vicky L. Kensinger Purcell Brown Jones | 2:15cv11482 | Federal Ethicon 2327 |
| Denney | Mattie Marie Polson | 2:15cv11488 | Federal Ethicon 2327 |
| Edge | Shirley A. Sapp Johnson Howard | 2:15cv11489 | Federal Ethicon 2327 |
| Mayes | Carolyn Jean Begley | 2:15cv11490 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Kennedy | Amy N. | 2:15CV11513 | Federal Ethicon 2327 |
|---------|--------|-------------|----------------------|
| Lacy | Linda M. Gleissner | 2:15cv11515 | Federal Ethicon 2327 |
| O'Gorman | Brenda M. Twidle | 2:15cv11517 | Federal Ethicon 2327 |
| Davila | Dalila | 2:15cv11523 | Federal Ethicon 2327 |
| Powers | Cheryl | 2:15cv11530 | Federal Ethicon 2327 |
| Gray | Catherine J. | 2:15cv11559 | Federal Ethicon 2327 |
| Brown | Linda Gillette Wallace Jones Deshon | 2:15cv11570 | Federal Ethicon 2327 |
| Long | Beth Anne Hutchines Mooney Uroff Bliss | 2:15cv11571 | Federal Ethicon 2327 |
| Ross | Marion Nadine Lindsey Kawa | 2:15cv11584 | Federal Ethicon 2327 |
| Lawson | Edna M. Reis Barnett | 2:15cv11587 | Federal Ethicon 2327 |
| Kelly | Gloria Ambrosetti | 2:15cv11603 | Federal Ethicon 2327 |
| Fletcher | Beverly A. | 2:15cv11611 | Federal Ethicon 2327 |
| Schramm | Karen Denise Garrison Noack | 2:15cv11612 | Federal Ethicon 2327 |
| Feld | Judith H. | 2:15cv11617 | Federal Ethicon 2327 |
| Lopez | Christina Parada | 2:15cv11622 | Federal Ethicon 2327 |
| Gantz | Cheryl Lynn | 2:15cv11624 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Rodgers | Norma Amado | 2:15cv11633 | Federal Ethicon 2327 |
| Gonzalez | Karen A. | 2:15cv11635 | Federal Ethicon 2327 |
| Keeley | Joyce M. Ashley | 2:15cv11641 | Federal Ethicon 2327 |
| Smolik | Dawn M. Oliver | 2:15cv11646 | Federal Ethicon 2327 |
| Serrano | Felicita | 2:15cv11663 | Federal Ethicon 2327 |
| King | Joy Y. Loftin | 2:15cv11665 | Federal Ethicon 2327 |
| Alflen | Helen Koval | 2:15cv11673 | Federal Ethicon 2327 |
| Lewis | Elizabeth M. Fabazzi | 2:15cv11674 | Federal Ethicon 2327 |
| Costa | Elena Silva Medina | 2:15cv11679 | Federal Ethicon 2327 |
| Helton | Barbara Pugh | 2:15cv11695 | Federal Ethicon 2327 |
| Hamlyn | Doreen E. I. Kellar | 2:15cv11699 | Federal Ethicon 2327 |
| Hull | Janice B. Wyrick | 2:15cv11700 | Federal Ethicon 2327 |
| Scott | Rebecca L. Pugh | 2:15cv11703 | Federal Ethicon 2327 |
| Rice | Sharon L. | 2:15cv11721 | Federal Ethicon 2327 |
| Avery | Connie Jo King | 2:15cv11723 | Federal Ethicon 2327 |
| Trahan | Carleen Borel Champagne | 2:15cv11725 | Federal Ethicon 2327 |
| Kaufman | Jeanacarol Elouise Hemmer | 2:15cv11734 | Federal Ethicon 2327 |
| Nichols | Sherry Lee | 2:15cv11746 | Federal Ethicon 2327 |
| Perkins | Jada L. Downing | 2:15cv11747 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Guerra | Mary Helen Suniga | 2:15cv11762 | Federal Ethicon 2327 |
|---|---|---|---|
| Barber | Tamara L. Sermon | 2:15cv11763 | Federal Ethicon 2327 |
| Lawrence | Nancy Elizabeth Blair | 2:15cv11764 | Federal Ethicon 2327 |
| Thiel | April A. Brownlee | 2:15cv11765 | Federal Ethicon 2327 |
| Sowell | Penny Warr | 2:15cv11769 | Federal Ethicon 2327 |
| Bray | Robin Dee Ann DeAnn | 2:15cv11804 | Federal Ethicon 2327 |
| Carroll | Jane Jordan | 2:15cv11805 | Federal Ethicon 2327 |
| Cerda | Kenia Rivera | 2:15cv11806 | Federal Ethicon 2327 |
| Cropper | Melinda Ann Smith Bevell | 2:15cv11807 | Federal Ethicon 2327 |
| Dupree | Constance | 2:15cv11809 | Federal Ethicon 2327 |
| Hambright | Monica Yvonne | 2:15cv11811 | Federal Ethicon 2327 |
| Kendzie | Deborah A. Close Droman Hawkins Kuntzman | 2:15cv11812 | Federal Ethicon 2327 |
| Lancaster | Kimberly Danielle Livingston | 2:15cv11815 | Federal Ethicon 2327 |
| Strawser | Pamela J. Maddox | 2:15cv11817 | Federal Ethicon 2327 |
| Tingle | Lisa Denis | 2:15cv11820 | Federal Ethicon 2327 |
| Wade | Candis R. | 2:15cv11821 | Federal Ethicon 2327 |
| Walker | Sandra Olivia Wilson | 2:15cv11822 | Federal Ethicon 2327 |
| Walters | Teresa C. Grainger | 2:15cv11823 | Federal Ethicon 2327 |
| Wheeler | Debra L. | 2:15cv11824 | Federal Ethicon 2327 |
| Youngblood | Barbara Grimes | 2:15cv11826 | Federal Ethicon 2327 |
| Cooper | Delores J. | 2:15cv11828 | Federal Ethicon 2327 |
| Henley | Deborah Debbie Whirley | 2:15cv11829 | Federal Ethicon 2327 |
| Weintraub | Stacy S. Bennett | 2:15cv11834 | Federal Ethicon 2327 |
| Baker | Carolyn Harris | 2:15cv11848 | Federal Bard 2187 |
| Mesa | Lucia E. Perez | 2:15cv11857 | Federal Ethicon 2327 |
| Carr | Patty Scott Arthur | 2:15cv11858 | Federal Ethicon 2327 |
| Alcantar | Maria Icela Owen Valdez Peralta | 2:15cv11859 | Federal Ethicon 2327 |
| Tran | Theresa C. Vega | 2:15cv11861 | Federal Ethicon 2327 |
| Lindemann | Susan Garberich | 2:15cv11871 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Montano | Theresa S. Ferrante | 2:15cv11877 | Federal Ethicon 2327 |
| Templeton | Beth M. Tempton | 2:15cv11886 | Federal Ethicon 2327 |
| Sanderbeck | Penny Dreyer McClellan | 2:15cv11899 | Federal Ethicon 2327 |
| Jones | Rita B. | 2:15cv11901 | Federal Ethicon 2327 |
| Shoemaker | Donna Gail Baine | 2:15cv11907 | Federal Ethicon 2327 |
| Williamson | Connie S. Negley Corish | 2:15cv11908 | Federal Ethicon 2327 |
| Stone | Lois D. | 2:15cv11911 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Benton | Monica Benton | 2:15cv11912 | Federal Ethicon 2327 |
| Ridnour-Jesser | Julee Jean (Jesser, Ridnair, Ridnour) | 2:15cv11923 | Federal Ethicon 2327 |
| Miller | Brenda J. Phares | 2:15cv11924 | Federal Ethicon 2327 |
| Rodriguez de Chavez | Karina | 2:15cv11926 | Federal Ethicon 2327 |
| Cotton | Tina Marie Williamson | 2:15cv11937 | Federal Ethicon 2327 |
| Sullivan | Leeanne Marie | 2:15cv11999 | Federal Ethicon 2327 |
| Serna | Guadalupe I. Vasquez | 2:15cv12004 | Federal Ethicon 2327 |
| Fedder | Christal Conklin | 2:15cv12032 | Federal Ethicon 2327 |
| Gerling | Angela Marie | 2:15cv12038 | Federal Ethicon 2327 |
| Melancon | Sherry Lynn Jenkins | 2:15cv12045 | Federal Ethicon 2327 |
| Yeager | Tina L. Dargavage Gore | 2:15cv12049 | Federal Boston Scientific 2326 |
| Ford | Wendy K. Triplett | 2:15cv12144 | Federal Ethicon 2327 |
| Gray | Marie Whitford Lora | 2:15cv12152 | Federal Ethicon 2327 |
| Holcomb | Rhonda G. Savoy | 2:15cv12249 | Federal Ethicon 2327 |
| Phillips | Cynthia Luanne | 2:15cv12270 | Federal Ethicon 2327 |
| Lee | Remonia Gayle | 2:15cv12281 | Federal Boston Scientific 2326 |
| Martinez | Angela M. | 2:15cv12297 | Federal Ethicon 2327 |
| Morris | Glenda L. Collins Gordon | 2:15cv12323 | Federal Ethicon 2327 |
| Mullins | Mary Ellen Dodd Cooper Romero Perez Thomas Diaz | 2:15cv12325 | Federal Ethicon 2327 |
| Page | Margaret Lee | 2:15cv12352 | Federal Ethicon 2327 |
| Luce | Nancy G. Rehmann | 2:15cv12380 | Federal Ethicon 2327 |
| Comero | Jane McGough | 2:15cv12400 | Federal Ethicon 2327 |
| Rodriguez | Rosa R. Zamora | 2:15cv12415 | Federal Ethicon 2327 |
| Quillen | Margaret A. Greene | 2:15cv12420 | Federal Ethicon 2327 |
| McKibbin | Carole Schramek | 2:15cv12461 | Federal Ethicon 2327 |
| McVey | Marilyn Leonard | 2:15cv12462 | Federal Ethicon 2327 |
| O'Connor | Nancy Ward | 2:15cv12466 | Federal Ethicon 2327 |
| Brewer | Teresa Duke | 2:15cv12506 | Federal Ethicon 2327 |
| Pressley | Cathy Rose Stancil | 2:15cv12509 | Federal Ethicon 2327 |
| Bonilla | Marie D. Pagan Sanchez | 2:15cv12515 | Federal Ethicon 2327 |
| Garcia | Sarah Katrina Horne Walker Tomasek | 2:15cv12523 | Federal Ethicon 2327 |
| Street | Dorothy Demprey | 2:15cv12540 | Federal Ethicon 2327 |
| Myers | Sonia Hambrick | 2:15cv12545 | Federal Ethicon 2327 |
| Dolan | Karen Anne | 2:15cv12563 | Federal Ethicon 2327 |
| Martin | Deborah Jean | 2:15cv12564 | Federal Ethicon 2327 |
| Davison | Sherrie L. Mitchell | 2:15cv12573 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Luster | Heidi Anita Murray Ledford Wealtha Acree | 2:15cv12577 | Federal Ethicon 2327 |
|---|---|---|---|
| Hughes | Marilyn Baine | 2:15cv12581 | Federal Ethicon 2327 |
| Bailey | Palcynth B. Watson | 2:15cv12582 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Neria | Graciela J. Fuentes | 2:15cv12583 | Federal Ethicon 2327 |
| Neal-Putman | Sherron Reid | 2:15cv12587 | Federal Ethicon 2327 |
| Yeadon | Joanne D. Shimkus | 2:15cv12593 | Federal Ethicon 2327 |
| Melton | Patricia Golden Watkins | 2:15cv12608 | Federal Ethicon 2327 |
| Simmons | Barbara Pierson | 2:15cv12630 | Federal Ethicon 2327 |
| Gjerstad | Sharon J. Kiblen O'Brien Johnson | 2:15cv12631 | Federal Ethicon 2327 |
| Thomas-Righter | Vicky Lee Righter Copsy | 2:15cv12632 | Federal Ethicon 2327 |
| Johnson | Karen Celece Gilbert | 2:15cv12633 | Federal Ethicon 2327 |
| Eimers | Nancy | 2:15cv12636 | Federal Ethicon 2327 |
| Padgett | Carol Bertagnolli | 2:15cv12645 | Federal Ethicon 2327 |
| Aughtman | Brenda Joyce Mezick Edwards Sparling | 2:15cv12646 | Federal Ethicon 2327 |
| Mathena | Hazel | 2:15cv12653 | Federal Ethicon 2327 |
| Marshall | Agnes Collins | 2:15cv12660 | Federal Ethicon 2327 |
| McMahen | Margaret Whitsitt | 2:15cv12662 | Federal Ethicon 2327 |
| Szwarckop | Stacy Ann Smith | 2:15cv12665 | Federal AMS 2325 |
| Furtado | Syliva Irene Howarth | 2:15cv12667 | Federal Ethicon 2327 |
| Wilson | Vickie Mixion Langston | 2:15cv12709 | Federal Ethicon 2327 |
| Vega | Patricia Simanca | 2:15cv12713 | Federal Ethicon 2327 |
| Barber | Leann MacDonald | 2:15cv12749 | Federal Ethicon 2327 |
| Ferda | Cheryl Ann Cebedo Stevens | 2:15cv12758 | Federal Ethicon 2327 |
| Cleary | Maureen L. | 2:15cv12759 | Federal Ethicon 2327 |
| Trigg | Barbara Carol Miller Knox | 2:15cv12760 | Federal Ethicon 2327 |
| Mercado | Jennifer L. Almeida Rodriguez | 2:15cv12762 | Federal Ethicon 2327 |
| Chapman | Cheryl Lynn Hopper Humenik | 2:15cv12763 | Federal Ethicon 2327 |
| McGarry | Margaret Ann | 2:15cv12766 | Federal Ethicon 2327 |
| Bonds | Marilyn Kaye Mitchell | 2:15cv12767 | Federal Ethicon 2327 |
| Lavino | Linda Lee | 2:15cv12794 | Federal Ethicon 2327 |
| Caldwell | Geraldine Smith | 2:15cv12810 | Federal Ethicon 2327 |
| Hardin | Shonda Marie | 2:15cv12811 | Federal Ethicon 2327 |
| Woodside | Martha Durbin | 2:15cv12814 | Federal Ethicon 2327 |
| Whitehurst | Melinda G. Odom | 2:15cv12817 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Fadely | Virginia D. | 2:15cv12825 | Federal Ethicon 2327 |
|---|---|---|---|
| Glass | Susan Marie | 2:15cv12826 | Federal Ethicon 2327 |
| Hanson | Sheleene | 2:15cv12827 | Federal Ethicon 2327 |
| Omer | Georgia A. Ferran | 2:15cv12828 | Federal Ethicon 2327 |
| Rivera | Madeline Michelle Wiener | 2:15cv12829 | Federal Ethicon 2327 |
| Scales | Gwendolyn Bailey | 2:15cv12830 | Federal Ethicon 2327 |
| Sandifer | Keleigh Sue | 2:15cv12833 | Federal Ethicon 2327 |
| Tebo | Laurie Sue Slaten | 2:15cv12844 | Federal Ethicon 2327 |
| Stephenson | Atha Jean | 2:15cv12850 | Federal Ethicon 2327 |
| Thompson | Heather L. Orth | 2:15cv12853 | Federal Ethicon 2327 |
| Palmer | Marguerite Ciccanelli | 2:15cv12855 | Federal Ethicon 2327 |
| Brewer | Eleanor Keller | 2:15cv12857 | Federal Ethicon 2327 |
| Payne | Penny T. Anderson | 2:15cv12858 | Federal Ethicon 2327 |
| Lavoie | Sara | 2:15cv12864 | Federal Ethicon 2327 |
| Johnson | Artionette Davis | 2:15cv12867 | Federal Ethicon 2327 |
| Piazza | Paulette Scheibel | 2:15cv12872 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Acosta | Laura | 2:15cv12873 | Federal Ethicon 2327 |
| Hood | Dena L. McKenzie Berlin | 2:15cv12874 | Federal Ethicon 2327 |
| Londrigan | Christine Cristine N. Veith Hawbaker | 2:15cv12875 | Federal Ethicon 2327 |
| Nester | Dawn M. Guensch Weilacher | 2:15cv12877 | Federal Ethicon 2327 |
| Bloom | Patricia A. Riggi | 2:15cv12878 | Federal Ethicon 2327 |
| Raup | Blanche Elizabeth | 2:15cv12890 | Federal Ethicon 2327 |
| Brady | Rustine May Neal | 2:15cv12892 | Federal Ethicon 2327 |
| Kiser | Anita Sue English | 2:15cv12901 | Federal Ethicon 2327 |
| Brown | Pamela M. Madsen | 2:15cv12907 | Federal Boston Scientific 2326 |
| Poole | Tracy D. Clough | 2:15cv12916 | Federal Ethicon 2327 |
| Baker | Dawn Michelle Witzke Watson Shedlow | 2:15cv12917 | Federal Bard 2187 |
| Salmon | Ashly N. | 2:15cv12926 | Federal Ethicon 2327 |
| Fairbanks | Roxanne M. | 2:15cv12933 | Federal Ethicon 2327 |
| Herman | Tammy L. Knamm | 2:15cv12934 | Federal Ethicon 2327 |
| Mayo | Lilia Pineda | 2:15cv12936 | Federal Ethicon 2327 |
| Rahman | Lynn Ann | 2:15cv12940 | Federal Ethicon 2327 |
| Blessis | Penny P. Patterson Peterson | 2:15cv12942 | Federal Ethicon 2327 |
| Rodriguez | Sylvia Hunter Castillo | 2:15cv12946 | Federal Ethicon 2327 |
| Feasel | Rhonda R. | 2:15cv12950 | Federal Ethicon 2327 |
| Alexander | Pamela Denise | 2:15cv12962 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Robinson | Henrietta Aloysia Keller | 2:15cv12965 | Federal Coloplast 2387 |
|---|---|---|---|
| Dupree | Patricia Ann | 2:15cv12967 | Federal Ethicon 2327 |
| Paris | Christin L. Murphy York | 2:15cv12982 | Federal Ethicon 2327 |
| Smith | Stephanie Denise McKennon | 2:15cv12986 | Federal Ethicon 2327 |
| Jones | Sue A. | 2:15cv12988 | Federal Ethicon 2327 |
| Ward | Diane A. Cole | 2:15cv12989 | Federal Ethicon 2327 |
| Lindsay | Sharron Broyles | 2:15cv12990 | Federal Ethicon 2327 |
| Gonsalves | Katheryn Barberis | 2:15cv12999 | Federal Ethicon 2327 |
| Richardson | Hattie V. Osborne Whitaker | 2:15cv13006 | Federal Ethicon 2327 |
| Fontenette | Tina M. Babin | 2:15cv13008 | Federal Ethicon 2327 |
| Coffey | Deborah A. McLamb | 2:15cv13010 | Federal Ethicon 2327 |
| Ingram | Brenda Ann Bolan | 2:15cv13013 | Federal Ethicon 2327 |
| Wolaver | Peggy A. Willever McCarter | 2:15cv13019 | Federal Ethicon 2327 |
| Angell | Jo-Ann Pirrello | 2:15cv13023 | Federal Ethicon 2327 |
| Allen | Shirley B. Ridley | 2:15cv13025 | Federal Ethicon 2327 |
| Brommel | Tammy L. Hensley | 2:15cv13027 | Federal Ethicon 2327 |
| Burden-Wallingford | Linda Sue Alley Fritz | 2:15cv13028 | Federal Ethicon 2327 |
| Neise | Jamilynn Marie | 2:15cv13030 | Federal Ethicon 2327 |
| Brown | Susan Darlene Ferrell | 2:15cv13032 | Federal Ethicon 2327 |
| Cruz | Wanda Jane Stanton | 2:15cv13033 | Federal Ethicon 2327 |
| Fout | Karla S. Collins Coleman | 2:15cv13038 | Federal Ethicon 2327 |
| Ganiere | Tamara L. Markley | 2:15cv13043 | Federal Ethicon 2327 |
| Huff | Diane Marie Huntley Daigle Milbourn | 2:15cv13044 | Federal Ethicon 2327 |
| Ireland | Bernice Mae Bryant | 2:15cv13046 | Federal Ethicon 2327 |
| Reuben | Shirley A. Davis | 2:15cv13057 | Federal Ethicon 2327 |
| Seamon | Pamela Rae | 2:15cv13081 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McClanahan | Pamela J. Armstrong | 2:15cv13083 | Federal Ethicon 2327 |
| Ortiz | Martha Zapata | 2:15cv13090 | Federal Ethicon 2327 |
| Mercer | Debra L. Hicks | 2:15cv13099 | Federal Ethicon 2327 |
| Morrison | Leeann L. | 2:15cv13103 | Federal Ethicon 2327 |
| Johnson | Marga Evelyn Hayes Heil | 2:15cv13109 | Federal Ethicon 2327 |
| Fairchild | Bonnie L. Snyder | 2:15cv13112 | Federal Ethicon 2327 |
| Puckett | Debra Kaye | 2:15cv13129 | Federal Ethicon 2327 |
| Collins | Linda Sliger | 2:15cv13130 | Federal Ethicon 2327 |
| McConnell | Barbara Ann Powers | 2:15cv13132 | Federal Ethicon 2327 |
| Sehmel | Robin Lee Mauritzen | 2:15cv13134 | Federal Bard 2187 |
| Camptell | Judy Ranae Rawlins | 2:15cv13156 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Pope | Judy Clevenger Perkins | 2:15cv13158 | Federal Boston Scientific 2326 |
| Mena | Arlette Josefina | 2:15cv13165 | Federal Ethicon 2327 |
| Hickam | Melanie Suzanne Gaffney | 2:15cv13169 | Federal Ethicon 2327 |
| Bell | Lisa | 2:15cv13174 | Federal Ethicon 2327 |
| Perez | Irma Hernandez | 2:15cv13175 | Federal Ethicon 2327 |
| Nguyen | Diemthuy Thi | 2:15cv13198 | Federal Ethicon 2327 |
| Manzella | Kathleen | 2:15cv13200 | Federal Ethicon 2327 |
| Shriver | Tonya L. McWalters Hughes Layton | 2:15cv13258 | Federal Ethicon 2327 |
| Sanvig | Kristine D. Kalash St. Germain | 2:15cv13266 | Federal Ethicon 2327 |
| Evans | Betty L. Bruce Griffin | 2:15cv13268 | Federal Ethicon 2327 |
| Morales | Anna Cruz Arrue | 2:15cv13273 | Federal Bard 2187 |
| Morse-Charley | Christine Morse | 2:15cv13275 | Federal Bard 2187 |
| Garza | Luz Christina Delira | 2:15cv13276 | Federal Ethicon 2327 |
| Loury | Jannae Hayes Robinson | 2:15cv13293 | Federal Ethicon 2327 |
| McDaniel | Joyce Steele Layne | 2:15cv13301 | Federal Ethicon 2327 |
| Arizaga | Anna M. | 2:15cv13343 | Federal Ethicon 2327 |
| Naderi | Bita Ariana Naderi Kiani | 2:15cv13347 | Federal Ethicon 2327 |
| Heege | Anne M. | 2:15cv13361 | Federal Ethicon 2327 |
| Storts | Dian Lynn Minder Conley | 2:15cv13365 | Federal Ethicon 2327 |
| Oconnor | Deedren | 2:15cv13372 | Federal Boston Scientific 2326 |
| Fischer | Rosalinda Mireles | 2:15cv13378 | Federal Ethicon 2327 |
| Hughes | Carol Ann Gilliam | 2:15cv13379 | Federal Ethicon 2327 |
| Johnston | Diana Lee | 2:15cv13380 | Federal Ethicon 2327 |
| Ruth | Deborah L. Brandt | 2:15cv13381 | Federal Ethicon 2327 |
| Clayton | Nartez Cecillila Donley Thrasher Edes | 2:15cv13389 | Federal Ethicon 2327 |
| Crosswhite | Thelma Joyce Stone Neal | 2:15cv13394 | Federal Ethicon 2327 |
| Sear | Becky Jo Unger | 2:15cv13403 | Federal Ethicon 2327 |
| Curto | Beth A. | 2:15cv13408 | Federal Ethicon 2327 |
| Frazell | Tamyra Lee Townsend Woods | 2:15cv13410 | Federal Ethicon 2327 |
| Janusczak | Debbie L. Debra Costo | 2:15cv13411 | Federal Ethicon 2327 |
| Jordan | Derena Mae Tullos | 2:15cv13413 | Federal Ethicon 2327 |
| Lantz | Kathy S. Graf Lanston Davis Harmon | 2:15cv13414 | Federal Ethicon 2327 |
| Montijo | Damaris Rodriguez | 2:15cv13417 | Federal Ethicon 2327 |
| Sullentrup | Gwen L. Gerling | 2:15cv13418 | Federal Ethicon 2327 |
| Cooper | Ginger E. Hogarth | 2:15cv13424 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hake | Merci Fenton Bray Cole Sellers | 2:15cv13426 | Federal Ethicon 2327 |
| Riveria | Rose | 2:15cv13431 | Federal Ethicon 2327 |
| Ross | Margaret Margauret Margie Nell Sutton | 2:15cv13432 | Federal Ethicon 2327 |
| Sanchez | Sandra Maestas | 2:15cv13435 | Federal Ethicon 2327 |
| Scott | Prentiss B. Hill | 2:15cv13437 | Federal Ethicon 2327 |
| Gill | Annette M. | 2:15cv13447 | Federal Ethicon 2327 |
| Nez | Karen | 2:15cv13448 | Federal Ethicon 2327 |
| Jones | Glinde A. | 2:15cv13450 | Federal Ethicon 2327 |
| Vecere-Riley | Dorothy | 2:15cv13451 | Federal Ethicon 2327 |
| Smith | Mary Watson | 2:15cv13496 | Federal Ethicon 2327 |
| Strom | Betti Ann Vanlandingham | 2:15cv13499 | Federal Ethicon 2327 |
| Stearns | Wanda Ballard Edwards Marie | 2:15cv13503 | Federal Ethicon 2327 |
| Bernier | Elaine Delores Landey | 2:15cv13529 | Federal Bard 2187 |
| Smith | Dana Marie Nichols | 2:15cv13533 | Federal Ethicon 2327 |
| Whiteside | Asha Goodman Pillal | 2:15cv13539 | Federal Ethicon 2327 |
| Moore | Christine Kyle McEadyen | 2:15cv13542 | Federal Ethicon 2327 |
| Boone | Eugenia Faye Warwick | 2:15cv13563 | Federal Ethicon 2327 |
| Figueroa | Patricia Powalie | 2:15cv13565 | Federal Ethicon 2327 |
| Miller | Joyce A. Dugger | 2:15cv13577 | Federal Ethicon 2327 |
| Escalera | Ellis A. Muniz | 2:15cv13579 | Federal Ethicon 2327 |
| Jackson | Cheryl Capps Burch | 2:15cv13581 | Federal Ethicon 2327 |
| Baucom | Wanda Warren | 2:15cv13582 | Federal Ethicon 2327 |
| Hines | Evelyn | 2:15cv13584 | Federal Ethicon 2327 |
| Ogden | Lucy K. Ferguson | 2:15cv13595 | Federal Ethicon 2327 |
| O'Neal | Vivian Erwin | 2:15cv13598 | Federal Ethicon 2327 |
| Smart | Joyce Descoteaux | 2:15cv13599 | Federal Ethicon 2327 |
| Carter | Barbara A. McDaniel | 2:15cv13603 | Federal Ethicon 2327 |
| Pelleriti | Lara C Burton | 2:15cv13605 | Federal Ethicon 2327 |
| Sapp | Renee Faith | 2:15cv13607 | Federal Ethicon 2327 |
| Doss | Paula Annette Denise Guillory Ross Dughman | 2:15cv13608 | Federal Ethicon 2327 |
| Bridges | Dawn Renee Herrod Ruggles | 2:15cv13609 | Federal Ethicon 2327 |
| Rineer | Denise J. Rincer Reneer | 2:15cv13611 | Federal Ethicon 2327 |
| LaBuwi | Diane Kay | 2:15cv13619 | Federal Ethicon 2327 |
| Rafiner | Andrea Walker | 2:15cv13622 | Federal Ethicon 2327 |
| Casales | Maria E. Figueroa | 2:15cv13624 | Federal Ethicon 2327 |
| Pettet | Dawn M. | 2:15cv13625 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Hawkins | Joanna Sue | 2:15cv13632 | Federal Ethicon 2327 |
| Cornett | Cheryl Ann Schroeder | 2:15cv13634 | Federal Ethicon 2327 |
| Vanzile | Debra M. Howe | 2:15cv13640 | Federal Ethicon 2327 |
| Walker | Lillie R. Dive Bliss | 2:15cv13644 | Federal Ethicon 2327 |
| Conner | Patrisia A. Little | 2:15cv13645 | Federal Ethicon 2327 |
| Wiggins | Deborah Sue | 2:15cv13646 | Federal Ethicon 2327 |
| Saporito | Norma Redo Triolo | 2:15cv13655 | Federal Ethicon 2327 |
| Harris | Deborah H. Harmann | 2:15cv13664 | Federal Ethicon 2327 |
| Maestas | Ceclia K. Padilla | 2:15cv13668 | Federal Ethicon 2327 |
| Palmquist | Coreen R. Hoffman Gustafson | 2:15cv13669 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tognarine | Pamela Kay Thompson | 2:15cv13677 | Federal Ethicon 2327 |
| Oldham | Karen Sue Dethrow Ashby | 2:15cv13678 | Federal Ethicon 2327 |
| Akers | Carol T. Sytsma | 2:15cv13686 | Federal Ethicon 2327 |
| Rozewicz | Teresa McClure | 2:15cv13689 | Federal Ethicon 2327 |
| Snow | Tammy Gail Weaver | 2:15cv13690 | Federal Ethicon 2327 |
| Corrales | Julie Mendoza | 2:15cv13699 | Federal Ethicon 2327 |
| Cook | Deirdre DeHoff Mander | 2:15cv13700 | Federal Ethicon 2327 |
| Edmonds-Anakwa | Lisa | 2:15cv13704 | Federal Ethicon 2327 |
| Torres | Beverly | 2:15cv13709 | Federal Ethicon 2327 |
| Wells | Ella Marie Keller Middleton | 2:15cv13710 | Federal Ethicon 2327 |
| Holston | Judith Gayle | 2:15cv13714 | Federal Ethicon 2327 |
| Brooks | Sara | 2:15cv13717 | Federal Ethicon 2327 |
| Foy | Mary E. Hatcher | 2:15cv13720 | Federal Ethicon 2327 |
| Fagre | Brenda Little Jochem | 2:15cv13723 | Federal Ethicon 2327 |
| Isom | Linda Roberts | 2:15cv13737 | Federal Ethicon 2327 |
| Jackson | Kelley Leigh Brasher | 2:15cv13739 | Federal Ethicon 2327 |
| Lapierre | Donna Gentile | 2:15cv13752 | Federal Ethicon 2327 |
| Lepri | Gloria Bradley | 2:15cv13755 | Federal Ethicon 2327 |
| McKay | Joan Thompson | 2:15cv13760 | Federal Ethicon 2327 |
| Prince | Laura Ann Cassells | 2:15cv13768 | Federal Ethicon 2327 |
| Hafner | Rhonda K. Basnett | 2:15cv13774 | Federal Ethicon 2327 |
| Sneed | Patricia Louise Carroll | 2:15cv13799 | Federal Ethicon 2327 |
| Corrigan | Joan Marie Boemker | 2:15cv13800 | Federal Ethicon 2327 |
| Ruffing | Mary L. Powers Meyer | 2:15cv13812 | Federal Ethicon 2327 |
| Strange | Bettina Prosser | 2:15cv13823 | Federal Ethicon 2327 |
| Warber | Vicki L. Horn Boukamp | 2:15cv13827 | Federal Ethicon 2327 |
| Weyer | Teresa J. | 2:15cv13829 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Price | Gayla L. Penner | 2:15cv13847 | Federal Ethicon 2327 |
|---|---|---|---|
| Feliciano | Priscilla Laviolette | 2:15cv13850 | Federal Ethicon 2327 |
| Williams | Mary A. Thompson Keeble Hamon | 2:15cv13851 | Federal Ethicon 2327 |
| Clarke | Joyce Reah Bass | 2:15cv13857 | Federal Ethicon 2327 |
| Hagewood | Michelle Gray Cornish | 2:15cv13866 | Federal Ethicon 2327 |
| Green | Kathryn C. | 2:15cv13881 | Federal Ethicon 2327 |
| Leiser-Gold | Sherry Kay Schneer | 2:15cv13883 | Federal Ethicon 2327 |
| Chisholm | Elisa Hernandez | 2:15cv13889 | Federal Ethicon 2327 |
| Edmonds-Anakwa | Lisa | 2:15cv13892 | Federal Ethicon 2327 |
| Compton | Margaret Biffle | 2:15cv13893 | Federal Ethicon 2327 |
| Pendleton | Gracie Leach | 2:15cv13899 | Federal Ethicon 2327 |
| Allen | Judith | 2:15cv13904 | Federal Ethicon 2327 |
| Andrews | Rita C. Peake Montun | 2:15cv13909 | Federal Ethicon 2327 |
| Angotti | Catherine M. Poos | 2:15cv13910 | Federal Ethicon 2327 |
| Gordon | Eldorise Edwards | 2:15cv13920 | Federal Ethicon 2327 |
| Cawthern | Renate C. Roezel | 2:15cv13927 | Federal Ethicon 2327 |
| Cruz | Maria L. | 2:15cv13933 | Federal Ethicon 2327 |
| Miller | Dianna Parthree | 2:15cv13943 | Federal Ethicon 2327 |
| Deneau | Kelly Theriault | 2:15cv13946 | Federal Ethicon 2327 |
| Eisenhart | Deborah | 2:15cv13947 | Federal Ethicon 2327 |
| Erdahl | Mary Lea | 2:15cv13950 | Federal Ethicon 2327 |
| Estrada | Sandra Judith Vasquez | 2:15cv13951 | Federal Ethicon 2327 |
| Isham | Linda Dianne Bragg | 2:15cv13955 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Yarbrough | Linda Skeen Huacuja | 2:15cv13957 | Federal Ethicon 2327 |
| Prominski | Nancy Jane | 2:15cv13963 | Federal Ethicon 2327 |
| Harper | Pamela Jean Doty | 2:15cv13992 | Federal Ethicon 2327 |
| Killian | Thelma Louise Tanner Cowart Britt | 2:15cv14011 | Federal Ethicon 2327 |
| Page | Emma E. Washington | 2:15cv14029 | Federal Ethicon 2327 |
| Davis | Martha L. | 2:15cv14040 | Federal Ethicon 2327 |
| Bryan | Linda Kay LaBeff | 2:15cv14043 | Federal Ethicon 2327 |
| Newman | Wilhelmina | 2:15cv14051 | Federal Ethicon 2327 |
| Goodman | Phyllis E. | 2:15cv14060 | Federal Ethicon 2327 |
| Morris | Amy Lynne Patterson | 2:15cv14066 | Federal Ethicon 2327 |
| Floyd | Peggy | 2:15cv14069 | Federal Ethicon 2327 |
| Pitts | Katherine Rumbaugh | 2:15cv14074 | Federal Ethicon 2327 |
| Parkes | Shelley J. | 2:15cv14095 | Federal Ethicon 2327 |
| May | Judy F. | 2:15cv14099 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Tholen | Bronwyn R. | 2:15cv14103 | Federal Ethicon 2327 |
|---|---|---|---|
| Thompson | Lisa M. Faunce Hassell | 2:15cv14106 | Federal Ethicon 2327 |
| Thompson | Peggy Sue | 2:15cv14107 | Federal Ethicon 2327 |
| Tringler | Connie R. Greene | 2:15cv14123 | Federal Ethicon 2327 |
| Renucci | Bobbie Jo St John | 2:15cv14131 | Federal Ethicon 2327 |
| Stewart | Pamela Denise | 2:15cv14137 | Federal Ethicon 2327 |
| Turpen | Patricia Ferguson | 2:15cv14142 | Federal Bard 2187 |
| Bartell | Katherine | 2:15cv14152 | Federal AMS 2325 |
| Knee | Connie Sue Beasley Shatley | 2:15cv14157 | Federal Ethicon 2327 |
| Williamson | Catherine Marie Audino Embach | 2:15cv14158 | Federal Ethicon 2327 |
| Kennebrew | Essie Ricks | 2:15cv14163 | Federal Ethicon 2327 |
| Dudero | Judy F. | 2:15cv14164 | Federal Ethicon 2327 |
| Anglin | Nanette Hinson Strong | 2:15cv14167 | Federal Ethicon 2327 |
| Benson | Janice Marie Craft Morgan Rushing | 2:15cv14173 | Federal Ethicon 2327 |
| Rackley | Anne E. | 2:15cv14176 | Federal Ethicon 2327 |
| Boe | Angela Denise | 2:15cv14177 | Federal Ethicon 2327 |
| Bowen | Barbara J. Alvey Haden James | 2:15cv14179 | Federal Ethicon 2327 |
| Bramble | Megan Elizabeth Jones Adams | 2:15cv14181 | Federal Ethicon 2327 |
| Branham | Edith Denice Michelle | 2:15cv14183 | Federal Ethicon 2327 |
| Bryant | Melba June Hall | 2:15cv14187 | Federal Ethicon 2327 |
| Colley | Ann Margaret McBee | 2:15cv14192 | Federal Ethicon 2327 |
| Courtway | Carol Sue Hahn | 2:15cv14195 | Federal Ethicon 2327 |
| Craft | Helen Louise Lavespere Chelette Blair | 2:15cv14197 | Federal Ethicon 2327 |
| Deas | Joyce Louise | 2:15cv14202 | Federal Ethicon 2327 |
| Easton | Barbara A. | 2:15cv14206 | Federal Ethicon 2327 |
| Hancock | Esther Lutherene Barnes Hancock | 2:15cv14213 | Federal Ethicon 2327 |
| Hansen | Diane G. Anderson | 2:15cv14214 | Federal Ethicon 2327 |
| Harris | Ginny Lea Canning | 2:15cv14215 | Federal Ethicon 2327 |
| Harris | Katie Maria Johnson | 2:15cv14216 | Federal Ethicon 2327 |
| Hendrix | Camille Yvette Miller | 2:15cv14220 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Herd | Theresa Cullen-Adams | 2:15cv14221 | Federal Ethicon 2327 |
| Ignowski | Patricia D. Weisseg | 2:15cv14224 | Federal Ethicon 2327 |
| Hatter | Betty Perkins | 2:15cv14226 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Jackson | Brandi | 2:15cv14227 | Federal Ethicon 2327 |
| Kolb | Hilda M. Culver | 2:15cv14231 | Federal Ethicon 2327 |
| Lawson | Kathy Ann Haynes | 2:15cv14232 | Federal Ethicon 2327 |
| McCoy | Mary Jane Culver | 2:15cv14235 | Federal Ethicon 2327 |
| Meade | Sharon R. Hall | 2:15cv14237 | Federal Ethicon 2327 |
| Fred | Donna-Marie | 2:15cv14247 | Federal Ethicon 2327 |
| Greer | Dorothy J. Russell | 2:15cv14248 | Federal Bard 2187 |
| Meyer | Lisa Catherine Donaubauer Wussler | 2:15cv14251 | Federal Ethicon 2327 |
| McCulley | Sherry D. Smiddy | 2:15cv14258 | Federal Ethicon 2327 |
| Osborn | Jill C. Jones | 2:15cv14259 | Federal Ethicon 2327 |
| Parlapiano | Frances | 2:15cv14262 | Federal Ethicon 2327 |
| Pastore | Maria E. | 2:15cv14263 | Federal Ethicon 2327 |
| Peters | Frances A. | 2:15cv14266 | Federal Ethicon 2327 |
| Phillips | Donna M. | 2:15cv14268 | Federal Bard 2187 |
| Rogers | Carolyn R. Bush Long Monroe | 2:15cv14271 | Federal Ethicon 2327 |
| Barron | Jeannie Gaulden | 2:15cv14286 | Federal Ethicon 2327 |
| Smith-Green | Tonya Gaston | 2:15cv14294 | Federal Ethicon 2327 |
| Slayton | Marilyn McGreevy | 2:15cv14303 | Federal Bard 2187 |
| Cox | Pamela S. | 2:15cv14323 | Federal Ethicon 2327 |
| Dickinson | Marsha Sue | 2:15cv14343 | Federal Ethicon 2327 |
| Walker | Patricia D. | 2:15cv14351 | Federal Ethicon 2327 |
| Chamorro | Penelope L. Staley | 2:15cv14357 | Federal Ethicon 2327 |
| Cichacki | Jeanine M. Ladewig | 2:15cv14358 | Federal Ethicon 2327 |
| Chowhan | Seema Afzal Seema Johri | 2:15cv14361 | Federal Ethicon 2327 |
| Gentry | Anne M. Hawkins Cantrell | 2:15cv14371 | Federal Ethicon 2327 |
| Gomez | Theresa I. | 2:15cv14384 | Federal Boston Scientific 2326 |
| Holdren | Helen Aleida Hernandez | 2:15cv14386 | Federal Ethicon 2327 |
| Jackson | Beverly June Cole Hazen Hunt | 2:15cv14396 | Federal Ethicon 2327 |
| Jackson | Charla Dawn Houston | 2:15cv14397 | Federal Ethicon 2327 |
| Marquez | Rebecca Izaguirre | 2:15cv14400 | Federal Ethicon 2327 |
| Toedter | Linda Sue Kieffer | 2:15cv14409 | Federal Ethicon 2327 |
| Long | Laura Tribby | 2:15cv14421 | Federal Ethicon 2327 |
| Montagne | Sharon A. Reeves | 2:15cv14422 | Federal Ethicon 2327 |
| Morgan | Kasaundra L. | 2:15cv14423 | Federal Ethicon 2327 |
| Smith | Bernice Krauss | 2:15cv14424 | Federal Ethicon 2327 |
| Harrison | Kathleen Hilda | 2:15cv14434 | Federal Ethicon 2327 |
| Dooner | Brenda K. Fields | 2:15cv14437 | Federal Boston Scientific 2326 |
| Mooney | Margie May Kearns | 2:15cv14438 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Harnage | Bonnie Sue Boyd Sisk | 2:15cv14445 | Federal Ethicon 2327 |
|---|---|---|---|
| Jent | Shelly Shelley Jo Miller | 2:15cv14455 | Federal Ethicon 2327 |
| Lones | Lana Owen | 2:15cv14459 | Federal Ethicon 2327 |
| Mausteller | Sharon L. Jones | 2:15cv14462 | Federal Ethicon 2327 |
| McClendon | Donnie Faye Cosby | 2:15cv14465 | Federal Ethicon 2327 |
| Modica | Vincentia Burnham | 2:15cv14470 | Federal Boston Scientific 2326 |
| Davis | Valerie Diane Steele | 2:15cv14485 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gonzalez | Carmen Morillo | 2:15cv14486 | Federal Ethicon 2327 |
| Ellington | Brenda L. Case | 2:15cv14490 | Federal Ethicon 2327 |
| Gonsalves | Zarina K. Zegstroo | 2:15cv14492 | Federal Ethicon 2327 |
| McKenzie | Dianna Lynn | 2:15cv14496 | Federal Ethicon 2327 |
| Newton | Diane Marie Shuck | 2:15cv14501 | Federal Ethicon 2327 |
| Sanchez | Jeanette | 2:15cv14530 | Federal Ethicon 2327 |
| Scannell | Angela C. Ostiguy | 2:15cv14533 | Federal Ethicon 2327 |
| Werito | Iva J. | 2:15cv14540 | Federal Ethicon 2327 |
| Wheeler | Wanda T. Jones | 2:15cv14542 | Federal Ethicon 2327 |
| Morgan | Linda | 2:15cv14543 | Federal Ethicon 2327 |
| DeCaria | Tina A. Capalbo | 2:15cv14548 | Federal Ethicon 2327 |
| Wilson | Michelle F. Craig | 2:15cv14549 | Federal Ethicon 2327 |
| Bass | Rhonda Gail Jubb | 2:15cv14551 | Federal Ethicon 2327 |
| Falu | Bianca L. | 2:15cv14552 | Federal Ethicon 2327 |
| Hulstein | Jane Janell Belinda Rieken Holstein Hulsteenrieken | 2:15cv14556 | Federal Ethicon 2327 |
| Starr | Patricia Smith | 2:15cv14562 | Federal Ethicon 2327 |
| Antonson | Dorothy Schofield | 2:15cv14573 | Federal Ethicon 2327 |
| Baldovinos | Mary Elva Talamantez | 2:15cv14595 | Federal Ethicon 2327 |
| Barr | Dorothy | 2:15cv14599 | Federal Ethicon 2327 |
| Baskerville | Denise | 2:15cv14600 | Federal Ethicon 2327 |
| Cadenhead | Patricia Sue Purser | 2:15cv14605 | Federal Ethicon 2327 |
| Martin | Theresa M. Howard Wells Senig | 2:15cv14607 | Federal Ethicon 2327 |
| Lunsford | Melissa Darlene Godwin Smith | 2:15cv14612 | Federal Ethicon 2327 |
| Jonson | Dolores Sanders | 2:15cv14614 | Federal Ethicon 2327 |
| Smith | Danielle Hether | 2:15cv14618 | Federal Ethicon 2327 |
| Gonsalves | Emma M. | 2:15cv14622 | Federal Ethicon 2327 |
| Hanaman | Sandra | 2:15cv14624 | Federal Ethicon 2327 |
| Catinella | Karen | 2:15cv14626 | Federal Ethicon 2327 |
| Dixon | Kathy Grice McDowell | 2:15cv14629 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Deverman | Anna Marie | 2:15cv14642 | Federal Ethicon 2327 |
|---|---|---|---|
| Dye | Elizabeth V. | 2:15cv14643 | Federal Ethicon 2327 |
| Arrington | Twyla Coleen Locke Chambers | 2:15cv14648 | Federal Ethicon 2327 |
| Benavides | Margaret E. | 2:15cv14662 | Federal Ethicon 2327 |
| Kluesner | Cecilia Be Ticas Hernandez | 2:15cv14670 | Federal Ethicon 2327 |
| Rosario | Rebecca Lucille Baughman DiMarzo | 2:15cv14671 | Federal Ethicon 2327 |
| Worth | Lisa Jo Hoopengardner | 2:15cv14673 | Federal Ethicon 2327 |
| Tessanne | Becky | 2:15cv14685 | Federal Ethicon 2327 |
| Bird | Carol L. | 2:15cv14689 | Federal Ethicon 2327 |
| Adanalian | Verjine | 2:15cv14694 | Federal Ethicon 2327 |
| Gannon | Bette Betty Gail Plakke | 2:15cv14698 | Federal Ethicon 2327 |
| Davis | Edith Ervin | 2:15cv14717 | Federal Ethicon 2327 |
| Meadows | Mary Beth Elizabeth McCallion | 2:15cv14731 | Federal Ethicon 2327 |
| Kofoid | Joleen Rene Moline VanBuren | 2:15cv14741 | Federal Ethicon 2327 |
| Spicer | Sarah L. | 2:15cv14745 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Zittel | Brenda Joy | 2:15cv14750 | Federal Ethicon 2327 |
| Eagle | Elizabeth A. Stanley Bowyer | 2:15cv14752 | Federal Ethicon 2327 |
| Marsten | Donna Ruth Bailey | 2:15cv14761 | Federal Ethicon 2327 |
| Martin | Darla Gail Rebold Voyles Morris | 2:15cv14768 | Federal Ethicon 2327 |
| Simpson | Bonnie R. Mulkey | 2:15cv14769 | Federal Ethicon 2327 |
| Coulombe | Alice Maude Clemo Bjorkid Clausen | 2:15cv14780 | Federal Ethicon 2327 |
| Moody | Marie E. Chamberlin Dakkak | 2:15cv14781 | Federal Ethicon 2327 |
| Nelson | Patricia M. Mae Bayliss Pat | 2:15cv14786 | Federal Ethicon 2327 |
| Parda | Helena | 2:15cv14788 | Federal Ethicon 2327 |
| Perkins | Tammy Tappen | 2:15cv14789 | Federal Ethicon 2327 |
| Spicer | Julia F. Maynord | 2:15cv14790 | Federal Ethicon 2327 |
| Flores | Kathleen J. | 2:15cv14799 | Federal Ethicon 2327 |
| Swafford | Betty Sue | 2:15cv14804 | Federal Boston Scientific 2326 |
| Archuleta | Darlene L. | 2:15cv14806 | Federal Ethicon 2327 |
| Williams | Paulette Z. | 2:15cv14810 | Federal Ethicon 2327 |
| Wilson | Jeanette Smith | 2:15cv14812 | Federal Ethicon 2327 |
| Yost | Suzanne A. | 2:15cv14817 | Federal Ethicon 2327 |
| Kelsch | Julie S. | 2:15cv14818 | Federal Ethicon 2327 |
| Dolan | Jane Helen Arnold | 2:15cv14847 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Fields | Jeanette | 2:15cv14848 | Federal Ethicon 2327 |
| Benford | Cindy | 2:15cv14858 | Federal Ethicon 2327 |
| Benford | Cindy J. Gillitzer Bisbee | 2:15cv14859 | Federal Ethicon 2327 |
| Burger | Kristine Mucho E. Horn | 2:15cv14862 | Federal Ethicon 2327 |
| Burrows | Kelly S. | 2:15cv14863 | Federal Ethicon 2327 |
| Carter | Sylvia M. | 2:15cv14866 | Federal Ethicon 2327 |
| Finley | Barbara Yoland Godfrey Gibson | 2:15cv14870 | Federal Ethicon 2327 |
| Cartwright | Sharon Kay Jackson Kildow | 2:15cv14874 | Federal Ethicon 2327 |
| Timmer | Suzanne Marie Sue | 2:15cv14875 | Federal Ethicon 2327 |
| Albin | Vickie Lynn Thurkettle | 2:15cv14877 | Federal Ethicon 2327 |
| Cayer | Terry Lynn French Stephens | 2:15cv14880 | Federal Ethicon 2327 |
| Crumpler | Donita M. Palomino | 2:15cv14881 | Federal Ethicon 2327 |
| Fox | Jeannie Ko Soyong Fox | 2:15cv14882 | Federal Ethicon 2327 |
| Aleman | Ruth Catalina Mederos | 2:15cv14889 | Federal Ethicon 2327 |
| Trombly | Michelle Joy Henderson | 2:15cv14898 | Federal Ethicon 2327 |
| Foeller | Mary Patricia Kowalski | 2:15cv14899 | Federal Ethicon 2327 |
| Elias | Kathy J. | 2:15cv14900 | Federal Ethicon 2327 |
| Granillo | Olivia | 2:15cv14902 | Federal Bard 2187 |
| Houser | Judy Lynn Wilson Blakeman | 2:15cv14909 | Federal Ethicon 2327 |
| Simoulis | Maricruz Urquiaga | 2:15cv14912 | Federal Ethicon 2327 |
| Piper | Teresa A. Rice Ritchie | 2:15cv14913 | Federal Ethicon 2327 |
| Hughes-Friant | Mavis Marvis L. | 2:15cv14914 | Federal Ethicon 2327 |
| Imbler | Marelyn Chris McGladrey Christi | 2:15cv14916 | Federal Ethicon 2327 |
| Imler | Patsy M. Kirkpatrick Wilson | 2:15cv14918 | Federal Ethicon 2327 |
| Keck | Catherine H. | 2:15cv14920 | Federal Ethicon 2327 |
| Rourk | Melania Mary Nizio | 2:15cv14921 | Federal Ethicon 2327 |
| McNeil | Versie Cotten | 2:15cv14924 | Federal Ethicon 2327 |
| Entwisle | Susan M. Sutton | 2:15cv14925 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Scoons | Patricia Ann Winne | 2:15cv14926 | Federal Ethicon 2327 |
| Lowery | Wendy A. Riccardi | 2:15cv14929 | Federal Ethicon 2327 |
| Pickens | Marsha Elaine Masterson Hose | 2:15cv14934 | Federal Ethicon 2327 |
| Taylor | Beverly Ann Dixen | 2:15cv14936 | Federal Ethicon 2327 |
| Hillman | Patricia Harper | 2:15cv14938 | Federal Ethicon 2327 |
| Powell | Penny | 2:15cv14939 | Federal Ethicon 2327 |
| Knauss | Donella Cates Schmidt | 2:15cv14942 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Lufkin | Janet H. Adams Hewes Vacante Hay | 2:15cv14950 | Federal Ethicon 2327 |
|--------|----------------------------------|-------------|----------------------|
| Milczarek | Maria Patricia | 2:15cv14952 | Federal Ethicon 2327 |
| Mortenson | Karen M. | 2:15cv14955 | Federal Ethicon 2327 |
| Motzer | June M. | 2:15cv14956 | Federal Ethicon 2327 |
| Molin | Sharon Lee | 2:15cv14966 | Federal Ethicon 2327 |
| Muniz | Mary A. Johnson | 2:15cv14968 | Federal Ethicon 2327 |
| Spencer | Cheryle Dow | 2:15cv14973 | Federal Ethicon 2327 |
| Parker | Elizabeth | 2:15cv14974 | Federal Ethicon 2327 |
| Parker | Theresa Elaine Penird | 2:15cv14975 | Federal Ethicon 2327 |
| Scherzer | Mabel L. Turner | 2:15cv14976 | Federal Ethicon 2327 |
| Patterson | Angela M. Salyer Hempker | 2:15cv14977 | Federal Ethicon 2327 |
| Pray | Cindy L. | 2:15cv14982 | Federal Ethicon 2327 |
| Robinson | Tina L. | 2:15cv14984 | Federal Ethicon 2327 |
| Senkowski | Tami Young | 2:15cv14998 | Federal Ethicon 2327 |
| Getting | Wanda | 2:15cv15002 | Federal Ethicon 2327 |
| Witthoeft | Susan Helen McKinnon Larson | 2:15cv15003 | Federal Ethicon 2327 |
| Lyles | Debra Latrice | 2:15cv15012 | Federal Ethicon 2327 |
| Anderson | Johanna Marie Paavola Jensen | 2:15cv15015 | Federal Ethicon 2327 |
| Andrews | Lydia M. Mireles | 2:15cv15017 | Federal Ethicon 2327 |
| Avila | Maria S. | 2:15cv15019 | Federal Ethicon 2327 |
| Batista | Antonia M. | 2:15cv15022 | Federal Ethicon 2327 |
| Beasley | Earma J. | 2:15cv15024 | Federal Ethicon 2327 |
| Betterly | Johnnie Mae Hutto | 2:15cv15026 | Federal Ethicon 2327 |
| Stefanide | Kathleen B. | 2:15cv15028 | Federal Ethicon 2327 |
| Mattera | Ann A. | 2:15cv15032 | Federal Ethicon 2327 |
| Bonner | Betty Jane | 2:15cv15034 | Federal Ethicon 2327 |
| Melton | Christine Joy Rench | 2:15cv15043 | Federal Ethicon 2327 |
| Merwin | Kimberly Anne Hagan Senger Ruff | 2:15cv15045 | Federal Ethicon 2327 |
| Chapman | Vickie S. Freeman | 2:15cv15049 | Federal Ethicon 2327 |
| Christensen | Sandra J. | 2:15cv15051 | Federal Ethicon 2327 |
| Monson | Patty Lou Kivett D'Andrea | 2:15cv15055 | Federal Ethicon 2327 |
| Corley | Brandy L. | 2:15cv15056 | Federal Ethicon 2327 |
| Nottingham | Anna Stanley | 2:15cv15067 | Federal Ethicon 2327 |
| Offen | Lynn A. Pixley | 2:15cv15068 | Federal Ethicon 2327 |
| Gardner | Rachel K. | 2:15cv15073 | Federal Ethicon 2327 |
| Beach | Sandra J. | 2:15cv15077 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Pennig | Karen R. Linder Kersey Flesner | 2:15cv15078 | Federal Ethicon 2327 |
| Quattlebaum | Peggy McBrude Callahan | 2:15cv15080 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Quinones | Jessica Anne Russo Vazquez | 2:15cv15081 | Federal Ethicon 2327 |
| DeZiel | Mildred Margaret Mechazich | 2:15cv15085 | Federal Ethicon 2327 |
| Reynolds | Barbara Bartz Satterfield Bradford | 2:15cv15087 | Federal Ethicon 2327 |
| Dodge | Joy | 2:15cv15088 | Federal Ethicon 2327 |
| Richardson | Veronica L. | 2:15cv15092 | Federal Ethicon 2327 |
| Foster | Patricia A. Davis Schneider Bonk | 2:15cv15099 | Federal Ethicon 2327 |
| Fry | Elizabeth Blain | 2:15cv15100 | Federal Ethicon 2327 |
| Russ | Antoinette R. Tyree | 2:15cv15105 | Federal Ethicon 2327 |
| Saarela | Carol L. Maunumaki | 2:15cv15107 | Federal Ethicon 2327 |
| Gotcher | Anna Romaine Sloan | 2:15cv15108 | Federal Ethicon 2327 |
| Johnson | Janice | 2:15cv15109 | Federal Ethicon 2327 |
| Graham | Jennifer D. | 2:15cv15110 | Federal Ethicon 2327 |
| Sand | Lynda Ann Lang | 2:15cv15111 | Federal Ethicon 2327 |
| Greenwell | Marlene Ellena | 2:15cv15112 | Federal Ethicon 2327 |
| Griffin | Rita F. | 2:15cv15114 | Federal Ethicon 2327 |
| Grossman | Marilyn Kantrowitz | 2:15cv15117 | Federal Ethicon 2327 |
| Adams | Peggy Ann Cobb | 2:15cv15119 | Federal Ethicon 2327 |
| Yelle | Mary | 2:15cv15124 | Federal Ethicon 2327 |
| Schiller | Shannon Blake | 2:15cv15125 | Federal Ethicon 2327 |
| Schmiesing | Lisa S. | 2:15cv15127 | Federal Ethicon 2327 |
| Helms | Sharon Smith | 2:15cv15133 | Federal Ethicon 2327 |
| Henderson | Rita A. Rogers | 2:15cv15134 | Federal Ethicon 2327 |
| Heydorn | Teresa | 2:15cv15139 | Federal Ethicon 2327 |
| Hoffman | Diane Lara | 2:15cv15143 | Federal Ethicon 2327 |
| Huertas | Kristine M. Hernandez | 2:15cv15144 | Federal Ethicon 2327 |
| Smith | Jodie P. Berg | 2:15cv15145 | Federal Ethicon 2327 |
| Husted | Edith Marie McDonald | 2:15cv15146 | Federal Ethicon 2327 |
| Hutto | Debbie Deborah J. | 2:15cv15147 | Federal Ethicon 2327 |
| Snook | Kim M. | 2:15cv15152 | Federal Ethicon 2327 |
| Solis | Ana I. | 2:15cv15156 | Federal Ethicon 2327 |
| Lundy | Cecelia M. Waschek Raumer | 2:15cv15160 | Federal Ethicon 2327 |
| Irwin | Chris Greeley | 2:15cv15161 | Federal Ethicon 2327 |
| Jordan | Rosandra L. | 2:15cv15176 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| VanHousen | Patricia Jean Purmort | 2:15cv15177 | Federal Boston Scientific 2326 |
| Jungemann | Kathy D. Freiteg | 2:15cv15180 | Federal Ethicon 2327 |
| Vodney | Sally L. Franklin | 2:15cv15190 | Federal Ethicon 2327 |
| Lambott | Joan M. | 2:15cv15193 | Federal Ethicon 2327 |
| Wall | Michelle Haddox | 2:15cv15194 | Federal Ethicon 2327 |
| Wand | Marsha King | 2:15cv15195 | Federal Ethicon 2327 |
| Washington | Sophia D. | 2:15cv15197 | Federal Ethicon 2327 |
| Wentz | Elwanda Lee Bandy | 2:15cv15199 | Federal Ethicon 2327 |
| Wilson-Henderson | Elaina | 2:15cv15206 | Federal Ethicon 2327 |
| Leyva-Castaneda | Elisabeth | 2:15cv15208 | Federal Ethicon 2327 |
| Yancey | Roberta Wood | 2:15cv15209 | Federal Ethicon 2327 |
| Dutton | Patti Patty A. Rogers | 2:15cv15224 | Federal Ethicon 2327 |
| Gray | April J. | 2:15cv15227 | Federal Ethicon 2327 |
| Aleman | Sheila V. Cargle | 2:15cv15234 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cook | Candice Tullier | 2:15cv15246 | Federal Ethicon 2327 |
| Cooper | Lauren K. | 2:15cv15248 | Federal Ethicon 2327 |
| Crawford | Alice F. | 2:15cv15249 | Federal Bard 2187 |
| Dailey | Paula L. | 2:15cv15250 | Federal Ethicon 2327 |
| Lanchester | Marisa Maresa R. Miller | 2:15cv15254 | Federal Ethicon 2327 |
| Lytton | Elizabeth Ann Dobbins | 2:15cv15256 | Federal Ethicon 2327 |
| Ivy | Brenda M. Littleton | 2:15cv15258 | Federal Ethicon 2327 |
| Guy | Pamela K. Mitchell Kiracofe | 2:15cv15265 | Federal Ethicon 2327 |
| Hernandez | Rosemary Ruiz | 2:15cv15268 | Federal Ethicon 2327 |
| Hiesterman | Victoria L. | 2:15cv15269 | Federal Ethicon 2327 |
| Hughes | Michele G. | 2:15cv15275 | Federal Ethicon 2327 |
| Hunt | Carol A. Cotnoir Langille | 2:15cv15277 | Federal Ethicon 2327 |
| Johnson | Margaret Ruth | 2:15cv15281 | Federal Ethicon 2327 |
| Arbogast | Doris A. | 2:15cv15292 | Federal Ethicon 2327 |
| Bonta | Maxine | 2:15cv15293 | Federal Ethicon 2327 |
| Bremer | Rebecca J. | 2:15cv15296 | Federal Ethicon 2327 |
| Harris | Wanda Sue | 2:15cv15298 | Federal Ethicon 2327 |
| Herrington | Carole Ann | 2:15cv15300 | Federal Ethicon 2327 |
| Hills | Dawn A. Phillips | 2:15cv15301 | Federal Ethicon 2327 |
| Hogg | Lenora H. | 2:15cv15304 | Federal Ethicon 2327 |
| Jano | Bonnie Lee Kimley | 2:15cv15305 | Federal Ethicon 2327 |
| Kelch | Tracy L. | 2:15cv15306 | Federal Ethicon 2327 |
| Longhurst | Valerie Mae | 2:15cv15307 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Manning | Jennifer Lin Dunn | 2:15cv15309 | Federal Ethicon 2327 |
|---|---|---|---|
| McKim | Jacqueline G. | 2:15cv15310 | Federal Ethicon 2327 |
| Saldana | Ana A. | 2:15cv15316 | Federal Ethicon 2327 |
| Schrank | Debra Ann Wardell | 2:15cv15317 | Federal Ethicon 2327 |
| Peterson | Rebecca P. | 2:15cv15330 | Federal Boston Scientific 2326 |
| Rowland | Sheila Dianne | 2:15cv15333 | Federal Ethicon 2327 |
| Boucher | Marguerite Porell | 2:15cv15337 | Federal Ethicon 2327 |
| Jones | Annie DeniseDoughty | 2:15cv15339 | Federal Ethicon 2327 |
| Smith | Tamara Louis | 2:15cv15343 | Federal Ethicon 2327 |
| Vass | Porsha Lavon | 2:15cv15346 | Federal Ethicon 2327 |
| Lynch | Sue-Ellen Ruth | 2:15cv15348 | Federal Ethicon 2327 |
| McGraw | Suzanne Marie Gardiner | 2:15cv15353 | Federal Ethicon 2327 |
| Gibson | Darcel Ranay Peterson | 2:15cv15356 | Federal Ethicon 2327 |
| Tucker | Nena Kay Mahan | 2:15cv15360 | Federal Ethicon 2327 |
| Wooten | Dawn Marie Page | 2:15cv15362 | Federal Ethicon 2327 |
| Wood | Catherine A. | 2:15cv15363 | Federal Ethicon 2327 |
| Platt | Marci | 2:15cv15365 | Federal Boston Scientific 2326 |
| Ray | Willa Mae Frazier | 2:15cv15374 | Federal Ethicon 2327 |
| Richio | Kathleen M. | 2:15cv15376 | Federal Ethicon 2327 |
| Robinson | Elizabeth M. | 2:15cv15377 | Federal Ethicon 2327 |
| Schuler | Connie | 2:15cv15379 | Federal Ethicon 2327 |
| Smithwick | Carolyn | 2:15cv15387 | Federal Ethicon 2327 |
| Tucker | Vickie Sue | 2:15cv15391 | Federal Ethicon 2327 |
| Wachob | Debra Jean Keagle | 2:15cv15412 | Federal Ethicon 2327 |
| Peterson | Janet E. Carkin | 2:15cv15416 | Federal Ethicon 2327 |
| Bowman | Barbara A. Schneider | 2:15cv15418 | Federal Ethicon 2327 |
| Daugherty | Pamela Ann | 2:15cv15419 | Federal Ethicon 2327 |
| Westereng | LeAnn F. | 2:15cv15423 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Whiting | Melissa Ellis | 2:15cv15424 | Federal Ethicon 2327 |
| Wiles | Susan G. | 2:15cv15425 | Federal Ethicon 2327 |
| Soto | Luz Galvan | 2:15cv15435 | Federal Boston Scientific 2326 |
| Forrest | Tina Hough | 2:15cv15443 | Federal Ethicon 2327 |
| Allen | Rosemary | 2:15cv15445 | Federal Ethicon 2327 |
| Weatherspoon | Norma Jean Walton | 2:15cv15446 | Federal Ethicon 2327 |
| Barshinger | Bonita Lee | 2:15cv15449 | Federal Ethicon 2327 |
| Betancourt | Esther Maldonado | 2:15cv15453 | Federal Ethicon 2327 |
| Boatwright | Suzanne V. Lowman | 2:15cv15455 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Boucher | Marguerite Porell | 2:15cv15456 | Federal Ethicon 2327 |
| Boulanger | Cathy M. | 2:15cv15457 | Federal Ethicon 2327 |
| Brink | Candis E. | 2:15cv15461 | Federal Ethicon 2327 |
| Bruss | Barbara Sue Brown | 2:15cv15463 | Federal Ethicon 2327 |
| Campbell | Bernadette T. | 2:15cv15465 | Federal Ethicon 2327 |
| Greene | Charlene A. | 2:15cv15483 | Federal Ethicon 2327 |
| Griffin | Barbara Jean Patrick Hopkins | 2:15cv15485 | Federal Ethicon 2327 |
| Elliott | Belinda S. | 2:15cv15487 | Federal Bard 2187 |
| Grimes | Tammy Marie | 2:15cv15489 | Federal Ethicon 2327 |
| Hack | Elizabeth Marie | 2:15cv15493 | Federal Ethicon 2327 |
| Hopkins | Carol | 2:15cv15495 | Federal Ethicon 2327 |
| Kellum | Nancy J. Erke | 2:15cv15497 | Federal Ethicon 2327 |
| Kenworthy | Dorthy J. Harazin | 2:15cv15499 | Federal Ethicon 2327 |
| Kinkoph | Kelly Ann | 2:15cv15516 | Federal Ethicon 2327 |
| Koloc | Pamela M. Helmrichs | 2:15cv15517 | Federal Ethicon 2327 |
| Miller | Melissa A. Embs | 2:15cv15519 | Federal Ethicon 2327 |
| Greene | Nancy Robertson Seeley Miller | 2:15cv15548 | Federal Ethicon 2327 |
| Mokosak | Deanna Lynn | 2:15cv15550 | Federal Ethicon 2327 |
| Ochs | Noelle G. O. | 2:15cv15551 | Federal Ethicon 2327 |
| Hackel | Gloria E. Schofield | 2:15cv15556 | Federal Ethicon 2327 |
| Hutchinson | Lynette J. Comstock | 2:15cv15559 | Federal Ethicon 2327 |
| Palmer | Rosemary Nuncio Podina | 2:15cv15570 | Federal Ethicon 2327 |
| Oyakawa | Alice Gers | 2:15cv15574 | Federal Ethicon 2327 |
| Lowery | Melinda | 2:15cv15589 | Federal Ethicon 2327 |
| Ritchey | Brenda Ann Buggey | 2:15cv15604 | Federal Ethicon 2327 |
| Rehbein | Christy B. | 2:15cv15610 | Federal Ethicon 2327 |
| Poe | Janis L. | 2:15cv15612 | Federal Ethicon 2327 |
| Richards | Suzanne L. | 2:15cv15613 | Federal Ethicon 2327 |
| Riggins | Jessica | 2:15cv15615 | Federal Bard 2187 |
| Savage | Cheryl Ruth | 2:15cv15616 | Federal Ethicon 2327 |
| Rowell | Kelly A. McGarvey | 2:15cv15620 | Federal Ethicon 2327 |
| Savage | Barbara | 2:15cv15626 | Federal Ethicon 2327 |
| Wiley | Patsy A. | 2:15cv15631 | Federal Ethicon 2327 |
| Williams | Patricia Menard | 2:15cv15632 | Federal Ethicon 2327 |
| Davison | Serethea E. Crenshaw | 2:15cv15643 | Federal Ethicon 2327 |
| Mullane | Brandie G. West | 2:15cv15644 | Federal Ethicon 2327 |
| Cardwell | Rebecca S. White | 2:15cv15647 | Federal Ethicon 2327 |
| Alvarez | Gloria Medina | 2:15cv15648 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Bieniek | Karen Louise Yurczyk | 2:15cv15651 | Federal Ethicon 2327 |
| Magana | Hope T. | 2:15cv15654 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Whirley | Shirley Brooks Kent Reinhandt | 2:15cv15656 | Federal Ethicon 2327 |
| Bone | Susan N. Smith | 2:15cv15659 | Federal Ethicon 2327 |
| Atkins | Tonya Michelle | 2:15cv15670 | Federal Ethicon 2327 |
| Emuze | Patricia Ann Bennett | 2:15cv15679 | Federal Ethicon 2327 |
| Heridia | Coriander Kathryn | 2:15cv15683 | Federal Ethicon 2327 |
| Buckner | Isabel | 2:15cv15696 | Federal Ethicon 2327 |
| Bullard | Amanda L. | 2:15cv15698 | Federal Ethicon 2327 |
| Bustillo | Debra P. | 2:15cv15700 | Federal Ethicon 2327 |
| Church | Molly Ann Borgerding | 2:15cv15705 | Federal Ethicon 2327 |
| Essert | Shannon L. Bowers Kaplan Branz | 2:15cv15708 | Federal Ethicon 2327 |
| Ezell | Dana Suzanne Susanne Stevens Weaver | 2:15cv15709 | Federal Ethicon 2327 |
| Falteisek | Tara L. Tolkinen | 2:15cv15710 | Federal Ethicon 2327 |
| Fielding | Lorraine L. Husovski | 2:15cv15711 | Federal Ethicon 2327 |
| Fischer | Bonetta M. Cole Jones Rowan | 2:15cv15712 | Federal Ethicon 2327 |
| Everly | Rebecca Lynch | 2:15cv15717 | Federal Ethicon 2327 |
| Gammill | Willia D. Adair | 2:15cv15718 | Federal Ethicon 2327 |
| Merritt | Rosa L. Johnson Griffin | 2:15cv15719 | Federal Ethicon 2327 |
| Vogt | Michele Renee Brady | 2:15cv15734 | Federal Ethicon 2327 |
| Long | Dawn Marie | 2:15cv15739 | Federal Ethicon 2327 |
| Gurley | Brooke Bissonnette | 2:15cv15745 | Federal Ethicon 2327 |
| Harris | Jacquelyn R. | 2:15cv15747 | Federal Bard 2187 |
| Heard | Stephanie D. | 2:15cv15748 | Federal Ethicon 2327 |
| Holloway | Mary P. | 2:15cv15751 | Federal Ethicon 2327 |
| Kaminski | Debora M. Gordon | 2:15cv15755 | Federal Ethicon 2327 |
| Moon | Diana L. | 2:15cv15763 | Federal Ethicon 2327 |
| McLemore | Etta Marie Rogers | 2:15cv15765 | Federal Ethicon 2327 |
| Nail | Carol J. | 2:15cv15767 | Federal Ethicon 2327 |
| Albrecht | Mary B. Burkes | 2:15cv15768 | Federal Ethicon 2327 |
| Heiman | Nancy Richards | 2:15cv15774 | Federal Ethicon 2327 |
| Bartle | Mary Margaret Tabor Margy | 2:15cv15783 | Federal Ethicon 2327 |
| Xia | Linda | 2:15cv15788 | Federal Ethicon 2327 |
| Holder | Barbara J. Eastridge | 2:15cv15800 | Federal Ethicon 2327 |
| Evering | Lily Campbell | 2:15cv15801 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Weston | Valerie J. | 2:15cv15803 | Federal Ethicon 2327 |
|---|---|---|---|
| Parsons | Susan Goth | 2:15cv15809 | Federal Ethicon 2327 |
| Pierce | Mary Katherine | 2:15cv15819 | Federal Boston Scientific 2326 |
| Plato-Rushing | Jennifer Garcia | 2:15cv15824 | Federal Ethicon 2327 |
| Potter | Carol A. Wallace Williams | 2:15cv15829 | Federal Ethicon 2327 |
| Scurry | Penny Lynn | 2:15cv15832 | Federal Ethicon 2327 |
| Seals | Janet | 2:15cv15833 | Federal Ethicon 2327 |
| Stokoszynski | Dawn Hanchett | 2:15cv15841 | Federal Ethicon 2327 |
| Moore | Nicky Lou Pilkington Sellers Rodriguez | 2:15cv15849 | Federal Ethicon 2327 |
| Gonzales | Victoria Casillas Carrisales Muratalla | 2:15cv15854 | Federal Ethicon 2327 |
| Chapa | Stephanie Lynn | 2:15cv15870 | Federal Ethicon 2327 |
| Marsh | Carolyn Louise Barragan | 2:15cv15871 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nakoneczny | Connie L. | 2:15cv15874 | Federal Ethicon 2327 |
| Renteria | Linda Sue Jean Pritzel Korman | 2:15cv15876 | Federal Ethicon 2327 |
| Swafford | Sandra Kay Crum McDaniel | 2:15cv15884 | Federal Ethicon 2327 |
| Troutman | Pamela Kathleen | 2:15cv15886 | Federal Ethicon 2327 |
| Tusing | Judith Ann | 2:15cv15887 | Federal Ethicon 2327 |
| Vasseur | Lisa R. Berger Haynes | 2:15cv15888 | Federal Ethicon 2327 |
| Spees | Kimberly Denise Hopson | 2:15cv15893 | Federal Ethicon 2327 |
| Wilson | Helen Barbette MCLaws | 2:15cv15895 | Federal Ethicon 2327 |
| Wolkoff | Alice K. Josefsen | 2:15cv15899 | Federal Ethicon 2327 |
| Snell | Merna A. | 2:15cv15905 | Federal Ethicon 2327 |
| Wixom | Patricia Womble | 2:15cv15907 | Federal Ethicon 2327 |
| Simpson-Daelen | Diana Simpson Beckemeyer Williams | 2:15cv15916 | Federal Ethicon 2327 |
| Jones | Lisa D. Wilson | 2:15cv15928 | Federal Ethicon 2327 |
| Joseph | Janet S. Howard | 2:15cv15935 | Federal Ethicon 2327 |
| McCollum | LuAnn | 2:15cv15944 | Federal Ethicon 2327 |
| Cantrell | Sherry Darlene | 2:15cv15947 | Federal Boston Scientific 2326 |
| Evanko | Mary Ann Slobodian Loede | 2:15cv15953 | Federal Ethicon 2327 |
| Gilbert | Suzanne | 2:15cv15957 | Federal Ethicon 2327 |
| Grammer | Betty L. | 2:15cv15960 | Federal Ethicon 2327 |
| Harman | Judith Anne Caum | 2:15cv15962 | Federal Ethicon 2327 |
| Holbrook | Sandra Loscalzo | 2:15cv15968 | Federal Ethicon 2327 |
| Osborne | Judith M. | 2:15cv15972 | Federal Ethicon 2327 |
| Pack | Rhonda | 2:15cv15973 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Bonilla | Denisse Del Pilar Rosario | 2:15cv15992 | Federal Ethicon 2327 |
|---|---|---|---|
| Rivas | Encarnacion Arambula | 2:15cv15994 | Federal Ethicon 2327 |
| Sekulich | Pamela A. | 2:15cv15997 | Federal Ethicon 2327 |
| Slagle | Lula Belle | 2:15cv16000 | Federal Ethicon 2327 |
| Smith | Kelly Peele | 2:15cv16002 | Federal Ethicon 2327 |
| Taylor | Sherry Renee | 2:15cv16006 | Federal Ethicon 2327 |
| Thompson | Rebecca A. | 2:15cv16008 | Federal Ethicon 2327 |
| Westbrooks | Lisa M. | 2:15cv16012 | Federal Ethicon 2327 |
| Whitfield | Neila Vay | 2:15cv16013 | Federal Ethicon 2327 |
| Woods | Rhonda Lorraine Courville | 2:15cv16014 | Federal Ethicon 2327 |
| Zehm | Kyong C. Lee Womack | 2:15cv16017 | Federal Ethicon 2327 |
| Robinson | Xochilt Elizabeth | 2:15cv16034 | Federal Ethicon 2327 |
| Trudel | Brenda L. Gallant TrudelPersson | 2:15cv16045 | Federal Ethicon 2327 |
| Turner | Wanda J. | 2:15cv16046 | Federal Ethicon 2327 |
| Martin | Deborah Lea Gibbs Alamia | 2:15cv16050 | Federal Ethicon 2327 |
| Vance | Dora Kay Faulkner | 2:15cv16068 | Federal Ethicon 2327 |
| Morrow | Tammy S. Colwell | 2:15cv16076 | Federal Ethicon 2327 |
| Benson | Hallycin B. Lippert | 2:15cv16081 | Federal Ethicon 2327 |
| Bernard | Annette Varin | 2:15cv16082 | Federal Ethicon 2327 |
| Evans | Sandra Louise Noore Black | 2:15cv16083 | Federal Ethicon 2327 |
| Holden | Ronda L. | 2:15cv16085 | Federal Ethicon 2327 |
| Peterson | Mary Kemp Robinson | 2:15cv16088 | Federal Ethicon 2327 |
| Coyle | Jessica E. | 2:15cv16092 | Federal Ethicon 2327 |
| Browne | Sarah E. Naylor | 2:15cv16093 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Francis | Sharon L. Kroll Padgett Peltus | 2:15cv16094 | Federal Ethicon 2327 |
| John | Barbara M. | 2:15cv16095 | Federal Ethicon 2327 |
| Akers | Deborah Ann | 2:15cv16098 | Federal Ethicon 2327 |
| Gore | Melissa A. Walsh Smith | 2:15cv16099 | Federal Ethicon 2327 |
| Heinze | Judy M. | 2:15cv16100 | Federal Ethicon 2327 |
| Rosales | Jeanette Frances Kujawa | 2:15cv16101 | Federal Ethicon 2327 |
| Navarre | Patricia | 2:15cv16102 | Federal Ethicon 2327 |
| Phillips | Tanya M. | 2:15cv16103 | Federal Ethicon 2327 |
| Padgett | Shirley Diane | 2:15cv16104 | Federal Ethicon 2327 |
| Garlington | Sherry K. Colburn Sather | 2:15cv16105 | Federal Ethicon 2327 |
| Stover | Sharon L. Anthony Arnold | 2:15cv16106 | Federal Ethicon 2327 |
| Wald | Marilee C. Carlson | 2:15cv16108 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Wellington | Victoria L. | 2:15cv16114 | Federal Ethicon 2327 |
|---|---|---|---|
| Wentworth | Suzanne E. | 2:15cv16115 | Federal Ethicon 2327 |
| Crick | Nona Mae Newton | 2:15cv16117 | Federal Ethicon 2327 |
| Hancock | Jeanette Lee Hancock Tyree | 2:15cv16119 | Federal Ethicon 2327 |
| Hernden | Sharon A. Moore | 2:15cv16120 | Federal Ethicon 2327 |
| Ross | Karen A. Walsh | 2:15cv16122 | Federal Ethicon 2327 |
| Sharlow | Lisa M. St Andrews | 2:15cv16123 | Federal Ethicon 2327 |
| Galanis | Julianna L. | 2:15cv16130 | Federal Ethicon 2327 |
| Emel | Miranda L. Plaster | 2:15cv16144 | Federal Ethicon 2327 |
| Hand | Bonnie L. | 2:15cv16145 | Federal Ethicon 2327 |
| Adasek | Lisa Kennerknecht | 2:15cv16156 | Federal Ethicon 2327 |
| Archa | Deborah J. | 2:15cv16158 | Federal Bard 2187 |
| Arcieri | Claudine Youmans | 2:15cv16159 | Federal Ethicon 2327 |
| Dotson | Peggy J. | 2:15cv16164 | Federal Ethicon 2327 |
| Gahona | Zulema Del Carmen | 2:15cv16175 | Federal Ethicon 2327 |
| Moyer | Michelle L. Davis | 2:15cv16177 | Federal Ethicon 2327 |
| Pratte | Eileen Susan Scott Wymbs | 2:15cv16181 | Federal Ethicon 2327 |
| Hilde | Carol Joyce | 2:15cv16185 | Federal Ethicon 2327 |
| Weigel | April Jean Gray | 2:15cv16218 | Federal Ethicon 2327 |
| Howard | Carolyn | 2:15cv16231 | Federal Bard 2187 |
| Howard | Patricia Ann Cerini Smith | 2:15cv16232 | Federal Ethicon 2327 |
| Atkinson | Marjorie D. Schindler | 2:15cv16235 | Federal Ethicon 2327 |
| Brenton | Linda L. | 2:15cv16238 | Federal Bard 2187 |
| Heithcock | Mary Irene Britt | 2:15cv16287 | Federal Ethicon 2327 |
| Palmer | Crystal C. Harris | 2:15cv16288 | Federal Ethicon 2327 |
| Amison | Audrey Leaird | 2:15cv16310 | Federal Ethicon 2327 |
| Bailey | Phyllis Lee | 2:15cv16311 | Federal Ethicon 2327 |
| Bowe | Cora Joann | 2:15cv16312 | Federal Ethicon 2327 |
| Conley | Courtney Nicole | 2:15cv16313 | Federal Ethicon 2327 |
| Franklin | Waver Lynn | 2:15cv16314 | Federal Ethicon 2327 |
| Player | Michelle Ann | 2:15cv16322 | Federal Ethicon 2327 |
| Shields | Rachel Diane Simpson | 2:15cv16324 | Federal Ethicon 2327 |
| Sliger | Lora E. Overton | 2:15cv16327 | Federal Ethicon 2327 |
| Stewart | Chloe C. Ray | 2:15cv16328 | Federal Ethicon 2327 |
| Prater | Barbara G. Brooks | 2:15cv16349 | Federal Ethicon 2327 |
| Fair-Albright | Natalie | 2:15cv16350 | Federal Ethicon 2327 |
| Mercado | Brunilda Carrera | 2:15cv16351 | Federal Ethicon 2327 |
| Kirby | Barbara Gail Wyatt | 2:15cv16353 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hill | Patrice Mechelle Willis | 2:15cv16363 | Federal Ethicon 2327 |
| Brooks | Tina Mae Bender | 2:15cv16378 | Federal Ethicon 2327 |
| Zurn | Terri P Davy Krogstad | 2:15cv16386 | Federal Ethicon 2327 |
| Lamb | Lori Rosalie Scarlett Downing Richards Souder | 2:15cv16389 | Federal Ethicon 2327 |
| Richardson | Debra L. Wilson | 2:15cv16403 | Federal Ethicon 2327 |
| Clemons | Mona K. | 2:15cv16409 | Federal Bard 2187 |
| Coe | Christina Lee Fletcher | 2:15cv16413 | Federal Ethicon 2327 |
| Collins | Marie India | 2:15cv16416 | Federal Ethicon 2327 |
| Elkey | Brenda M. | 2:15cv16421 | Federal Ethicon 2327 |
| Moore | Waltisa | 2:15cv16430 | Federal Ethicon 2327 |
| Wood | Nancy Dupraw | 2:15cv16435 | Federal Ethicon 2327 |
| Pittsley | Sharon Slater Derby | 2:15cv16445 | Federal Ethicon 2327 |
| Malone | Sheila Marceil | 2:15cv16446 | Federal Boston Scientific 2326 |
| Saffian | Kim Kimberly | 2:15cv16470 | Federal Ethicon 2327 |
| Gomes | Michelle A. Lombardo | 2:15cv16473 | Federal Ethicon 2327 |
| Hilton | Charlotte Ann Pardue Stephens Owens | 2:15cv16503 | Federal Ethicon 2327 |
| Rayl | Rhonda Jean Swank Wilson | 2:15cv16514 | Federal Ethicon 2327 |
| Sosa | Elsa Gonzalez | 2:15cv16517 | Federal Ethicon 2327 |
| Bates | Kimberly Jo | 2:15cv16527 | Federal Ethicon 2327 |
| Deal | Michele A. Gueydan | 2:15cv16536 | Federal Ethicon 2327 |
| Kittendorf | Kathy Meersma Katherine E. | 2:15cv16546 | Federal Ethicon 2327 |
| Parker | Brenda C. | 2:15cv16549 | Federal Ethicon 2327 |
| Mitchell | Marcella Johnson | 2:15cv16555 | Federal Ethicon 2327 |
| Jackson | Lottie | 2:15cv16556 | Federal Ethicon 2327 |
| Shields | Virginia K. Ridgeway | 2:15cv16558 | Federal Ethicon 2327 |
| Stephens | Tania Faye Parker Rowland | 2:15cv16573 | Federal Ethicon 2327 |
| Fletcher | Mildred Juanita | 2:15cv16588 | Federal Ethicon 2327 |
| Anderson | Gloria Ann | 2:15cv16591 | Federal Ethicon 2327 |
| Bayolo | Mary F. | 2:15cv16593 | Federal Bard 2187 |
| Holland | Betinna M. Wardsworth | 2:15cv16599 | Federal Ethicon 2327 |
| Duncan | Mildred Ann | 2:15cv16606 | Federal Bard 2187 |
| Friedrich | Donna M. Labas | 2:16cv00008 | Federal Ethicon 2327 |
| McDonald | Jennifer L. | 2:16cv00017 | Federal Ethicon 2327 |
| Bucci | Maryann Provenzano | 2:16cv00022 | Federal Ethicon 2327 |
| Holtby | Kristy Lee | 2:16cv00088 | Federal Ethicon 2327 |
| Hutton | Marjorie Chapuis Clemence | 2:16cv00109 | Federal Ethicon 2327 |
| Tripp | Myrna L. | 2:16cv00136 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Wells | Janis Marlene | 2:16cv00143 | Federal Ethicon 2327 |
|---|---|---|---|
| Knapp | Diana Burkhardt Lynn | 2:16cv00147 | Federal Ethicon 2327 |
| Calvert | Brenda K. Sabatini | 2:16cv00155 | Federal Ethicon 2327 |
| Roche | Karen Swanson | 2:16cv00156 | Federal Ethicon 2327 |
| Kaymakcian | Patricia A. Vaz Mayer | 2:16cv00174 | Federal Ethicon 2327 |
| Chamberlain | Cynthia A. Barr | 2:16cv00185 | Federal Ethicon 2327 |
| Oliverio | Paula J. Sue Jones | 2:16cv00188 | Federal Ethicon 2327 |
| Walker | Lucy A. Molbert | 2:16cv00190 | Federal Ethicon 2327 |
| Williams | Maria Luisa | 2:16cv00192 | Federal Ethicon 2327 |
| Barrios | Vanessa E. | 2:16cv00209 | Federal Ethicon 2327 |
| Woodruff | Julie Anne Loucks Los | 2:16cv00211 | Federal Ethicon 2327 |
| Boynton | Laura Dawley | 2:16cv00228 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Herndon | Melania Rosa Santos | 2:16cv00229 | Federal Ethicon 2327 |
| Wills | Joann C. Barbara Compton | 2:16cv00249 | Federal Ethicon 2327 |
| Manthe | Anna Marie Mullis McWilliams | 2:16cv00251 | Federal Ethicon 2327 |
| Whitlock | Roberta Lee Shomaker Strutzenberg | 2:16cv00259 | Federal Ethicon 2327 |
| Scarpulla | Tonya Renee Brown | 2:16cv00270 | Federal Ethicon 2327 |
| Knox | Ethel Lois Parker | 2:16cv00271 | Federal Ethicon 2327 |
| Roberts | Ruby Donaldson Batusic | 2:16cv00272 | Federal Ethicon 2327 |
| Jablonski | Naheda | 2:16cv00273 | Federal Ethicon 2327 |
| Hessig | Jackie Marie Clark | 2:16cv00274 | Federal Ethicon 2327 |
| Green | Brenda Kay Candy Henley | 2:16cv00275 | Federal Ethicon 2327 |
| White | Leslie Ann | 2:16cv00280 | Federal Ethicon 2327 |
| Apelbaum | Natalie H. | 2:16cv00289 | Federal Ethicon 2327 |
| McVey | Rhonda Hope Hiett | 2:16cv00297 | Federal Ethicon 2327 |
| Clark | Carol Bishop | 2:16cv00309 | Federal Ethicon 2327 |
| Williams | Scarlett A. Mosley | 2:16cv00317 | Federal Ethicon 2327 |
| Quinn | Rebecca | 2:16cv00334 | Federal Ethicon 2327 |
| Devore | Catherine L. Raley Barkemeyer | 2:16cv00342 | Federal Ethicon 2327 |
| Chrisman | Donna Young Larkin | 2:16cv00357 | Federal Ethicon 2327 |
| Johnson | Barbara Crawford Chancellor | 2:16cv00371 | Federal Ethicon 2327 |
| Harvell | Jamie C. Carter | 2:16cv00384 | Federal Ethicon 2327 |
| Haught | Davina N. | 2:16cv00387 | Federal Ethicon 2327 |
| Best | Kelly | 2:16cv00389 | Federal Boston Scientific 2326 |
| Lee | Theresa | 2:16cv00402 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McEachin | Deborah Lawrence | 2:16cv00405 | Federal Ethicon 2327 |
|---|---|---|---|
| Lauer | Violet M. Littleton Slack | 2:16cv00406 | Federal Ethicon 2327 |
| Salazar | Alejandra | 2:16cv00413 | Federal Ethicon 2327 |
| Canada | Joanna Collins | 2:16cv00414 | Federal Ethicon 2327 |
| Castle | Deborha Wayevene Bolin | 2:16cv00416 | Federal Ethicon 2327 |
| Foley | Teresa R. | 2:16cv00433 | Federal Ethicon 2327 |
| Rizzi | Gladys Cooley | 2:16cv00437 | Federal Ethicon 2327 |
| Schoby | Gwendolyn D. Simien | 2:16cv00445 | Federal Ethicon 2327 |
| McMillan | Ina Sue Carr MacMillian | 2:16cv00469 | Federal Ethicon 2327 |
| Aponte | Lisa Friedrich | 2:16cv00479 | Federal Ethicon 2327 |
| Harris | Sherri J. Haynes Collins | 2:16cv00481 | Federal Ethicon 2327 |
| Echevarria | Myra Diaz | 2:16cv00491 | Federal Ethicon 2327 |
| Gorman | Lola Tsosie | 2:16cv00579 | Federal Ethicon 2327 |
| Cazares | Magdalena Garcia | 2:16cv00601 | Federal Ethicon 2327 |
| Young | Donica Boswell Larson | 2:16cv00622 | Federal Ethicon 2327 |
| Hall | Linda J. Allen Karbett | 2:16cv00627 | Federal Ethicon 2327 |
| Carney | Athanasia Adamopoulos | 2:16cv00629 | Federal Ethicon 2327 |
| Oetting | Cindy K. | 2:16cv00636 | Federal Ethicon 2327 |
| Stebok | Janet Marie Rasch | 2:16cv00641 | Federal Ethicon 2327 |
| Kao | Bridget J. | 2:16cv00644 | Federal Ethicon 2327 |
| Rogers | Theresa Rodgers L Wycoff | 2:16cv00650 | Federal Ethicon 2327 |
| Hall | Dawn Golonka | 2:16cv00660 | Federal Ethicon 2327 |
| Harris | Grace E. | 2:16cv00663 | Federal Ethicon 2327 |
| Harris | Lillian Holland | 2:16cv00680 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gordon | Barbara Demonia Trombetta | 2:16cv00699 | Federal Ethicon 2327 |
| Heaberlin | Patricia A. Delawder | 2:16cv00700 | Federal Ethicon 2327 |
| Santa | Ramonita Robles | 2:16cv00702 | Federal Ethicon 2327 |
| Zimmer | Donna Lee Shell | 2:16cv00703 | Federal Ethicon 2327 |
| Sellers | Betty L. | 2:16cv00706 | Federal Ethicon 2327 |
| Weeks | Tracy M. Moss | 2:16cv00708 | Federal Ethicon 2327 |
| Horner | Mary A. King | 2:16cv00714 | Federal Ethicon 2327 |
| Bake | Kay Lynne Dailey | 2:16cv00715 | Federal Ethicon 2327 |
| Girvin | Debra J. | 2:16cv00719 | Federal Ethicon 2327 |
| Randell | Susan Ann Randall | 2:16cv00724 | Federal Ethicon 2327 |
| Anthony | Peggy T. | 2:16cv00730 | Federal Ethicon 2327 |
| Harder | Suzanne M. | 2:16cv00751 | Federal Ethicon 2327 |
| Geroulo | Sharon A. Bulvich | 2:16cv00760 | Federal Ethicon 2327 |
| Goldsmith | Yvonna Lee Stapleton Allan | 2:16cv00765 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Wallace | Carol Ann Forrest | 2:16cv00767 | Federal Ethicon 2327 |
| Tidmore | Ressie P. Fondren | 2:16cv00778 | Federal Ethicon 2327 |
| Cornett | Pamela Sue Isaacs | 2:16cv00779 | Federal Ethicon 2327 |
| Tishner | Thelma Y. | 2:16cv00782 | Federal Ethicon 2327 |
| Johnson | Carol L. Niemann | 2:16cv00795 | Federal Ethicon 2327 |
| Dolph | Ruth Ann Tubbs | 2:16cv00800 | Federal Ethicon 2327 |
| Helton | Tammy Centers | 2:16cv00802 | Federal Ethicon 2327 |
| Austin | Rena G. Engle | 2:16cv00803 | Federal Ethicon 2327 |
| Murray | Katherine Kathy South Dowling D. J. | 2:16cv00807 | Federal Ethicon 2327 |
| Breckenridge | Pamela R. Clark | 2:16cv00808 | Federal Ethicon 2327 |
| Chisman | Vivian | 2:16cv00812 | Federal Ethicon 2327 |
| Halpin | Carol | 2:16cv00817 | Federal Ethicon 2327 |
| Klein | Kimberly J. Wintz | 2:16cv00820 | Federal Ethicon 2327 |
| Jones | Gayle Meehan | 2:16cv00824 | Federal Ethicon 2327 |
| Kressman | Claudine LaVergne Dean | 2:16cv00829 | Federal Ethicon 2327 |
| Balverde | Julie I. Naten | 2:16cv00835 | Federal Ethicon 2327 |
| Hernstrom | Theresa M. Newcome | 2:16cv00844 | Federal Ethicon 2327 |
| Price | Sharon Gail | 2:16cv00852 | Federal Ethicon 2327 |
| Clarke | Rose Cyrilla | 2:16cv00858 | Federal Ethicon 2327 |
| Overby | Barbara Ortega | 2:16cv00866 | Federal Ethicon 2327 |
| Ortiz | Maria J. | 2:16cv00867 | Federal Ethicon 2327 |
| Johnson | Lauren J. Levine Bernstein | 2:16cv00869 | Federal Ethicon 2327 |
| Laminack | Brenda King | 2:16cv00872 | Federal Ethicon 2327 |
| Lehr | Teresa | 2:16cv00874 | Federal Ethicon 2327 |
| McClure | Renae | 2:16cv00875 | Federal Ethicon 2327 |
| Isaacson | Betty L. Brewer Evans | 2:16cv00905 | Federal Ethicon 2327 |
| Ferguson-Velezquez | Betty M. | 2:16cv00936 | Federal Ethicon 2327 |
| Glenewinkel | Hazel Madeline Black Lack Roberts | 2:16cv00946 | Federal Ethicon 2327 |
| St. John | Tiffany Kennedy Kerbler | 2:16cv00949 | Federal Ethicon 2327 |
| Bonnet | Rosemary Serrano | 2:16cv00958 | Federal Bard 2187 |
| Mimna | Linda Jennings | 2:16cv00960 | Federal Ethicon 2327 |
| Rottler | Clovis Savannah Adkison Brown Smith | 2:16cv00961 | Federal Ethicon 2327 |
| Steele | Rita K. Butcher | 2:16cv01004 | Federal Bard 2187 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| McDowell | Argene A. Krebsbach | 2:16cv01013 | Federal Ethicon 2327 |
| Thackston | Joan Elizabeth Kimmel | 2:16cv01042 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Griffin-Clay | Vanessa Henry | 2:16cv01045 | Federal Ethicon 2327 |
| Hartman | Valerie Marie Jacobs Hoxie | 2:16cv01053 | Federal Ethicon 2327 |
| Arnold | Debra Lyn Sloop | 2:16cv01055 | Federal Ethicon 2327 |
| Freeman | Loretta Marie Abbott | 2:16cv01059 | Federal Ethicon 2327 |
| Mabey | Jeanette Peterson | 2:16cv01060 | Federal Ethicon 2327 |
| Lepore | Irene Bird | 2:16cv01061 | Federal Ethicon 2327 |
| Horsley | Regina Sue Mincey | 2:16cv01085 | Federal Ethicon 2327 |
| Sarnes | Dayle L. Foster | 2:16cv01087 | Federal Ethicon 2327 |
| Starkey | Darla L. Rowson | 2:16cv01097 | Federal Ethicon 2327 |
| Swartz | Beth Ann Runion | 2:16cv01109 | Federal Ethicon 2327 |
| Richardson | Melissa Gale Cook Ransberger | 2:16cv01111 | Federal Ethicon 2327 |
| Duncan | Linda Williams Chambers | 2:16cv01127 | Federal Ethicon 2327 |
| Lensky | Regina | 2:16cv01144 | Federal Ethicon 2327 |
| Lytle | Rosena Ann | 2:16cv01145 | Federal Ethicon 2327 |
| Havican | Margaret | 2:16cv01147 | Federal Ethicon 2327 |
| Frade | Karen | 2:16cv01149 | Federal Ethicon 2327 |
| Lesesky | Sandra | 2:16cv01166 | Federal Ethicon 2327 |
| Crawford | Ann Proffitt Thomson | 2:16cv01174 | Federal AMS 2325 |
| Choate | Lela Rae Ballard Bush Uriarte | 2:16cv01203 | Federal Ethicon 2327 |
| Huskey | Lisa Rutherford | 2:16cv01212 | Federal Ethicon 2327 |
| Sauzek | Carol Kennemur Sprouse Hart | 2:16cv01224 | Federal Ethicon 2327 |
| Barry | Diana | 2:16cv01231 | Federal Bard 2187 |
| Brooks | Jennifer Ball | 2:16cv01248 | Federal Ethicon 2327 |
| Cephus | Doris | 2:16cv01257 | Federal Ethicon 2327 |
| Musso | Pamela Love | 2:16cv01270 | Federal Ethicon 2327 |
| Kolpin | Georgiana Breil Schultz Prause | 2:16cv01273 | Federal Ethicon 2327 |
| Chandler | Rosemary Magdal | 2:16cv01276 | Federal Ethicon 2327 |
| Casias | Shirley | 2:16cv01278 | Federal Ethicon 2327 |
| Rand | Windie A. Seely | 2:16cv01301 | Federal Ethicon 2327 |
| Justice | Glennia S. Stilner | 2:16cv01305 | Federal Ethicon 2327 |
| Deweese | Alice J. Toporeer | 2:16cv01307 | Federal Ethicon 2327 |
| Duvall | Pauline Priscilla P. Bellah | 2:16cv01308 | Federal Ethicon 2327 |
| Perry | Charlotte M. Dailey | 2:16cv01312 | Federal Ethicon 2327 |
| Jones | Sandra Kay Farmer Barrett | 2:16cv01316 | Federal Ethicon 2327 |
| Lazov | Michell L. Broom | 2:16cv01317 | Federal Ethicon 2327 |
| King | Johnetta Goforth | 2:16cv01321 | Federal Coloplast 2387 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Jones | Ethel E. Schermann | 2:16cv01323 | Federal Ethicon 2327 |
| Kinler | Jeanette C. Incrivaglia | 2:16cv01324 | Federal Ethicon 2327 |
| Gumson | Corinne Stanley | 2:16cv01325 | Federal Ethicon 2327 |
| Sester | Debbie Deborah L. Bridewell | 2:16cv01336 | Federal Ethicon 2327 |
| Howard | Lisa I. White Ford | 2:16cv01337 | Federal Ethicon 2327 |
| Phelps | Kim Dianne Hicks | 2:16cv01338 | Federal Ethicon 2327 |
| Morris | Dawn N. | 2:16cv01342 | Federal Ethicon 2327 |
| Hilton | Melinda J. Brooks | 2:16cv01346 | Federal Ethicon 2327 |
| Chaney | Barbara J. | 2:16cv01352 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Satterfield | Mary Anne Bledsoe | 2:16cv01356 | Federal Ethicon 2327 |
| Martinez | Luz Milagros | 2:16cv01359 | Federal Ethicon 2327 |
| Valle | Janice Kay Allea | 2:16cv01361 | Federal Ethicon 2327 |
| Dunn | Cynthia Darlene | 2:16cv01374 | Federal Ethicon 2327 |
| Baker | Tanya Bearb | 2:16cv01377 | Federal Ethicon 2327 |
| Hallberg | Ann Anne Marie Timmer Grear Buckmaster | 2:16cv01384 | Federal Ethicon 2327 |
| Greene | Samantha Sue Harris McGehee Giesler | 2:16cv01386 | Federal Ethicon 2327 |
| Hester | Tanya E. Odom | 2:16cv01392 | Federal Coloplast 2387 |
| Carpenter | Joane S. George | 2:16cv01394 | Federal Ethicon 2327 |
| Holman | Margaret Ann Stacy | 2:16cv01396 | Federal Ethicon 2327 |
| Henry | Beverly | 2:16cv01397 | Federal Ethicon 2327 |
| Collado | Linette Sherwin | 2:16cv01398 | Federal Ethicon 2327 |
| Allee | Susan A. Bunting White | 2:16cv01400 | Federal Ethicon 2327 |
| Waldron | Lori Rode Angus Bryant | 2:16cv01401 | Federal Ethicon 2327 |
| Smith | Heather D. | 2:16cv01403 | Federal Ethicon 2327 |
| Larabee | Missaha | 2:16cv01426 | Federal Ethicon 2327 |
| Donaldson | Carol Jeanne Meyers | 2:16cv01435 | Federal Ethicon 2327 |
| Hocutt | Allyson Renee | 2:16cv01440 | Federal Ethicon 2327 |
| McClain | Gail Camargo | 2:16cv01473 | Federal Ethicon 2327 |
| Merchant | Diana Lynn Pace Smith Sullivan | 2:16cv01491 | Federal Ethicon 2327 |
| Holbert | Tina | 2:16cv01494 | Federal Ethicon 2327 |
| Lopez | Doreen Marie Flores | 2:16cv01495 | Federal Ethicon 2327 |
| Oldre | Sherry A. Mueller Powell | 2:16cv01505 | Federal Ethicon 2327 |
| Smith | Juliana S. | 2:16cv01509 | Federal Ethicon 2327 |
| Mullins | Rebecca | 2:16cv01511 | Federal Bard 2187 |
| Apolinar | Patricia Ann Cornett Ferguson | 2:16cv01512 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Ayres | Kathryn Pauli | 2:16cv01513 | Federal Ethicon 2327 |
| Arriaga | Gloria S. | 2:16cv01517 | Federal Ethicon 2327 |
| Johnson | Kimberly Akers | 2:16cv01521 | Federal Ethicon 2327 |
| Folton | Jacqueline Jacquelyn M. Koval Beaner | 2:16cv01522 | Federal Ethicon 2327 |
| Arnold | Lydia M. Lege | 2:16cv01525 | Federal Ethicon 2327 |
| Babu | Prasanna Divakaran | 2:16cv01532 | Federal Ethicon 2327 |
| Barresi | Judith LaChance | 2:16cv01533 | Federal Ethicon 2327 |
| Beaulieu | Stephanie Lynn Ferguson | 2:16cv01534 | Federal Ethicon 2327 |
| Bellor | Karen M. Dominowski | 2:16cv01535 | Federal Ethicon 2327 |
| Beneke | Nona Childes | 2:16cv01536 | Federal Ethicon 2327 |
| Berck | Charlotte Anne Cosgrove | 2:16cv01537 | Federal Ethicon 2327 |
| Satterfield | Candace Wright Nesbitt | 2:16cv01539 | Federal Ethicon 2327 |
| Van Mil | Brenda Logsdon Perez | 2:16cv01540 | Federal Ethicon 2327 |
| Webb | Karin D. Armald | 2:16cv01543 | Federal Ethicon 2327 |
| Wempren | Mona Lisa Dube | 2:16cv01544 | Federal Ethicon 2327 |
| Pulliam | Tara | 2:16cv01550 | Federal Ethicon 2327 |
| Velazquez | Concepcion Colon | 2:16cv01567 | Federal Ethicon 2327 |
| Torres | Esmeralda | 2:16cv01572 | Federal Ethicon 2327 |
| Bianco | Jackaline Marie Phillips Chumbley | 2:16cv01573 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Black | Joyce Parfet Heustis | 2:16cv01574 | Federal Ethicon 2327 |
| Bloomfield | Stephanie A. Morgan | 2:16cv01575 | Federal Ethicon 2327 |
| Brogan | Kelly Honaker | 2:16cv01577 | Federal Ethicon 2327 |
| Cable-Finley | Theresa | 2:16cv01579 | Federal Ethicon 2327 |
| Carnahan | Kathy Bishop | 2:16cv01585 | Federal Ethicon 2327 |
| Aviles | Sylvia Castillo | 2:16cv01587 | Federal Ethicon 2327 |
| Carten-Crandall | Rebecca | 2:16cv01589 | Federal Ethicon 2327 |
| Gabriel | Annette Toro | 2:16cv01593 | Federal Ethicon 2327 |
| Brice | Diana Broussard | 2:16cv01594 | Federal Ethicon 2327 |
| Stevens | Judith Lynel White | 2:16cv01602 | Federal Ethicon 2327 |
| McClure | Marilyn Baker | 2:16cv01607 | Federal Ethicon 2327 |
| Parrish | Elizabeth J. Billy | 2:16cv01608 | Federal Ethicon 2327 |
| Thompson | Mary Susan Barwick | 2:16cv01609 | Federal Ethicon 2327 |
| Mozingo | Nellie Mae Wigley | 2:16cv01620 | Federal Ethicon 2327 |
| Chagoya | Nickie Lee Fritz | 2:16cv01625 | Federal Ethicon 2327 |
| Cooper | Kimmerly Godin | 2:16cv01630 | Federal Ethicon 2327 |
| Creasy | Christina Beadles | 2:16cv01633 | Federal Ethicon 2327 |
| Damron | Tanya Fajtik | 2:16cv01634 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Demont | Donna Kay Mitchin | 2:16cv01635 | Federal Ethicon 2327 |
| Scott | Kellie Heath James | 2:16cv01638 | Federal Ethicon 2327 |
| Spradlin | Vickie Lynn Blackwell McBridge Pearce | 2:16cv01640 | Federal Ethicon 2327 |
| Skodocek | Susan Davis | 2:16cv01641 | Federal Ethicon 2327 |
| Walls | Janice Lewis | 2:16cv01649 | Federal Ethicon 2327 |
| Hunter | Theresia Evelyn Ellis Marshall | 2:16cv01650 | Federal Ethicon 2327 |
| Rounds | Juliann Ward | 2:16cv01653 | Federal Ethicon 2327 |
| Platt | Barbara Kircher | 2:16cv01655 | Federal Ethicon 2327 |
| Parrish | Geri Caplano | 2:16cv01656 | Federal Ethicon 2327 |
| Peel | Ruth Tammy | 2:16cv01657 | Federal Ethicon 2327 |
| Owens | Brenda B. | 2:16cv01658 | Federal Bard 2187 |
| Overstreet | Cynthia Ann Gailey | 2:16cv01660 | Federal Ethicon 2327 |
| Outlaw | Sue Biggs Frances | 2:16cv01661 | Federal Ethicon 2327 |
| Ott | Jane Lynn Anderson | 2:16cv01662 | Federal Ethicon 2327 |
| Diamond | Marianne Robinson | 2:16cv01663 | Federal Ethicon 2327 |
| Doss | Andrea Bender | 2:16cv01664 | Federal Ethicon 2327 |
| Doucette | Montine | 2:16cv01665 | Federal Ethicon 2327 |
| Dunlap | Lisa M. Peterson | 2:16cv01666 | Federal Ethicon 2327 |
| Durfey | Martha Dean | 2:16cv01667 | Federal Ethicon 2327 |
| Ellis-Kreher | Lisa M. Elliott Ellis McPherson | 2:16cv01671 | Federal Ethicon 2327 |
| Hurley | Mary Lou Nash Nelms White Cross Lowery | 2:16cv01677 | Federal Ethicon 2327 |
| Lorenzana | Nelly Maldondo Garcia Laportis | 2:16cv01702 | Federal Ethicon 2327 |
| Wilson | Katherine N. | 2:16cv01704 | Federal Ethicon 2327 |
| Ebersole | Jeanette Horst | 2:16cv01711 | Federal Ethicon 2327 |
| Frederick | Noreen Richards | 2:16cv01712 | Federal Ethicon 2327 |
| Fuller | Carolyn Elizabeth Steps | 2:16cv01714 | Federal Ethicon 2327 |
| Gibson | Gail M. Caldwell Lemos Zabel | 2:16cv01715 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gossage | Paula Surles Rogers Doyle | 2:16cv01717 | Federal Ethicon 2327 |
| Olsen | Jacqueline Kay Allen Gustafson | 2:16cv01718 | Federal Ethicon 2327 |
| Mobley | Lisa Stanford | 2:16cv01720 | Federal Ethicon 2327 |
| Johns | Linda Ann Vicale | 2:16cv01723 | Federal Ethicon 2327 |
| Murray | Rebecca J. Wells Arik | 2:16cv01729 | Federal Ethicon 2327 |
| Fitzgerald | Leslie Heckenkamp | 2:16cv01730 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Frisbie | Susan Hilliar | 2:16cv01736 | Federal Ethicon 2327 |
| Haag | Lenise Werner McCormick Ostarello | 2:16cv01738 | Federal Ethicon 2327 |
| Hamrick | Donna McDaniel Lockard | 2:16cv01742 | Federal Ethicon 2327 |
| Harkey | Terri Wheeler | 2:16cv01743 | Federal Ethicon 2327 |
| Harvey | Victoria Stone | 2:16cv01745 | Federal Ethicon 2327 |
| Hege | Kameron English | 2:16cv01746 | Federal Ethicon 2327 |
| Hill | Davida Austin | 2:16cv01747 | Federal Ethicon 2327 |
| Mogensen | Joan M. Sorteberg | 2:16cv01748 | Federal Ethicon 2327 |
| Kleinrath | Julie Lee | 2:16cv01766 | Federal Ethicon 2327 |
| Holmes | Ramona Elaine | 2:16cv01773 | Federal Ethicon 2327 |
| Johnson | Diana Echols Jones Dicks | 2:16cv01776 | Federal Ethicon 2327 |
| Jones | Linda J. Pettis | 2:16cv01778 | Federal Ethicon 2327 |
| Murdock | Bernice Lou Walbup | 2:16cv01780 | Federal Ethicon 2327 |
| Morris | Dolly Davidson Delida | 2:16cv01781 | Federal Ethicon 2327 |
| Wilkes | Pamela J. Robinson Sturguess | 2:16cv01783 | Federal Ethicon 2327 |
| Poepping | Diann Marlene Jensen Zimmer | 2:16cv01791 | Federal Ethicon 2327 |
| Klingel | Jennifer Lee | 2:16cv01795 | Federal Ethicon 2327 |
| Wilson | Hazel Stanton Lively | 2:16cv01796 | Federal Ethicon 2327 |
| McFearin | Grace Workman Silva | 2:16cv01799 | Federal Ethicon 2327 |
| Poague | Sheila Pearl | 2:16cv01806 | Federal Ethicon 2327 |
| Serigne | Lisa M. | 2:16cv01818 | Federal Ethicon 2327 |
| Masias | Denise | 2:16cv01820 | Federal Ethicon 2327 |
| McGregor | Helene Smith | 2:16cv01821 | Federal Ethicon 2327 |
| Sarro | Francine Joy Hubbard | 2:16cv01826 | Federal Ethicon 2327 |
| Smith | Terri Watts | 2:16cv01827 | Federal Ethicon 2327 |
| Sirr | Mary Ann J. Sheridan Turgelis | 2:16cv01845 | Federal Ethicon 2327 |
| Langstaff | Ruth A. Wagner | 2:16cv01846 | Federal Ethicon 2327 |
| Larsen | Annette Reynolds | 2:16cv01847 | Federal Ethicon 2327 |
| LaRue | Margaret Coffman | 2:16cv01848 | Federal Ethicon 2327 |
| Lescarbeau | Gale M. | 2:16cv01849 | Federal Ethicon 2327 |
| Neumann | Tamara June Riggle Higgins | 2:16cv01862 | Federal Ethicon 2327 |
| Plemmons | Maria D. Rosales Rodriguez | 2:16cv01875 | Federal Ethicon 2327 |
| Hamson | Pamela S. Richmond Hawkins | 2:16cv01876 | Federal Ethicon 2327 |
| Shoemaker | Kristy | 2:16cv01880 | Federal Ethicon 2327 |
| Brandon | Bertha Marie Baker | 2:16cv01881 | Federal Ethicon 2327 |
| Hahn | Cynthia | 2:16cv01882 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Anaya | Adelma | 2:16cv01894 | Federal Ethicon 2327 |
|---|---|---|---|
| Castillo | Mercedes | 2:16cv01895 | Federal Ethicon 2327 |
| Mortrud | Gloria Dickion | 2:16cv01896 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Abbott | Joanne M. Chaples | 2:16cv01900 | Federal Ethicon 2327 |
| Barber | Sheri Lynn Ingram | 2:16cv01902 | Federal Ethicon 2327 |
| Bullock | Sandra Doss | 2:16cv01905 | Federal Ethicon 2327 |
| Campbell | Sandra L. Thompson | 2:16cv01906 | Federal Ethicon 2327 |
| Derrisseaux | Verla Chastity Fitts | 2:16cv01908 | Federal Ethicon 2327 |
| Dyson | Linda Lee | 2:16cv01909 | Federal Ethicon 2327 |
| Gass | Kathy V. | 2:16cv01913 | Federal Ethicon 2327 |
| German | Maria Quinones | 2:16cv01914 | Federal Ethicon 2327 |
| Cullifer | Dorothy Hanks Loper Sanders | 2:16cv01916 | Federal Ethicon 2327 |
| Kowles | Sandra M. Clay | 2:16cv01922 | Federal Ethicon 2327 |
| Layton | Janet E. | 2:16cv01923 | Federal Ethicon 2327 |
| McKinney | Debra Sue Jordan | 2:16cv01927 | Federal Ethicon 2327 |
| Millsap | Traci Jo Walker | 2:16cv01928 | Federal Ethicon 2327 |
| Pace | Marie Eva | 2:16cv01930 | Federal Ethicon 2327 |
| Schow | Karrie Lynn Barlow | 2:16cv01933 | Federal Ethicon 2327 |
| Shelton | Mary Jones | 2:16cv01934 | Federal Ethicon 2327 |
| White | Patricia Lynn Drepperd | 2:16cv01937 | Federal Ethicon 2327 |
| Thomas | Patricia J. | 2:16cv01955 | Federal Ethicon 2327 |
| Hoang | Lesly Lainez | 2:16cv01959 | Federal Ethicon 2327 |
| Banks | Roberta L. Akim-Seu | 2:16cv01960 | Federal Ethicon 2327 |
| Bassett | Rose Marie Bennett | 2:16cv01961 | Federal Ethicon 2327 |
| Brown | Sherry Jo Stephens Harris Wynn | 2:16cv01962 | Federal Ethicon 2327 |
| Davis | Roberta Malson | 2:16cv01966 | Federal Ethicon 2327 |
| Doran | Jeanne R. Elam | 2:16cv01968 | Federal Ethicon 2327 |
| Forest | Lavone Kay Wright | 2:16cv01971 | Federal Ethicon 2327 |
| Garcia | Tracy Ann | 2:16cv01972 | Federal Ethicon 2327 |
| Hacker | Sharon Kay P. Geike Keuth | 2:16cv01974 | Federal Ethicon 2327 |
| Mize | Terry Jeanine McConnel | 2:16cv01986 | Federal Ethicon 2327 |
| Myrick | Carole Jane Stein | 2:16cv01987 | Federal Ethicon 2327 |
| Pool | Elizabeth Scott McFarland | 2:16cv01988 | Federal Ethicon 2327 |
| Rothwell | Ladonna M. Parker | 2:16cv01989 | Federal Ethicon 2327 |
| Wallace | Sharon Blackmon | 2:16cv01993 | Federal Ethicon 2327 |
| White | Leslie D. Bailey | 2:16cv01995 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Wilcox | Jennifer L. | 2:16cv01996 | Federal Ethicon 2327 |
|---|---|---|---|
| Henry | Deanna M. | 2:16cv02002 | Federal Ethicon 2327 |
| Negron | Girl Ramos | 2:16cv02007 | Federal Ethicon 2327 |
| Garcia | Josephine Green | 2:16cv02013 | Federal Ethicon 2327 |
| Santana | Marianela | 2:16cv02017 | Federal Ethicon 2327 |
| Bargo | Rebecca Lynn | 2:16cv02028 | Federal Ethicon 2327 |
| Walden | Angela D. Levy | 2:16cv02031 | Federal Ethicon 2327 |
| Ballard | Bridget Priddy | 2:16cv02056 | Federal Ethicon 2327 |
| Thomas | Julie Marie Branch | 2:16cv02074 | Federal Ethicon 2327 |
| Potts | Daisy L. Hollais | 2:16cv02076 | Federal Ethicon 2327 |
| Orea | Kathleen Laster-Burton | 2:16cv02077 | Federal Ethicon 2327 |
| Kirkland | Cheryl Annette Causey | 2:16cv02078 | Federal Ethicon 2327 |
| Tilloson | Linda | 2:16cv02087 | Federal Boston Scientific 2326 |
| Rosso | Anne M. | 2:16cv02092 | Federal Ethicon 2327 |
| Smith | Sandee Lee | 2:16cv02093 | Federal Ethicon 2327 |
| Anderson | Paula | 2:16cv02106 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Darring | Karen Elizabeth Quave | 2:16cv02109 | Federal Ethicon 2327 |
| Novis | Sherry Williams Evans | 2:16cv02111 | Federal Ethicon 2327 |
| Ramos | Jessica | 2:16cv02114 | Federal Ethicon 2327 |
| Chavez | Sandra Marie Douglas | 2:16cv02115 | Federal Ethicon 2327 |
| Theisen | Janet E. | 2:16cv02116 | Federal Ethicon 2327 |
| Sturgeon-West | Diane Helen | 2:16cv02117 | Federal Ethicon 2327 |
| Hamric | Amanda Renee Setzer Watters Griffin Harris | 2:16cv02119 | Federal Ethicon 2327 |
| Morales | Nereida | 2:16cv02138 | Federal Boston Scientific 2326 |
| Knight | Linda D. | 2:16cv02139 | Federal Boston Scientific 2326 |
| Soliz | Christine | 2:16cv02161 | Federal Ethicon 2327 |
| Barbour | Brenda Diane | 2:16cv02172 | Federal Ethicon 2327 |
| Wehrwein | Raquel L. Lyril Kirkpatrick | 2:16cv02179 | Federal Ethicon 2327 |
| Lyons | Deanna Kay Gandee | 2:16cv02193 | Federal Ethicon 2327 |
| Elkins | Kathy S. | 2:16cv02197 | Federal Ethicon 2327 |
| Graham | Jacqueline Jackie Davis | 2:16cv02217 | Federal Ethicon 2327 |
| Austin | Tresa Evelyn | 2:16cv02224 | Federal Ethicon 2327 |
| Rachford | Cynthia Ellen Whitehead | 2:16cv02234 | Federal Ethicon 2327 |
| Joplin | Wilma J. Raymer | 2:16cv02243 | Federal Ethicon 2327 |
| Hildebrand | Colleen L. Peterson Gustafson Eckles | 2:16cv02245 | Federal Ethicon 2327 |
| Aronica | Christine | 2:16cv02249 | Federal Boston Scientific 2326 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Ellison | Karen Melissa Norman | 2:16cv02254 | Federal Ethicon 2327 |
|---|---|---|---|
| Schonborg | Yvonne Santos | 2:16cv02264 | Federal Ethicon 2327 |
| Southworth | Brenda Carol Cantrell | 2:16cv02265 | Federal Ethicon 2327 |
| Alston | Connie J. | 2:16cv02271 | Federal Bard 2187 |
| Ferren | Lorisa M. Voreis-Hyer | 2:16cv02282 | Federal Ethicon 2327 |
| Alston | Kathaleen | 2:16cv02284 | Federal Ethicon 2327 |
| Birmingham | Denise A. | 2:16cv02287 | Federal Ethicon 2327 |
| Bowman | Gail Susan Hodges | 2:16cv02288 | Federal Ethicon 2327 |
| Bryan | Betty Jean | 2:16cv02291 | Federal Ethicon 2327 |
| Hitchell | Glenna Patricia | 2:16cv02298 | Federal Ethicon 2327 |
| Marquez | Carmen | 2:16cv02300 | Federal Ethicon 2327 |
| Meyer | Sandra Barnes | 2:16cv02302 | Federal Ethicon 2327 |
| Stewart | Sandra L. | 2:16cv02304 | Federal Ethicon 2327 |
| Miller | Roberta D. | 2:16cv02311 | Federal Ethicon 2327 |
| Olguin-Colon | Erica Serrano | 2:16cv02314 | Federal Ethicon 2327 |
| Eidmann | Carol L. | 2:16cv02318 | Federal Ethicon 2327 |
| Ramirez | Sabrina Marie Serna Gomez | 2:16cv02319 | Federal Ethicon 2327 |
| Conley | Diane | 2:16cv02320 | Federal Ethicon 2327 |
| Robinette | Juanita Bagwell Hearl | 2:16cv02321 | Federal Ethicon 2327 |
| Rucker | Virginia Rose | 2:16cv02324 | Federal Ethicon 2327 |
| Soto | Kimberly Rae | 2:16cv02329 | Federal Ethicon 2327 |
| Gilbert | LaRay Andrews | 2:16cv02335 | Federal Ethicon 2327 |
| Heley | Shirley Novotny A. | 2:16cv02355 | Federal Ethicon 2327 |
| McCloud | Nena Darlene Beaty | 2:16cv02360 | Federal Ethicon 2327 |
| Davila | Victoria | 2:16cv02363 | Federal Ethicon 2327 |
| Jamar | Stephanie | 2:16cv02366 | Federal Ethicon 2327 |
| Brown | Deborah A. Smith | 2:16cv02375 | Federal Ethicon 2327 |
| Shunnarah | Siham | 2:16cv02390 | Federal Ethicon 2327 |
| Hensley | Louise Harris | 2:16cv02393 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dehart | Stephanie Peters | 2:16cv02398 | Federal Ethicon 2327 |
| Neal | Betty Lois Parham | 2:16cv02426 | Federal Ethicon 2327 |
| Myers | Jonnie K. Funk Ray Cole | 2:16cv02437 | Federal Ethicon 2327 |
| Ali | Fareena G. | 2:16cv02440 | Federal Ethicon 2327 |
| LaDuron | Diosa Wilson Rupert Obsitnick | 2:16cv02482 | Federal Ethicon 2327 |
| Terrio | Stacey | 2:16cv02483 | Federal Ethicon 2327 |
| Rice | Shirley | 2:16cv02496 | Federal Boston Scientific 2326 |
| Bailey | Vickie Ellen | 2:16cv02501 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Petrovia | Tiffany | 2:16cv02507 | Federal Bard 2187 |
| Matheys | Adeline A. Buretta | 2:16cv02513 | Federal Ethicon 2327 |
| Krichmar | Galina Yundelson | 2:16cv02523 | Federal Ethicon 2327 |
| Hardin | Brenda S. Boudreaux | 2:16cv02527 | Federal Ethicon 2327 |
| Dickerson | Doris Elaine Thomas | 2:16cv02531 | Federal Ethicon 2327 |
| Carothers | Keisha | 2:16cv02532 | Federal Ethicon 2327 |
| Russell | Opal | 2:16cv02533 | Federal Ethicon 2327 |
| Gillette | Melody K. | 2:16cv02548 | Federal Ethicon 2327 |
| Brannan | Patricia A. Larson | 2:16cv02551 | Federal Ethicon 2327 |
| Kreber | Kathy Ann | 2:16cv02553 | Federal Ethicon 2327 |
| Kovalovich | Mary Ryle | 2:16cv02568 | Federal Ethicon 2327 |
| Bartling | Tanya S. | 2:16cv02578 | Federal Ethicon 2327 |
| Kerstetter | Buffie J. | 2:16cv02585 | Federal Ethicon 2327 |
| Clark | Martha Sue Burnette | 2:16cv02598 | Federal Ethicon 2327 |
| Comer | Patricia Lynn Belshe Patty | 2:16cv02599 | Federal Boston Scientific 2326 |
| Albright | Barbara A. | 2:16cv02607 | Federal Bard 2187 |
| Bryant | Pansy Lee Pak Dendy | 2:16cv02615 | Federal Ethicon 2327 |
| Freed | Dana L. Osiek Boutz | 2:16cv02617 | Federal Ethicon 2327 |
| Hanks | Cordelia | 2:16cv02622 | Federal Ethicon 2327 |
| Haroth | Margaret A. | 2:16cv02624 | Federal Ethicon 2327 |
| Kalfuntzos | Kelly L. Keen | 2:16cv02648 | Federal Ethicon 2327 |
| Fuller | Patsy Meadows | 2:16cv02657 | Federal Ethicon 2327 |
| Chinault | Tina M. | 2:16cv02663 | Federal Ethicon 2327 |
| Cross | Cindy Lee Loper | 2:16cv02665 | Federal Ethicon 2327 |
| Devineaux | Lauren Faltz | 2:16cv02666 | Federal Ethicon 2327 |
| Ferreira | Eleonora | 2:16cv02669 | Federal Ethicon 2327 |
| Gordon | Joanne L. | 2:16cv02670 | Federal Ethicon 2327 |
| Grabusnik | Johanna L. Dettmer | 2:16cv02671 | Federal Ethicon 2327 |
| Sekula | Danuta Baniak | 2:16cv02681 | Federal Ethicon 2327 |
| Spence | Irene Furry Furey | 2:16cv02682 | Federal Ethicon 2327 |
| Stonerook | Rosemary Stone | 2:16cv02685 | Federal Boston Scientific 2326 |
| Trowbridge | Nancy N. Custis | 2:16cv02690 | Federal Ethicon 2327 |
| Orlando | Frances GiLuso | 2:16cv02696 | Federal Ethicon 2327 |
| Staples | Kathleen L. | 2:16cv02697 | Federal Ethicon 2327 |
| Clark | Gayle Grady | 2:16cv02698 | Federal Ethicon 2327 |
| Paniagua | Dezrae D. | 2:16cv02699 | Federal Ethicon 2327 |
| Colon | Yovanna S. | 2:16cv02700 | Federal Ethicon 2327 |
| Crapo | Lisa A. Rachel | 2:16cv02708 | Federal Ethicon 2327 |
| Shapiro | Barbara Bobbi | 2:16cv02709 | Federal Bard 2187 |

Second Amended EX. A - Sorted by Civil Action Number

| | | | |
|---|---|---|---|
| Lanoue | Patricia A. | 2:16cv02712 | Federal Ethicon 2327 |
| Rines | Melissa L. | 2:16cv02752 | Federal AMS 2325 |
| Brothers | Gay Sharon | 2:16cv02758 | Federal AMS 2325 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Johnson | Pamela K. Murphy | 2:16cv02760 | Federal Ethicon 2327 |
| Scalf | Barbara | 2:16cv02765 | Federal Ethicon 2327 |
| Locy | Amy Sue Ruch Belcher | 2:16cv02773 | Federal Ethicon 2327 |
| Lewis-Smith | Linda C. | 2:16cv02774 | Federal Ethicon 2327 |
| Weekley | Reana Donille | 2:16cv02775 | Federal Ethicon 2327 |
| Coffelt | Tammy | 2:16cv02777 | Federal Ethicon 2327 |
| Vogler | Linda S. | 2:16cv02778 | Federal Ethicon 2327 |
| Cooper | Linda Stinson | 2:16cv02786 | Federal Ethicon 2327 |
| Blevins | Kelly L. Jeffers Thomas | 2:16cv02790 | Federal Ethicon 2327 |
| Kernodle | Elizabeth Joanne | 2:16cv02800 | Federal Ethicon 2327 |
| Williams | Cynthia Ann Keller | 2:16cv02801 | Federal Ethicon 2327 |
| Duran | Debra | 2:16cv02802 | Federal Ethicon 2327 |
| Kell | Deborah Sharon Whattey | 2:16cv02808 | Federal Ethicon 2327 |
| Perron | Suzi Beth Vaughan | 2:16cv02813 | Federal Ethicon 2327 |
| Roberts | Joyce D. Pruett Warren | 2:16cv02819 | Federal Ethicon 2327 |
| Kubin | Mary L. Sowers McParland | 2:16cv02828 | Federal Ethicon 2327 |
| Allen | Elizabeth Timmons | 2:16cv02832 | Federal Ethicon 2327 |
| Christensen | Jean M. Barnes | 2:16cv02835 | Federal Ethicon 2327 |
| Cagle | Deborah Fox | 2:16cv02836 | Federal AMS 2325 |
| Longo | Carol | 2:16cv02839 | Federal Ethicon 2327 |
| Mueller | Susan | 2:16cv02854 | Federal Bard 2187 |
| Abney | Effie Meirl | 2:16cv02858 | Federal Ethicon 2327 |
| Bates | Londa Renee | 2:16cv02861 | Federal Ethicon 2327 |
| Dean | Sherry Delena Helton | 2:16cv02865 | Federal Ethicon 2327 |
| Dortch | Catherine Lamar | 2:16cv02866 | Federal Ethicon 2327 |
| Doherty | Kathy A. | 2:16cv02881 | Federal Ethicon 2327 |
| Coleman | Patricia | 2:16cv02899 | Federal Ethicon 2327 |
| Coles | Velma Hollowell | 2:16cv02901 | Federal Ethicon 2327 |
| Trainor | Denise | 2:16cv02928 | Federal Ethicon 2327 |
| Lowe | Rochelle | 2:16cv02929 | Federal Ethicon 2327 |
| Daniel | Mary Jean | 2:16cv02938 | Federal Ethicon 2327 |
| Devereaux | Marisa Renee Smith | 2:16cv02939 | Federal Ethicon 2327 |
| Steinberg | Xiomara Collins | 2:16cv02940 | Federal Ethicon 2327 |
| Wones | Gayle S. | 2:16cv02948 | Federal Boston Scientific 2326 |
| Drinnon | Shirley Ann Shaffer | 2:16cv02954 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Milton | Helen J. Elaine | 2:16cv02958 | Federal Ethicon 2327 |
| Dean | Perri | 2:16cv02960 | Federal Ethicon 2327 |
| Allen | Cheryl Ann Brock | 2:16cv02962 | Federal Ethicon 2327 |
| Tillett | Charlotte Ann Allen | 2:16cv02965 | Federal Ethicon 2327 |
| Parker | Brooke | 2:16cv02970 | Federal Ethicon 2327 |
| Teichrow | April | 2:16cv02975 | Federal Ethicon 2327 |
| Keith | Robina Jean Herman Raszeja Nielsen | 2:16cv02987 | Federal Ethicon 2327 |
| Smith | Sharon Denise Sawyer | 2:16cv02988 | Federal Ethicon 2327 |
| Johnson | Brenda Pace | 2:16cv02992 | Federal Ethicon 2327 |
| Gagnon | Laurie | 2:16cv02997 | Federal Ethicon 2327 |
| Harris | Laura Ruth Horsley | 2:16cv03002 | Federal Ethicon 2327 |
| Becton | Linda N. B. Gibson | 2:16cv03012 | Federal Ethicon 2327 |
| Byrd | Sandena Applegate | 2:16cv03035 | Federal Ethicon 2327 |
| Lock | Linda Fay | 2:16cv03054 | Federal Ethicon 2327 |
| Gaddis | Peggy J. | 2:16cv03072 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Page | Catherine Rolene | 2:16cv03078 | Federal Ethicon 2327 |
| Koster | Esther Marian | 2:16cv03093 | Federal Ethicon 2327 |
| Conley | Mary Ann | 2:16cv03102 | Federal Ethicon 2327 |
| Angle | Sandra | 2:16cv03113 | Federal Boston Scientific 2326 |
| Rodriguez | Beatris | 2:16cv03119 | Federal Ethicon 2327 |
| Inge | Georgia Mae Sneed | 2:16cv03132 | Federal Ethicon 2327 |
| McDaniel | Norma L. | 2:16cv03141 | Federal Ethicon 2327 |
| Evans | Beverly G. | 2:16cv03144 | Federal Ethicon 2327 |
| Burgess | Roxanne Stinchcomb | 2:16cv03153 | Federal Ethicon 2327 |
| Coefield | Genia | 2:16cv03157 | Federal Ethicon 2327 |
| Harvey | Rebecca Elsie | 2:16cv03161 | Federal Ethicon 2327 |
| Hook | Lisa | 2:16cv03162 | Federal Ethicon 2327 |
| Turner | Mary Joyce | 2:16cv03181 | Federal Ethicon 2327 |
| Plante | Tammy | 2:16cv03200 | Federal Ethicon 2327 |
| Zaleski | Pamela | 2:16cv03202 | Federal Ethicon 2327 |
| Noe | Lavon Amburgey | 2:16cv03220 | Federal Ethicon 2327 |
| White | Lisa M. Villanova | 2:16cv03231 | Federal Ethicon 2327 |
| Peden | Patricia L. | 2:16cv03232 | Federal Ethicon 2327 |
| Stallard | Pamela V. | 2:16cv03233 | Federal Ethicon 2327 |
| Tucker | Judy H. | 2:16cv03234 | Federal Ethicon 2327 |
| Boddy | Julie A. | 2:16cv03235 | Federal Ethicon 2327 |
| Belmar | Johanna Frances | 2:16cv03238 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Bowling | Laura L. | 2:16cv03239 | Federal Ethicon 2327 |
| Ogle | Mary K. Frances | 2:16cv03241 | Federal Ethicon 2327 |
| Anagnostou | Roslyn V. | 2:16cv03242 | Federal Ethicon 2327 |
| Hegge | Lisa R. | 2:16cv03245 | Federal Ethicon 2327 |
| McGregor | Frances | 2:16cv03247 | Federal Ethicon 2327 |
| Brobst | Sherry Lynn Stevens | 2:16cv03249 | Federal Ethicon 2327 |
| Schilling | Bonnie Lou | 2:16cv03256 | Federal Ethicon 2327 |
| Jones | Linda Till | 2:16cv03259 | Federal Ethicon 2327 |
| Young | Melissa K. | 2:16cv03260 | Federal Ethicon 2327 |
| John | Mary L. Yazzie | 2:16cv03262 | Federal Ethicon 2327 |
| Ramsey | Nichelle D. | 2:16cv03263 | Federal Ethicon 2327 |
| Gill | Carole Lynn Burke Hatch | 2:16cv03264 | Federal Ethicon 2327 |
| White | Sarah Mills | 2:16cv03269 | Federal Ethicon 2327 |
| Chandler | Linda F. | 2:16cv03274 | Federal Ethicon 2327 |
| Mellenthin | Gloria D. | 2:16cv03276 | Federal Ethicon 2327 |
| Dick | Carolyn Jarrell Byrd | 2:16cv03277 | Federal Ethicon 2327 |
| Bayles | Jean Marie | 2:16cv03278 | Federal Ethicon 2327 |
| Angenendt | Jennifer L. | 2:16cv03279 | Federal Ethicon 2327 |
| Wilkerson | Barbara | 2:16cv03282 | Federal Ethicon 2327 |
| McNair | Evelyn G. | 2:16cv03284 | Federal Ethicon 2327 |
| Powell | Mandy Lamb | 2:16cv03287 | Federal Ethicon 2327 |
| Williams | Sandy Michelle | 2:16cv03288 | Federal Ethicon 2327 |
| Fano | Lorena | 2:16cv03292 | Federal Ethicon 2327 |
| Stone | Stephanie Anne Waschsen | 2:16cv03294 | Federal Ethicon 2327 |
| Franke | Roberta R. | 2:16cv03295 | Federal Ethicon 2327 |
| Crewell | Jamie C. | 2:16cv03296 | Federal Ethicon 2327 |
| Quimby | Lillian Marie Ference | 2:16cv03297 | Federal Ethicon 2327 |
| Johnson | Tonya Nichelle | 2:16cv03299 | Federal Ethicon 2327 |
| Thomas | Daphne Dawn | 2:16cv03312 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wahl | Amy Louise Lynn Myers | 2:16cv03313 | Federal Ethicon 2327 |
| Lawson | Jan Elizabeth (Williams) | 2:16cv03330 | Federal Ethicon 2327 |
| Ramirez | Anna | 2:16cv03331 | Federal Ethicon 2327 |
| Bufano | Sharon A. | 2:16cv03333 | Federal Ethicon 2327 |
| Roberts | Ella Louise Reaves | 2:16cv03334 | Federal Ethicon 2327 |
| Callahan | Pamela K. | 2:16cv03335 | Federal Ethicon 2327 |
| Stevens | Elizabeth A. Gobel Blevin Bender Slone | 2:16cv03337 | Federal Ethicon 2327 |
| LaGasse | Brenda Joyce Hitchock | 2:16cv03340 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Christmas | Virginia Crow | 2:16cv03341 | Federal Ethicon 2327 |
| Conder | Alda D. | 2:16cv03342 | Federal Ethicon 2327 |
| Laatsch | Judith G. | 2:16cv03346 | Federal Ethicon 2327 |
| Thrall | Teresa Brown | 2:16cv03356 | Federal Ethicon 2327 |
| Fuller | Julie | 2:16cv03357 | Federal Ethicon 2327 |
| Chase-Cohen | Michal Karen | 2:16cv03359 | Federal Ethicon 2327 |
| Lewis | Debbie Renee McDaniel | 2:16cv03360 | Federal Ethicon 2327 |
| Williams | Clara Nash | 2:16cv03361 | Federal Ethicon 2327 |
| Morgan | Lashebra Granae Cretian | 2:16cv03362 | Federal Ethicon 2327 |
| Ade | Glenda Sue Van Loon Hofacker | 2:16cv03363 | Federal Ethicon 2327 |
| Ward | Debra Marie Odom Amick Clatterbuck | 2:16cv03366 | Federal Ethicon 2327 |
| Wesoloski | Deb Deborah J. Kukwa Kingman | 2:16cv03368 | Federal Ethicon 2327 |
| Rosete | Jesse Raye | 2:16cv03371 | Federal Ethicon 2327 |
| Bacon | Melissa L. Booth | 2:16cv03372 | Federal Ethicon 2327 |
| Shaw | Lynda S. Morris Price | 2:16cv03375 | Federal Ethicon 2327 |
| Peach | Encarnacion Zamora-Salzuero | 2:16cv03376 | Federal Ethicon 2327 |
| Morris | Meri Siehanne Price | 2:16cv03382 | Federal Ethicon 2327 |
| Dubner | Edith Epstein | 2:16cv03383 | Federal Ethicon 2327 |
| Manasa | Linda R. Hassall | 2:16cv03386 | Federal Ethicon 2327 |
| Likins | Cassey L. Wells Crast | 2:16cv03388 | Federal Ethicon 2327 |
| Leigh | Diana Jo | 2:16cv03389 | Federal Ethicon 2327 |
| Brown | Twila J. | 2:16cv03390 | Federal Ethicon 2327 |
| Barker | Loretta | 2:16cv03392 | Federal Ethicon 2327 |
| Huckaby | Elizabeth A. | 2:16cv03393 | Federal Ethicon 2327 |
| Starha | Susan B. Heck Engelbrecht | 2:16cv03394 | Federal Ethicon 2327 |
| Polanco | Jocelyn | 2:16cv03395 | Federal Ethicon 2327 |
| Stoufer | Patricia Ann Embry Dean Franklin France | 2:16cv03397 | Federal Ethicon 2327 |
| Johnson | Beverly Ann F. | 2:16cv03400 | Federal Ethicon 2327 |
| Culotta | Mary Ann | 2:16cv03405 | Federal Ethicon 2327 |
| Johnson | Melody A. | 2:16cv03406 | Federal Ethicon 2327 |
| Cason | Anna F. | 2:16cv03410 | Federal Ethicon 2327 |
| Scarborough | Phyllis | 2:16cv03418 | Federal Bard 2187 |
| Dollars | Mary Ruth | 2:16cv03431 | Federal Ethicon 2327 |
| Yarbrough | Jo Nell | 2:16cv03435 | Federal Ethicon 2327 |
| Schneider | Debbie L. | 2:16cv03441 | Federal Ethicon 2327 |
| Wiseman | Virginia Bambo Johnson | 2:16cv03443 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Bailey | Eva Tiffany Hughes | 2:16cv03444 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Grismer | Robin Renay Barbee | 2:16cv03445 | Federal Ethicon 2327 |
| Norval | Patricia A. | 2:16cv03446 | Federal Ethicon 2327 |
| Elder | Gerri Turner Wallace | 2:16cv03447 | Federal Ethicon 2327 |
| Jimenez-Gonzalez | Maria M. | 2:16cv03449 | Federal Ethicon 2327 |
| Alarcon | Gertrude Provencio | 2:16cv03450 | Federal Ethicon 2327 |
| Hatley | Melody Thompson | 2:16cv03451 | Federal Ethicon 2327 |
| Latalladi | Deborah Kurdt | 2:16cv03452 | Federal Ethicon 2327 |
| Ver Hulst | Judy | 2:16cv03453 | Federal Ethicon 2327 |
| Andrade | June P. | 2:16cv03454 | Federal Ethicon 2327 |
| Frew | Anne Mason | 2:16cv03459 | Federal Ethicon 2327 |
| Rickelmann | Tonya A. | 2:16cv03460 | Federal Ethicon 2327 |
| Hakanson | Deborah Malay Begley | 2:16cv03465 | Federal Ethicon 2327 |
| Straley | Jeanette Adams Le Moine | 2:16cv03467 | Federal Ethicon 2327 |
| Ogle | Deborah | 2:16cv03471 | Federal Ethicon 2327 |
| Cassidy | Helena Dugal | 2:16cv03475 | Federal Ethicon 2327 |
| Adams | Carrie Howell Foy Lilly | 2:16cv03478 | Federal Ethicon 2327 |
| Whitaker | Margaret A. Tolley Collins | 2:16cv03479 | Federal Ethicon 2327 |
| Condon | Darlene M. Cota | 2:16cv03483 | Federal Ethicon 2327 |
| Rosales | San Juana Castellanos | 2:16cv03484 | Federal Ethicon 2327 |
| Harvey | Mary Ann | 2:16cv03486 | Federal Ethicon 2327 |
| Bishop | Beatrice Lorraine Henson | 2:16cv03488 | Federal Ethicon 2327 |
| Stringari | Jessica Mary Sweeney | 2:16cv03496 | Federal Ethicon 2327 |
| Thompson | Cynthia Fay Lodge Talkington | 2:16cv03498 | Federal Ethicon 2327 |
| Prater | Peggy Lee Ayers | 2:16cv03506 | Federal Ethicon 2327 |
| Crawford | Mary Ann | 2:16cv03511 | Federal Ethicon 2327 |
| Jenkins | Martha Sue Penuel Brock | 2:16cv03516 | Federal Ethicon 2327 |
| Hunter | Hattie S. Sexton | 2:16cv03519 | Federal Ethicon 2327 |
| Priest | Wilhelmina Nobles | 2:16cv03520 | Federal Ethicon 2327 |
| Foster | Angela | 2:16cv03521 | Federal Ethicon 2327 |
| Elliott | Cheryl L. Johnson Ives | 2:16cv03522 | Federal Ethicon 2327 |
| Clemente | Lisa D. | 2:16cv03525 | Federal Ethicon 2327 |
| Barber | Dianne | 2:16cv03533 | Federal Ethicon 2327 |
| DeMartino | Alicia | 2:16cv03535 | Federal Ethicon 2327 |
| Kirby | Bonnie Miller | 2:16cv03536 | Federal Ethicon 2327 |
| Brito | Maria A. Llaverias | 2:16cv03537 | Federal Ethicon 2327 |
| Doliber | Dianne | 2:16cv03538 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Van Boskerck | Barbara Baird | 2:16cv03539 | Federal Ethicon 2327 |
|---|---|---|---|
| Bartley-Collins | Marie Ann Sprinkle McClanahan | 2:16cv03542 | Federal Ethicon 2327 |
| Baggett | Helen Jorge | 2:16cv03545 | Federal Ethicon 2327 |
| Marszalkowski | Catherine | 2:16cv03550 | Federal Ethicon 2327 |
| McIntosh | Nancy | 2:16cv03560 | Federal Ethicon 2327 |
| Craze | Terri W. | 2:16cv03561 | Federal Ethicon 2327 |
| Neil | Donna Fralin King Flintt | 2:16cv03562 | Federal Ethicon 2327 |
| Smith | Deborah Debbie Suzanne A. Maltsbarger Nauman Eck | 2:16cv03564 | Federal Ethicon 2327 |
| Friedman | Lee | 2:16cv03565 | Federal Ethicon 2327 |
| Abrego | Veronica Rodriguez | 2:16cv03568 | Federal Ethicon 2327 |
| Reagan | Jody | 2:16cv03571 | Federal Ethicon 2327 |
| Arnold | Anita Gardner Barfuss | 2:16cv03572 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Carter | Bonita | 2:16cv03574 | Federal Bard 2187 |
| Novelli | Melinda Ann | 2:16cv03576 | Federal Ethicon 2327 |
| Hill | Shelley Paulette | 2:16cv03585 | Federal Ethicon 2327 |
| Graves | Mona I. | 2:16cv03593 | Federal Ethicon 2327 |
| Kardos | Melissa A. | 2:16cv03596 | Federal Ethicon 2327 |
| Harrison | Kristian M. | 2:16cv03602 | Federal Ethicon 2327 |
| Ault | Debbie Erlene Farmer Graves Riggs | 2:16cv03604 | Federal Ethicon 2327 |
| Johnson | Melissa D. | 2:16cv03606 | Federal Ethicon 2327 |
| Harrington | Christine Widish | 2:16cv03613 | Federal Ethicon 2327 |
| Johnson | Desiree Knapper | 2:16cv03623 | Federal Ethicon 2327 |
| Gilstrap | Lois Martin | 2:16cv03633 | Federal Ethicon 2327 |
| McNeill | Margie | 2:16cv03634 | Federal Ethicon 2327 |
| Harter | Jacqueline | 2:16cv03642 | Federal Ethicon 2327 |
| Rhodes | Marilyn D. | 2:16cv03643 | Federal Ethicon 2327 |
| Richard | Hazel Busby Pike | 2:16cv03644 | Federal Ethicon 2327 |
| Bailer | Mary Montreda | 2:16cv03645 | Federal Ethicon 2327 |
| Kuntzelman | Melba Anne Paine | 2:16cv03646 | Federal Ethicon 2327 |
| Borkenhagen | Karen J. | 2:16cv03648 | Federal Ethicon 2327 |
| Fowler | Sheila Mari | 2:16cv03652 | Federal Ethicon 2327 |
| Crolley | Niki Shealy | 2:16cv03656 | Federal Ethicon 2327 |
| Kent | Patricia | 2:16cv03661 | Federal Ethicon 2327 |
| Vickery | Elizabeth Anne | 2:16cv03670 | Federal Ethicon 2327 |
| Brendle | Janice E. | 2:16cv03673 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Harding | Gwen Gwendolyn Elaine Beck | 2:16cv03674 | Federal Ethicon 2327 |
|---|---|---|---|
| Borkenhagen | Karen Leggott | 2:16cv03676 | Federal Ethicon 2327 |
| Frey | Pamela Gail | 2:16cv03680 | Federal Ethicon 2327 |
| Miller | Lori Elaine VanDeWarker | 2:16cv03681 | Federal Ethicon 2327 |
| Standafer | Janice | 2:16cv03685 | Federal Ethicon 2327 |
| Cilento | Deborah A. | 2:16cv03687 | Federal Ethicon 2327 |
| Gaynor | Sandra Jean Urquhart | 2:16cv03690 | Federal Ethicon 2327 |
| Fellows | Moira Fox | 2:16cv03694 | Federal Ethicon 2327 |
| Dawson | Lillian | 2:16cv03702 | Federal Ethicon 2327 |
| Herron | Merita Louise Brown Griggs Fulke Moore Cassell Sigmund | 2:16cv03710 | Federal Ethicon 2327 |
| Starnes | Margie Ann Johnson | 2:16cv03725 | Federal Ethicon 2327 |
| Thompson | Laura Evelyn Daniel | 2:16cv03728 | Federal Ethicon 2327 |
| Voorhies | Carlotta Chi | 2:16cv03730 | Federal Ethicon 2327 |
| Benge | Betty Sealf Wagers | 2:16cv03733 | Federal Ethicon 2327 |
| Bateman | Charlotte J. Gutierrez Duenas Apodaca | 2:16cv03737 | Federal Ethicon 2327 |
| Bennett | Kimberly S. | 2:16cv03738 | Federal Ethicon 2327 |
| Brown | Shelley | 2:16cv03740 | Federal Ethicon 2327 |
| Burden | Leona S. King | 2:16cv03741 | Federal Ethicon 2327 |
| Magretto | Patricia Anne | 2:16cv03743 | Federal Ethicon 2327 |
| Manders | Kimberly M. | 2:16cv03744 | Federal Ethicon 2327 |
| Rider | Gina Jones | 2:16cv03747 | Federal Ethicon 2327 |
| Rossi | Theresa | 2:16cv03750 | Federal Ethicon 2327 |
| Turner | Gloria Jean | 2:16cv03761 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tarter | Sandra K. | 2:16cv03767 | Federal Ethicon 2327 |
| Cooper | Eileen Ann Whatley Helm | 2:16cv03781 | Federal Ethicon 2327 |
| Cravens | Sherri Lee Lanoy | 2:16cv03782 | Federal Ethicon 2327 |
| Davis | Stella M. | 2:16cv03783 | Federal Ethicon 2327 |
| Fabel | Dinah | 2:16cv03784 | Federal Ethicon 2327 |
| Patton | Suzette Laura | 2:16cv03786 | Federal Ethicon 2327 |
| Hyppolite | Patricia | 2:16cv03787 | Federal Ethicon 2327 |
| Palmer | Mary Ann Furman | 2:16cv03789 | Federal Ethicon 2327 |
| Donahue | Eleanor Faye Bradshaw Woodell Thomas Gainey Norton | 2:16cv03792 | Federal Ethicon 2327 |
| Borden | Lorraine | 2:16cv03795 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Branton | Wilma | 2:16cv03802 | Federal Ethicon 2327 |
|---|---|---|---|
| Brock | Patricia Scott Coffman | 2:16cv03803 | Federal Ethicon 2327 |
| Byrd | Dawn | 2:16cv03804 | Federal Ethicon 2327 |
| Hill | Kimberly | 2:16cv03806 | Federal Ethicon 2327 |
| Gibbs | Mary Emma | 2:16cv03810 | Federal Ethicon 2327 |
| Greer | Vicki Sue | 2:16cv03811 | Federal Ethicon 2327 |
| Armentrout | Christina M. | 2:16cv03818 | Federal Ethicon 2327 |
| Brunk | Judy Elizabeth | 2:16cv03819 | Federal Ethicon 2327 |
| Butler | Donna | 2:16cv03820 | Federal Ethicon 2327 |
| Dittmar | Monica V. | 2:16cv03821 | Federal Ethicon 2327 |
| Fitzsimmons | Pamela Sue | 2:16cv03824 | Federal Ethicon 2327 |
| Foster | Anita L. | 2:16cv03825 | Federal Ethicon 2327 |
| Gillenwalters | Ann Marie | 2:16cv03827 | Federal Ethicon 2327 |
| Soto | Kenia | 2:16cv03832 | Federal Ethicon 2327 |
| Monaco | Patricia | 2:16cv03833 | Federal Ethicon 2327 |
| Santana | Jacqueline Jaqueline Velez | 2:16cv03835 | Federal Ethicon 2327 |
| Cole | Julia Ann Ross | 2:16cv03843 | Federal Ethicon 2327 |
| Clarke | Wanda Renee Heavner | 2:16cv03844 | Federal Ethicon 2327 |
| Burns | Carol A. Shreves | 2:16cv03845 | Federal Ethicon 2327 |
| Greenwood | Edith | 2:16cv03854 | Federal Ethicon 2327 |
| Hackler | Leslie R. | 2:16cv03858 | Federal Ethicon 2327 |
| Hartford | Stephanie A. | 2:16cv03861 | Federal Ethicon 2327 |
| Chandler | Linda | 2:16cv03876 | Federal Ethicon 2327 |
| Hazelwood | Thelma | 2:16cv03878 | Federal Ethicon 2327 |
| Starnes | Barbara | 2:16cv03879 | Federal Ethicon 2327 |
| Hall | Betty E. | 2:16cv03883 | Federal Ethicon 2327 |
| Dlouhy | Robin Lee Nagle | 2:16cv03885 | Federal Ethicon 2327 |
| Cousins | Joyce Adele Anderson | 2:16cv03900 | Federal Ethicon 2327 |
| McFarland | Gwendolyn Renee Hare | 2:16cv03901 | Federal Ethicon 2327 |
| Schultz | Jana K. | 2:16cv03902 | Federal Ethicon 2327 |
| Segar | Ione Elizabeth | 2:16cv03903 | Federal Ethicon 2327 |
| Steger | Jane E. | 2:16cv03905 | Federal Ethicon 2327 |
| Walker | Sherry Lynn Ora Orange Thomas Bray Roberts | 2:16cv03908 | Federal Ethicon 2327 |
| Corpening | Jacqueline C. | 2:16cv03909 | Federal Ethicon 2327 |
| Tunnell | Teresa Marie | 2:16cv03910 | Federal Ethicon 2327 |
| Williams | Melissa Gay Waldroop | 2:16cv03911 | Federal Ethicon 2327 |
| Walter | Mary Jean | 2:16cv03914 | Federal Ethicon 2327 |
| Moore | Carolyn S. | 2:16cv03915 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Collver | Maureen | 2:16cv03916 | Federal Ethicon 2327 |
| Christensen | Diane Kae Muth | 2:16cv03917 | Federal Ethicon 2327 |
| Morris | Susan E. | 2:16cv03923 | Federal Ethicon 2327 |
| Napoletano | Dorothy | 2:16cv03924 | Federal Ethicon 2327 |
| Morris | Mary Bernice | 2:16cv03928 | Federal Ethicon 2327 |
| Payne | Sharon K. Davidson | 2:16cv03931 | Federal Ethicon 2327 |
| Cates | Amy D. | 2:16cv03932 | Federal Ethicon 2327 |
| Nitchol | Kim | 2:16cv03936 | Federal Ethicon 2327 |
| Paul-Cotton | Sandra L. | 2:16cv03937 | Federal Ethicon 2327 |
| Pina | Cecilia Ledezma Goonzales | 2:16cv03938 | Federal Ethicon 2327 |
| Ballard | Cynthia Kuykendahl | 2:16cv03942 | Federal Ethicon 2327 |
| Pearson | Vera | 2:16cv03943 | Federal Ethicon 2327 |
| Borill | Julie Lejuene | 2:16cv03944 | Federal Ethicon 2327 |
| Heptinshall | Sandra Sue Nelson | 2:16cv03945 | Federal Ethicon 2327 |
| McMurren | Alfreda | 2:16cv03947 | Federal Ethicon 2327 |
| Rankin | Amy S. Cade Rody Nelson | 2:16cv03951 | Federal Ethicon 2327 |
| Timothy | Dawn | 2:16cv03955 | Federal Ethicon 2327 |
| Thrash | Deanna | 2:16cv03956 | Federal Ethicon 2327 |
| Smith | Esperanza | 2:16cv03957 | Federal Ethicon 2327 |
| Calcagni | Ruth | 2:16cv03974 | Federal Bard 2187 |
| Azore | Jacqueline | 2:16cv03977 | Federal Ethicon 2327 |
| Cross | Deborah D. | 2:16cv03984 | Federal Ethicon 2327 |
| Decker | Joan A. | 2:16cv03985 | Federal Ethicon 2327 |
| Poole | JoAnn | 2:16cv03996 | Federal Ethicon 2327 |
| Johnson | Katharina I. | 2:16cv03997 | Federal Ethicon 2327 |
| Jones | Ebony S. | 2:16cv03998 | Federal Ethicon 2327 |
| Smith | Christina | 2:16cv03999 | Federal Ethicon 2327 |
| Stanley | Emma Young | 2:16cv04000 | Federal Ethicon 2327 |
| Paxton | Geneva | 2:16cv04002 | Federal Ethicon 2327 |
| Lantz | Kavra | 2:16cv04003 | Federal Ethicon 2327 |
| Labbe | Pauline | 2:16cv04004 | Federal Ethicon 2327 |
| Cowart | Tammy Register | 2:16cv04010 | Federal Ethicon 2327 |
| Edmondson | Gwendolyn Haze | 2:16cv04012 | Federal Ethicon 2327 |
| Feliciano | Barbara A. Marino Moss | 2:16cv04013 | Federal Ethicon 2327 |
| Foust | Glenna Louise Daugherty | 2:16cv04014 | Federal Ethicon 2327 |
| Franklin | Charlene | 2:16cv04015 | Federal Ethicon 2327 |
| Gorbutt | Paula Morgan | 2:16cv04023 | Federal Boston Scientific 2326 |
| Durcholz | Judy L. | 2:16cv04026 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Williams | Shelliann Haggerty | 2:16cv04036 | Federal Bard 2187 |
|---|---|---|---|
| Cowan | Oralee | 2:16cv04043 | Federal Boston Scientific 2326 |
| Miller | Candace Renee | 2:16cv04046 | Federal Ethicon 2327 |
| Music | Susan L. | 2:16cv04047 | Federal Ethicon 2327 |
| Russell | Rose Ann | 2:16cv04051 | Federal Ethicon 2327 |
| Sirko | JoAnn L. | 2:16cv04052 | Federal Ethicon 2327 |
| Hutson | Sandra K. Golden Beaverson | 2:16cv04061 | Federal Ethicon 2327 |
| Pack | Rhondia Ritter | 2:16cv04064 | Federal Ethicon 2327 |
| Strauch | Jo Anne | 2:16cv04066 | Federal Ethicon 2327 |
| Vercher | Tammy Sue Ivey | 2:16cv04067 | Federal Ethicon 2327 |
| Cleaver-Parmley | Bonnie Louise | 2:16cv04072 | Federal Ethicon 2327 |
| Beck | Judy Rae | 2:16cv04075 | Federal Ethicon 2327 |
| Ferree | Jeri Behr | 2:16cv04077 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Coleman | Carolyn M. Tharpe | 2:16cv04079 | Federal Ethicon 2327 |
| Lundgren-Beagle | Jeanna | 2:16cv04083 | Federal Ethicon 2327 |
| Linton | Lisa Marie R. Massie Lynton | 2:16cv04084 | Federal Ethicon 2327 |
| Jackson | Annette Williams | 2:16cv04085 | Federal Ethicon 2327 |
| Robinson | Betty B. Smith | 2:16cv04109 | Federal Ethicon 2327 |
| Hall | Linda | 2:16cv04113 | Federal Ethicon 2327 |
| Summa | Tricia | 2:16cv04114 | Federal Ethicon 2327 |
| Brakes | Teresa | 2:16cv04117 | Federal Ethicon 2327 |
| Noel | Mary Ellen Woollard | 2:16cv04122 | Federal Bard 2187 |
| Parker | Noveleen C. Sanders | 2:16cv04126 | Federal Boston Scientific 2326 |
| Arnold | Shannon Marie | 2:16cv04130 | Federal Ethicon 2327 |
| Becerra | Kathy Kathleen S. | 2:16cv04131 | Federal Ethicon 2327 |
| Lewis | Wanda | 2:16cv04133 | Federal Ethicon 2327 |
| Nye | Patricia L. Fisher | 2:16cv04134 | Federal Ethicon 2327 |
| Merritt | Gloria | 2:16cv04136 | Federal Ethicon 2327 |
| Flores | Kathleen Johnson | 2:16cv04137 | Federal Ethicon 2327 |
| Bevers | Betty Maichel | 2:16cv04148 | Federal Ethicon 2327 |
| Bravo | Olivia Linda | 2:16cv04149 | Federal Ethicon 2327 |
| Rhodes | Sherry L. Wells | 2:16cv04153 | Federal Ethicon 2327 |
| Poole | Linda Ann | 2:16cv04165 | Federal Ethicon 2327 |
| Gardner | Gigi Ann | 2:16cv04171 | Federal Cook 2440 |
| Steininger | Richelle F. | 2:16cv04174 | Federal Bard 2187 |
| Wolfe | Ginger Dorain Myers Surface | 2:16cv04176 | Federal Ethicon 2327 |
| Stevens | Michelle Yvonne | 2:16cv04177 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Meyer | Gale Lorene | 2:16cv04178 | Federal Ethicon 2327 |
|---|---|---|---|
| Foley | Brenda T. | 2:16cv04181 | Federal Ethicon 2327 |
| Andrews | Shana Denise | 2:16cv04182 | Federal Ethicon 2327 |
| Pierce | Linda | 2:16cv04187 | Federal Ethicon 2327 |
| Hannick | Sheila Ann Ambuehl Curnel Huddlestan Cayce Gleason | 2:16cv04188 | Federal Ethicon 2327 |
| Snyder | Deborah S. | 2:16cv04193 | Federal Ethicon 2327 |
| Coots | Lori | 2:16cv04206 | Federal Ethicon 2327 |
| Liles | Teresa M. | 2:16cv04207 | Federal Ethicon 2327 |
| Castilleja | Helen | 2:16cv04208 | Federal Ethicon 2327 |
| Skelton | Sharon | 2:16cv04209 | Federal Ethicon 2327 |
| Blaylock | Randilyn Crowder | 2:16cv04212 | Federal Ethicon 2327 |
| Gaskill | Brenda lEE Brewer Ronald | 2:16cv04217 | Federal Ethicon 2327 |
| Baker | Maria Kay DuPuis | 2:16cv04218 | Federal Ethicon 2327 |
| Hurst | Deborah Debra Debby Sue Majors | 2:16cv04223 | Federal Ethicon 2327 |
| Husband | Karen | 2:16cv04228 | Federal Ethicon 2327 |
| Ruybal | Phyllis R. | 2:16cv04245 | Federal Ethicon 2327 |
| Mangold | Charlene R. | 2:16cv04253 | Federal Ethicon 2327 |
| Parker | Betty M. | 2:16cv04266 | Federal Bard 2187 |
| Lewis | Ruth Ann Boggs | 2:16cv04270 | Federal Ethicon 2327 |
| Cook | Diane | 2:16cv04282 | Federal Ethicon 2327 |
| Williams | Charlene Kirkland | 2:16cv04284 | Federal Ethicon 2327 |
| Ervin | Billie Sue | 2:16cv04285 | Federal Ethicon 2327 |
| Baker | Gloria | 2:16cv04287 | Federal Ethicon 2327 |
| Blackford | Anita L. | 2:16cv04288 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Chesser | Lonnie Christine | 2:16cv04289 | Federal Ethicon 2327 |
| James | Dimitra | 2:16cv04295 | Federal Ethicon 2327 |
| Spence | Kathryn S. | 2:16cv04307 | Federal Bard 2187 |
| Fagerland | Susan | 2:16cv04311 | Federal Ethicon 2327 |
| Shannon | Carissa Bettis | 2:16cv04315 | Federal Ethicon 2327 |
| Taylor | Vicky Horne | 2:16cv04317 | Federal Ethicon 2327 |
| Reynolds | Jenny L. | 2:16cv04320 | Federal Ethicon 2327 |
| Moore | Elizabeth | 2:16cv04321 | Federal Ethicon 2327 |
| Martin | Paula Rae Newman | 2:16cv04322 | Federal Ethicon 2327 |
| Tatum | Stacey Wiseley | 2:16cv04339 | Federal Ethicon 2327 |
| Bennett | Lois Brown | 2:16cv04344 | Federal Ethicon 2327 |
| Alaniz | Jamie D. | 2:16cv04361 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Chelette | Marcelle Chelette | 2:16cv04365 | Federal Ethicon 2327 |
| Corwin | Barbara Sholman | 2:16cv04369 | Federal Ethicon 2327 |
| Boatright | Brenda Faye Hyers Bryant | 2:16cv04377 | Federal Ethicon 2327 |
| Carter | Mei Buxton True | 2:16cv04379 | Federal Ethicon 2327 |
| Falco | Deborah | 2:16cv04386 | Federal Ethicon 2327 |
| Adams | Mary | 2:16cv04395 | Federal Ethicon 2327 |
| Arscott | Susan | 2:16cv04396 | Federal Ethicon 2327 |
| Alvarez | Virginia | 2:16cv04398 | Federal Ethicon 2327 |
| Neria | Alicia Serrano | 2:16cv04417 | Federal Ethicon 2327 |
| Durst | Pennie Tacker | 2:16cv04423 | Federal Ethicon 2327 |
| Rexroth | Kelly Lu Crist Orie Rurath | 2:16cv04424 | Federal Ethicon 2327 |
| Rabinowitz | Rina M. Giordano | 2:16cv04435 | Federal Ethicon 2327 |
| Alberich | Milagros | 2:16cv04440 | Federal Ethicon 2327 |
| Redmond | Angela Jean | 2:16cv04441 | Federal Ethicon 2327 |
| Cyr | Nanette Corbin | 2:16cv04446 | Federal Ethicon 2327 |
| Stevenson | Claudia Grayce | 2:16cv04460 | Federal Ethicon 2327 |
| Whitney | Holly Frankeen Spencer | 2:16cv04465 | Federal Ethicon 2327 |
| Vizzari | Lucille Paci | 2:16cv04477 | Federal Ethicon 2327 |
| Deoleo | Nory I. | 2:16cv04480 | Federal Ethicon 2327 |
| Rone | Jennifer Bowman | 2:16cv04482 | Federal Ethicon 2327 |
| Drossel | Myra | 2:16cv04484 | Federal Ethicon 2327 |
| Ritlinger | Kendra Curran | 2:16cv04486 | Federal Ethicon 2327 |
| Cain | Sarah Gwen | 2:16cv04521 | Federal Ethicon 2327 |
| Dollar | Patti Jo | 2:16cv04522 | Federal Ethicon 2327 |
| Gillihan | Janice B. Thompson Rush | 2:16cv04523 | Federal Ethicon 2327 |
| Kampin | Audrey Jane | 2:16cv04525 | Federal Ethicon 2327 |
| Taylor | Leslie Marie Griffin | 2:16cv04529 | Federal Ethicon 2327 |
| Walsh | Susan L. Jones | 2:16cv04531 | Federal Ethicon 2327 |
| Stevens | Dianne | 2:16cv04555 | Federal Ethicon 2327 |
| Hollenbach | Larisa | 2:16cv04556 | Federal Ethicon 2327 |
| Taylor | Karen | 2:16cv04557 | Federal Ethicon 2327 |
| Venable | Ernestine | 2:16cv04563 | Federal Ethicon 2327 |
| Fohmann | Kathryn | 2:16cv04567 | Federal Ethicon 2327 |
| Gable | Karen S. | 2:16cv04568 | Federal Ethicon 2327 |
| Stadtlander | Jean M. | 2:16cv04570 | Federal Ethicon 2327 |
| Snow | Joan L. | 2:16cv04571 | Federal Ethicon 2327 |
| Hardison | Joan Sue | 2:16cv04597 | Federal Ethicon 2327 |
| Ogle | Amy Kathleen Hendrix | 2:16cv04627 | Federal Ethicon 2327 |
| Bardouche | Nancy | 2:16cv04630 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Morris | Kimberly Michele Barbier | 2:16cv04632 | Federal Ethicon 2327 |
| Mortimer | Christine Jo White Seck | 2:16cv04633 | Federal Ethicon 2327 |
| Abbott | Sherri | 2:16cv04635 | Federal Ethicon 2327 |
| Miller | Julie Woosley Gossett Davidson | 2:16cv04636 | Federal Ethicon 2327 |
| Wickline | Shelva J. | 2:16cv04640 | Federal Ethicon 2327 |
| Watkins | Billie Ann | 2:16cv04641 | Federal Ethicon 2327 |
| Patterson | Carol Elizabeth Weems | 2:16cv04644 | Federal Ethicon 2327 |
| Russell | Julie Julianna Leigh Hoff Lewis | 2:16cv04645 | Federal Ethicon 2327 |
| Spoonemore | Glenda Clifford | 2:16cv04647 | Federal Ethicon 2327 |
| McKenzie | Amanda Haury McKinsey | 2:16cv04655 | Federal Ethicon 2327 |
| Collins | Linda D. Cook | 2:16cv04660 | Federal Ethicon 2327 |
| Eames | Wendy M. Huff | 2:16cv04663 | Federal Ethicon 2327 |
| Hickman | Alicia Denise | 2:16cv04670 | Federal Ethicon 2327 |
| Jimenez | Meggan Ann Tague | 2:16cv04675 | Federal Ethicon 2327 |
| Davis | Calliope T. Sethares | 2:16cv04678 | Federal Ethicon 2327 |
| Rice | Giovanna Joanne A. | 2:16cv04681 | Federal Ethicon 2327 |
| Taylor | Tempy LaRae | 2:16cv04701 | Federal Ethicon 2327 |
| Greer | Victoria | 2:16cv04705 | Federal Ethicon 2327 |
| Allen | Kim Renee Wilson | 2:16cv04715 | Federal Ethicon 2327 |
| Jagger | Deborah Jean King | 2:16cv04721 | Federal Ethicon 2327 |
| Miller | Katherine Bobbi Willis | 2:16cv04722 | Federal Ethicon 2327 |
| O'Connor | Lori Montavon | 2:16cv04724 | Federal Ethicon 2327 |
| Ramirez | Gloria P. Ortiz | 2:16cv04726 | Federal Ethicon 2327 |
| Steele | Veronica Jackson Jones | 2:16cv04730 | Federal Ethicon 2327 |
| Webb | Janna Lynne | 2:16cv04732 | Federal Coloplast 2387 |
| Landrum | Karen Rogers | 2:16cv04746 | Federal Ethicon 2327 |
| Usilton | Regina | 2:16cv04747 | Federal Boston Scientific 2326 |
| Bonilla | Reyna F. | 2:16cv04749 | Federal Ethicon 2327 |
| Greene | Judith Jones | 2:16cv04750 | Federal Boston Scientific 2326 |
| Hazeltine | Joan | 2:16cv04752 | Federal Ethicon 2327 |
| Madsen | Jeanette Gail Deans Marshall Guillaume | 2:16cv04753 | Federal Ethicon 2327 |
| Michalowski | Donna | 2:16cv04754 | Federal Ethicon 2327 |
| Powers | Susie Deselle Descant | 2:16cv04756 | Federal Ethicon 2327 |
| Quinones | Paula | 2:16cv04757 | Federal Ethicon 2327 |
| Reed | Deanna Lemasson | 2:16cv04758 | Federal Ethicon 2327 |
| Reed | Lora Lea | 2:16cv04759 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Thorpe | Kathryn Lobo | 2:16cv04767 | Federal Ethicon 2327 |
|---|---|---|---|
| Meeks | Teri Lynn | 2:16cv04810 | Federal Ethicon 2327 |
| McIntosh | Avery | 2:16cv04817 | Federal Ethicon 2327 |
| Thomas | Terri Ellen | 2:16cv04821 | Federal Ethicon 2327 |
| Burton | Kimberly | 2:16cv04823 | Federal Ethicon 2327 |
| Desrochers | Tamara Libby | 2:16cv04828 | Federal Ethicon 2327 |
| Greanias | Toni L. | 2:16cv04831 | Federal Ethicon 2327 |
| Jarrard | Sheryl Denise | 2:16cv04832 | Federal Ethicon 2327 |
| Hargis | Ruth Espinoza | 2:16cv04834 | Federal Ethicon 2327 |
| Gerdts | Kimberly K. Miller | 2:16cv04840 | Federal Ethicon 2327 |
| Moody | Cheryl | 2:16cv04842 | Federal Ethicon 2327 |
| Dusek | Jennifer Lewis | 2:16cv04846 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Byrdsong | Georgia | 2:16cv04847 | Federal Ethicon 2327 |
| Stewart | Antonia M. Godinez | 2:16cv04848 | Federal Boston Scientific 2326 |
| Watson | Ruth Mae Halda | 2:16cv04849 | Federal Ethicon 2327 |
| Pritzker | Valerie Pasquariello | 2:16cv04866 | Federal Ethicon 2327 |
| Dugan | Doreen L. | 2:16cv04867 | Federal Ethicon 2327 |
| Kritschgau | Jean | 2:16cv04874 | Federal Ethicon 2327 |
| Lovato | Yvonne L. | 2:16cv04875 | Federal Boston Scientific 2326 |
| Noe | Jamie | 2:16cv04876 | Federal Ethicon 2327 |
| Rodriguez | Rhonda Michelle Jones Phillips | 2:16cv04877 | Federal Ethicon 2327 |
| Wainscott | Brenda Holman | 2:16cv04886 | Federal Ethicon 2327 |
| Griffith | Susan | 2:16cv04891 | Federal Boston Scientific 2326 |
| Harper | Debra K. Hyberger | 2:16cv04895 | Federal Ethicon 2327 |
| Igney | Barbara J. Sherck | 2:16cv04899 | Federal Ethicon 2327 |
| Avellan | Robyn | 2:16cv04908 | Federal Ethicon 2327 |
| Kiser | Lisa Forsytt | 2:16cv04911 | Federal Ethicon 2327 |
| Kackenmeister | Diane Deutschle | 2:16cv04913 | Federal Ethicon 2327 |
| Tucker | Catherine Knoblock | 2:16cv04922 | Federal Ethicon 2327 |
| Barker | Cathy Hodge Herndron Styers | 2:16cv04934 | Federal Ethicon 2327 |
| Carty | Lorraine L. | 2:16cv04938 | Federal Ethicon 2327 |
| Rooney | Sheryl Ann | 2:16cv04939 | Federal Ethicon 2327 |
| Robertson | Kerry Jo Horn Ownby Winder | 2:16cv04942 | Federal Ethicon 2327 |
| Love | Bette | 2:16cv04943 | Federal Ethicon 2327 |
| St. Arnold | Sonya Michelle | 2:16cv04946 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hollis | Karen C. Leach Christi Disbrow | 2:16cv04947 | Federal Ethicon 2327 |
|---|---|---|---|
| Harris | Thea Michaelsen | 2:16cv04951 | Federal Ethicon 2327 |
| Smith | Adrienne Marie | 2:16cv04954 | Federal Ethicon 2327 |
| Roberson | Kathy Mae St. Johns | 2:16cv04958 | Federal Ethicon 2327 |
| Payne | Aileen Sams | 2:16cv04960 | Federal Ethicon 2327 |
| Hadaway | Elizabeth L. Baker | 2:16cv04961 | Federal Ethicon 2327 |
| Barringer | Agnes | 2:16cv04972 | Federal Ethicon 2327 |
| Eddy | Vickie | 2:16cv04977 | Federal Boston Scientific 2326 |
| Schwab | Tammy Dabrowiak | 2:16cv04982 | Federal Ethicon 2327 |
| Smith | Donna M. Spinard | 2:16cv04994 | Federal Ethicon 2327 |
| Platt | Barbara | 2:16cv04998 | Federal Ethicon 2327 |
| Rose | Michelle Haynes | 2:16cv04999 | Federal Ethicon 2327 |
| Earls | Etta | 2:16cv05000 | Federal Ethicon 2327 |
| Bush | Sheree Gale Wood Gadshian | 2:16cv05013 | Federal Ethicon 2327 |
| Furbush | Denise | 2:16cv05014 | Federal Boston Scientific 2326 |
| Carlson | Angela Beth Van Eman | 2:16cv05015 | Federal Ethicon 2327 |
| Morris | Connie | 2:16cv05029 | Federal Ethicon 2327 |
| Day | Betty L. | 2:16cv05034 | Federal Ethicon 2327 |
| Freeman | Vanessa L. Creamer | 2:16cv05035 | Federal Ethicon 2327 |
| Meussner | Hilde | 2:16cv05038 | Federal Ethicon 2327 |
| Koosman | Sarah A. Koves Savino | 2:16cv05042 | Federal Ethicon 2327 |
| King | Kim | 2:16cv05047 | Federal Ethicon 2327 |
| Grandison | Phyllis Wyche | 2:16cv05056 | Federal Ethicon 2327 |
| Oliver | Sharon Kay | 2:16cv05082 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Treece | Shelia Shields | 2:16cv05092 | Federal Ethicon 2327 |
| Black | Trixann Arlene | 2:16cv05093 | Federal Ethicon 2327 |
| Smith | Jennifer Marie Haldorson | 2:16cv05099 | Federal Ethicon 2327 |
| Roeber | Diana Lynn | 2:16cv05109 | Federal Boston Scientific 2326 |
| Pracitto | Adriana Sanabria | 2:16cv05119 | Federal Ethicon 2327 |
| Potter | Dawn E. Wunder | 2:16cv05120 | Federal Ethicon 2327 |
| Meadors | Marlene E. Rose Thacker | 2:16cv05130 | Federal Ethicon 2327 |
| Lynch | Sandra | 2:16cv05142 | Federal Ethicon 2327 |
| Hopkins | Cheryl | 2:16cv05148 | Federal Ethicon 2327 |
| Hill | Sandra | 2:16cv05181 | Federal Ethicon 2327 |
| Mayer | JoAnn Scritchfield | 2:16cv05182 | Federal Ethicon 2327 |
| Dean | Patricia | 2:16cv05194 | Federal Ethicon 2327 |
| Harding | Lisa Marie | 2:16cv05197 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Lodato | Rosa Lee | 2:16cv05198 | Federal Ethicon 2327 |
|---|---|---|---|
| Betts | Tanya Lynn Odom | 2:16cv05220 | Federal Ethicon 2327 |
| Abbe | Ellen Beth Subin | 2:16cv05223 | Federal Ethicon 2327 |
| Ferrari-Halfhill | Kathleen A. Sheltra | 2:16cv05225 | Federal Ethicon 2327 |
| DeBose | Salina K. | 2:16cv05228 | Federal Ethicon 2327 |
| Jones | Gloria Virginia lowery | 2:16cv05240 | Federal Ethicon 2327 |
| Bethmann | Rosie Moreno | 2:16cv05247 | Federal Ethicon 2327 |
| Johnson | Jody Mary Frayer Cheatom | 2:16cv05275 | Federal Ethicon 2327 |
| Goodman | MaLinda M. Eslick | 2:16cv05297 | Federal Ethicon 2327 |
| Caldwell | Charlotte Plumley | 2:16cv05299 | Federal Ethicon 2327 |
| Taha | Sandra K. | 2:16cv05300 | Federal Ethicon 2327 |
| Stevenson | Loretta Williamson Rattan | 2:16cv05303 | Federal Ethicon 2327 |
| Fuqua | Muriel Avant | 2:16cv05333 | Federal Ethicon 2327 |
| Caceda | Ana Regina Balarezo | 2:16cv05334 | Federal Ethicon 2327 |
| Evans | Wanda L. | 2:16cv05335 | Federal Ethicon 2327 |
| Parker | Wanda McDaniel | 2:16cv05337 | Federal Ethicon 2327 |
| Caroll | Cricket Shumate | 2:16cv05340 | Federal Ethicon 2327 |
| Riley-Catlett | Barbara Lee | 2:16cv05344 | Federal Ethicon 2327 |
| Bailess | Ethel Loretta Spangler Sloan | 2:16cv05364 | Federal Ethicon 2327 |
| Gibson | Tina | 2:16cv05365 | Federal Bard 2187 |
| Hall | Dona June Hefford Beiter Eldridge | 2:16cv05366 | Federal Ethicon 2327 |
| Addison | Diane | 2:16cv05376 | Federal Ethicon 2327 |
| Myers | Brenda Diane McClure | 2:16cv05380 | Federal Ethicon 2327 |
| Shoulette | Connie S. | 2:16cv05383 | Federal Ethicon 2327 |
| Smith | Shirley Ann | 2:16cv05384 | Federal Ethicon 2327 |
| Sorum | Jeri Dawn Seyer Tenbrook | 2:16cv05393 | Federal Ethicon 2327 |
| Thompson | Carol F. Vasey Mumley | 2:16cv05396 | Federal Ethicon 2327 |
| Watson | Debra C. Walker | 2:16cv05398 | Federal Ethicon 2327 |
| Gorr | Geraldine Valerie Val Williams | 2:16cv05399 | Federal Ethicon 2327 |
| Allwell | Juanita Knapp King | 2:16cv05408 | Federal Ethicon 2327 |
| Blanco | Maria S. Alvarez Diaz | 2:16cv05412 | Federal Ethicon 2327 |
| Muschek | Henrietta Helen | 2:16cv05416 | Federal Ethicon 2327 |
| Goldston | Teresa Godoy | 2:16cv05417 | Federal Ethicon 2327 |
| Kirsebom | Tammie | 2:16cv05421 | Federal Ethicon 2327 |
| St. Pierre | Sharon L. Carey ott | 2:16cv05430 | Federal Ethicon 2327 |
| Summers | Kathryn M. Shepard | 2:16cv05453 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|

Second Amended EX. A - Sorted by Civil Action Number

| Leap | Carole Perry | 2:16cv05454 | Federal Ethicon 2327 |
|---|---|---|---|
| Folks | Sina Mae | 2:16cv05455 | Federal Boston Scientific 2326 |
| Hammons | Janice T. | 2:16cv05457 | Federal Ethicon 2327 |
| Montoya | Christine K. | 2:16cv05458 | Federal Ethicon 2327 |
| Taylor | Lena R. | 2:16cv05461 | Federal Ethicon 2327 |
| Teuteberg | Kimberly J. Williams Livingston | 2:16cv05463 | Federal Ethicon 2327 |
| Waddell | Joan M. Blahre | 2:16cv05464 | Federal Ethicon 2327 |
| Wright | Dana Jo | 2:16cv05474 | Federal Ethicon 2327 |
| Madison | Georgia Diana Fowler | 2:16cv05491 | Federal Ethicon 2327 |
| Hartwig | Barbara Jean | 2:16cv05494 | Federal Ethicon 2327 |
| Miller | Ronda Steele Pantus | 2:16cv05496 | Federal Ethicon 2327 |
| Tartaglia | Kimberly Ann | 2:16cv05513 | Federal Ethicon 2327 |
| Beckner | Nettie | 2:16cv05529 | Federal Ethicon 2327 |
| Brown | Trish R. Hunt | 2:16cv05531 | Federal Ethicon 2327 |
| Coffey-Hard | Tammy | 2:16cv05535 | Federal Ethicon 2327 |
| Doughty | Teresa | 2:16cv05537 | Federal Ethicon 2327 |
| Ellis | June Elizabeth Overmiller | 2:16cv05538 | Federal Ethicon 2327 |
| Graham | Bobbie Jo Collins | 2:16cv05543 | Federal Ethicon 2327 |
| Hoskins | Rita M. | 2:16cv05546 | Federal Boston Scientific 2326 |
| Parker-Richardson | Naquita Rene Waring | 2:16cv05549 | Federal Ethicon 2327 |
| Philpott | Sylvia B. Eliz | 2:16cv05550 | Federal Ethicon 2327 |
| Bell | Debra | 2:16cv05552 | Federal Bard 2187 |
| Hartsock | Tina J. Patterson | 2:16cv05553 | Federal Ethicon 2327 |
| Martinez | Sara | 2:16cv05554 | Federal Ethicon 2327 |
| Troutman | Kathryn Brady Stephens | 2:16cv05555 | Federal Ethicon 2327 |
| Hixon | Lina | 2:16cv05582 | Federal Ethicon 2327 |
| Pichardo | Allison Earle | 2:16cv05586 | Federal Ethicon 2327 |
| Bowden | Yolanda Dunams | 2:16cv05589 | Federal Ethicon 2327 |
| Weigel | Alice D. Seek | 2:16cv05594 | Federal Ethicon 2327 |
| Albrecht | Dawn M. Pietrykowski | 2:16cv05599 | Federal Ethicon 2327 |
| Ankney | Janine Henderson Paliotti | 2:16cv05600 | Federal Ethicon 2327 |
| Hill | Arlene M. | 2:16cv05610 | Federal Ethicon 2327 |
| Lechner | Cornelia Nelson | 2:16cv05612 | Federal Ethicon 2327 |
| Morado | Rebecca | 2:16cv05618 | Federal Ethicon 2327 |
| Winship | Shirley E. Marquis Warner | 2:16cv05628 | Federal Ethicon 2327 |
| Loayza-Arocutipa | Mercedes Teresa | 2:16cv05631 | Federal Ethicon 2327 |
| Bottcher | Elizabeth J. | 2:16cv05635 | Federal Ethicon 2327 |
| Adams | Opal Naomi | 2:16cv05643 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Leasure | Cheryl L. Welsh | 2:16cv05686 | Federal Ethicon 2327 |
| Bozarth | Brenda I. | 2:16cv05688 | Federal Ethicon 2327 |
| Newman | Barbara J. Bounds | 2:16cv05699 | Federal Ethicon 2327 |
| Buhrmester | Brenda Pete | 2:16cv05704 | Federal Ethicon 2327 |
| Lorden | Carole M. | 2:16cv05713 | Federal Boston Scientific 2326 |
| Mower | Patricia A. Brown McClellan | 2:16cv05715 | Federal Ethicon 2327 |
| Martinez | Rose | 2:16cv05740 | Federal Ethicon 2327 |
| Winder | Gloria D. Palmira | 2:16cv05751 | Federal Boston Scientific 2326 |
| Gilchrist | Peggy Ann Parmer | 2:16cv05756 | Federal Ethicon 2327 |
| Johnson | Billie Michelle Martin Shaw | 2:16cv05761 | Federal Ethicon 2327 |
| Jordan | Sheilah K. Miser | 2:16cv05764 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lee | Arleen Delia Alexander | 2:16cv05765 | Federal Ethicon 2327 |
| Lopez | Vicki Lynn Lukis | 2:16cv05769 | Federal Ethicon 2327 |
| Rodriguez | Yanira A. Rivera | 2:16cv05784 | Federal Ethicon 2327 |
| Reed | Kimberly A. Ferguson Daniels | 2:16cv05785 | Federal Ethicon 2327 |
| Reed | Cynthia A. Ruby | 2:16cv05787 | Federal Ethicon 2327 |
| Christensen | Sara Ertel Parker | 2:16cv05832 | Federal Ethicon 2327 |
| McCuiston | Peggy Joyce | 2:16cv05833 | Federal Ethicon 2327 |
| Woliner | Patricia Southerton | 2:16cv05835 | Federal Ethicon 2327 |
| Beatty | Angela Mae Crawford Tolliver | 2:16cv05837 | Federal Ethicon 2327 |
| Russman | Eleanor Carol Wertenberger Wren | 2:16cv05839 | Federal Ethicon 2327 |
| Burke | Karen L. Rymer Dowling | 2:16cv05840 | Federal Ethicon 2327 |
| Foster | Peggy A. Loneske Wright | 2:16cv05841 | Federal Ethicon 2327 |
| Postlethwait | Pamela S. | 2:16cv05846 | Federal Ethicon 2327 |
| Cameron | Lillian G. | 2:16cv05857 | Federal Ethicon 2327 |
| Capito | Doris Duncan | 2:16cv05859 | Federal Ethicon 2327 |
| Cychosz Chojnacki | Natalie S. | 2:16cv05865 | Federal Ethicon 2327 |
| Forstner | Bonnell Mendez | 2:16cv05870 | Federal Ethicon 2327 |
| McCall | Beverly | 2:16cv05871 | Federal Ethicon 2327 |
| Tinkham | Diana M. | 2:16cv05875 | Federal Ethicon 2327 |
| Palasciano | Lynn A. Wohltman Cavaliere | 2:16cv05882 | Federal Ethicon 2327 |
| Nuquist | Gloria M. | 2:16cv05886 | Federal Ethicon 2327 |
| Cloney | Rebecca L. | 2:16cv05891 | Federal Ethicon 2327 |
| Fecca | Patricia Ann Hill Alkins | 2:16cv05895 | Federal Boston Scientific 2326 |
| Lynch | Katherine M. Randle | 2:16cv05900 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Seeger | Donna J. Walker | 2:16cv05907 | Federal Ethicon 2327 |
|---|---|---|---|
| Blizard | Tammie Dianne Buchanan | 2:16cv05912 | Federal Ethicon 2327 |
| Eglinton | Judy E. Oster Robertson Gobel Daley | 2:16cv05913 | Federal Ethicon 2327 |
| Mattingly | Donna Susie | 2:16cv05914 | Federal Ethicon 2327 |
| Wright | Victoria Maldonado | 2:16cv05921 | Federal Ethicon 2327 |
| King | Donna Basham | 2:16cv05930 | Federal Ethicon 2327 |
| Boyd | Karen | 2:16cv05955 | Federal Ethicon 2327 |
| Higgins | Tamika L. Owens | 2:16cv05958 | Federal Ethicon 2327 |
| McDaniel | Bonnie J. Pevny | 2:16cv05959 | Federal Ethicon 2327 |
| McElreath | Linda Kay | 2:16cv05960 | Federal Ethicon 2327 |
| Rodriguez | Carmen | 2:16cv05961 | Federal Ethicon 2327 |
| Sapp | Veronica L. Prine (LaNell) | 2:16cv05962 | Federal Ethicon 2327 |
| Smith | Teresa J. Wallace Fenton Wilson Corsame | 2:16cv05964 | Federal Ethicon 2327 |
| Stepp | Tiffany Beth McBride Lucas | 2:16cv05965 | Federal Ethicon 2327 |
| Yingling | Sandra M. Reisner | 2:16cv05966 | Federal Ethicon 2327 |
| Woods | Linda M. Gibson | 2:16cv05975 | Federal Ethicon 2327 |
| Moss | Linda J. | 2:16cv05979 | Federal Ethicon 2327 |
| Spearman | Juanita Hall | 2:16cv05988 | Federal Ethicon 2327 |
| Endewelt | Barbara Gilbert | 2:16cv05990 | Federal Ethicon 2327 |
| Deangelis | Sharon | 2:16cv05991 | Federal Ethicon 2327 |
| Bonanno | RoseAnn T. Laplaca | 2:16cv05992 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Weathersby | Aimee Engena | 2:16cv05995 | Federal Ethicon 2327 |
| Johnson | Jackie Lou Hecker | 2:16cv05998 | Federal Ethicon 2327 |
| Watts | Kathyrn Louise Henderson | 2:16cv06001 | Federal Ethicon 2327 |
| Stone | Sharon Ann McClary Startzman | 2:16cv06008 | Federal Ethicon 2327 |
| Tatum | Lynda Waller | 2:16cv06011 | Federal Ethicon 2327 |
| Thurber | Ann M. Hanion | 2:16cv06013 | Federal Ethicon 2327 |
| Triemert | Kecia Lorraine Zinser | 2:16cv06016 | Federal Ethicon 2327 |
| Weinhauer | Carol Lynn Combs | 2:16cv06021 | Federal Ethicon 2327 |
| Haley | Shirley Thirkill Jones Williams Johnson | 2:16cv06022 | Federal Ethicon 2327 |
| LeSuer | Christina McGary | 2:16cv06023 | Federal Ethicon 2327 |
| Taylor | Dashon Lynette | 2:16cv06027 | Federal Ethicon 2327 |
| Humes | Terri | 2:16cv06038 | Federal Ethicon 2327 |
| Quinlan | Denise Brimmer | 2:16cv06040 | Federal Ethicon 2327 |
| Ayala | Evelyn | 2:16cv06044 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Limoges | Annette E. Martin | 2:16cv06049 | Federal Ethicon 2327 |
|---|---|---|---|
| Moscatelli | Donna | 2:16cv06055 | Federal Ethicon 2327 |
| Sanders | Joyce Pauline Ennis | 2:16cv06056 | Federal Ethicon 2327 |
| Mitchell | Lynn Ivy Layne Groesbeck | 2:16cv06057 | Federal Ethicon 2327 |
| Rowe | Mary Ann Melver Jones | 2:16cv06062 | Federal Ethicon 2327 |
| Bohartz | Kimberly Jo Eichenlaub | 2:16cv06069 | Federal Ethicon 2327 |
| Rayburn | Carrie A. | 2:16cv06072 | Federal Ethicon 2327 |
| Starrett | Sally Ann Powell | 2:16cv06075 | Federal Ethicon 2327 |
| Logan | Michal M. Wise | 2:16cv06077 | Federal Ethicon 2327 |
| Reinhart | Ketrina L. Stout Evans Harrison | 2:16cv06078 | Federal Ethicon 2327 |
| Victorian | Anna Frank | 2:16cv06081 | Federal Ethicon 2327 |
| Harsch | Diane | 2:16cv06090 | Federal Ethicon 2327 |
| Guffey | Gloria Gunderson | 2:16cv06094 | Federal Boston Scientific 2326 |
| Stene | Joan C. Kosloske | 2:16cv06104 | Federal Ethicon 2327 |
| Short | Karen Kay | 2:16cv06108 | Federal Ethicon 2327 |
| Kelly | Daisy M. Nickoli | 2:16cv06120 | Federal Ethicon 2327 |
| Harris | Andrea Denise | 2:16cv06121 | Federal Ethicon 2327 |
| Nagle | Rebecca Mondella Eubanks Johnston Watters LaComb | 2:16cv06124 | Federal Ethicon 2327 |
| Davis | Julie Kay McFatter | 2:16cv06134 | Federal Ethicon 2327 |
| Snedden | Holly | 2:16cv06136 | Federal Ethicon 2327 |
| Trillo | Rhonda Verlen Delshaine | 2:16cv06138 | Federal Ethicon 2327 |
| Viramontes | Cheri L. Deardeuff | 2:16cv06140 | Federal Ethicon 2327 |
| Barrows | Janice M. Spohn | 2:16cv06143 | Federal Ethicon 2327 |
| Rapa | Linda | 2:16cv06146 | Federal Ethicon 2327 |
| Willis | Pamela J. | 2:16cv06147 | Federal Ethicon 2327 |
| Tripp | Lisa | 2:16cv06154 | Federal Ethicon 2327 |
| Henderson | Tamara A. Dietz Moulton | 2:16cv06166 | Federal Ethicon 2327 |
| Lanza | Jane | 2:16cv06167 | Federal Ethicon 2327 |
| Thigpen | Carolyn M. F. McPherson | 2:16cv06168 | Federal Ethicon 2327 |
| Jones | Debra Lynn Newman | 2:16cv06175 | Federal Ethicon 2327 |
| Gallagher | Kathleen M. Mahoney | 2:16cv06177 | Federal Ethicon 2327 |
| Alcin | Juanita Campbell | 2:16cv06189 | Federal AMS 2325 |
| Rusk | Brandy A. Reaper | 2:16cv06195 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Belcher | Lisa Ann Frey Botramel | 2:16cv06196 | Federal Ethicon 2327 |
| Lamb | Leah Marie Nutt | 2:16cv06199 | Federal Ethicon 2327 |
| Larzo | Melinda Sue | 2:16cv06200 | Federal Ethicon 2327 |
| Tankersley | Debra Lynn Krems | 2:16cv06203 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Elrod | Eileen A. Townley | 2:16cv06208 | Federal Ethicon 2327 |
| Ard | Brenda Fay Johnson | 2:16cv06221 | Federal Ethicon 2327 |
| Sore' | Cynthia Louise | 2:16cv06222 | Federal Ethicon 2327 |
| Hughes | Wendy G. | 2:16cv06223 | Federal Ethicon 2327 |
| Stegmeier | Showna Corleen Ledoux | 2:16cv06225 | Federal Ethicon 2327 |
| Lovekamp | Ada L. | 2:16cv06235 | Federal Ethicon 2327 |
| Lagow | Jessica A. Yarbrough | 2:16cv06236 | Federal Ethicon 2327 |
| Brizendine | Jeannie Paulette Davis Chesser Urhahn | 2:16cv06242 | Federal Ethicon 2327 |
| Cherry | Jennifer R. | 2:16cv06244 | Federal Ethicon 2327 |
| Pagacz | Barbara Jean Waltz | 2:16cv06246 | Federal Ethicon 2327 |
| Reeves | Cheryl A. Lee | 2:16cv06247 | Federal Ethicon 2327 |
| Richardson | Marcella Hanger | 2:16cv06248 | Federal Ethicon 2327 |
| Rodenberg | Viola H. Overy | 2:16cv06250 | Federal Ethicon 2327 |
| Wells | Rhonda Whisnont | 2:16cv06251 | Federal Ethicon 2327 |
| Bryant | Mary Helen Wolf Black | 2:16cv06256 | Federal Ethicon 2327 |
| Acree | Christine Diane Gilpin | 2:16cv06259 | Federal Ethicon 2327 |
| Bobbitt | JoAnn Barlow | 2:16cv06261 | Federal Ethicon 2327 |
| Johnson | Lydia | 2:16cv06263 | Federal Ethicon 2327 |
| Taylor-Pierce | Kellie | 2:16cv06264 | Federal Ethicon 2327 |
| Abbott | Tina Marie | 2:16cv06266 | Federal Ethicon 2327 |
| Bouvatte | Brenda J. Harris Stivers | 2:16cv06268 | Federal Ethicon 2327 |
| Hale | Janell Irene Scholes | 2:16cv06271 | Federal Ethicon 2327 |
| Woolley | Ladonna E. Stanford | 2:16cv06277 | Federal Ethicon 2327 |
| Caskanett | Nancy C. | 2:16cv06280 | Federal Ethicon 2327 |
| Cantrell | Deborah Lynell Debbie | 2:16cv06286 | Federal Ethicon 2327 |
| File | Teresa A. Hubbert | 2:16cv06287 | Federal Ethicon 2327 |
| Mathes | Ellen Kinnard | 2:16cv06290 | Federal Ethicon 2327 |
| Seals | Rebecca Suzzanne Zachary | 2:16cv06296 | Federal Ethicon 2327 |
| Colvin | Sandra J. | 2:16cv06313 | Federal AMS 2325 |
| Hart | Tracey Waliczek | 2:16cv06317 | Federal Ethicon 2327 |
| Isbell | Sandra D. Talley | 2:16cv06322 | Federal Ethicon 2327 |
| Shattuck | Emma L. Burton | 2:16cv06327 | Federal Ethicon 2327 |
| Campbell | Pamaula Schofield | 2:16cv06328 | Federal Ethicon 2327 |
| Strohl | Ramona | 2:16cv06338 | Federal Ethicon 2327 |
| Nelp | Cynthia M. Frisse | 2:16cv06355 | Federal Ethicon 2327 |
| Whalen | Janet P. Coates | 2:16cv06356 | Federal Ethicon 2327 |
| Lueck | Nancy J. | 2:16cv06367 | Federal Ethicon 2327 |
| Perry | Rebecca Lee Calfee | 2:16cv06368 | Federal Ethicon 2327 |
| Whitehead | Barbara Gail Owens | 2:16cv06371 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McFarland | Carol Connie Divers Harrison | 2:16cv06375 | Federal Ethicon 2327 |
|---|---|---|---|
| Hartsell | Dawn Angeline Zimmerman | 2:16cv06382 | Federal Ethicon 2327 |
| Baltimore | Linda Kay Bonds | 2:16cv06409 | Federal Ethicon 2327 |
| Insko | Paula A. | 2:16cv06412 | Federal Ethicon 2327 |
| Munroe | Carrie F. Wheeles | 2:16cv06413 | Federal Ethicon 2327 |
| Altman | Melissa A. Bryson | 2:16cv06415 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| De Leon | Dina | 2:16cv06416 | Federal Ethicon 2327 |
| Nelson | Beverly Kay Seifert | 2:16cv06417 | Federal Ethicon 2327 |
| Joaquin | Adaljisa | 2:16cv06435 | Federal Ethicon 2327 |
| Bowden | Jenny Jenkins | 2:16cv06438 | Federal Ethicon 2327 |
| Plante | Audrey E. Cravens | 2:16cv06440 | Federal Ethicon 2327 |
| Benoit | Ethel Marie Gary | 2:16cv06455 | Federal Ethicon 2327 |
| Hewett | June T. Michelfelder | 2:16cv06456 | Federal Ethicon 2327 |
| John | Justina J. | 2:16cv06457 | Federal Ethicon 2327 |
| Hendrix | Joyce A. | 2:16cv06459 | Federal Ethicon 2327 |
| Johnson | Sandra Lee Beynon | 2:16cv06460 | Federal Ethicon 2327 |
| Kolbo | Renae E. Guerrettaz | 2:16cv06461 | Federal Ethicon 2327 |
| Kritzer | Kathy L. Yakubik Apelons | 2:16cv06463 | Federal Ethicon 2327 |
| Salazar | Maria Rosa Flores | 2:16cv06470 | Federal Ethicon 2327 |
| Dargan | Frances Autherland Hall | 2:16cv06489 | Federal Ethicon 2327 |
| Stoker | Sandra Janeen Hall | 2:16cv06492 | Federal Ethicon 2327 |
| Thomas | Connie Cecelia Turner Foskey | 2:16cv06493 | Federal Ethicon 2327 |
| Joseph | Janet S. Howard Joseph | 2:16cv06499 | Federal Bard 2187 |
| Ortego | Linda McClellan | 2:16cv06500 | Federal Ethicon 2327 |
| Alexander-Green | Laurinda S. Kinkle | 2:16cv06503 | Federal Ethicon 2327 |
| Monholland | Patricia L. Brooks | 2:16cv06506 | Federal Ethicon 2327 |
| Sparks | Shelly Sue Zavala | 2:16cv06507 | Federal Ethicon 2327 |
| Towne | Sandra McAdams Dungan | 2:16cv06516 | Federal Ethicon 2327 |
| Coolbaugh | Elizabeth A. Mobley Georgian | 2:16cv06518 | Federal Ethicon 2327 |
| Hartzell | Kerry Ealin Howard Traphagan | 2:16cv06520 | Federal Ethicon 2327 |
| Droze | Jolene N. Epke | 2:16cv06521 | Federal Ethicon 2327 |
| Martinez | Susan A. Silva Rangel | 2:16cv06523 | Federal Ethicon 2327 |
| McFarland | Faith L. | 2:16cv06525 | Federal Ethicon 2327 |
| Figuly | Ginger Roberta Carter Petata | 2:16cv06531 | Federal Ethicon 2327 |
| Moore | Linda Ann Chandler | 2:16cv06532 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| McKellar | Cynthia Rippey Macon Gustin Johnson Wakefield | 2:16cv06533 | Federal Ethicon 2327 |
|---|---|---|---|
| Mayo | Anita M. Williams | 2:16cv06535 | Federal Ethicon 2327 |
| Ahlders | Maria L. | 2:16cv06537 | Federal Ethicon 2327 |
| Soto | Evelyn Ponce | 2:16cv06538 | Federal Ethicon 2327 |
| Calvert | Patricia K. Samples Gass Webber | 2:16cv06548 | Federal Ethicon 2327 |
| DeRitis | Barbara Paglearo Carmosina | 2:16cv06550 | Federal Ethicon 2327 |
| Scott | Teresa E. Warden | 2:16cv06553 | Federal Ethicon 2327 |
| Trammell | Doris Gail Merryman | 2:16cv06565 | Federal Boston Scientific 2326 |
| Pearson | Linda Joyce Thalacker | 2:16cv06566 | Federal Ethicon 2327 |
| Posey-Webster | Amanda M. | 2:16cv06567 | Federal Ethicon 2327 |
| Sullivan | April Wright Smitherman | 2:16cv06572 | Federal Ethicon 2327 |
| Minnick | Rebecca A. Davolt | 2:16cv06574 | Federal Ethicon 2327 |
| Ong | Patrocinia Caguin Calabig | 2:16cv06579 | Federal Ethicon 2327 |
| Christmann | Angela A. Shultz | 2:16cv06580 | Federal Ethicon 2327 |
| Rodriguez | Carmen Otero | 2:16cv06584 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Supencheck | Jacqueline A. Bond LaTourrette | 2:16cv06585 | Federal Ethicon 2327 |
| Crisler | Pamela J. Porter | 2:16cv06592 | Federal Ethicon 2327 |
| Lewis | Crystal Mae | 2:16cv06600 | Federal Boston Scientific 2326 |
| Johnson | Brenda G. Lee Vereen | 2:16cv06604 | Federal Ethicon 2327 |
| De La Garza | Sarita Delgado | 2:16cv06607 | Federal Ethicon 2327 |
| Lanigan-Smith | Kellie Sue Berna | 2:16cv06608 | Federal Ethicon 2327 |
| Williamson | Mandy N. | 2:16cv06609 | Federal Ethicon 2327 |
| Dawson | Donna J. | 2:16cv06624 | Federal Ethicon 2327 |
| Hilliard | Lynda Faye Taylor | 2:16cv06626 | Federal Ethicon 2327 |
| Roy | Angela Christine Jines | 2:16cv06627 | Federal AMS 2325 |
| Ryan | Barbara A. Becker | 2:16cv06628 | Federal Ethicon 2327 |
| Seager | Jerretta Kaye Seyferth | 2:16cv06629 | Federal Ethicon 2327 |
| Ware | Ellen Louise Jones | 2:16cv06631 | Federal Ethicon 2327 |
| Kus | Linda Kay Bell | 2:16cv06633 | Federal Ethicon 2327 |
| Williams | Debra S. Brass Phillips | 2:16cv06634 | Federal Ethicon 2327 |
| Robertson | Juanita Robinson | 2:16cv06639 | Federal Ethicon 2327 |
| Koziol | Deborah Jean | 2:16cv06642 | Federal Ethicon 2327 |
| Miracle | Bobbie Sue Hensley | 2:16cv06645 | Federal Ethicon 2327 |
| Meraglia | Kathleen Deppe DeMeo | 2:16cv06649 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Galyon | Robin Denise Lemons McNelly | 2:16cv06659 | Federal Ethicon 2327 |
| Rottero | Patty Lorene | 2:16cv06660 | Federal Ethicon 2327 |
| Craig | Maggie Cambron | 2:16cv06662 | Federal Ethicon 2327 |
| Cargill | Sharon Ruth Davis | 2:16cv06667 | Federal Ethicon 2327 |
| Holland | Glenda Faulk | 2:16cv06672 | Federal Ethicon 2327 |
| Petero | Karen J. Green Anderson Green Dunn White | 2:16cv06678 | Federal Ethicon 2327 |
| Taylor | Barbara R. | 2:16cv06680 | Federal Ethicon 2327 |
| Likins | Cassey L. | 2:16cv06683 | Federal Ethicon 2327 |
| Kelley | Deborah Gibler Cole | 2:16cv06687 | Federal Ethicon 2327 |
| Johnson | Mary Jane Burkhart | 2:16cv06692 | Federal Ethicon 2327 |
| Watson | Estella Chapman | 2:16cv06693 | Federal Ethicon 2327 |
| Chapman | Tonia Goodman | 2:16cv06706 | Federal Ethicon 2327 |
| Ortega | Jeannette Janette | 2:16cv06709 | Federal Ethicon 2327 |
| Small | Debra Sue Bozarth | 2:16cv06712 | Federal Ethicon 2327 |
| Brady | Dawn Conner | 2:16cv06713 | Federal Ethicon 2327 |
| Martin | Shelly McDonald | 2:16cv06714 | Federal Ethicon 2327 |
| Wiggins | Cynthia S. | 2:16cv06716 | Federal Ethicon 2327 |
| Jines | Deborah Ann Jones | 2:16cv06724 | Federal Ethicon 2327 |
| Cifello | Sharon Helfrich | 2:16cv06746 | Federal Ethicon 2327 |
| DeGruy | Carol Williams | 2:16cv06747 | Federal Ethicon 2327 |
| Mosley | Bertha L. Nelson | 2:16cv06750 | Federal Ethicon 2327 |
| Wiese | Wanda Lee Peterson | 2:16cv06768 | Federal Ethicon 2327 |
| Moen | Loris Kage Nesbitt | 2:16cv06774 | Federal Ethicon 2327 |
| Keller | Natasha C. Bueno | 2:16cv06778 | Federal Ethicon 2327 |
| Monhollen | Audrey Arlene Walz-Nunez | 2:16cv06784 | Federal Ethicon 2327 |
| Herbison | Julie Vardell | 2:16cv06786 | Federal Ethicon 2327 |
| Hindman | Phyllis Jeanette Smith | 2:16cv06787 | Federal Ethicon 2327 |
| Dean | Sharon K. Lattimore | 2:16cv06795 | Federal Ethicon 2327 |
| Hall | Joni L. DeJohn | 2:16cv06803 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Willocks | Betty Gail Dunlap | 2:16cv06804 | Federal Ethicon 2327 |
| Holmes | Pamela M. | 2:16cv06806 | Federal Ethicon 2327 |
| Johnson | Donna Renee Frazier | 2:16cv06809 | Federal Ethicon 2327 |
| Roseman | Patricia Rutko | 2:16cv06812 | Federal Ethicon 2327 |
| Hunt | Thelma J. | 2:16cv06814 | Federal Ethicon 2327 |
| Hall | Nina Lee Shipwash | 2:16cv06822 | Federal Ethicon 2327 |
| Broom | Leeida Martin | 2:16cv06843 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Bryant | Karen R. Brammlett Shell Kempfer | 2:16cv06848 | Federal Ethicon 2327 |
| Johnson | Joyce P. | 2:16cv06861 | Federal Boston Scientific 2326 |
| Mack | Patricia Deloris Patrick Hunter | 2:16cv06865 | Federal Ethicon 2327 |
| Cohee | Hazel L. | 2:16cv06875 | Federal Ethicon 2327 |
| Ruffin | Rochelle Rena | 2:16cv06876 | Federal Ethicon 2327 |
| Foy | Barbara J. Frantz | 2:16cv06884 | Federal Ethicon 2327 |
| Gibson | Terry L. Gaston | 2:16cv06886 | Federal Ethicon 2327 |
| Renfrew | Nena Marjorie Downs Chateauvert Russell DeForge | 2:16cv06908 | Federal Ethicon 2327 |
| Smith | Lawanna | 2:16cv06929 | Federal Boston Scientific 2326 |
| Ashberry | Lisa M. Monroe Wakeham | 2:16cv06935 | Federal Ethicon 2327 |
| Babb | Brenda K. Thompson Stewart Harrell | 2:16cv06941 | Federal Ethicon 2327 |
| Baumgartner | Linda J. Paulson | 2:16cv06949 | Federal Ethicon 2327 |
| Beck | Linda Lee Jones Skoglund | 2:16cv06951 | Federal Ethicon 2327 |
| White | Rosemary Johnson | 2:16cv06961 | Federal Ethicon 2327 |
| Arney | Florence S. | 2:16cv06964 | Federal Boston Scientific 2326 |
| Bennett | Mable C. | 2:16cv06982 | Federal Ethicon 2327 |
| Picard | Sandra | 2:16cv07043 | Federal Ethicon 2327 |
| Lonson | Barbara | 2:16cv07052 | Federal Ethicon 2327 |
| Kendrick | Ramona | 2:16cv07053 | Federal Ethicon 2327 |
| Perry | Elsa | 2:16cv07054 | Federal Ethicon 2327 |
| Layton | Jerry | 2:16cv07056 | Federal Ethicon 2327 |
| Lawson | Tammy Sue | 2:16cv07059 | Federal Ethicon 2327 |
| Hansard | Melody Jean | 2:16cv07079 | Federal Boston Scientific 2326 |
| Elmore | Carol Lynn Kern | 2:16cv07095 | Federal Ethicon 2327 |
| Lesones | Norma J. Walls | 2:16cv07127 | Federal Ethicon 2327 |
| Black E. Whisenant | Anita E. | 2:16cv07132 | Federal Ethicon 2327 |
| Schumaci | Mary | 2:16cv07142 | Federal Bard 2187 |
| Ousley | Jatonda Lee Arthurs | 2:16cv07149 | Federal Ethicon 2327 |
| Sida | Sandra Lynn | 2:16cv07157 | Federal Ethicon 2327 |
| Tarape | Stacy Alyssa | 2:16cv07169 | Federal Ethicon 2327 |
| Franco | Pamela J. Brinker | 2:16cv07202 | Federal Ethicon 2327 |
| Peabody | Phyllis Marie Wright | 2:16cv07211 | Federal Ethicon 2327 |
| Corrente | June P. Dietrick | 2:16cv07225 | Federal Ethicon 2327 |
| Catlin | Margaret Megan Grace | 2:16cv07227 | Federal Ethicon 2327 |
| Ivy | Tamela Jean Rowe | 2:16cv07229 | Federal Ethicon 2327 |
| Carreno | Yvonne Mundoza | 2:16cv07235 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Rodriguez | Raquel Penaloza | 2:16cv07255 | Federal Ethicon 2327 |
| Rivera | Dawn Dahn Michelle Denton | 2:16cv07297 | Federal Ethicon 2327 |
| Bunting | Monica Ann Barnhart | 2:16cv07319 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bayer | Christine Heege Montero | 2:16cv07347 | Federal Ethicon 2327 |
| Lundquist | Chalice | 2:16cv07357 | Federal Ethicon 2327 |
| Thomas | Ksandra A. | 2:16cv07420 | Federal Ethicon 2327 |
| Anderson | JoAnn M. Quam Vik | 2:16cv07422 | Federal Ethicon 2327 |
| Bradshaw | Sue Ann Wakenan Taylor | 2:16cv07445 | Federal Ethicon 2327 |
| Corrao | Anngie | 2:16cv07456 | Federal Ethicon 2327 |
| Delrie | Stephanie Lee Phillips | 2:16cv07457 | Federal Ethicon 2327 |
| Perrigen | Susan Gail Johnson | 2:16cv07458 | Federal Bard 2187 |
| Lane | Tonya Sheena Woods Logan | 2:16cv07472 | Federal Ethicon 2327 |
| Morgan | Angela Ruth Miller Groner | 2:16cv07497 | Federal Bard 2187 |
| Mooney | Sarah | 2:16cv07517 | Federal Bard 2187 |
| Matthews | Jeri D. Bertram | 2:16cv07524 | Federal Boston Scientific 2326 |
| Lawshe | Glenda Faye Ables | 2:16cv07525 | Federal Ethicon 2327 |
| Beaman | Janet Barber | 2:16cv07529 | Federal Ethicon 2327 |
| Avila-Jimenez | Rosalie T. | 2:16cv07536 | Federal Ethicon 2327 |
| Cortes | Antonia | 2:16cv07542 | Federal Ethicon 2327 |
| Baker | Treva I. Kimble | 2:16cv07544 | Federal Ethicon 2327 |
| Batson | Debra Metzger Griffith Richard Metzger | 2:16cv07548 | Federal Ethicon 2327 |
| Barone | Andrea G. | 2:16cv07551 | Federal Ethicon 2327 |
| Barfield | Carolyn | 2:16cv07556 | Federal Ethicon 2327 |
| Anderson | Tammy Faucher | 2:16cv07562 | Federal Ethicon 2327 |
| Arlen | Sonja L. | 2:16cv07564 | Federal Ethicon 2327 |
| Andrus | Rita F. | 2:16cv07565 | Federal Ethicon 2327 |
| Baldwin | Denielle M. | 2:16cv07567 | Federal Ethicon 2327 |
| Barker | Theila Nichole | 2:16cv07587 | Federal Ethicon 2327 |
| Bradley | Pamela | 2:16cv07600 | Federal Ethicon 2327 |
| Bradley | Sandra Adene | 2:16cv07601 | Federal Ethicon 2327 |
| Bravo | Nora L. Estrada Martinez | 2:16cv07603 | Federal Ethicon 2327 |
| Bright | Hedy Yvonne Reavis Wheeler | 2:16cv07606 | Federal Ethicon 2327 |
| Davison | Cindy Lu | 2:16cv07609 | Federal AMS 2325 |
| Lopez | Gladys | 2:16cv07620 | Federal AMS 2325 |
| Phares | Linda D. | 2:16cv07623 | Federal AMS 2325 |
| Myers | Deloris | 2:16cv07628 | Federal Ethicon 2327 |
| Ayala | Adriana Erika | 2:16cv07648 | Federal AMS 2325 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hogate | Donetta Jo | 2:16cv07658 | Federal Boston Scientific 2326 |
|---|---|---|---|
| Stuart | Virginia Lucille Spradling | 2:16cv07680 | Federal Ethicon 2327 |
| Fowler | Beverly Jackson | 2:16cv07696 | Federal Ethicon 2327 |
| Ramon | Bonnie M. Stanley | 2:16cv07700 | Federal Ethicon 2327 |
| Griffin | Hilda Rueda | 2:16cv07701 | Federal Ethicon 2327 |
| Rodriguez | Ida Rose Ortiz | 2:16cv07702 | Federal Ethicon 2327 |
| Coffman | Tosha L. Bridges McDaniel | 2:16cv07731 | Federal Ethicon 2327 |
| Cotham | Linda Lou Blackwell Yates | 2:16cv07733 | Federal Ethicon 2327 |
| Martinez | Teresa Rojas | 2:16cv07737 | Federal Ethicon 2327 |
| Morse | Kimberly Taylor LaChance | 2:16cv07738 | Federal Ethicon 2327 |
| Castellow | Janet | 2:16cv07756 | Federal Ethicon 2327 |
| Conner | Tina M. Burgess | 2:16cv07761 | Federal Ethicon 2327 |
| Deming | Deanne | 2:16cv07775 | Federal Ethicon 2327 |
| Ekechukwu | Jenell Foster | 2:16cv07778 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Chrisman | Margaret L. Jones Julian Cohee | 2:16cv07783 | Federal Ethicon 2327 |
| Olavarria | Angelita Angela Marcano | 2:16cv07786 | Federal Ethicon 2327 |
| Proffer | Linda L. Esol | 2:16cv07789 | Federal Ethicon 2327 |
| Campbell | Connie F. Stinemetz | 2:16cv07799 | Federal Ethicon 2327 |
| Christy | Deborah Lynn Reed Poteet Webb Elliott | 2:16cv07801 | Federal Ethicon 2327 |
| Clinton | Gwendolyn E. | 2:16cv07802 | Federal Ethicon 2327 |
| Coons | Sue Ann | 2:16cv07805 | Federal Ethicon 2327 |
| Hodges | Rosetta | 2:16cv07810 | Federal Ethicon 2327 |
| Lindon | Kathleen L. Kaye Hatton Tipton | 2:16cv07814 | Federal Ethicon 2327 |
| Craft | Jessica | 2:16cv07828 | Federal Ethicon 2327 |
| Crim | Carolyn | 2:16cv07832 | Federal Ethicon 2327 |
| Davis | Beverly Thompson Richmond | 2:16cv07836 | Federal Ethicon 2327 |
| Dickerson | Cecelia Jelinski Edwards Arceo | 2:16cv07837 | Federal Ethicon 2327 |
| Dorrell | Cindy S. Curley Baker Herrin | 2:16cv07839 | Federal Ethicon 2327 |
| Downs | Marilyn Marilynn Claire Osse | 2:16cv07841 | Federal Ethicon 2327 |
| Dunbar | Cynthia S. | 2:16cv07842 | Federal Ethicon 2327 |
| Mote | Pamela Jo Beesley | 2:16cv07845 | Federal Ethicon 2327 |
| Duncan | Darlene A. Unruh | 2:16cv07846 | Federal Ethicon 2327 |
| Weiss | Karri S. Mange | 2:16cv07849 | Federal Ethicon 2327 |
| Highfill | Teresa Renee Bozant | 2:16cv07853 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hamilton | Diane J. Anglin | 2:16cv07855 | Federal Ethicon 2327 |
|---|---|---|---|
| Allen | Theresa Moore | 2:16cv07857 | Federal Ethicon 2327 |
| Ellis | Norma K. Balal | 2:16cv07860 | Federal Ethicon 2327 |
| Rodriguez | Luz Elena | 2:16cv07861 | Federal Ethicon 2327 |
| Everett | Janice L. | 2:16cv07862 | Federal Ethicon 2327 |
| Allen | Delisha M. | 2:16cv07865 | Federal Ethicon 2327 |
| Elliott | Charlene Ruth Cochran | 2:16cv07867 | Federal Ethicon 2327 |
| Erskin | Marilyn L. Bohn | 2:16cv07869 | Federal Ethicon 2327 |
| De Los Rios | Iris | 2:16cv07876 | Federal Ethicon 2327 |
| Fierro-Rivera | Virginia F. | 2:16cv07877 | Federal Ethicon 2327 |
| Gallegos | Ana | 2:16cv07880 | Federal Ethicon 2327 |
| Fisk | Patricia Rosemary Strickland | 2:16cv07884 | Federal Ethicon 2327 |
| Fontana | Lydia Hyder | 2:16cv07888 | Federal Ethicon 2327 |
| Fore | Princess Y. Harrington | 2:16cv07889 | Federal Ethicon 2327 |
| Brown | Delilah Sue | 2:16cv07892 | Federal Ethicon 2327 |
| Scully | Peggy Ann Gill Ingle | 2:16cv07900 | Federal Ethicon 2327 |
| Sherman | Holly Joy Filkins | 2:16cv07904 | Federal Ethicon 2327 |
| Whiting | Suzan McClellan Anderson Katherine Archer | 2:16cv07906 | Federal Ethicon 2327 |
| Cutliff | Faith Marie | 2:16cv07907 | Federal Ethicon 2327 |
| Laviola | Marlene Ann Hunt | 2:16cv07922 | Federal Ethicon 2327 |
| Lawson | Glena Faye Mills | 2:16cv07923 | Federal Ethicon 2327 |
| Locklear | Emma Lee | 2:16cv07935 | Federal Ethicon 2327 |
| Ortiz | Dollie Pamela | 2:16cv07945 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Mosley | Fran P. Marie Temberton | 2:16cv07949 | Federal Ethicon 2327 |
| Roman | Maria Fernando Rodriguez | 2:16cv07958 | Federal Ethicon 2327 |
| Scott | Deborah K. Cerlan | 2:16cv07961 | Federal Ethicon 2327 |
| Shea | Catherine Rupert | 2:16cv07970 | Federal Ethicon 2327 |
| Cavalluzzi | Ruth S. | 2:16cv07975 | Federal Ethicon 2327 |
| Cesarotti | Vange Smith | 2:16cv07976 | Federal Ethicon 2327 |
| Childers | Joyce Terry Laughter | 2:16cv07980 | Federal Ethicon 2327 |
| Krieger | Carolyn G. | 2:16cv07992 | Federal Ethicon 2327 |
| Caldwell | Thelma Phillips | 2:16cv07997 | Federal Ethicon 2327 |
| Honeycutt | Stacey C. | 2:16cv07998 | Federal Ethicon 2327 |
| Futch | Linda Kay | 2:16cv07999 | Federal Ethicon 2327 |
| Fischer | Roberta Patricia | 2:16cv08000 | Federal Ethicon 2327 |
| Robinson | Sherrie Renee | 2:16cv08005 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Mallow | Dawna Kay Davis | 2:16cv08013 | Federal Ethicon 2327 |
| Benzing | Debra Jean Hawes | 2:16cv08029 | Federal Ethicon 2327 |
| Bethea-Christian | Lenise | 2:16cv08033 | Federal Ethicon 2327 |
| Blair | Elizabeth K. Koppen | 2:16cv08035 | Federal Ethicon 2327 |
| Andrews | Robin E. Pepper | 2:16cv08038 | Federal Ethicon 2327 |
| Antretter | Linda J. | 2:16cv08039 | Federal Ethicon 2327 |
| Coloma | Aura Maria Valencia | 2:16cv08050 | Federal Ethicon 2327 |
| Estes | Barbara Faye Hurt | 2:16cv08052 | Federal Ethicon 2327 |
| Hutcheson | Diane | 2:16cv08082 | Federal Ethicon 2327 |
| Stewart | Corrinne Ann Stransky | 2:16cv08085 | Federal Ethicon 2327 |
| Goff | Lauren Elizabeth | 2:16cv08086 | Federal Ethicon 2327 |
| Marlbrough | Mary T. Fadden Spennicchia | 2:16cv08087 | Federal Ethicon 2327 |
| Henson | Mary Lee Hibbart | 2:16cv08099 | Federal Ethicon 2327 |
| Lynch | Angela Gustis | 2:16cv08104 | Federal Ethicon 2327 |
| Mauer | Debra Brigini | 2:16cv08105 | Federal Boston Scientific 2326 |
| Esposito | Deborah S. | 2:16cv08118 | Federal Ethicon 2327 |
| Freudenstein | Ruby Holmes | 2:16cv08128 | Federal Ethicon 2327 |
| Gand | Joan L. Bills Remster | 2:16cv08131 | Federal Ethicon 2327 |
| Shook | Janice Kay | 2:16cv08141 | Federal Ethicon 2327 |
| Gervais | Alice M. | 2:16cv08142 | Federal Bard 2187 |
| Giffin | Maureen Myote | 2:16cv08144 | Federal Ethicon 2327 |
| Birkemeier | Alice N. | 2:16cv08146 | Federal Ethicon 2327 |
| Medina | Christina Marie | 2:16cv08147 | Federal Ethicon 2327 |
| Gonzales | Minerva Rodriguez | 2:16cv08149 | Federal Ethicon 2327 |
| Crowley | Wanda Gail Waggoner | 2:16cv08155 | Federal Ethicon 2327 |
| Douglas | Teresa A. Salyer | 2:16cv08156 | Federal Ethicon 2327 |
| Gilcrist | Amber | 2:16cv08163 | Federal Ethicon 2327 |
| Gilley | Kimberly C. | 2:16cv08164 | Federal Ethicon 2327 |
| Hubbard | Janet Marie Moody | 2:16cv08171 | Federal Ethicon 2327 |
| Isbell | Jill E. Hale | 2:16cv08174 | Federal Ethicon 2327 |
| Jelinski | Harriet M. | 2:16cv08176 | Federal Ethicon 2327 |
| Kemp | Janice Gansen | 2:16cv08179 | Federal Ethicon 2327 |
| Kennon | Vernene June | 2:16cv08180 | Federal Ethicon 2327 |
| Kerr | Carol Moles Rosei Dumont | 2:16cv08181 | Federal Ethicon 2327 |
| Frahs | Martha A. | 2:16cv08184 | Federal Ethicon 2327 |
| Kilburn | Earlene Joyce Summeralls | 2:16cv08188 | Federal Ethicon 2327 |
| Sidders | Robin D. Chaney | 2:16cv08190 | Federal Ethicon 2327 |
| Martin | Bonnie Mae | 2:16cv08192 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Darling | Dianna J. McNew | 2:16cv08197 | Federal Ethicon 2327 |
| Martin | Wanda Jean | 2:16cv08200 | Federal Ethicon 2327 |
| Hendricks | Mary C. Gresham Torre Miller | 2:16cv08218 | Federal Ethicon 2327 |
| McDevitt | Joyce | 2:16cv08221 | Federal Ethicon 2327 |
| Stehling | Beverly Wadsworth | 2:16cv08228 | Federal Ethicon 2327 |
| Gullette | Rhonda Collums | 2:16cv08234 | Federal Ethicon 2327 |
| Shirey | Dawn Rene | 2:16cv08236 | Federal Ethicon 2327 |
| Brown | Katrina | 2:16cv08237 | Federal Ethicon 2327 |
| Wells | Janet Pierce Holland Maksimous | 2:16cv08238 | Federal Ethicon 2327 |
| Silver | Linda Ross | 2:16cv08243 | Federal Ethicon 2327 |
| Kiiroja | Lilian Greta | 2:16cv08244 | Federal Ethicon 2327 |
| Irizarry | Gloria Suarez Vargas | 2:16cv08246 | Federal Ethicon 2327 |
| Wintermote | Nancy Ann | 2:16cv08250 | Federal Ethicon 2327 |
| Simmons | Margaret Payne White | 2:16cv08251 | Federal Ethicon 2327 |
| Palmer | Wanda Jean | 2:16cv08253 | Federal Ethicon 2327 |
| Green | Carolyn Smith | 2:16cv08254 | Federal Boston Scientific 2326 |
| Dail | Linda Moore | 2:16cv08255 | Federal Ethicon 2327 |
| Leonard | Betty Lou | 2:16cv08257 | Federal Ethicon 2327 |
| Clayborn | Vickie J. Cross | 2:16cv08272 | Federal Ethicon 2327 |
| Coy | Patricia Ann Herrera | 2:16cv08274 | Federal Ethicon 2327 |
| Andrich | Rose M. | 2:16cv08292 | Federal Ethicon 2327 |
| Fetheroff | Judith L. | 2:16cv08305 | Federal Ethicon 2327 |
| Smith | Beverly Sue | 2:16cv08307 | Federal Bard 2187 |
| Harper | Renee Short Baker | 2:16cv08309 | Federal Ethicon 2327 |
| Smith | Theresa N. Tatum Long | 2:16cv08312 | Federal Ethicon 2327 |
| Fisher | Christal Boltinger | 2:16cv08319 | Federal Ethicon 2327 |
| Barrett | Maxine Margie Branch | 2:16cv08334 | Federal Ethicon 2327 |
| Bennett | Deborah L. | 2:16cv08345 | Federal Ethicon 2327 |
| Fidler | Carol J. | 2:16cv08350 | Federal Ethicon 2327 |
| Gillentine | Tami Creekmore L. | 2:16cv08352 | Federal Ethicon 2327 |
| Hohn | Sylvia G. Peggy | 2:16cv08358 | Federal Ethicon 2327 |
| Miller | Jessica R. Sletner | 2:16cv08368 | Federal Ethicon 2327 |
| Messman | Betty Lamson | 2:16cv08369 | Federal Ethicon 2327 |
| Bland | Rena M. Linn | 2:16cv08377 | Federal Ethicon 2327 |
| Bledsoe | Brenda Gail Lomax Black Coburn | 2:16cv08381 | Federal Ethicon 2327 |
| Frederick | Argelis E. Haskett | 2:16cv08414 | Federal Ethicon 2327 |
| Freeny | Barbara Mae | 2:16cv08416 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Meadows | Peggy Stephens | 2:16cv08420 | Federal Ethicon 2327 |
|---|---|---|---|
| Miller | Kendra Canter | 2:16cv08423 | Federal Ethicon 2327 |
| Hall | Linda P. | 2:16cv08431 | Federal Ethicon 2327 |
| Perez | Francis | 2:16cv08477 | Federal Boston Scientific 2326 |
| Alder | Margaret Day | 2:16cv08479 | Federal Ethicon 2327 |
| Bauer | Shirley Anne Craig | 2:16cv08480 | Federal Ethicon 2327 |
| Schmidt | Joyce Barrett | 2:16cv08481 | Federal Ethicon 2327 |
| Southern | Brenda L. | 2:16cv08484 | Federal Boston Scientific 2326 |
| Minard | Frances Lucente | 2:16cv08491 | Federal Ethicon 2327 |
| Griswold | Stephanie J. Phillips | 2:16cv08497 | Federal Ethicon 2327 |
| Guthrie | Marlene Reep Norry | 2:16cv08499 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Yarber | Chonitta LaTrice Raines | 2:16cv08504 | Federal Ethicon 2327 |
| Hunter | Gwendolyn Jewel | 2:16cv08506 | Federal Ethicon 2327 |
| Bowdler | Teresa F. | 2:16cv08510 | Federal Ethicon 2327 |
| Hall | Flora Lee Williams | 2:16cv08516 | Federal Ethicon 2327 |
| Moore | Margaret L. | 2:16cv08523 | Federal Ethicon 2327 |
| Morrison | Rita G. Moore | 2:16cv08525 | Federal Boston Scientific 2326 |
| Mulkey | Allyson Bailey | 2:16cv08530 | Federal Ethicon 2327 |
| Myers | Shirley J. | 2:16cv08532 | Federal Ethicon 2327 |
| Fink | Lena Pearl McKinney | 2:16cv08553 | Federal Ethicon 2327 |
| Simmons | Karen Kaye | 2:16cv08555 | Federal Ethicon 2327 |
| Merry | Margaret Elizabeth Butler Quinlisk | 2:16cv08556 | Federal Ethicon 2327 |
| Stowers | Brenda Lee Vyvyan | 2:16cv08558 | Federal Ethicon 2327 |
| Gaud | Ramonita G. Williams | 2:16cv08568 | Federal Ethicon 2327 |
| Boyer-Van Den Beldt | Melody Yost Corbin | 2:16cv08569 | Federal Ethicon 2327 |
| Carroll | Elizabeth A. Sheffield | 2:16cv08571 | Federal Ethicon 2327 |
| Colon | Helen | 2:16cv08573 | Federal Ethicon 2327 |
| Wormsley | Janet H. Gunter | 2:16cv08589 | Federal Ethicon 2327 |
| Tramel | Patsy Waller Stewart | 2:16cv08602 | Federal Ethicon 2327 |
| Beesley | Jayne | 2:16cv08607 | Federal Ethicon 2327 |
| Richardson | Lisa Kay | 2:16cv08610 | Federal Ethicon 2327 |
| Auten | Sylvia Morgan | 2:16cv08615 | Federal Ethicon 2327 |
| Hollis | Leslie Callies | 2:16cv08623 | Federal Ethicon 2327 |
| Doran | Terri | 2:16cv08629 | Federal Ethicon 2327 |
| Imani | Theresa Elston | 2:16cv08630 | Federal Ethicon 2327 |
| Naranjo-Doyle | Susan Ray | 2:16cv08631 | Federal Ethicon 2327 |
| Clark | Tanya | 2:16cv08639 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Gritts | Fonda Joy | 2:16cv08658 | Federal Ethicon 2327 |
|---|---|---|---|
| Ockey | Lee Leota Price | 2:16cv08686 | Federal Ethicon 2327 |
| O'Connor | Mary | 2:16cv08706 | Federal Ethicon 2327 |
| Pippin | Laura M. Baker Farris | 2:16cv08718 | Federal Ethicon 2327 |
| Haxton | Amy Joan Laudner | 2:16cv08734 | Federal Ethicon 2327 |
| Trent | Mary Rebecca | 2:16cv08735 | Federal Ethicon 2327 |
| Beaman | Belinda Dianne | 2:16cv08738 | Federal Ethicon 2327 |
| Maciel | Joann | 2:16cv08742 | Federal Ethicon 2327 |
| Myers | Frances-Faye Moore | 2:16cv08743 | Federal Ethicon 2327 |
| Coles | Bertha M. | 2:16cv08745 | Federal Ethicon 2327 |
| Scallion | Wanda J. | 2:16cv08746 | Federal Ethicon 2327 |
| Wood | Cherie Phillips McCain Mullins | 2:16cv08767 | Federal Ethicon 2327 |
| Mills | Natalie Jenise | 2:16cv08776 | Federal Boston Scientific 2326 |
| Thomas | Vonia L. | 2:16cv08780 | Federal Ethicon 2327 |
| Kuhnhausen | Holy Holly W. Winter Isgar | 2:16cv08783 | Federal Ethicon 2327 |
| Lampignano | Rose | 2:16cv08785 | Federal Ethicon 2327 |
| Landwehr | Mary Margaret | 2:16cv08786 | Federal Ethicon 2327 |
| Leaman | Pamela J. | 2:16cv08788 | Federal Ethicon 2327 |
| Lentz | Kathy Bliss | 2:16cv08789 | Federal Ethicon 2327 |
| Lively | Alma Jean Brown | 2:16cv08790 | Federal Ethicon 2327 |
| Lumpkin | Joanna Martin Godwin | 2:16cv08791 | Federal Ethicon 2327 |
| Lytle | Carolyn Schneidman | 2:16cv08792 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Malone | Wendy S. | 2:16cv08793 | Federal Ethicon 2327 |
| McCollum | Kimberly Kathleen | 2:16cv08796 | Federal Ethicon 2327 |
| McKibben | Betty A. Box | 2:16cv08797 | Federal Ethicon 2327 |
| Melendez | Nitza Villanueva Garcia | 2:16cv08799 | Federal Ethicon 2327 |
| Mellado | Martha | 2:16cv08802 | Federal Ethicon 2327 |
| Mares | Patricia Ann Mendoza Sauceda | 2:16cv08804 | Federal Ethicon 2327 |
| Meza | Agustina Hernandez | 2:16cv08808 | Federal Ethicon 2327 |
| Myers | Beatrice | 2:16cv08810 | Federal Ethicon 2327 |
| Neel | Kathy | 2:16cv08811 | Federal Ethicon 2327 |
| Vandervort | Diane B. Gott | 2:16cv08814 | Federal Ethicon 2327 |
| Nunnally | Mary Hames Rice | 2:16cv08816 | Federal Ethicon 2327 |
| Gray | Lynne R. | 2:16cv08825 | Federal Ethicon 2327 |
| Whitson | Judy Darlene Craghead Turpin | 2:16cv08831 | Federal Ethicon 2327 |
| Preece | Cindy | 2:16cv08834 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Cooper | Marilyn Carelene Merrill Gifford | 2:16cv08841 | Federal Bard 2187 |
| Strange | Janet Marie | 2:16cv08842 | Federal Ethicon 2327 |
| Paulo | Lucinda Frie | 2:16cv08844 | Federal Ethicon 2327 |
| Jones | Velma P. | 2:16cv08847 | Federal Ethicon 2327 |
| Banks | Doris Jean Holman | 2:16cv08849 | Federal Ethicon 2327 |
| Daniels | Bonnie Lou Adams | 2:16cv08856 | Federal Ethicon 2327 |
| Kulengowski | Deborah Lavon Briggs Hart | 2:16cv08857 | Federal Ethicon 2327 |
| Singleton | Carolyn Mae Stoner | 2:16cv08860 | Federal Ethicon 2327 |
| Barrows | Sherry L. King Wagner | 2:16cv08865 | Federal Ethicon 2327 |
| Hritz | Melissa Derose | 2:16cv08866 | Federal Ethicon 2327 |
| Luzania | Maria | 2:16cv08867 | Federal Ethicon 2327 |
| Bublitz | Sara | 2:16cv08872 | Federal Boston Scientific 2326 |
| Miller-Wilder | Lucy A. | 2:16cv08878 | Federal Ethicon 2327 |
| Addington | Judy Marie | 2:16cv08880 | Federal Ethicon 2327 |
| Briley | Mildred | 2:16cv08881 | Federal Ethicon 2327 |
| Lee | Mary Lou | 2:16cv08882 | Federal Ethicon 2327 |
| Sanders | Elizabeth | 2:16cv08883 | Federal Ethicon 2327 |
| Meador | Lisa M. | 2:16cv08884 | Federal Ethicon 2327 |
| Epperson | Sharon | 2:16cv08885 | Federal Ethicon 2327 |
| Corlis | Debra R. | 2:16cv08886 | Federal Ethicon 2327 |
| Thibodaux | Nancy Kibbin | 2:16cv08889 | Federal Ethicon 2327 |
| Adams | Sharon K. | 2:16cv08890 | Federal Ethicon 2327 |
| Herron | Merita Marita L. | 2:16cv08891 | Federal Ethicon 2327 |
| Williams | Esther Jean Klindworth | 2:16cv08892 | Federal Ethicon 2327 |
| Roberts | Carolene H. | 2:16cv08893 | Federal Ethicon 2327 |
| Estes | Devonna K. Heddy | 2:16cv08894 | Federal Ethicon 2327 |
| Frangu | Gulshen | 2:16cv08895 | Federal Ethicon 2327 |
| Maiorano | Dawn I. Bruno | 2:16cv08896 | Federal Ethicon 2327 |
| Augello | Milagro | 2:16cv08913 | Federal Boston Scientific 2326 |
| Riley | Cindy Johnine Bowen Cook | 2:16cv08932 | Federal Ethicon 2327 |
| Tamin | Mary Catherine Oestreich | 2:16cv08933 | Federal Ethicon 2327 |
| Garrett | Tracy M. | 2:16cv08936 | Federal Ethicon 2327 |
| Crockett | Theresa Geis | 2:16cv08937 | Federal Ethicon 2327 |
| Custer | Sheron L. Watts | 2:16cv08939 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hong | Vanna | 2:16cv08940 | Federal Ethicon 2327 |
| Newell | Addie J. | 2:16cv08941 | Federal Ethicon 2327 |
| Reininger | Joyce Eileen | 2:16cv08947 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Washburn | Elizabeth James Thompson | 2:16cv08948 | Federal Ethicon 2327 |
|---|---|---|---|
| Hegeman | Jennifer Ann Burden | 2:16cv08952 | Federal Ethicon 2327 |
| Medlin | Harriett J. | 2:16cv08961 | Federal Ethicon 2327 |
| Symmonds | Lila Walker | 2:16cv08967 | Federal Ethicon 2327 |
| Helling | Gaylene Sebastian | 2:16cv08969 | Federal Ethicon 2327 |
| Williamson | Barbara C. Chapman | 2:16cv08982 | Federal Ethicon 2327 |
| Howard | Wanda Edwards | 2:16cv08985 | Federal Ethicon 2327 |
| Savage | Donna L. Dean | 2:16cv09019 | Federal Ethicon 2327 |
| Peel | Katherine Henderson Booker | 2:16cv09034 | Federal Ethicon 2327 |
| Haggard | Coral | 2:16cv09035 | Federal Ethicon 2327 |
| Sanders | Brenda Ross | 2:16cv09037 | Federal Ethicon 2327 |
| Berg | Virginia Lee | 2:16cv09040 | Federal Ethicon 2327 |
| Salazar | Carol A. | 2:16cv09048 | Federal Ethicon 2327 |
| Scott | Patricia Ann Rockwell THomas | 2:16cv09054 | Federal Ethicon 2327 |
| Lamb | Kay Frances Greer Hard | 2:16cv09056 | Federal Ethicon 2327 |
| Rizo | Mirna Patricia | 2:16cv09057 | Federal Ethicon 2327 |
| Bussey | Norma | 2:16cv09060 | Federal Boston Scientific 2326 |
| Carithers | Deborah Jean Olinger Abnew Kistler | 2:16cv09061 | Federal Ethicon 2327 |
| Gaston | Veronica E. | 2:16cv09066 | Federal Ethicon 2327 |
| Garrett | Shirley J. Lenox | 2:16cv09067 | Federal Ethicon 2327 |
| Hasu | Christine Joann Raimer | 2:16cv09074 | Federal Ethicon 2327 |
| Anderson | Karen Sue Kennedy | 2:16cv09077 | Federal Ethicon 2327 |
| Howard | Elizabeth J. Hoyer Denson | 2:16cv09081 | Federal Ethicon 2327 |
| Tucker | Kristine Shores | 2:16cv09083 | Federal Ethicon 2327 |
| Caudill | Christie Gresham D. | 2:16cv09086 | Federal Ethicon 2327 |
| Boek | Mary | 2:16cv09091 | Federal Ethicon 2327 |
| Boyer | Myrtle L. Coleman | 2:16cv09093 | Federal Ethicon 2327 |
| Jachim | Dawn L. Batchelor | 2:16cv09094 | Federal Ethicon 2327 |
| Bruenning | Angela Jean | 2:16cv09095 | Federal Ethicon 2327 |
| Carpenter | Frances Biddix | 2:16cv09097 | Federal Ethicon 2327 |
| Coffey | Cynthia Ann Barker Mercurid | 2:16cv09101 | Federal Ethicon 2327 |
| Morrison | Melissa A. Hartman | 2:16cv09104 | Federal Ethicon 2327 |
| Watts | Linda Cookie | 2:16cv09107 | Federal Ethicon 2327 |
| Cannon | Beth E. Johnson | 2:16cv09108 | Federal Ethicon 2327 |
| Barger | Brandy E. | 2:16cv09114 | Federal Boston Scientific 2326 |
| Jean | Alice | 2:16cv09119 | Federal Ethicon 2327 |
| Rogers | Lisa J. | 2:16cv09121 | Federal Ethicon 2327 |
| Doty | Brenda | 2:16cv09144 | Federal Boston Scientific 2326 |

Second Amended EX. A - Sorted by Civil Action Number

| Stevich | Christine Patricia Rodgers | 2:16cv09156 | Federal Ethicon 2327 |
|---|---|---|---|
| Mitchell | Noreen A. Denaro | 2:16cv09164 | Federal Ethicon 2327 |
| Lewis | Shelley Jean Winniford | 2:16cv09166 | Federal Ethicon 2327 |
| Sanchez | Olga Francisco Molina | 2:16cv09168 | Federal Ethicon 2327 |
| Morris | Patricia L. | 2:16cv09169 | Federal Ethicon 2327 |
| Cox | Norma J. | 2:16cv09172 | Federal Ethicon 2327 |
| Simants | Ioka | 2:16cv09175 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Beovides | Haydee | 2:16cv09186 | Federal Ethicon 2327 |
| Bell | Juanita Faye Norman | 2:16cv09194 | Federal Ethicon 2327 |
| Gray | Eva Eugenia Morris | 2:16cv09205 | Federal Bard 2187 |
| Murphy | Lona Diane | 2:16cv09206 | Federal Ethicon 2327 |
| Matthews | Lisa Marie Morehead | 2:16cv09207 | Federal Ethicon 2327 |
| Feick | Peggy Sue Howard | 2:16cv09211 | Federal Ethicon 2327 |
| Whitmire | Patricia | 2:16cv09212 | Federal Ethicon 2327 |
| McNamara | Christine M. DeLaTorre | 2:16cv09240 | Federal Ethicon 2327 |
| Dandy | Rebecca Ann Chism | 2:16cv09242 | Federal Ethicon 2327 |
| Wipperman | Peggy Stephenson Roundtree Shelton | 2:16cv09243 | Federal Ethicon 2327 |
| Allen | Georgia D. | 2:16cv09255 | Federal Ethicon 2327 |
| Shachtman | Denise | 2:16cv09271 | Federal Ethicon 2327 |
| Tetrault | Sharon Hayes MacDonald | 2:16cv09275 | Federal Ethicon 2327 |
| Jackson | Tammie Burgess | 2:16cv09276 | Federal Boston Scientific 2326 |
| Jackson | Denise C. | 2:16cv09299 | Federal Ethicon 2327 |
| Rolph | Roseann Heuck | 2:16cv09305 | Federal Boston Scientific 2326 |
| Schmiesing | Susan Elizabeth Joyce Hook | 2:16cv09306 | Federal Ethicon 2327 |
| Bennett | Lori Jean Richardson | 2:16cv09315 | Federal Ethicon 2327 |
| Evans | Cheri Pucker | 2:16cv09316 | Federal Ethicon 2327 |
| Veal | Tamara Lynn | 2:16cv09320 | Federal Ethicon 2327 |
| Pursel | Amanda Mildred DeMott | 2:16cv09366 | Federal Ethicon 2327 |
| Smith | Irma Ramirez | 2:16cv09390 | Federal Ethicon 2327 |
| Ramsingh | Sakuran | 2:16cv09391 | Federal Ethicon 2327 |
| Hambrick | Melzie | 2:16cv09394 | Federal Ethicon 2327 |
| Arce | Lourdes Montalvo Plaza | 2:16cv09395 | Federal Ethicon 2327 |
| Goddard | Lisa G. Sims Monceaux | 2:16cv09398 | Federal Ethicon 2327 |
| Laws | Thelma Fay McClellan | 2:16cv09405 | Federal Ethicon 2327 |
| Lawson | Leealice Sturgis | 2:16cv09407 | Federal Boston Scientific 2326 |
| Twigg | Kimberly A. Halbritter | 2:16cv09411 | Federal Ethicon 2327 |
| Wallingford | Meghan Marilyn Honegger | 2:16cv09417 | Federal Bard 2187 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Washington | Ruth May | 2:16cv09430 | Federal Ethicon 2327 |
|---|---|---|---|
| Avery | Melinda Sue Dowd | 2:16cv09431 | Federal Ethicon 2327 |
| Alleman | Beverly Kiser | 2:16cv09434 | Federal Ethicon 2327 |
| Hosey | Carolyn Green | 2:16cv09439 | Federal Ethicon 2327 |
| Masartis | Kathleen Kathy J. Winters | 2:16cv09448 | Federal Ethicon 2327 |
| Greeves | Paula Sue Allen Wade | 2:16cv09450 | Federal Ethicon 2327 |
| Pecoraro | Maryann | 2:16cv09452 | Federal Ethicon 2327 |
| Moorer | Shirley Bishop | 2:16cv09456 | Federal Ethicon 2327 |
| Schmidt | Carolyn | 2:16cv09465 | Federal Ethicon 2327 |
| Villain | Benji Marie | 2:16cv09479 | Federal Ethicon 2327 |
| Carrasco | Maria Valencia | 2:16cv09480 | Federal Ethicon 2327 |
| Hobbs | Janice L. Douglas | 2:16cv09486 | Federal Ethicon 2327 |
| Akers | Lora Ruth Dillon | 2:16cv09487 | Federal Ethicon 2327 |
| Day | Janice Moody Wood | 2:16cv09491 | Federal Ethicon 2327 |
| Kapelczak | Yvonne C. Apodaca | 2:16cv09494 | Federal Ethicon 2327 |
| Stocksett | Cheryl Ann Foster | 2:16cv09498 | Federal Ethicon 2327 |
| De Hernandez | Martha Rubio Urgiles | 2:16cv09500 | Federal Ethicon 2327 |
| Eaton | Donna C. Nero | 2:16cv09507 | Federal Ethicon 2327 |
| Smith | Alice Faye Keith | 2:16cv09513 | Federal Ethicon 2327 |
| Sisco | Penelope | 2:16cv09514 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jones | Sheila A. | 2:16cv09521 | Federal Ethicon 2327 |
| Purcell | Velora R. Spencer | 2:16cv09522 | Federal Ethicon 2327 |
| Knight | Patricia Reichhart | 2:16cv09523 | Federal Ethicon 2327 |
| Barton | Alice Lorena | 2:16cv09526 | Federal Ethicon 2327 |
| Smith | Sheila Carol | 2:16cv09534 | Federal Ethicon 2327 |
| Smith | Teressa F. Ritchhart Beekman | 2:16cv09536 | Federal Ethicon 2327 |
| Tumbleson | Janice | 2:16cv09537 | Federal Ethicon 2327 |
| Turner | Mary | 2:16cv09538 | Federal Ethicon 2327 |
| Vigilante | Rosemarie Testa | 2:16cv09539 | Federal Ethicon 2327 |
| Walker | Barbara Q. | 2:16cv09540 | Federal Ethicon 2327 |
| Walsh | Rosemary M. | 2:16cv09542 | Federal Ethicon 2327 |
| Warren | Nancy Baskett Jones | 2:16cv09543 | Federal Ethicon 2327 |
| Wasley | Barbara A. Farley | 2:16cv09544 | Federal Ethicon 2327 |
| Waybright | Carole Anita Adams | 2:16cv09547 | Federal Ethicon 2327 |
| West | Marilyn Bell | 2:16cv09552 | Federal Ethicon 2327 |
| Wilson | Kimberly Dawn Bennett | 2:16cv09554 | Federal Ethicon 2327 |
| Young | Naomi Ruth Childers Henderson Naylor | 2:16cv09556 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| England | Barbara Key McQueen | 2:16cv09563 | Federal Ethicon 2327 |
| Turner | Patsy Denise Brewster Weaver | 2:16cv09567 | Federal Ethicon 2327 |
| Schlegel | Renia Hutton Bronson Westcott | 2:16cv09569 | Federal Ethicon 2327 |
| Rodriguez | Carmen V. Valiente | 2:16cv09576 | Federal Ethicon 2327 |
| Rodriguez | Dida G. | 2:16cv09577 | Federal Ethicon 2327 |
| Sanders | Karla C. Draper Hodges Howell | 2:16cv09581 | Federal Ethicon 2327 |
| Santana | Aleida | 2:16cv09582 | Federal Ethicon 2327 |
| Schackmann | Rita Ann Hille | 2:16cv09584 | Federal Ethicon 2327 |
| Sherman | Linda Solomon | 2:16cv09588 | Federal Ethicon 2327 |
| Shrout | Thelma I. | 2:16cv09590 | Federal Ethicon 2327 |
| Siegfried | Joanne Keller | 2:16cv09591 | Federal Ethicon 2327 |
| Furgeson | Heather | 2:16cv09597 | Federal Boston Scientific 2326 |
| Crowe | Raquel Matilde Payne Ortega | 2:16cv09608 | Federal Ethicon 2327 |
| Drew | Amelia Rae Payne | 2:16cv09610 | Federal Ethicon 2327 |
| Keener | Sandra Kay Amos | 2:16cv09614 | Federal Ethicon 2327 |
| Souza | Louann Elsie L. | 2:16cv09615 | Federal Ethicon 2327 |
| Willis | Angela Michelle Hall | 2:16cv09618 | Federal Ethicon 2327 |
| Friedman | Sue | 2:16cv09623 | Federal Ethicon 2327 |
| Hobson | Sabra Sabara Ann Byrd | 2:16cv09639 | Federal Ethicon 2327 |
| Bounds | Molly B. | 2:16cv09670 | Federal Ethicon 2327 |
| Gillespie | Judith Ellen Rohrbaugh McClane | 2:16cv09672 | Federal Ethicon 2327 |
| Hernandez | Deborah Steindl | 2:16cv09673 | Federal Ethicon 2327 |
| Kropelnicki | Misty D. Thompson | 2:16cv09675 | Federal Ethicon 2327 |
| Laza | Helen Grace Canaday | 2:16cv09679 | Federal Ethicon 2327 |
| Lott | Brenda L. Drake | 2:16cv09681 | Federal Ethicon 2327 |
| Meredith | Elizabeth Ratcliffe | 2:16cv09684 | Federal Ethicon 2327 |
| Moulder | Angel Darline | 2:16cv09686 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Oakley | Cynthia McDonald Nobles | 2:16cv09687 | Federal Ethicon 2327 |
| Stahl | Linda Jane Hinkle | 2:16cv09694 | Federal Ethicon 2327 |
| Stanley | Gaynelle Thompson Cumberland | 2:16cv09696 | Federal Ethicon 2327 |
| Stephens | Sonya | 2:16cv09702 | Federal Ethicon 2327 |
| Strong | Marilyn L. Rhinehart | 2:16cv09703 | Federal Ethicon 2327 |
| Sublett | Kimetta Lynne Watson | 2:16cv09705 | Federal Ethicon 2327 |
| Hilpisch | Kathryn A. | 2:16cv09709 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Carman | Jennie L. Young | 2:16cv09712 | Federal Ethicon 2327 |
| Thomas | Terry Lee Hicks | 2:16cv09713 | Federal Ethicon 2327 |
| Huff | Alberta May Louderback | 2:16cv09714 | Federal Ethicon 2327 |
| Clements | Kathy Sue | 2:16cv09719 | Federal Bard 2187 |
| Pari | Rosemary L. | 2:16cv09726 | Federal Ethicon 2327 |
| Hixson | Hellen | 2:16cv09727 | Federal Ethicon 2327 |
| Hudson | Donna Marie Masek | 2:16cv09733 | Federal Ethicon 2327 |
| Martinez | Esperanza De Los Santos | 2:16cv09739 | Federal Ethicon 2327 |
| Mize | Michelle R. | 2:16cv09741 | Federal Ethicon 2327 |
| Page | Patricia J. Evanoff | 2:16cv09743 | Federal Ethicon 2327 |
| Phelps | Ann C. Degroff | 2:16cv09748 | Federal Ethicon 2327 |
| Huyett | Delight M. | 2:16cv09752 | Federal Ethicon 2327 |
| Pousson | Lisa Ann | 2:16cv09754 | Federal Ethicon 2327 |
| Rodriguez | Irma Hilda Lucio | 2:16cv09755 | Federal Ethicon 2327 |
| Saxe | Brenda Jo Sexton | 2:16cv09756 | Federal Ethicon 2327 |
| Strickland | Michelle R. Breczinski | 2:16cv09757 | Federal Ethicon 2327 |
| Vega | Joanna Cintron | 2:16cv09758 | Federal Ethicon 2327 |
| Williams | Sally J. Christmon | 2:16cv09759 | Federal Ethicon 2327 |
| Williamson | Gloria J. Leidy | 2:16cv09760 | Federal Ethicon 2327 |
| Wilson | Jean Ann Gilligan | 2:16cv09764 | Federal Ethicon 2327 |
| Carigon | Connie Lou Bean Blocher | 2:16cv09766 | Federal Ethicon 2327 |
| Chaffin | Sharon Elaine Keown | 2:16cv09767 | Federal Ethicon 2327 |
| Newcomb | Magaly K. Estremera | 2:16cv09769 | Federal Ethicon 2327 |
| Bittles | Bridget D. Parrish | 2:16cv09770 | Federal Ethicon 2327 |
| Clarkson | Serena Ruth Lyn Carstens | 2:16cv09772 | Federal Ethicon 2327 |
| Galal | Frances P. | 2:16cv09774 | Federal Ethicon 2327 |
| Baker | Dorothy Mae Starck Starek | 2:16cv09775 | Federal Ethicon 2327 |
| Gardner | Clydie Eugene | 2:16cv09776 | Federal Ethicon 2327 |
| Gutierrez | Angelica | 2:16cv09780 | Federal Ethicon 2327 |
| Yearout | Chrissy | 2:16cv09782 | Federal Ethicon 2327 |
| Juelfs | Donna M. | 2:16cv09784 | Federal Ethicon 2327 |
| Rimes | Melissa M. | 2:16cv09785 | Federal Ethicon 2327 |
| Edeza | Claudia Maria | 2:16cv09796 | Federal Ethicon 2327 |
| Juarascio | Deborah Ann Ruth | 2:16cv09800 | Federal Ethicon 2327 |
| Lane | Marie Darnel Dear Daer | 2:16cv09811 | Federal Ethicon 2327 |
| Cruz | Paulina M. | 2:16cv09838 | Federal Ethicon 2327 |
| Johnson | Mary J. Hentschel Kolenda | 2:16cv09844 | Federal Ethicon 2327 |
| Shifflett | Gloria J. | 2:16cv09856 | Federal Boston Scientific 2326 |
| Murcia | Angela C. Leon | 2:16cv09866 | Federal Ethicon 2327 |
| Glazer | Jeri Margolis Taschman | 2:16cv09872 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Lee | Mary Lou | 2:16cv09873 | Federal Ethicon 2327 |
|---|---|---|---|
| Tanner | Brenda Guidry | 2:16cv09892 | Federal Ethicon 2327 |
| Evans | Valene W. | 2:16cv09898 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gillmore | Sandra | 2:16cv09912 | Federal Ethicon 2327 |
| Worley | Alice M. Singleton | 2:16cv09926 | Federal Ethicon 2327 |
| Chow | Julie Amelia Davis | 2:16cv09950 | Federal Ethicon 2327 |
| Hoffman | Karen | 2:16cv09953 | Federal Ethicon 2327 |
| Kleppinger | Michele Johnson Warmuth | 2:16cv09954 | Federal Ethicon 2327 |
| Parish | Danita L. | 2:16cv09955 | Federal Ethicon 2327 |
| Penick | Lynette Cuellar | 2:16cv09958 | Federal Ethicon 2327 |
| Petree | Lisa | 2:16cv09966 | Federal Ethicon 2327 |
| Peretti | Frances J. Liberto | 2:16cv09967 | Federal Ethicon 2327 |
| Crowley | Judith E. | 2:16cv09970 | Federal Ethicon 2327 |
| Polise | Linda Zweil | 2:16cv09972 | Federal Ethicon 2327 |
| Rager | Sandra L. | 2:16cv09975 | Federal Ethicon 2327 |
| Ramos | Estela | 2:16cv09978 | Federal Ethicon 2327 |
| Renshaw | Donna Slatton Burton Tucker | 2:16cv09985 | Federal Ethicon 2327 |
| Brown | Jennifer Annette Relfaid | 2:16cv09992 | Federal Ethicon 2327 |
| Slusher | Angela Kay Ogle | 2:16cv10028 | Federal Ethicon 2327 |
| Bethell | Brenda Catherine Caldarello Gilbert Hollier | 2:16cv10053 | Federal Ethicon 2327 |
| Black | Linda | 2:16cv10055 | Federal Boston Scientific 2326 |
| Smith | Lori Lynn | 2:16cv10063 | Federal Ethicon 2327 |
| Burnett | Cynthia Dillman | 2:16cv10077 | Federal Ethicon 2327 |
| Hernandez | Nereida | 2:16cv10101 | Federal Ethicon 2327 |
| Rowe | Alberta H. | 2:16cv10143 | Federal Ethicon 2327 |
| Snow | Gena | 2:16cv10148 | Federal Ethicon 2327 |
| Chavarie | Elizabeth | 2:16cv10180 | Federal Ethicon 2327 |
| Cortes | Hilda | 2:16cv10184 | Federal Ethicon 2327 |
| Harlow | Erin Turner | 2:16cv10193 | Federal Ethicon 2327 |
| Kahle-Simonette | Kelly Sue Kahle Baranowski | 2:16cv10199 | Federal Ethicon 2327 |
| Green | Patricia McBride Odom | 2:16cv10220 | Federal Ethicon 2327 |
| Sawyers | Tiffany J. Rambow | 2:16cv10222 | Federal Ethicon 2327 |
| Ernst | Lori A. Ferguson | 2:16cv10229 | Federal Ethicon 2327 |
| Omeogu | Anthonia N. Ukuoma | 2:16cv10230 | Federal Ethicon 2327 |
| Smith | Linda Marshall | 2:16cv10232 | Federal Bard 2187 |
| Hightower | Pamela | 2:16cv10244 | Federal Ethicon 2327 |
| Moore | Madonna Russell Rosebush | 2:16cv10263 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Schaul | Cheryl | 2:16cv10264 | Federal Ethicon 2327 |
|---|---|---|---|
| Chalenor | Christine | 2:16cv10265 | Federal Ethicon 2327 |
| Mitchell | Lisa Anne Miller Callahan | 2:16cv10277 | Federal Ethicon 2327 |
| Lanaro | Rossana | 2:16cv10278 | Federal Ethicon 2327 |
| Fieger | Kathleen | 2:16cv10282 | Federal Boston Scientific 2326 |
| Willoughby | Mary Jane | 2:16cv10301 | Federal Ethicon 2327 |
| Jacobs | Bessie Antionette Brown | 2:16cv10325 | Federal Ethicon 2327 |
| Acosta | Maria Magdalena | 2:16cv10327 | Federal Ethicon 2327 |
| Black | Terri L. | 2:16cv10330 | Federal Ethicon 2327 |
| Mueller | Rachel A. Hilvers | 2:16cv10331 | Federal Ethicon 2327 |
| Rice | Rose M. | 2:16cv10333 | Federal Ethicon 2327 |
| Brown | Donna E. McIntyre | 2:16cv10353 | Federal Ethicon 2327 |
| Aquino | Emelina | 2:16cv10354 | Federal Ethicon 2327 |
| Clark | Linda Lea Strickland | 2:16cv10356 | Federal Ethicon 2327 |
| Turner | Debra Joyce Hopper | 2:16cv10358 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Heath | Denise L. Dunbar Kenny | 2:16cv10360 | Federal Ethicon 2327 |
| Smith | Michelle Lynn Allen | 2:16cv10361 | Federal Ethicon 2327 |
| Beacon | Judith Claire | 2:16cv10364 | Federal Ethicon 2327 |
| Sloan | Vickie L. Silvers | 2:16cv10365 | Federal Ethicon 2327 |
| Halstead | Myra | 2:16cv10366 | Federal Bard 2187 |
| Maynard | Cynthia Michelle Davis | 2:16cv10368 | Federal Ethicon 2327 |
| McMinn | Darla Jan | 2:16cv10374 | Federal Ethicon 2327 |
| Atkinson | Sheryl Jane Miller | 2:16cv10375 | Federal Ethicon 2327 |
| Simonton | Rosalyn D. | 2:16cv10378 | Federal Ethicon 2327 |
| Stiles | Lynette | 2:16cv10395 | Federal Bard 2187 |
| Mavis | Billie Jean | 2:16cv10398 | Federal Bard 2187 |
| Cole | Robyn J. Souza | 2:16cv10402 | Federal Ethicon 2327 |
| Hodges | Marcia Elizabeth McLeary | 2:16cv10407 | Federal Ethicon 2327 |
| Humphrey | Rebecca Brown | 2:16cv10424 | Federal Ethicon 2327 |
| Ramos | Martha Patricia Alvarez | 2:16cv10453 | Federal Ethicon 2327 |
| Davis | Twila E. Allen | 2:16cv10460 | Federal Ethicon 2327 |
| Macknis | Rita A. | 2:16cv10467 | Federal Ethicon 2327 |
| Wallace | Tracie Foust | 2:16cv10469 | Federal Ethicon 2327 |
| Reyes | Delfina | 2:16cv10470 | Federal Boston Scientific 2326 |
| Schmidt | Tamara | 2:16cv10477 | Federal Ethicon 2327 |
| King | Karen E. | 2:16cv10489 | Federal Ethicon 2327 |
| Maciak | Jacqueline Wampler | 2:16cv10491 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Palazzola | Mildred A. Shackleford McAlister | 2:16cv10493 | Federal Ethicon 2327 |
|---|---|---|---|
| Olivieri | Marcia English DeFreitas | 2:16cv10500 | Federal Ethicon 2327 |
| Heidt | Marsha L. | 2:16cv10513 | Federal Ethicon 2327 |
| Smedsrud | Kelly Christian Marsh | 2:16cv10528 | Federal Ethicon 2327 |
| Young | Cheryl F. | 2:16cv10529 | Federal Ethicon 2327 |
| Helton | Patsy L. | 2:16cv10537 | Federal Boston Scientific 2326 |
| Mizerany | Frances Nadine | 2:16cv10543 | Federal Boston Scientific 2326 |
| Garbacik | Antoinette M. Brice McKay | 2:16cv10552 | Federal Ethicon 2327 |
| Gilliam | Elizabeth Lorraine Davis | 2:16cv10555 | Federal Ethicon 2327 |
| Montgomery | Eva Humphries Englebert Sartain | 2:16cv10557 | Federal Ethicon 2327 |
| Hooks | Nicole A. | 2:16cv10558 | Federal Ethicon 2327 |
| Southers | Kim Laurine Goldenberg Marcus | 2:16cv10559 | Federal Ethicon 2327 |
| Hamilton | Cheryl Lee | 2:16cv10590 | Federal Ethicon 2327 |
| Olson | Phyllis | 2:16cv10591 | Federal Ethicon 2327 |
| Abreu | Brenda Rodriguez Diclo | 2:16cv10606 | Federal Ethicon 2327 |
| Allen | Jwan L. | 2:16cv10607 | Federal Ethicon 2327 |
| Stone | Celia Dianne Lamb Dewitt Funiga Kelly Martinez Parkinson | 2:16cv10608 | Federal Ethicon 2327 |
| Jordan | Teresa M. Turner Manasco | 2:16cv10609 | Federal Ethicon 2327 |
| Brunner | Rashell A. Polynone Stark Dimitris | 2:16cv10612 | Federal Ethicon 2327 |
| Manfredonia | Victoria Vittoria | 2:16cv10632 | Federal Ethicon 2327 |
| Jared | Marsha | 2:16cv10633 | Federal Ethicon 2327 |
| Weldon | Judith L. Waller | 2:16cv10646 | Federal Ethicon 2327 |
| Manno | Deborah | 2:16cv10650 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Layne | Julie M. Cole Zimmers | 2:16cv10655 | Federal Ethicon 2327 |
| Fisk | Shana | 2:16cv10657 | Federal Ethicon 2327 |
| Stiner | Terri L. Brandt | 2:16cv10659 | Federal Ethicon 2327 |
| Fox | Mona Rita | 2:16cv10662 | Federal Ethicon 2327 |
| Roberts | Debra | 2:16cv10665 | Federal Ethicon 2327 |
| Colletta | Theresa M. Pascoe | 2:16cv10673 | Federal Ethicon 2327 |
| Boyles | Wanda Jean DeBorel | 2:16cv10680 | Federal Ethicon 2327 |
| Dean | Heidi E. | 2:16cv10685 | Federal Ethicon 2327 |
| Galebach | Ava Strother | 2:16cv10689 | Federal Ethicon 2327 |
| Rocheleau | Susanne Lavonne Little Keever | 2:16cv10690 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Libby | Alison D. | 2:16cv10701 | Federal Ethicon 2327 |
| Brindley | Shirley Mullinax | 2:16cv10726 | Federal Ethicon 2327 |
| Mayes | Julia Kaye Montague Grant Tripp | 2:16cv10727 | Federal Ethicon 2327 |
| Kamish | Corrine Smasal | 2:16cv10732 | Federal Ethicon 2327 |
| Knowles | Martha L. Hylender | 2:16cv10733 | Federal Ethicon 2327 |
| Bowlby | Donna | 2:16cv10735 | Federal Ethicon 2327 |
| Lampert | Katherine | 2:16cv10737 | Federal Ethicon 2327 |
| Kennedy | Judith G. Nichols | 2:16cv10738 | Federal Ethicon 2327 |
| Leckbee | Penny | 2:16cv10743 | Federal Ethicon 2327 |
| Paradee | Beverly Ann Russin | 2:16cv10747 | Federal Ethicon 2327 |
| Mahr | Angela K. Browning | 2:16cv10753 | Federal Ethicon 2327 |
| Price | Lori S. | 2:16cv10754 | Federal Ethicon 2327 |
| Martin | Cheryl L. Nixon | 2:16cv10761 | Federal Ethicon 2327 |
| Tyacke | Donna Lee Davenport | 2:16cv10766 | Federal Ethicon 2327 |
| Kuykendall | Mary F. Morgan Wilkins | 2:16cv10769 | Federal Ethicon 2327 |
| Walsdorf | Julia Haase | 2:16cv10770 | Federal Ethicon 2327 |
| Zeigler | Carolyn | 2:16cv10771 | Federal Ethicon 2327 |
| Scott | Tamalette L. | 2:16cv10774 | Federal Ethicon 2327 |
| Fairchild | Susan Ripley | 2:16cv10776 | Federal Ethicon 2327 |
| D'Antini | Theresa | 2:16cv10778 | Federal Ethicon 2327 |
| Webb | Christine Ann Koinis | 2:16cv10787 | Federal Ethicon 2327 |
| Ritter | Patricia A. Harris Tatum | 2:16cv10795 | Federal Ethicon 2327 |
| Wall | Janet Wilson | 2:16cv10826 | Federal Ethicon 2327 |
| Vicory | Juanita Mae Williamson Shapiro Marshall | 2:16cv10827 | Federal Ethicon 2327 |
| Byars | Cheryl Eckelberry Fields | 2:16cv10828 | Federal Ethicon 2327 |
| Johnson | Loriann Butler | 2:16cv10833 | Federal Ethicon 2327 |
| Brown | Thereasa Ann | 2:16cv10842 | Federal Ethicon 2327 |
| Webster | Mary A. | 2:16cv10856 | Federal Ethicon 2327 |
| Labard | Porsha M. Caines Lewis | 2:16cv10870 | Federal Ethicon 2327 |
| Moser | Patricia G. Inghram Stump | 2:16cv10878 | Federal Ethicon 2327 |
| Sturgeon | Deborah K. Warthen | 2:16cv10880 | Federal Ethicon 2327 |
| McKee | Sharon Kay | 2:16cv10886 | Federal Ethicon 2327 |
| Robinson | Carolyn J. Mays | 2:16cv10891 | Federal Ethicon 2327 |
| Messer | Creasie J. Jackson | 2:16cv10892 | Federal Ethicon 2327 |
| Kee | Deborah (Debbie) G. Weems | 2:16cv10917 | Federal Ethicon 2327 |
| Sargent | Linda L. | 2:16cv10919 | Federal Ethicon 2327 |
| Peare | Dolores J. Varl | 2:16cv10925 | Federal Ethicon 2327 |
| Prince | Leah M. | 2:16cv10940 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Allen | Tanda J. Ford | 2:16cv10943 | Federal Ethicon 2327 |
| Kosakowski | Sonia Alvarado Olivia | 2:16cv10955 | Federal Ethicon 2327 |
| Horton | Colleen S. Fahey | 2:16cv10957 | Federal Ethicon 2327 |
| Sachse | Joyce B. Barber | 2:16cv10958 | Federal Ethicon 2327 |
| Brandt | Jennifer Rubie Allan | 2:16cv10966 | Federal Ethicon 2327 |
| Bullen | Sandra L. | 2:16cv10967 | Federal Ethicon 2327 |
| Levi | Hadassa Daisy Benhur | 2:16cv10968 | Federal Ethicon 2327 |
| Street | Pearl | 2:16cv10969 | Federal Boston Scientific 2326 |
| Green | Myrtle Louise Cisson | 2:16cv10972 | Federal Ethicon 2327 |
| Halbrook | Doris Ann | 2:16cv10973 | Federal Ethicon 2327 |
| Martinez | Tamera I. | 2:16cv10974 | Federal Ethicon 2327 |
| Thomas | Verna L. | 2:16cv10976 | Federal Ethicon 2327 |
| Villa | Elizabeth M. | 2:16cv10977 | Federal Ethicon 2327 |
| Williams | Suzanne P. Hote | 2:16cv10978 | Federal Ethicon 2327 |
| Wirts | Carolyn J. Bartley | 2:16cv10979 | Federal Ethicon 2327 |
| Taylor | Charissa Austin | 2:16cv10981 | Federal Ethicon 2327 |
| Rockwell | Judy Evon Beatty | 2:16cv10984 | Federal Ethicon 2327 |
| Burchette | Kimberly Gail Via Boone | 2:16cv10985 | Federal Ethicon 2327 |
| Trembly | Karla J. Gibson | 2:16cv10986 | Federal Ethicon 2327 |
| Hern | Rena Fizer | 2:16cv10989 | Federal Ethicon 2327 |
| Villa | Shirley | 2:16cv10992 | Federal Ethicon 2327 |
| Crittenden | Kendall Russ Hobbs | 2:16cv10993 | Federal Ethicon 2327 |
| Smith | Ellen Sheahan | 2:16cv11023 | Federal Ethicon 2327 |
| Sanchez | Shady Jo Prieto Foust | 2:16cv11029 | Federal Ethicon 2327 |
| Newhouse | Dawn Jean F. Stuard Joslin Marsh Powell | 2:16cv11036 | Federal Ethicon 2327 |
| Fitzpatrick | Helen A. Hauptman | 2:16cv11042 | Federal Ethicon 2327 |
| Folk | Kathy Lee Bradberry Miller Gribben Distefano | 2:16cv11043 | Federal Ethicon 2327 |
| Froust | Sandra S. G. Smith | 2:16cv11046 | Federal Ethicon 2327 |
| Gandy | Elnora D. | 2:16cv11047 | Federal Ethicon 2327 |
| Hassan | Libertad Prado | 2:16cv11048 | Federal Ethicon 2327 |
| Johnson | Wendy Gail | 2:16cv11052 | Federal Ethicon 2327 |
| Keene | Nora Virginia | 2:16cv11053 | Federal Ethicon 2327 |
| Collins | Brittany Lynn McElroy | 2:16cv11056 | Federal Ethicon 2327 |
| Raynor | Linda J. Johnson | 2:16cv11057 | Federal Ethicon 2327 |
| Rivera | Jodi | 2:16cv11058 | Federal Ethicon 2327 |
| Rogers | Juanita Sylvia Luna | 2:16cv11060 | Federal Ethicon 2327 |
| Weatherwax | Kathleen E. Burns | 2:16cv11062 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Bouchard | Mary Jeanne | 2:16cv11063 | Federal Ethicon 2327 |
|---|---|---|---|
| Bowling | Tina C. Roark Sessoms Bowling | 2:16cv11064 | Federal Ethicon 2327 |
| Brown | Virginia G. Ray Garner | 2:16cv11065 | Federal Ethicon 2327 |
| Davis | Bridget M. Brosius O'Leary | 2:16cv11066 | Federal Ethicon 2327 |
| Backus | Susan Diane Woiff Lederman | 2:16cv11067 | Federal Ethicon 2327 |
| Bailes | Ethel Inez Green Walker | 2:16cv11068 | Federal Ethicon 2327 |
| Barrett | Marion Lucille | 2:16cv11069 | Federal Ethicon 2327 |
| Bell | Debora Jean Lee | 2:16cv11070 | Federal Ethicon 2327 |
| Dugan | Kimberley A. | 2:16cv11071 | Federal Ethicon 2327 |
| Hinkle | Kim | 2:16cv11072 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hoskins | Robin L. Grindle | 2:16cv11073 | Federal Ethicon 2327 |
| Lucas | Tracy D. | 2:16cv11075 | Federal Ethicon 2327 |
| McCaslin | Cristi Yvonne Brown Black | 2:16cv11076 | Federal Ethicon 2327 |
| Morrison | Jackie Lynn | 2:16cv11077 | Federal Ethicon 2327 |
| Penaq | Esmeralda Pena | 2:16cv11078 | Federal Ethicon 2327 |
| Wilkinson | Gail L. Crowther Blake Wilson Brady | 2:16cv11081 | Federal Ethicon 2327 |
| Wittmer | Katherine Gordon | 2:16cv11082 | Federal Ethicon 2327 |
| Calloway | Linda G. Faries | 2:16cv11085 | Federal Ethicon 2327 |
| Hill | Rebecca D. | 2:16cv11086 | Federal Ethicon 2327 |
| Owens | Jennifer Lynn Lane Turner Butler | 2:16cv11087 | Federal Ethicon 2327 |
| Chase | Peggy Doreen Padgett | 2:16cv11089 | Federal Ethicon 2327 |
| Connolly | Marguerite C. Cruise | 2:16cv11091 | Federal Ethicon 2327 |
| Feiteira | Joana Pimentel | 2:16cv11093 | Federal Ethicon 2327 |
| McNabb | Stephanie Charest Wensil Andrade Townsan | 2:16cv11094 | Federal Ethicon 2327 |
| McCormack | Shirley Cox | 2:16cv11122 | Federal Ethicon 2327 |
| Holic | Rosemary Russell | 2:16cv11123 | Federal Ethicon 2327 |
| Smith | Michele Maddox | 2:16cv11125 | Federal Ethicon 2327 |
| Shifrel | Lorraine L. | 2:16cv11127 | Federal Ethicon 2327 |
| Troyer | Cherie Laurena Hamby Brown | 2:16cv11128 | Federal Ethicon 2327 |
| Johnson | Della Renee | 2:16cv11132 | Federal Ethicon 2327 |
| Diggs | Kathleen | 2:16cv11165 | Federal Ethicon 2327 |
| Walsh | Phyllis Wasielewski | 2:16cv11185 | Federal Ethicon 2327 |
| Abbott | Crystal Gale | 2:16cv11187 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Owens | Ruth A. Carper Sunnaborg | 2:16cv11189 | Federal Ethicon 2327 |
|---|---|---|---|
| Phillips | Mary | 2:16cv11190 | Federal Ethicon 2327 |
| Caison | Sheila P. | 2:16cv11192 | Federal Ethicon 2327 |
| Fazah | Marian M. George | 2:16cv11195 | Federal Ethicon 2327 |
| Gentry | Suzanne Jane Spainhour | 2:16cv11203 | Federal Ethicon 2327 |
| Bartz | Amy J. | 2:16cv11209 | Federal Ethicon 2327 |
| Koenig | Terri Jean | 2:16cv11214 | Federal Ethicon 2327 |
| Stringfellow | Dianna L. Goolsby | 2:16cv11216 | Federal Ethicon 2327 |
| Torres | Laura Veronica Ramon | 2:16cv11229 | Federal Ethicon 2327 |
| Burchard | Barbi J. | 2:16cv11230 | Federal Ethicon 2327 |
| Lord | Lisa L. Schmerbeck | 2:16cv11231 | Federal Ethicon 2327 |
| Dowell | Donna Lee | 2:16cv11232 | Federal Ethicon 2327 |
| Patrick | Lisa Michelle | 2:16cv11236 | Federal Ethicon 2327 |
| Rowland | Virginia A. Medina | 2:16cv11239 | Federal Ethicon 2327 |
| Cox | Rhonda Rena Moore | 2:16cv11240 | Federal Ethicon 2327 |
| Chavez | Veronica D. | 2:16cv11242 | Federal Ethicon 2327 |
| Iverson | Marilyn Irene Thrailkill | 2:16cv11243 | Federal Ethicon 2327 |
| Cook | Annette R. | 2:16cv11244 | Federal Ethicon 2327 |
| Ortega | Julieta L. Rivera | 2:16cv11245 | Federal Ethicon 2327 |
| Leyba | Karen Dominguez | 2:16cv11249 | Federal Ethicon 2327 |
| Rich | Joann Sturgill | 2:16cv11253 | Federal Ethicon 2327 |
| Bales | Paula I. | 2:16cv11257 | Federal Ethicon 2327 |
| Berg | Patricia Edwards | 2:16cv11258 | Federal Ethicon 2327 |
| Hutson | Vicki Chapman Wood | 2:16cv11259 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cinque | Diana L. Snyder Neveu | 2:16cv11260 | Federal Ethicon 2327 |
| Copenhaver | Tammy S. Hartman | 2:16cv11261 | Federal Ethicon 2327 |
| Watson | Darcy | 2:16cv11263 | Federal Ethicon 2327 |
| Potter | Rhonda | 2:16cv11264 | Federal Ethicon 2327 |
| Tinsley | Hazel Cecile Spooner | 2:16cv11265 | Federal Ethicon 2327 |
| Pepper | Kristie Renae Ragan | 2:16cv11277 | Federal Ethicon 2327 |
| Berrier | Dawn E. | 2:16cv11280 | Federal Ethicon 2327 |
| Janke | Melba Williams Franzee | 2:16cv11285 | Federal Ethicon 2327 |
| Cooke | Jana L. Bartlett Eller Reed | 2:16cv11286 | Federal Ethicon 2327 |
| Jones | Cheryl Lynn Gloria Venetia | 2:16cv11290 | Federal Ethicon 2327 |
| Turpen | Christina Stauffer | 2:16cv11291 | Federal Ethicon 2327 |
| Faulkner | Violet | 2:16cv11296 | Federal Ethicon 2327 |
| Roche | Kathleen Ann Weeks | 2:16cv11298 | Federal Ethicon 2327 |
| Bearcomesout | Victoria Seminole Roland | 2:16cv11309 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Saxon | Peggy B. | 2:16cv11312 | Federal Ethicon 2327 |
| Bonaccorsi | Kathleen A. McClain | 2:16cv11313 | Federal Ethicon 2327 |
| Daugherty | Judith Anne Boyd | 2:16cv11314 | Federal Ethicon 2327 |
| Duke | Linda L. | 2:16cv11315 | Federal Ethicon 2327 |
| Pettinger | Gail | 2:16cv11317 | Federal Ethicon 2327 |
| Greer | Ellen Picker | 2:16cv11322 | Federal Ethicon 2327 |
| Saunders | Mary R. Birdwell | 2:16cv11323 | Federal Ethicon 2327 |
| Peters | Laura C. | 2:16cv11325 | Federal Ethicon 2327 |
| Hobbs | Caroline Tofflemire | 2:16cv11327 | Federal Ethicon 2327 |
| Mabry | Angela Elaine | 2:16cv11370 | Federal Ethicon 2327 |
| Schrier | Tammy Sweet | 2:16cv11372 | Federal Ethicon 2327 |
| Stroud | Mary A. Bollenger | 2:16cv11375 | Federal Ethicon 2327 |
| Kulman | Julianne Waatti | 2:16cv11376 | Federal Ethicon 2327 |
| Edgett | Karen Mechelle Valentine Hively | 2:16cv11378 | Federal Ethicon 2327 |
| Burckette | Tina Lynn Duncan Dudney | 2:16cv11381 | Federal Ethicon 2327 |
| Dixon | Jane Marie Nelms | 2:16cv11384 | Federal Ethicon 2327 |
| Graham | Elizabeth L. Leslie | 2:16cv11390 | Federal Ethicon 2327 |
| White | Christina M. Ohmer | 2:16cv11391 | Federal Ethicon 2327 |
| Hymer | Katherine Leigh | 2:16cv11426 | Federal Ethicon 2327 |
| Green | Claudia E. Cainzo | 2:16cv11430 | Federal Ethicon 2327 |
| Nichols | Vickie A. Harris | 2:16cv11434 | Federal Ethicon 2327 |
| Johnson | Carol Lewis Crockett | 2:16cv11436 | Federal Ethicon 2327 |
| Sadler | Barbara Jean Kras | 2:16cv11447 | Federal Ethicon 2327 |
| Ball | Linda Kay | 2:16cv11448 | Federal Ethicon 2327 |
| Lorance | Daisy Mae Smith | 2:16cv11449 | Federal Ethicon 2327 |
| Usrey | Laura J. Emerson | 2:16cv11459 | Federal Ethicon 2327 |
| Jones | Karen | 2:16cv11460 | Federal Ethicon 2327 |
| Hyatt | Peggy Lee Jenkins | 2:16cv11461 | Federal Ethicon 2327 |
| Shyken | Marla J. | 2:16cv11462 | Federal Ethicon 2327 |
| Wright | Carolyn J. | 2:16cv11463 | Federal Ethicon 2327 |
| Martinez | Norma Rocha | 2:16cv11464 | Federal Ethicon 2327 |
| Williams | Leila Audrey Durham | 2:16cv11465 | Federal Ethicon 2327 |
| Kelley | Shirley M. | 2:16cv11467 | Federal Ethicon 2327 |
| Donato | Patricia | 2:16cv11468 | Federal Ethicon 2327 |
| Brooks | Linda J. Lewis | 2:16cv11469 | Federal Ethicon 2327 |
| Schaubhut | Christine Wynant | 2:16cv11470 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Crawford | Sheila | 2:16cv11471 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Lopez | Monica Castaneda | 2:16cv11472 | Federal Ethicon 2327 |
|---|---|---|---|
| Gladden | Kathy Dian Driscoll | 2:16cv11473 | Federal Ethicon 2327 |
| Dafcik | Carolyn J. Pachesine | 2:16cv11474 | Federal Ethicon 2327 |
| Emerson | Adelia Rocha Dergan Lupercio | 2:16cv11477 | Federal Ethicon 2327 |
| Kothenbeutel | Thelma L. Ringel Keith | 2:16cv11478 | Federal Ethicon 2327 |
| Wiltsey | Roseann Helene | 2:16cv11479 | Federal Ethicon 2327 |
| Green | Margie Marie | 2:16cv11480 | Federal Ethicon 2327 |
| Ramkissoon | Caroline | 2:16cv11483 | Federal Ethicon 2327 |
| Knoke | Ruth A. Boling Harding Dorsey | 2:16cv11486 | Federal Ethicon 2327 |
| Hunt | Paula Marie Hudgins Hastings | 2:16cv11487 | Federal Ethicon 2327 |
| Good | Teresa Paige | 2:16cv11489 | Federal Ethicon 2327 |
| Short | Debra S. Jearlds | 2:16cv11493 | Federal Ethicon 2327 |
| Ribeiro | Rosana | 2:16cv11495 | Federal Ethicon 2327 |
| Enslen | Ellen M. | 2:16cv11497 | Federal Ethicon 2327 |
| Kessler | Sheila M. Heronemus | 2:16cv11498 | Federal Ethicon 2327 |
| Guzman | Alicia J. Matthews Bradshaw | 2:16cv11506 | Federal Ethicon 2327 |
| Gelinas | Cheryl A. | 2:16cv11516 | Federal Ethicon 2327 |
| Mccleary | Marian A. Lantz-Madison | 2:16cv11517 | Federal Ethicon 2327 |
| Bryant | Betty J. | 2:16cv11519 | Federal Ethicon 2327 |
| Hamlin | Dorothy C. | 2:16cv11521 | Federal Ethicon 2327 |
| Stewart | Cheryl L. Graff | 2:16cv11522 | Federal Ethicon 2327 |
| Baxter | Kimberly Stimson | 2:16cv11524 | Federal Ethicon 2327 |
| Blau | Reba E. Hamilin | 2:16cv11526 | Federal Ethicon 2327 |
| Perales | Alicia O. | 2:16cv11527 | Federal Ethicon 2327 |
| Galan | Rosatta J. | 2:16cv11528 | Federal Ethicon 2327 |
| Bergstrom | Lynnita Jean Peel | 2:16cv11530 | Federal Ethicon 2327 |
| Cardiel | Rosa M. | 2:16cv11532 | Federal Ethicon 2327 |
| England | Mary Frances Sunderland | 2:16cv11533 | Federal Ethicon 2327 |
| Nix | Jeanine D. Yvonne Donaldson | 2:16cv11538 | Federal Ethicon 2327 |
| Cox | Mildred L. Hauskins | 2:16cv11539 | Federal Ethicon 2327 |
| Mungia | Nydia Leonor Saenz | 2:16cv11543 | Federal Ethicon 2327 |
| Butler | Rachel Dawn | 2:16cv11544 | Federal Ethicon 2327 |
| Thompson | Ruth C. | 2:16cv11546 | Federal Ethicon 2327 |
| Triana | Caridad Colina Sanchez | 2:16cv11547 | Federal Ethicon 2327 |
| Taves | Donna Treadway | 2:16cv11548 | Federal Ethicon 2327 |
| Davis | Denise Sissenspin Silvernail | 2:16cv11554 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Bressler | Dorothea | 2:16cv11558 | Federal Ethicon 2327 |
|---|---|---|---|
| Wilson | Charlene | 2:16cv11561 | Federal Ethicon 2327 |
| Arrington | Teresa Renee League | 2:16cv11586 | Federal Ethicon 2327 |
| Ritter | Majorie Edwards L. | 2:16cv11587 | Federal Ethicon 2327 |
| Brannon | Tammy L. | 2:16cv11598 | Federal Ethicon 2327 |
| Holderbaum | Helen Juanita | 2:16cv11603 | Federal Ethicon 2327 |
| Thornhill | Roxann Joy | 2:16cv11604 | Federal Ethicon 2327 |
| Gonzales | Eileen Morrison Hruzek | 2:16cv11605 | Federal Ethicon 2327 |
| Shearer | Cynthia Gordon | 2:16cv11607 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Burt | Beverly Burress | 2:16cv11608 | Federal Ethicon 2327 |
| Phillips | Brenda Ray | 2:16cv11609 | Federal Ethicon 2327 |
| Queen | Rosemarie Alaway Bercier | 2:16cv11610 | Federal Ethicon 2327 |
| Berney | Sherry Y. | 2:16cv11611 | Federal Ethicon 2327 |
| Shannon | Sonya D. Tolbert | 2:16cv11615 | Federal Ethicon 2327 |
| Durgan | Terri Lynn Torneden | 2:16cv11617 | Federal Ethicon 2327 |
| Smead | Carol Ann Graham | 2:16cv11618 | Federal Ethicon 2327 |
| Rivera | Denise | 2:16cv11619 | Federal Ethicon 2327 |
| Sinn | Mary Beth | 2:16cv11620 | Federal Ethicon 2327 |
| Michels | Elizabeth Petry | 2:16cv11634 | Federal Ethicon 2327 |
| Glover | Jaynece Adele Hendrickson | 2:16cv11637 | Federal Ethicon 2327 |
| Paul | Yvette Marie Hull Guyer Pull | 2:16cv11638 | Federal Ethicon 2327 |
| Smith | Christina Elizabeth | 2:16cv11645 | Federal Ethicon 2327 |
| Vanwijnen | Mary Ellen Parslow | 2:16cv11646 | Federal Ethicon 2327 |
| Collins | Melissa | 2:16cv11649 | Federal Ethicon 2327 |
| Baber | Amelia Margaret Warrick | 2:16cv11650 | Federal Ethicon 2327 |
| Rivers | Vanessa Anderson Louise | 2:16cv11668 | Federal Ethicon 2327 |
| Harris | Jacklyn Dawn | 2:16cv11671 | Federal Ethicon 2327 |
| Benson | Kathy Myers | 2:16cv11679 | Federal Ethicon 2327 |
| Lonergan | Naomi | 2:16cv11699 | Federal Ethicon 2327 |
| Gunick | Joan E. Newport | 2:16cv11701 | Federal Ethicon 2327 |
| Pate | Tarena Irene Jenkins | 2:16cv11708 | Federal Ethicon 2327 |
| Haddad | Chantal | 2:16cv11711 | Federal Ethicon 2327 |
| Stringer | Anita Lynn Archer | 2:16cv11712 | Federal Ethicon 2327 |
| Clements | Naomi E. Poe | 2:16cv11718 | Federal Ethicon 2327 |
| Richardson | Georgia Taylor Sneed | 2:16cv11721 | Federal Ethicon 2327 |
| Kingcade | Deborah A. Gaidos | 2:16cv11722 | Federal Ethicon 2327 |
| Alexander | Pamela Holloway Whiddon | 2:16cv11724 | Federal Ethicon 2327 |
| Smith | Pamela Lee Lange | 2:16cv11725 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Rubalcado | Ida | 2:16cv11734 | Federal Ethicon 2327 |
|---|---|---|---|
| Johnson | Marcella D. Gail Spears | 2:16cv11735 | Federal Ethicon 2327 |
| Nathans | Jan I. Pfister Salas Hodges | 2:16cv11753 | Federal Ethicon 2327 |
| Wells | Aleaha Gail Stephenson Lockhart | 2:16cv11754 | Federal Ethicon 2327 |
| Johnson | SharonTeresa | 2:16cv11756 | Federal Bard 2187 |
| Higginbotham | Barbara L. | 2:16cv11757 | Federal Ethicon 2327 |
| Leone | Crystal L. | 2:16cv11761 | Federal Ethicon 2327 |
| Marino | Cheryl Ann Nardi | 2:16cv11770 | Federal Ethicon 2327 |
| Shuler | Kimberley Lowry | 2:16cv11774 | Federal Ethicon 2327 |
| Collins-Johnson | Mary L. Smith | 2:16cv11778 | Federal Ethicon 2327 |
| Clemons | Vivian Faye McCrainey | 2:16cv11779 | Federal Ethicon 2327 |
| Mason | Jewel A. Fletcher Dixon | 2:16cv11781 | Federal Ethicon 2327 |
| Harvey | Eileen | 2:16cv11782 | Federal Ethicon 2327 |
| Glaze | Sandra Geenstra Gonda | 2:16cv11784 | Federal Ethicon 2327 |
| Novelo | Jessica J. Miller | 2:16cv11833 | Federal Ethicon 2327 |
| McDougall | Lynn M. Knight | 2:16cv11834 | Federal Ethicon 2327 |
| Wallace | Sandra Farmer | 2:16cv11835 | Federal Ethicon 2327 |
| Gill | Rita S. Obenoskey | 2:16cv11838 | Federal Ethicon 2327 |
| Verner | Donna Anita | 2:16cv11839 | Federal Ethicon 2327 |
| Beal | Brenda L. Miller | 2:16cv11840 | Federal Ethicon 2327 |
| Katchmazenski | Edith Beril Edenburn | 2:16cv11841 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Caserta | Liduvina Aparicio | 2:16cv11865 | Federal Ethicon 2327 |
| Just | Denise | 2:16cv11877 | Federal Ethicon 2327 |
| Moreno | Ethel | 2:16cv11877 | Federal Ethicon 2327 |
| Rollo-Marter | Loren | 2:16cv11877 | Federal Ethicon 2327 |
| Sinclair | Darlene | 2:16cv11877 | Federal Ethicon 2327 |
| Dopp | Gail | 2:16cv11881 | Federal Ethicon 2327 |
| Green | Mary | 2:16cv11881 | Federal Ethicon 2327 |
| Hagens | Angela | 2:16cv11881 | Federal Ethicon 2327 |
| Harris-Hall | Karen | 2:16cv11881 | Federal Ethicon 2327 |
| Foster | Kathy Elaine | 2:16cv11923 | Federal Ethicon 2327 |
| Russell | Bettie J. Harris | 2:16cv11926 | Federal Ethicon 2327 |
| Hickman | Laura L. Shoemaker | 2:16cv11927 | Federal Ethicon 2327 |
| Riley | Sue Ann | 2:16cv11929 | Federal Ethicon 2327 |
| McDonald | Nancy Dotson | 2:16cv11930 | Federal Ethicon 2327 |
| Bowman | Diana Kay | 2:16cv11932 | Federal Ethicon 2327 |
| Morgart | Patricia G. Schuster | 2:16cv11934 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Young | Rebecca Ann Becky Lawrence | 2:16cv11943 | Federal Ethicon 2327 |
| Hunt | Margie | 2:16cv11947 | Federal Ethicon 2327 |
| Roderick | Mary Debra Hatcher | 2:16cv11959 | Federal Ethicon 2327 |
| Wright | Carolyn Rollins | 2:16cv11960 | Federal Ethicon 2327 |
| Morgan | Sharron M. Johns Johnson | 2:16cv11966 | Federal Ethicon 2327 |
| Brook | Pamela H. Moore | 2:16cv11967 | Federal Ethicon 2327 |
| Mattina | Tammy J. Hamil Byrd | 2:16cv11968 | Federal Ethicon 2327 |
| Bitzer | Janet | 2:16cv11969 | Federal Ethicon 2327 |
| Rodriguez | Ann | 2:16cv11970 | Federal Ethicon 2327 |
| Johnson | Annie McCall | 2:16cv11973 | Federal Ethicon 2327 |
| Shivener | Amy M. Eldridge | 2:16cv11975 | Federal Ethicon 2327 |
| Gregowica | Brenda | 2:16cv11976 | Federal Ethicon 2327 |
| Merrill | Jean Garrett | 2:16cv11994 | Federal Ethicon 2327 |
| Del Conte | Rebecca | 2:16cv11996 | Federal Ethicon 2327 |
| Rivera | Tracie A. Storey Mascarenas | 2:16cv11997 | Federal Ethicon 2327 |
| Stewart | Christine Hollen | 2:16cv11998 | Federal Ethicon 2327 |
| Yero | Brigitte Carroy Griese Kemp | 2:16cv12000 | Federal Ethicon 2327 |
| Haugen | Patricia Ann Mulheron | 2:16cv12001 | Federal Ethicon 2327 |
| Pittman | Annette B. Still | 2:16cv12002 | Federal Ethicon 2327 |
| Talley | Judith A. Carter | 2:16cv12003 | Federal Ethicon 2327 |
| Van Pelt | Deborah A. Squires Preston | 2:16cv12004 | Federal Ethicon 2327 |
| Miller | Grace A. Clemons | 2:16cv12005 | Federal Ethicon 2327 |
| Williamson | Amy Pierce Karwowski | 2:16cv12008 | Federal Ethicon 2327 |
| Silberman | Bella Sternbarn | 2:16cv12011 | Federal Ethicon 2327 |
| Leal | Cristina Skally | 2:16cv12012 | Federal Ethicon 2327 |
| Livingston | Patricia A. Brotherton | 2:16cv12013 | Federal Ethicon 2327 |
| Hall | Pamela J. | 2:16cv12014 | Federal Ethicon 2327 |
| Amato | Catherine Minidis | 2:16cv12015 | Federal Ethicon 2327 |
| Donovan | Cathaleen Maude | 2:16cv12016 | Federal Ethicon 2327 |
| Smith | Bridgette T. | 2:16cv12017 | Federal AMS 2325 |
| Flores | Dianna Diana M. | 2:16cv12020 | Federal Ethicon 2327 |
| Hayhurst | Denise Busby | 2:16cv12025 | Federal Ethicon 2327 |
| Monforte | Theresa M. | 2:16cv12040 | Federal Ethicon 2327 |
| Chandler | Bonnie B. | 2:16cv12045 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hill | Sherry E. | 2:16cv12046 | Federal Ethicon 2327 |
| Zimmerman | Jewel D. Baerg | 2:16cv12048 | Federal Ethicon 2327 |
| Robinson | Diana Madden | 2:16cv12051 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Baker | Teresa A. | 2:16cv12054 | Federal Ethicon 2327 |
| Uriarte | Ligia Bonilla Giconda | 2:16cv12057 | Federal Ethicon 2327 |
| Tomalewicz | Thelma Rangel | 2:16cv12058 | Federal Ethicon 2327 |
| Bainter | Jacquelin Thompson | 2:16cv12060 | Federal Ethicon 2327 |
| Mains | Donna | 2:16cv12061 | Federal Ethicon 2327 |
| Kehoe | Deanne M. Nurnberg | 2:16cv12065 | Federal Ethicon 2327 |
| Krajewski | Gayle Patricia Buchar Moher | 2:16cv12067 | Federal Ethicon 2327 |
| Castillo | Ramona L. | 2:16cv12069 | Federal Ethicon 2327 |
| Gosser | Audrey Muelleman Dziedzinski | 2:16cv12070 | Federal Ethicon 2327 |
| Baez-Navedo | Arlene | 2:16cv12097 | Federal Ethicon 2327 |
| Anderson | Jeanne K. Kathryn Smisek | 2:16cv12109 | Federal Ethicon 2327 |
| Hemond | Kimberly A. Lewis | 2:16cv12111 | Federal Ethicon 2327 |
| Graziano | Phyllis | 2:16-cv12118 | Federal Ethicon 2327 |
| Mick | Rita Jones | 2:16cv12120 | Federal Ethicon 2327 |
| Frandsen | Judy Summers | 2:16cv12121 | Federal Ethicon 2327 |
| Taylor | Sharon Lee | 2:16cv12125 | Federal Ethicon 2327 |
| Winn | Terry Helphingstine Thomson Wright | 2:16cv12154 | Federal Ethicon 2327 |
| Black | Joan M. Joanie Amatore | 2:16cv12155 | Federal Ethicon 2327 |
| Hoyle | Cathy A. | 2:16cv12161 | Federal Bard 2187 |
| Jones | Dana M. Harris Nelson Shea Richardson | 2:16cv12164 | Federal Ethicon 2327 |
| Russell | Marqueta Schrader | 2:16cv12166 | Federal Ethicon 2327 |
| Madsen | Diane W. | 2:16cv12167 | Federal Ethicon 2327 |
| Wagner | Maxine L. Hall | 2:16cv12170 | Federal Ethicon 2327 |
| Cate | Amy J. | 2:16cv12175 | Federal Ethicon 2327 |
| Suttles | Edna Rector | 2:16cv12181 | Federal Ethicon 2327 |
| Payne | Donna | 2:16cv12182 | Federal Ethicon 2327 |
| Gilbert | Cynthia | 2:16cv12195 | Federal Ethicon 2327 |
| Baker | Jelicious Ann Lay | 2:16cv12198 | Federal Ethicon 2327 |
| Jones | Bonnie F. Pondera | 2:16cv12199 | Federal Ethicon 2327 |
| Entrekin | Deborah R. Scott Tomlinson | 2:16cv12211 | Federal Ethicon 2327 |
| Briley | Mildred L. | 2:16cv12214 | Federal Ethicon 2327 |
| Yaniz | Amy Amey | 2:16cv12215 | Federal Ethicon 2327 |
| Morgan | Linda L. Fowler | 2:16cv12216 | Federal Ethicon 2327 |
| Neth | Cara J. | 2:16cv12217 | Federal Ethicon 2327 |
| Aderholt | Kimberly Everett | 2:16cv12218 | Federal Ethicon 2327 |
| Sons | Lola C. | 2:16cv12221 | Federal Ethicon 2327 |
| Pemberton | Melody Dickson | 2:16cv12222 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Davis | Karleen Bonne | 2:16cv12223 | Federal Ethicon 2327 |
|---|---|---|---|
| Naret | Helen Paulson | 2:16cv12227 | Federal Ethicon 2327 |
| Taylor | Lynn A. | 2:16cv12228 | Federal Ethicon 2327 |
| Pantoja | Tracy Lynn | 2:16cv12229 | Federal Ethicon 2327 |
| Fueri | Mary A. Porter | 2:16cv12231 | Federal Ethicon 2327 |
| Hattan | Janet M. | 2:16cv12234 | Federal Ethicon 2327 |
| Corcoran | Patricia M. Berry | 2:16cv12235 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pancharian | Carolyn Elizabeth Graf | 2:16cv12236 | Federal Ethicon 2327 |
| Flowers | Elizabeth Anne Gilliand | 2:16cv12237 | Federal Ethicon 2327 |
| Moore | Annette J. | 2:16cv12238 | Federal Ethicon 2327 |
| Joines | Louise Combs | 2:16cv12239 | Federal Ethicon 2327 |
| Hughes | Mary Dean Bailey | 2:16cv12243 | Federal Ethicon 2327 |
| Crider | Mary Lou | 2:16cv12246 | Federal Ethicon 2327 |
| Houtz | Sharon | 2:16cv12250 | Federal Ethicon 2327 |
| Sabol | Beverly Phlyllis DuBois | 2:16cv12253 | Federal Ethicon 2327 |
| Rhine | JoAnna M. Flanagan | 2:16cv12255 | Federal Ethicon 2327 |
| Rees | Joyce E. Bias | 2:16cv12259 | Federal Ethicon 2327 |
| Fiori | Marjorie Davis | 2:16cv12260 | Federal Ethicon 2327 |
| Snow | Gena | 2:16cv12263 | Federal Ethicon 2327 |
| Wiblin | Viola G. Kinzer Shrewsbury | 2:16cv12290 | Federal Ethicon 2327 |
| Just | Christina C. Bujalski | 2:16cv12298 | Federal Ethicon 2327 |
| Morrison | Deidra Grosse | 2:16cv12310 | Federal Ethicon 2327 |
| Alexander | Stephanie Lee Hogan | 2:16cv12315 | Federal Ethicon 2327 |
| Barter | Leisel Forrester Barnett | 2:16cv12318 | Federal Ethicon 2327 |
| Burton | Karla Renee Spence Harris | 2:16cv12319 | Federal Ethicon 2327 |
| Jones | Donna Virginia | 2:16cv12320 | Federal Ethicon 2327 |
| Powell | Eddie-Jo Helen St. Pierre-Powell | 2:16cv12321 | Federal Ethicon 2327 |
| Walters | Melissa Renee Rector | 2:16cv12325 | Federal Boston Scientific 2326 |
| McCarty | Carolyn E. Stepp | 2:16cv12346 | Federal Ethicon 2327 |
| Randall | Gladys M. Van Antwerp Howell | 2:16cv12347 | Federal Ethicon 2327 |
| Hopkins-Butler | Tamara | 2:16cv12348 | Federal Ethicon 2327 |
| Thomas | Mary Alice | 2:16cv12351 | Federal Ethicon 2327 |
| Cheek | Judy L. Gilbert | 2:16cv12352 | Federal Ethicon 2327 |
| Siegel | Janet C. Paukent-Siegel Juchnowski | 2:16cv12353 | Federal Ethicon 2327 |
| Steele | Julia Boylee Killen | 2:16cv12354 | Federal Ethicon 2327 |
| Winders | Karyn Marks | 2:16cv12356 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Nutt | Amy Diane Potter | 2:16cv12357 | Federal Ethicon 2327 |
|---|---|---|---|
| Sparks | Felcie E. | 2:16cv12358 | Federal Ethicon 2327 |
| Trimm | Myrtle V. St. Clair-Munoz | 2:16cv12360 | Federal Ethicon 2327 |
| Maupins | Saunsira Theresa Welch | 2:16cv12364 | Federal Ethicon 2327 |
| Stevens | Patricia Jean Flowers | 2:16cv12371 | Federal Ethicon 2327 |
| Cuesta | Antonia M. | 2:16cv12372 | Federal Ethicon 2327 |
| Bellew | Lori Anne Greer | 2:16cv12375 | Federal Ethicon 2327 |
| Tredick | Kimberly J. | 2:16cv12380 | Federal Ethicon 2327 |
| Dickson | Kelley Elizabeth | 2:16cv12381 | Federal Ethicon 2327 |
| Smith | Jennifer June | 2:16cv12393 | Federal Ethicon 2327 |
| Jenkins | Teresa | 2:16cv12394 | Federal Ethicon 2327 |
| Evans | Staci Varbel Padilla | 2:16cv12398 | Federal Ethicon 2327 |
| Bartee | Mary Lawanda | 2:16cv12399 | Federal Ethicon 2327 |
| Mills | Melanie Sue Burnes | 2:16cv12416 | Federal Ethicon 2327 |
| McCoy | Judy Diane Talley | 2:16cv12418 | Federal Ethicon 2327 |
| Higgins | Thelma Jean Williams | 2:16cv12430 | Federal Ethicon 2327 |
| Fryman | Janice Adams King | 2:16cv12431 | Federal Ethicon 2327 |
| Elrod | Virginia | 2:16cv12433 | Federal Ethicon 2327 |
| Emswiler | Sherry L. Huff | 2:16cv12436 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Storey | Elizabeth June Keeling | 2:16cv12439 | Federal Ethicon 2327 |
| Moskovits | Paula Basha | 2:16cv12442 | Federal Ethicon 2327 |
| Bouathong | Odessa DeZeeuw | 2:16cv12444 | Federal Ethicon 2327 |
| Rose | Darla F. Bolin | 2:16cv12445 | Federal Ethicon 2327 |
| Diaz | Angelica M. Ponce | 2:16cv12448 | Federal Ethicon 2327 |
| Cox | Jessica Ann | 2:16cv12452 | Federal Ethicon 2327 |
| Duggan | Florence | 2:16cv12453 | Federal Ethicon 2327 |
| Schwartz | Vicki R. Feingold | 2:16cv12454 | Federal Ethicon 2327 |
| Viens | Ann L. | 2:16cv12457 | Federal Ethicon 2327 |
| Avila | Janeth Vasconez | 2:16cv12461 | Federal AMS 2325 |
| Diaz | Olivia D. Ann | 2:16cv12480 | Federal Ethicon 2327 |
| Pavez | Hilda Alvarez Jimenez Alcaide | 2:16cv12483 | Federal Ethicon 2327 |
| Bowers | Barbara Louise | 2:16cv12484 | Federal Boston Scientific 2326 |
| Stein | Sally | 2:16cv12485 | Federal Ethicon 2327 |
| Fitch | Susan | 2:16cv12487 | Federal Ethicon 2327 |
| Tiemann | Linda Sue Kempa | 2:16cv12488 | Federal Ethicon 2327 |
| Denison | Jennifer Rose Shafer | 2:16cv12489 | Federal Ethicon 2327 |
| Davidson | Diana | 2:16cv12508 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Johnson | Ruth E. Schaefer Morrill | 2:16cv12524 | Federal Ethicon 2327 |
|---|---|---|---|
| Wheeler | Gloria A. Bock Beardslee | 2:16cv12525 | Federal Ethicon 2327 |
| Wright | Rhonda Anne Hale Gann | 2:16cv12530 | Federal Ethicon 2327 |
| Echols | Debra Deborah K. Barker | 2:16cv12532 | Federal Ethicon 2327 |
| Tolley | Denise L. Ferguson Hilton | 2:16cv12533 | Federal Ethicon 2327 |
| Ramsey | Brenda Kay Peddy Smith | 2:16cv12534 | Federal Ethicon 2327 |
| Ponce | Tina S. Lianez | 2:16cv12537 | Federal Ethicon 2327 |
| Kendall | Katheryn Geraldin Dove Gerry | 2:16cv12541 | Federal Ethicon 2327 |
| Fields | Bonnie | 2:16cv12545 | Federal Ethicon 2327 |
| Ward | Diane Smith | 2:16cv12546 | Federal Ethicon 2327 |
| Windy | Michelle | 2:16cv12547 | Federal Ethicon 2327 |
| Stevens | Patricia | 2:16cv12555 | Federal Ethicon 2327 |
| Wilson | Linda Louise Bachelder Sorensen | 2:16cv12556 | Federal Ethicon 2327 |
| Miglianti | Elizabeth L. Johnson | 2:16cv12557 | Federal Ethicon 2327 |
| Cuesta | Antonia | 2:16cv12558 | Federal Ethicon 2327 |
| Eschette | Linda P. | 2:16cv12559 | Federal Ethicon 2327 |
| Carnes | Toni Bushnell Goade | 2:16cv12562 | Federal Ethicon 2327 |
| Manuel | Vanessa D. Barber Farley Griffin | 2:16cv12568 | Federal Ethicon 2327 |
| Scaggs | Nora H. | 2:16cv12571 | Federal Ethicon 2327 |
| Gordon | Juanita Gaston Henderson Sanders | 2:16cv12572 | Federal Ethicon 2327 |
| Rodgers | Rhea Katherine Dumas | 2:16cv12577 | Federal Ethicon 2327 |
| Zilm | Betty Lincheski | 2:16cv12587 | Federal Ethicon 2327 |
| Ryan | Shawnell Whitney Collins | 2:16cv12589 | Federal Ethicon 2327 |
| Tropea | Joanne JoAnne J. Ropea Sodaro | 2:16cv12590 | Federal Ethicon 2327 |
| George | Stacy | 2:16cv12591 | Federal Ethicon 2327 |
| Arentt-Bolton | Anita | 2:16cv12592 | Federal Ethicon 2327 |
| Maxim | Carol S. | 2:16cv12597 | Federal Bard 2187 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Martinez-Mangia | Nina | 2:16cv12599 | Federal Ethicon 2327 |
| Shelley | Linda Ruth | 2:16cv12600 | Federal Ethicon 2327 |
| Cranford | Carolyn Ann Powell | 2:16cv12601 | Federal Ethicon 2327 |
| Frangu | Gulshen | 2:16cv12610 | Federal Ethicon 2327 |
| Addington | Judy M. Poland Chambers Barindrecht | 2:16cv12611 | Federal Ethicon 2327 |
| Cannaday | Marva J. Robinson | 2:16cv12612 | Federal Ethicon 2327 |
| Hunter | Janet Martiinez | 2:16cv12615 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Llewellyn | Michelle L. Shields Monike | 2:16cv12626 | Federal Ethicon 2327 |
| Fellhauer | Esther Garza Ybarra | 2:16cv12627 | Federal Ethicon 2327 |
| Leab | Anita Sue Lowe | 2:16cv12637 | Federal Ethicon 2327 |
| Ucar | Irmak H. Dursunoglu | 2:16cv12646 | Federal Ethicon 2327 |
| Wultanski | Joanna D. Klimek | 2:16cv12647 | Federal Boston Scientific 2326 |
| Castro-Diaz | Marie Conchita Esquibel Toribio | 2:16cv12650 | Federal Ethicon 2327 |
| Aseltine | Michelle Elizabeth Granere | 2:16cv12654 | Federal Boston Scientific 2326 |
| Atkins | Joan Frances | 2:16cv12665 | Federal Ethicon 2327 |
| Lizenby | Kathryn D. Hinton | 2:16cv12668 | Federal Ethicon 2327 |
| Corlett | Karen E. Murphy | 2:16cv12670 | Federal Ethicon 2327 |
| Davis | Malinda | 2:16cv12671 | Federal Ethicon 2327 |
| Horton | Estella | 2:16cv12673 | Federal Ethicon 2327 |
| Zuger | Claire L. Simpson | 2:16cv12674 | Federal Ethicon 2327 |
| Overstreet | Tammy Saunder | 2:16cv12678 | Federal Ethicon 2327 |
| Mynatt | Sebrina Gail | 2:16cv12694 | Federal Ethicon 2327 |
| Swails | Alma Kay Felix Flores Ishida | 2:16cv12695 | Federal Ethicon 2327 |
| Huffman | Marcia M. | 2:16cv12696 | Federal Ethicon 2327 |
| Mura | Sharon D. | 2:16cv12698 | Federal Ethicon 2327 |
| Ames | Debra Stepanich Mershon Diaz | 2:16cv12702 | Federal Ethicon 2327 |
| DiNatale | Priscilla Pond | 2:16cv12704 | Federal Ethicon 2327 |
| Manfredi | Elise Skillman | 2:16cv12705 | Federal Ethicon 2327 |
| Bain | Pamela J. Waldon | 2:16cv12710 | Federal Ethicon 2327 |
| Silcox | Tammy | 2:16cv12715 | Federal Ethicon 2327 |
| Young | Angela Dillon | 2:16cv12720 | Federal Ethicon 2327 |
| Rexroad | Sandra K. Marietta Reasoner | 2:16cv12722 | Federal Ethicon 2327 |
| Sabal | Diane Bennett | 2:16cv12728 | Federal Ethicon 2327 |
| Groff | Alverda | 2:16cv12735 | Federal Ethicon 2327 |
| Haynes | Loray Houston | 2:16cv12737 | Federal Ethicon 2327 |
| Dooley | Karen Monter | 2:16cv12738 | Federal Ethicon 2327 |
| Acevedo | Juanita Resto | 2:16cv12740 | Federal Ethicon 2327 |
| Carkins | Darlene Toliver | 2:16cv12741 | Federal Ethicon 2327 |
| DeJesus | Esperanza | 2:16cv12743 | Federal Ethicon 2327 |
| Pakula | Valerie L. Gricius | 2:16cv12744 | Federal Ethicon 2327 |
| Wallace | Connie Merritt | 2:16cv12746 | Federal Ethicon 2327 |
| Quick | Shirley Alexander | 2:16cv12750 | Federal Ethicon 2327 |
| Boulware | Vicki Dallen | 2:16cv12756 | Federal Ethicon 2327 |
| Hilbert | Marilyn Sue Eaton | 2:16cv12763 | Federal Ethicon 2327 |
| McElhenny | Paullette M. Berg | 2:16cv12767 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Smith | Lisa Ann Ammons | 2:16cv12772 | Federal Ethicon 2327 |
|---|---|---|---|
| Vagnoli | Carol L. Ryan | 2:16cv12773 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Vasquez | Tere Andrea Miranda | 2:16cv12774 | Federal Ethicon 2327 |
| Bolduc | Patricia Prokop | 2:16cv12777 | Federal Ethicon 2327 |
| McGinnis | Ethel L. | 2:17cv00004 | Federal Boston Scientific 2326 |
| Allen | Charlann June Ann Allen-Dezess | 2:17cv00011 | Federal Ethicon 2327 |
| Brafford | Beth Foushee | 2:17cv00017 | Federal Ethicon 2327 |
| Brodbeck | Vicki M. | 2:17cv00019 | Federal Ethicon 2327 |
| Frem | Valerie Loretta Popopea | 2:17cv00027 | Federal Ethicon 2327 |
| Whealdon | Ruth Ann | 2:17cv00031 | Federal Ethicon 2327 |
| Soltis | Kimberly Ann | 2:17cv00034 | Federal Ethicon 2327 |
| Queen | Karen Jones | 2:17cv00037 | Federal Ethicon 2327 |
| Nettles | Delores D. | 2:17cv00046 | Federal Ethicon 2327 |
| Cobar | Eugenia | 2:17cv00051 | Federal Ethicon 2327 |
| Damron | Tammy L. | 2:17cv00053 | Federal Ethicon 2327 |
| Edwards | Celeste McGuire | 2:17cv00055 | Federal Ethicon 2327 |
| Guisset | Linda Glascock | 2:17cv00056 | Federal Ethicon 2327 |
| Deyak | Peggy Lou | 2:17cv00057 | Federal Ethicon 2327 |
| Gonzalez | Doris M. | 2:17cv00058 | Federal Ethicon 2327 |
| Helmick | Edna M. | 2:17cv00060 | Federal Ethicon 2327 |
| Marquina | Margarita | 2:17cv00063 | Federal Ethicon 2327 |
| McNair | Linda L. | 2:17cv00064 | Federal Ethicon 2327 |
| Hernandez | Rosemary G. | 2:17cv00065 | Federal Ethicon 2327 |
| Covey | Rita Riojas | 2:17cv00076 | Federal Ethicon 2327 |
| Dennis | Cynthia J. | 2:17cv00079 | Federal Ethicon 2327 |
| Dimmock | Jane W. | 2:17cv00081 | Federal Ethicon 2327 |
| Erwin | Alethea Anglea | 2:17cv00086 | Federal Ethicon 2327 |
| Chartier | Cynthia L, | 2:17cv00089 | Federal Ethicon 2327 |
| Chavez | Ruth Marie | 2:17cv00091 | Federal Ethicon 2327 |
| Hernandez | Mary Sue Polzin | 2:17cv00162 | Federal Ethicon 2327 |
| Hodges | Tonya Pauline Haynes | 2:17cv00167 | Federal Ethicon 2327 |
| Hollifield | Sharon A. Henry | 2:17cv00168 | Federal Ethicon 2327 |
| Reynolds | Cynthia Marie Howe | 2:17cv00169 | Federal Ethicon 2327 |
| Riner | Nancy Julia River Madden Moore Ncac Tench | 2:17cv00174 | Federal Ethicon 2327 |
| Crowley | Sharon L. Wilbur | 2:17cv00180 | Federal Ethicon 2327 |
| Smith | Linda Gramatky | 2:17cv00187 | Federal Ethicon 2327 |
| Bandy | Pamela Bryant Lynn Rila | 2:17cv00190 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Oliphant | Laverne | 2:17cv002482 | Federal Ethicon 2327 |
|---|---|---|---|
| Bryant | Tammy Annette | 2:17cv00265 | Federal Ethicon 2327 |
| Burch | Patricia Hester | 2:17cv00267 | Federal Ethicon 2327 |
| DeCoite | Mary R. Stevens Newport Hoyer | 2:17cv00268 | Federal Ethicon 2327 |
| Dommyan | Wendy C. | 2:17cv00269 | Federal Ethicon 2327 |
| Duggan | Tracie R. Moll | 2:17cv00270 | Federal Ethicon 2327 |
| Hall | Debra | 2:17cv00273 | Federal Ethicon 2327 |
| Harriman | Nancy Janed Davis | 2:17cv00275 | Federal Ethicon 2327 |
| Lebovich | Anna | 2:17cv00278 | Federal Ethicon 2327 |
| Lee | Dorothy M. | 2:17cv00279 | Federal Ethicon 2327 |
| Lewis | Kathleen O'Donnell Cone | 2:17cv00280 | Federal Ethicon 2327 |
| Little | Marcella A. | 2:17cv00282 | Federal Ethicon 2327 |
| Muhammad | JayVon Watkins | 2:17cv00290 | Federal Boston Scientific 2326 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Embree | Rosemary | 2:17cv00291 | Federal Ethicon 2327 |
| Hunt | Mary M. Vestal Sirman | 2:17cv00326 | Federal Ethicon 2327 |
| Anderson | Cheryl M. | 2:17cv00352 | Federal Ethicon 2327 |
| Morgan | Mary Beth Roth | 2:17cv00373 | Federal Ethicon 2327 |
| Nichols | Ceceilia Carole Thompson | 2:17cv00376 | Federal Ethicon 2327 |
| Pace | Amelia Joyce N. Nicora | 2:17cv00380 | Federal Ethicon 2327 |
| Red | Faith Morrow Ainsworth Smith | 2:17cv00386 | Federal Ethicon 2327 |
| Richard | Theresa Lynn Avery | 2:17cv00388 | Federal Ethicon 2327 |
| Riley | Christine Louise Stephens | 2:17cv00389 | Federal Ethicon 2327 |
| Melendez | Barbara Caroline Baker | 2:17cv00413 | Federal Ethicon 2327 |
| Dowling | Tina M. | 2:17cv00414 | Federal Ethicon 2327 |
| Marshall | Lora | 2:17cv00458 | Federal Ethicon 2327 |
| Smith | Erika McFall Miller | 2:17cv00493 | Federal Ethicon 2327 |
| Seyller | Lisa M. Huey Witter | 2:17cv00497 | Federal Ethicon 2327 |
| Villate | Claire S. | 2:17cv00499 | Federal Ethicon 2327 |
| Schutt | Anna Jo | 2:17cv00507 | Federal Ethicon 2327 |
| Pickrel | Jodi Peterson | 2:17cv00509 | Federal Ethicon 2327 |
| Beasley | Tamara S. | 2:17cv00535 | Federal Ethicon 2327 |
| Speed | Patricia Hembry Sakolik | 2:17cv00538 | Federal Ethicon 2327 |
| Sylvester | Glennece M. Brann | 2:17cv00541 | Federal Ethicon 2327 |
| Morrison | Barbara E. | 2:17cv00546 | Federal Ethicon 2327 |
| Bastis | Carol A. | 2:17cv00547 | Federal Ethicon 2327 |
| Seliger | Lorinda A. | 2:17cv00550 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Sims | Luevena | 2:17cv00551 | Federal Ethicon 2327 |
|------|---------|-------------|----------------------|
| Washington, Jr. | Johnnena J. | 2:17cv00552 | Federal Ethicon 2327 |
| Burton | Melissa L. Shifter | 2:17cv00562 | Federal Ethicon 2327 |
| Galvin | Brenda Lee Leigh Snoddy | 2:17cv00564 | Federal Ethicon 2327 |
| Royals | Kathryn | 2:17cv00566 | Federal Ethicon 2327 |
| Sheldon | Susan Yvonne | 2:17cv00580 | Federal Ethicon 2327 |
| Topping | Leah | 2:17cv00581 | Federal Ethicon 2327 |
| Totten | Jody Lynn | 2:17cv00582 | Federal Boston Scientific 2326 |
| Erlandson | Janet | 2:17cv00583 | Federal Ethicon 2327 |
| Madden | Michelle R. | 2:17cv00584 | Federal Ethicon 2327 |
| Rogers | Lauren C. | 2:17cv00593 | Federal Ethicon 2327 |
| Walls | Linda Diane | 2:17cv00604 | Federal Ethicon 2327 |
| Massey | Christel Dawn Dion Jones | 2:17cv00605 | Federal Ethicon 2327 |
| Duplessis | Sherry D. | 2:17cv00632 | Federal Ethicon 2327 |
| LaGrone | Charlotte Kay McDaniel | 2:17cv00633 | Federal Ethicon 2327 |
| Poland | Lynette C. | 2:17cv00634 | Federal Ethicon 2327 |
| Saxton | Angela Webster | 2:17cv00635 | Federal Ethicon 2327 |
| Wilson | Mary J. | 2:17cv00636 | Federal Ethicon 2327 |
| Martinez | Avelina Evelyn | 2:17cv00648 | Federal Ethicon 2327 |
| Austin | Naedine Kathleen Akers | 2:17cv00650 | Federal Ethicon 2327 |
| Blaxton | Sharon O. Qualls | 2:17cv00652 | Federal Ethicon 2327 |
| Frost | Bonnye Johhnie Donatelli | 2:17cv00654 | Federal Ethicon 2327 |
| Gobbel | Sandra | 2:17cv00655 | Federal Ethicon 2327 |
| Browne | Judy A. Gipson | 2:17cv00658 | Federal Ethicon 2327 |
| Granelli | Ann E. Marie | 2:17cv00666 | Federal Ethicon 2327 |
| Phillips | Lisa Ann Couch | 2:17cv00672 | Federal Ethicon 2327 |
| Zimmerman | Carolyn I. | 2:17cv00674 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Dietz | Roberta Messer | 2:17cv00680 | Federal Ethicon 2327 |
| Devers | Raisa Saladin | 2:17cv00723 | Federal Ethicon 2327 |
| Hooks | Patricia Chalk | 2:17cv00750 | Federal Ethicon 2327 |
| Manning | Lori Laurie Lorrie Jean Johnaon Norton Nanning | 2:17cv00775 | Federal Bard 2187 |
| Mattes | Kathleen J. Zimmerman | 2:17cv00777 | Federal Bard 2187 |
| Leighton | Judy M. Armstrong | 2:17cv00788 | Federal Ethicon 2327 |
| Taft | Carole Ann Tucker | 2:17cv00790 | Federal Ethicon 2327 |
| Carr | Vicki Corley | 2:17cv00826 | Federal Ethicon 2327 |
| Copeland | Ramona | 2:17cv00846 | Federal Ethicon 2327 |
| Daprano | Monica Marisa McKenzie | 2:17cv00849 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Johnson | Cheri A. | 2:17cv00851 | Federal Ethicon 2327 |
| McClenny | Donna Jones | 2:17cv00853 | Federal Ethicon 2327 |
| Wilburn | Tammy R. Stribling | 2:17cv00857 | Federal Ethicon 2327 |
| Macdonald | Michele J. | 2:17cv00859 | Federal Ethicon 2327 |
| Aldrich | Teresa M. | 2:17cv00861 | Federal Ethicon 2327 |
| Ratliff | Daphne F. | 2:17cv00868 | Federal Ethicon 2327 |
| Policastro | Suzie | 2:17cv00869 | Federal Ethicon 2327 |
| Dees | Deborah Martin | 2:17cv00870 | Federal Ethicon 2327 |
| Murr | Arliss Carol Kitzman | 2:17cv00871 | Federal Ethicon 2327 |
| Diaz | Gloria | 2:17cv00880 | Federal Ethicon 2327 |
| Harris | Judy A. | 2:17cv00881 | Federal Ethicon 2327 |
| Diesl | Margaret Jane | 2:17cv00882 | Federal Ethicon 2327 |
| Ritter | Dorothy J. | 2:17cv00891 | Federal Ethicon 2327 |
| Putnam-Landers | Marguerite | 2:17cv00892 | Federal Ethicon 2327 |
| Crandall | Lisa | 2:17cv00893 | Federal Ethicon 2327 |
| Stump | Marcella Gail | 2:17cv00894 | Federal Ethicon 2327 |
| Cubbedge | Marilyn Louise P. Siebold | 2:17cv00900 | Federal Ethicon 2327 |
| Velasquez | Laurie L. | 2:17cv00901 | Federal Ethicon 2327 |
| Hampton | Pamela L. Harmon | 2:17cv00903 | Federal Ethicon 2327 |
| Lambert | Theresa E. | 2:17cv00904 | Federal Ethicon 2327 |
| Frost | Shirley A. | 2:17cv00905 | Federal Ethicon 2327 |
| Gervin | Betty L. | 2:17cv00906 | Federal Ethicon 2327 |
| Dahlstrom | Deborah | 2:17cv00915 | Federal Ethicon 2327 |
| Brown | Denise | 2:17cv00917 | Federal Ethicon 2327 |
| Palmer | Tricia-Lynn | 2:17cv00918 | Federal Ethicon 2327 |
| Green | Devora Aurora | 2:17cv00923 | Federal Ethicon 2327 |
| Courtney | Cynthia Elaine Furr | 2:17cv00924 | Federal Ethicon 2327 |
| Davis | Judy Kaye | 2:17cv00927 | Federal Ethicon 2327 |
| Weinkam | Barbara T. | 2:17cv00934 | Federal Ethicon 2327 |
| Rousseau | Marcelyne | 2:17cv00936 | Federal Ethicon 2327 |
| Leyva | Maridee | 2:17cv00937 | Federal Ethicon 2327 |
| Caruthers | Paulette E. | 2:17cv00938 | Federal Ethicon 2327 |
| Rivera | Carmen Delia | 2:17cv00951 | Federal Ethicon 2327 |
| Brooks | Tammra | 2:17cv01028 | Federal Ethicon 2327 |
| Ciuffetelli | Georgina | 2:17cv01090 | Federal Ethicon 2327 |
| Taylor | Sharon | 2:17cv01094 | Federal Ethicon 2327 |
| Baker | Jetty I. Armer | 2:17cv01102 | Federal Ethicon 2327 |
| Zamora | Lorraine Nadine | 2:17cv01103 | Federal Ethicon 2327 |
| Szelest | Lisa C. | 2:17cv01108 | Federal Ethicon 2327 |
| Simmons | Lisa L. | 2:17cv01110 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sildack | Melissa Jean Knapp | 2:17cv01111 | Federal Ethicon 2327 |
| Shedd | Barbara Lingerfelt | 2:17cv01112 | Federal Ethicon 2327 |
| Salter-Harris | Arline D. Milliren | 2:17cv01113 | Federal Ethicon 2327 |
| Rupp | Michelle Marie McCord | 2:17cv01114 | Federal Ethicon 2327 |
| Rodgers | Stephanie | 2:17cv01115 | Federal Ethicon 2327 |
| Pandal | Manpreet K. | 2:17cv01116 | Federal Ethicon 2327 |
| Nadeau | Norma Jean Palmer Whitman Kilgore Weeks | 2:17cv01117 | Federal Ethicon 2327 |
| Mounier | Mary L. | 2:17cv01118 | Federal Ethicon 2327 |
| Middleton | Geraldine A. Smith Anderson | 2:17cv01119 | Federal Ethicon 2327 |
| Mclean | Tina K. | 2:17cv01120 | Federal Ethicon 2327 |
| McKimmy | Mary W. | 2:17cv01121 | Federal Ethicon 2327 |
| Marrapese | Christine Croagh | 2:17cv01122 | Federal Ethicon 2327 |
| Houseknecht | Debra A. | 2:17cv01124 | Federal Ethicon 2327 |
| Happel | Diane Marie Bartman | 2:17cv01125 | Federal Ethicon 2327 |
| Griesing | Betty J. | 2:17cv01126 | Federal Ethicon 2327 |
| Gang | Debra Ann | 2:17cv01127 | Federal Ethicon 2327 |
| Morris | Dawn | 2:17cv01144 | Federal Ethicon 2327 |
| Brown | Elizabeth Ann | 2:17cv01146 | Federal Ethicon 2327 |
| Garcia | Nydia E. | 2:17cv01191 | Federal Ethicon 2327 |
| Vera | Tammy S. | 2:17cv01193 | Federal Ethicon 2327 |
| Harrelson | Donna Marie | 2:17cv01201 | Federal Ethicon 2327 |
| Petashnick | Phyllis R. Kranich | 2:17cv01211 | Federal Ethicon 2327 |
| Nickoli | Susie Joyce | 2:17cv01245 | Federal Ethicon 2327 |
| Hunt | Nancy | 2:17cv01278 | Federal Ethicon 2327 |
| Reachard | Tammy Louise | 2:17cv01280 | Federal Ethicon 2327 |
| VanMeter | Katharine E. Gamble | 2:17cv01281 | Federal Ethicon 2327 |
| Baxter | Marian J. | 2:17cv01302 | Federal Ethicon 2327 |
| Ward | Betty June Geiger | 2:17cv01311 | Federal Ethicon 2327 |
| Stover | Tammy S. | 2:17cv01313 | Federal Ethicon 2327 |
| Bolton | Anita | 2:17cv01315 | Federal Ethicon 2327 |
| Davenport | Pat Sims | 2:17cv01316 | Federal Ethicon 2327 |
| Jones | Maudie L. | 2:17cv01319 | Federal Ethicon 2327 |
| Briggs | Donna Jean Perry Aubrey | 2:17cv01325 | Federal Ethicon 2327 |
| Burch | Amanda L. | 2:17cv01326 | Federal Ethicon 2327 |
| Cadigan | Lisa Marie Blankenship Jackson Gorcag | 2:17cv01327 | Federal Ethicon 2327 |
| Capps | Janice A. | 2:17cv01328 | Federal Ethicon 2327 |
| Delaportilla | Dawn M. | 2:17cv01331 | Federal Bard 2187 |

Second Amended EX. A - Sorted by Civil Action Number

| Carman | Sharon Burky | 2:17cv01334 | Federal Ethicon 2327 |
|---|---|---|---|
| Cason | Debra Kay | 2:17cv01335 | Federal Ethicon 2327 |
| Kirkland | Debra Williamson | 2:17cv01345 | Federal Ethicon 2327 |
| Baker | Linda | 2:17cv01354 | Federal Ethicon 2327 |
| Barbosa | Mayra | 2:17cv01354 | Federal Ethicon 2327 |
| Barbusca | Debra | 2:17cv01354 | Federal Ethicon 2327 |
| Barrera | Carmen | 2:17cv01354 | Federal Ethicon 2327 |
| Basom | Kimbra | 2:17cv01354 | Federal Ethicon 2327 |
| Bivins | Cheryl | 2:17cv01354 | Federal Ethicon 2327 |
| Bran | Yary | 2:17cv01354 | Federal Ethicon 2327 |
| Campbell | Williepearl | 2:17cv01354 | Federal Ethicon 2327 |
| Caseras | Heidi | 2:17cv01354 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Cherry | Paula | 2:17cv01354 | Federal Ethicon 2327 |
| Chiappone | Melanie | 2:17cv01354 | Federal Ethicon 2327 |
| Claypoole | Linda | 2:17cv01354 | Federal Ethicon 2327 |
| Cuevas | Cinthia | 2:17cv01354 | Federal Ethicon 2327 |
| Dole | Shannon | 2:17cv01354 | Federal Ethicon 2327 |
| Enriquez | Honelia | 2:17cv01354 | Federal Ethicon 2327 |
| Fisher | Carmen | 2:17cv01354 | Federal Ethicon 2327 |
| Freeman | Susan | 2:17cv01354 | Federal Ethicon 2327 |
| Friend | Shirley | 2:17cv01354 | Federal Ethicon 2327 |
| Garcia | Soledad | 2:17cv01354 | Federal Ethicon 2327 |
| Gerber | Kimberly J. Stutzman | 2:17cv01354 | Federal Ethicon 2327 |
| German | Ellen | 2:17cv01354 | Federal Ethicon 2327 |
| Gonzales-Figueroa | Rae | 2:17cv01354 | Federal Ethicon 2327 |
| Heilman | Kimberly | 2:17cv01354 | Federal Ethicon 2327 |
| Highfield | Robbin | 2:17cv01354 | Federal Ethicon 2327 |
| Hoffman | Lisa | 2:17cv01354 | Federal Ethicon 2327 |
| Holland | Leisa | 2:17cv01354 | Federal Ethicon 2327 |
| Jones | Diane | 2:17cv01354 | Federal Ethicon 2327 |
| Lewis | Cheryl | 2:17cv01354 | Federal Ethicon 2327 |
| Mangeney | Betty | 2:17cv01354 | Federal Ethicon 2327 |
| May | Pamela | 2:17cv01354 | Federal Ethicon 2327 |
| Mount | Victoria | 2:17cv01354 | Federal Ethicon 2327 |
| Owen | Nora | 2:17cv01354 | Federal Ethicon 2327 |
| Padron | Theresa | 2:17cv01354 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Parker | Cynthia Joanna Dell Chapman | 2:17cv01354 | Federal Ethicon 2327 |
|---|---|---|---|
| Quinones | Rosa | 2:17cv01354 | Federal Ethicon 2327 |
| Ross | Leah | 2:17cv01354 | Federal Ethicon 2327 |
| Sarvey | Danette | 2:17cv01354 | Federal Ethicon 2327 |
| Shirey | Patricia Hilton | 2:17cv01354 | Federal Ethicon 2327 |
| Shortino | Francine | 2:17cv01354 | Federal Ethicon 2327 |
| Snyder | Pamela | 2:17cv01354 | Federal Ethicon 2327 |
| Stansbury | Wendy | 2:17cv01354 | Federal Ethicon 2327 |
| Truitt | Portia | 2:17cv01354 | Federal Ethicon 2327 |
| Williams | Sonora I. | 2:17cv01354 | Federal Ethicon 2327 |
| Zahran | Leida | 2:17cv01354 | Federal Ethicon 2327 |
| Kappel | Rena B. Schoenberg | 2:17cv01372 | Federal Ethicon 2327 |
| Henderson | Tami A. Dietz Moulton | 2:17cv01393 | Federal Ethicon 2327 |
| Stephens | Sandra K. | 2:17cv01394 | Federal Ethicon 2327 |
| Roshia | Janet | 2:17cv01395 | Federal Ethicon 2327 |
| Dale | Amanda L. | 2:17cv01397 | Federal Ethicon 2327 |
| Reeves | Shari L. | 2:17cv01433 | Federal Ethicon 2327 |
| Bishop | Pamela | 2:17cv01440 | Federal Ethicon 2327 |
| Martin | Carmen | 2:17cv01478 | Federal Ethicon 2327 |
| Wilderman | Stephanie | 2:17cv01511 | Federal Ethicon 2327 |
| Williams | Marilyn Louise | 2:17cv01512 | Federal Ethicon 2327 |
| Murray | Melissa Rae | 2:17cv01522 | Federal Ethicon 2327 |
| Crossgrove | Judy L. | 2:17cv01546 | Federal Ethicon 2327 |
| Brooks | Glenda R. | 2:17cv01609 | Federal Ethicon 2327 |
| Dyson | Diane Timmerman | 2:17cv01617 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sykes | Cheryl A. | 2:17cv01623 | Federal Ethicon 2327 |
| Kinney | Nancy M. | 2:17cv01667 | Federal Ethicon 2327 |
| Matos | Trinidad Santiago | 2:17cv01780 | Federal Ethicon 2327 |
| Malpass | Nakoma M. | 2:17cv01813 | Federal Ethicon 2327 |
| Good | Denise Marie LeFort | 2:17cv01846 | Federal Ethicon 2327 |
| Stanly | Jo Ann | 2:17cv01847 | Federal Ethicon 2327 |
| Devore-Schultz | Arona | 2:17cv01887 | Federal Ethicon 2327 |
| Ward | Betty Lou Perrigo | 2:17cv01903 | Federal Ethicon 2327 |
| Weber | Theresa Ann | 2:17cv01909 | Federal Ethicon 2327 |
| Green | Joy Thomas | 2:17cv01916 | Federal Ethicon 2327 |
| Morgan | Judith A. Maddox | 2:17cv01919 | Federal Boston Scientific 2326 |
| Grenning | Lisa Lynn Gerrard | 2:17cv01936 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Hirschman | Cindy L. Fogleman | 2:17cv01943 | Federal Ethicon 2327 |
|---|---|---|---|
| Taylor | Trudy Stanton | 2:17cv01965 | Federal Ethicon 2327 |
| Westmoreland | Stacy A. Sheleon | 2:17cv01976 | Federal Ethicon 2327 |
| Cobos | Esperanza Buitron | 2:17cv01986 | Federal Ethicon 2327 |
| Dempsey | Stacey Lynn Crittendon Beach | 2:17cv01987 | Federal Ethicon 2327 |
| Blessing-Prosser | Janice Fay | 2:17cv01988 | Federal Ethicon 2327 |
| Burdette | Doris Elizabeth Rider Reed | 2:17cv02008 | Federal Ethicon 2327 |
| Kube | Carmela Frances Costa | 2:17cv02018 | Federal Ethicon 2327 |
| Littlejohn | Karen Oletta D. Prince | 2:17cv02019 | Federal Ethicon 2327 |
| Manning | Debra | 2:17cv02021 | Federal Ethicon 2327 |
| Foster | Effie McCall | 2:17cv02036 | Federal Ethicon 2327 |
| Frye | Mary Ellen Foran | 2:17cv02037 | Federal Ethicon 2327 |
| Williams | Lolita Frances Colbough | 2:17cv02048 | Federal Ethicon 2327 |
| Lassanske | Lori A. Hodan | 2:17cv02068 | Federal Ethicon 2327 |
| Nadel | Korina Miller | 2:17cv02074 | Federal Ethicon 2327 |
| Smith | Christina E. | 2:17cv02094 | Federal Ethicon 2327 |
| Thornburg | Mary Sue Ward | 2:17cv02097 | Federal Ethicon 2327 |
| Walters | Shelley L. | 2:17cv02099 | Federal Ethicon 2327 |
| Gomez | Virginia Fabila | 2:17cv02101 | Federal Ethicon 2327 |
| Kirkland | Leah | 2:17cv02102 | Federal Ethicon 2327 |
| Bautista | Linda Tristan Zaragoz Alvarez | 2:17cv02103 | Federal Ethicon 2327 |
| Van Gorp | Carla L. Null | 2:17cv02121 | Federal Ethicon 2327 |
| Dupree | Lisa Marie Mathis Meadows | 2:17cv02124 | Federal Ethicon 2327 |
| Jones | Viveca Rene Taylor | 2:17cv02145 | Federal Ethicon 2327 |
| Kennedy-Green | Ann J. | 2:17cv02158 | Federal Ethicon 2327 |
| Telliano | Shannon D. Bardwell McDonald Edenstrom | 2:17cv02187 | Federal Ethicon 2327 |
| Westberry | Donna Marie Cannon Talton Asbell Dudley | 2:17cv02192 | Federal Ethicon 2327 |
| Yetman | Marion Tiller | 2:17cv02194 | Federal Ethicon 2327 |
| Payne | Janet R. Yarbrough | 2:17cv02211 | Federal Ethicon 2327 |
| Nolan | Shari L. Y. | 2:17cv02248 | Federal Bard 2187 |
| Driskell | Cathy E. Houghland | 2:17cv02261 | Federal Ethicon 2327 |
| Anders | Florence L. Bryan Spriggs Powers Allen | 2:17cv02274 | Federal Ethicon 2327 |
| Cooper | Melissa A. Marianetti | 2:17cv02282 | Federal Ethicon 2327 |
| Eiland | Donna K. Hoeksema | 2:17cv02305 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Green | Judith A. Mruk | 2:17cv02306 | Federal Ethicon 2327 |
| Harris | Deborah J. Thomas | 2:17cv02308 | Federal Ethicon 2327 |
| DeBacker | Ann Elizabeth Searles Klopp | 2:17cv02324 | Federal Ethicon 2327 |
| McMoore | Mariana Napoleon | 2:17cv02337 | Federal Ethicon 2327 |
| Pride | Meredith L. | 2:17cv02343 | Federal Ethicon 2327 |
| Biase | Rose | 2:17cv02349 | Federal Ethicon 2327 |
| Burnley-Tolbert | Denise S. | 2:17cv02351 | Federal Ethicon 2327 |
| Wootan | Tina Marie Wells Jaracz | 2:17cv02352 | Federal Ethicon 2327 |
| Pugh | Carol D. | 2:17cv02371 | Federal Ethicon 2327 |
| Rivera | Iris M. Nunez | 2:17cv02375 | Federal Ethicon 2327 |
| Rivera | Otenaida Peralta | 2:17cv02376 | Federal Ethicon 2327 |
| Thompson | Mary Virginia Ertzner | 2:17cv02403 | Federal Ethicon 2327 |
| Tucker | Dona Marie Ward Hendren Lively | 2:17cv02406 | Federal Ethicon 2327 |
| Weissman | Deborah D. Mance Sodders | 2:17cv02409 | Federal Ethicon 2327 |
| Richardson | Stephanie | 2:17cv02413 | Federal Ethicon 2327 |
| McGraw | Patricia M. | 2:17cv02414 | Federal Ethicon 2327 |
| Best | Debra L. Keeffe Dalrymple | 2:17cv02432 | Federal Ethicon 2327 |
| Blankenship | Fe Lilia | 2:17cv02434 | Federal Boston Scientific 2326 |
| Calderon | Silvia Lara | 2:17cv02460 | Federal Ethicon 2327 |
| Campbell | Robin McGinnis | 2:17cv02466 | Federal Ethicon 2327 |
| Peters | Joy MacConnell | 2:17cv02476 | Federal Ethicon 2327 |
| Smith | Vicki A. Brown | 2:17cv02478 | Federal Ethicon 2327 |
| Bing | Jacqueline | 2:17cv02490 | Federal Ethicon 2327 |
| Crompton | Janet Lee McHone | 2:17cv02499 | Federal Ethicon 2327 |
| Dennison | Dottie Dorothea E. Huntley | 2:17cv02501 | Federal Ethicon 2327 |
| Dieker | Linda Lee DeRemer Douglas Gerstner | 2:17cv02502 | Federal Ethicon 2327 |
| Dinardo | Pamela J. | 2:17cv02503 | Federal Ethicon 2327 |
| Vohs | Bobalene S. Benevento Vetterhoofer | 2:17cv02509 | Federal Ethicon 2327 |
| Whipple | Mary Burns Young | 2:17cv02512 | Federal Ethicon 2327 |
| Young | Ollie Collins | 2:17cv02517 | Federal Ethicon 2327 |
| Sanchez | Nelsa Polanco Poland | 2:17cv02534 | Federal Ethicon 2327 |
| Scribner | Paula | 2:17cv02538 | Federal Ethicon 2327 |
| Harlow | Carol Stevenson | 2:17cv02546 | Federal Ethicon 2327 |
| Smith | Nancy Lynn | 2:17cv02547 | Federal Ethicon 2327 |
| Higginbotham | Sarah B. Higgin | 2:17cv02582 | Federal Ethicon 2327 |
| Hutchinson | Angela Ramey Miller | 2:17cv02584 | Federal Ethicon 2327 |
| Abbott | Julie | 2:17cv02586 | Federal Ethicon 2327 |
| Miles | Karen L. | 2:17cv02606 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Mabe | Rachel Cranford Earnhardt | 2:17cv02608 | Federal Ethicon 2327 |
|---|---|---|---|
| Marconi | Susan Morillo Chaisson | 2:17cv02612 | Federal Ethicon 2327 |
| McQuillen | Judy Young Thompson | 2:17cv02615 | Federal Ethicon 2327 |
| Jimenez | Paula J. Dunman | 2:17cv02634 | Federal Ethicon 2327 |
| Ison | Angela R. | 2:17cv02640 | Federal Ethicon 2327 |
| Fermaintt | Rosemarie MaLave | 2:17cv02656 | Federal Ethicon 2327 |
| Fernandez | Joan Marie Furtado | 2:17cv02657 | Federal Ethicon 2327 |
| Flanigan | Kimberly Mahonny | 2:17cv02659 | Federal Ethicon 2327 |
| Havens | Margaret E. Slaughter | 2:17cv02662 | Federal Ethicon 2327 |
| James | Ann | 2:17cv02664 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bascom, deceased | Pauline Merle Marmet Craig | 2:17cv02671 | Federal Ethicon 2327 |
| Schulz | Amy Marie | 2:17cv02677 | Federal Ethicon 2327 |
| Jenkins | Marie F. Keen Cox | 2:17cv02679 | Federal Ethicon 2327 |
| Johnson | Brandie | 2:17cv02682 | Federal Ethicon 2327 |
| Johnson | Vivian A. Whitman | 2:17cv02684 | Federal Ethicon 2327 |
| Jones | Shirley Jeanne Aiton | 2:17cv02687 | Federal Ethicon 2327 |
| Taylor | Mary Ann Hanks Marcrum | 2:17cv02691 | Federal Ethicon 2327 |
| Terry | Sonia L. Lambrecht | 2:17cv02692 | Federal Ethicon 2327 |
| Thorson | Ruth Fath | 2:17cv02693 | Federal Ethicon 2327 |
| Utsinger | Nancy S. | 2:17cv02696 | Federal Ethicon 2327 |
| Van Hooser | Linda G. Kissinger | 2:17cv02698 | Federal Ethicon 2327 |
| Juge | Stacie Lee Dupart | 2:17cv02704 | Federal Ethicon 2327 |
| Barb | Janet Marie Galyen Walker Hall Adams | 2:17cv02706 | Federal Ethicon 2327 |
| Lloyd | Sherry Lee McCullar Honharger | 2:17cv02719 | Federal Ethicon 2327 |
| Gray | Theresa Miller Ann Szichak | 2:17cv02724 | Federal Ethicon 2327 |
| Guzman | Diana Moreno | 2:17cv02725 | Federal Ethicon 2327 |
| Casarez | Gina | 2:17cv02763 | Federal Ethicon 2327 |
| Graham | Wilhelmina A. McClain | 2:17cv02775 | Federal Ethicon 2327 |
| Hendricks | Martha Nan Williams | 2:17cv02779 | Federal Ethicon 2327 |
| Kennedy | Tracee Ann Garrett | 2:17cv02792 | Federal Ethicon 2327 |
| Kitchen | Lisa S. Dawson Kopp | 2:17cv02797 | Federal Ethicon 2327 |
| Quispe | Rosa M. Julian | 2:17cv02809 | Federal Ethicon 2327 |
| Woods | Dana M. | 2:17cv02839 | Federal Ethicon 2327 |
| McAllister | Karen S. Mascetti Austin | 2:17cv02850 | Federal Ethicon 2327 |
| Watkins | Jennifer Elizabeth Johnson | 2:17cv02857 | Federal Ethicon 2327 |
| Ortega | Lenita L. Myers | 2:17cv02859 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Kuykendall | Charlene Weaver | 2:17cv02874 | Federal Ethicon 2327 |
|---|---|---|---|
| Coulter | Nina | 2:17cv02878 | Federal Ethicon 2327 |
| Eaton | Cynthia Anne | 2:17cv02879 | Federal Ethicon 2327 |
| Johnson | Amanda | 2:17cv02880 | Federal Ethicon 2327 |
| Beyer | Jamie K. | 2:17cv02884 | Federal Ethicon 2327 |
| Alcala | Barbara A. Crawford | 2:17cv02894 | Federal Ethicon 2327 |
| Garcia-Toro | Maria Elena | 2:17cv02895 | Federal Ethicon 2327 |
| Andrews | Rhonda W. | 2:17cv02896 | Federal Ethicon 2327 |
| Pinney | Judy K. Barfell Baughman | 2:17cv02902 | Federal Ethicon 2327 |
| Puckett | Sherry L. | 2:17cv02912 | Federal Ethicon 2327 |
| Ruth | Marrissia Martin Hye | 2:17cv02934 | Federal Ethicon 2327 |
| Landmon | Stephanie | 2:17cv02938 | Federal Ethicon 2327 |
| Idrovo | Lorena | 2:17cv02944 | Federal Ethicon 2327 |
| Dicaire | Kim Kimberly Maire Hornyak Smith Sharon | 2:17cv02965 | Federal Ethicon 2327 |
| Gilliam | Jackie Lynn Welt | 2:17cv02967 | Federal Ethicon 2327 |
| Walters | Suean Lelonek | 2:17cv02973 | Federal Ethicon 2327 |
| Harrington | Pauline Silva Boom | 2:17cv02990 | Federal Ethicon 2327 |
| Jensema | April A. Lesko | 2:17cv02993 | Federal Ethicon 2327 |
| Liesemeyer | Teresa A. Berner | 2:17cv02999 | Federal Ethicon 2327 |
| Adams | Holly | 2:17cv03004 | Federal Ethicon 2327 |
| Becker | Kristi Ann Moniz Sandoval | 2:17cv03017 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Davis | Catherine Johnson Simpson | 2:17cv03024 | Federal Ethicon 2327 |
| Garbarino | Lorena Velazquez | 2:17cv03034 | Federal Ethicon 2327 |
| Price | Jan L. | 2:17cv03037 | Federal Ethicon 2327 |
| Pugh | Colleen Adkins | 2:17cv03039 | Federal Ethicon 2327 |
| Di Liscia | Ange'le Van den Bossche | 2:17cv03052 | Federal Ethicon 2327 |
| Hall | Carol Sue Nicely | 2:17cv03055 | Federal Ethicon 2327 |
| Fernandez | Dalia | 2:17cv03061 | Federal Ethicon 2327 |
| LaRue | Rebecca Stroble | 2:17cv03091 | Federal Ethicon 2327 |
| Cerqua | Jacquelin R. | 2:17cv03118 | Federal Ethicon 2327 |
| Sullivan | Rebecca | 2:17cv03119 | Federal Ethicon 2327 |
| Young | Christina S. | 2:17cv03120 | Federal Ethicon 2327 |
| Taylor | Mary | 2:17cv03122 | Federal Ethicon 2327 |
| Jackson | Rebecca | 2:17cv03123 | Federal Ethicon 2327 |
| Brown | Cheryl | 2:17cv03137 | Federal AMS 2325 |
| Greene | JoEllen | 2:17cv03138 | Federal Ethicon 2327 |
| King | Vernedith A. | 2:17cv03140 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Rupp | Darby Ann | 2:17cv03159 | Federal Ethicon 2327 |
|------|-----------|-------------|----------------------|
| Ducharme | Bonita E. | 2:17cv03178 | Federal Ethicon 2327 |
| Huskisson | Phyllis | 2:17cv03181 | Federal Ethicon 2327 |
| Holmes | Pauline E. | 2:17cv03195 | Federal AMS 2325 |
| Brown | Lisa M. | 2:17cv03214 | Federal Ethicon 2327 |
| Don | Donna Rellegrino | 2:17cv03215 | Federal Ethicon 2327 |
| Dewey | Linda Kaye | 2:17cv03218 | Federal Ethicon 2327 |
| Gonzalez | Noris Rodriguez | 2:17cv03219 | Federal Ethicon 2327 |
| Grigsby | Brenda McKinney | 2:17cv03220 | Federal Ethicon 2327 |
| Deal | Judy | 2:17cv03222 | Federal Ethicon 2327 |
| Baker | Kimberly S. | 2:17cv03224 | Federal Ethicon 2327 |
| Peters | Carlena Nix | 2:17cv03225 | Federal Ethicon 2327 |
| Byrd | Linda J. | 2:17cv03244 | Federal Ethicon 2327 |
| Colson | Katie S. Shenatt Powell Clayton | 2:17cv03282 | Federal Ethicon 2327 |
| Shaw | Karen J. | 2:17cv03284 | Federal Ethicon 2327 |
| Skinner | Karen | 2:17cv03289 | Federal Ethicon 2327 |
| Bonifazi | Stephanie Tackett | 2:17cv03315 | Federal Ethicon 2327 |
| Mendoza | Donna L. Stier Myers | 2:17cv03318 | Federal Ethicon 2327 |
| Mosca | Patti Jean Goreczynski O'Neill | 2:17cv03319 | Federal Ethicon 2327 |
| Summers | Roxanna M. | 2:17cv03323 | Federal Ethicon 2327 |
| Hardcastle | Gay Sims | 2:17cv03324 | Federal Ethicon 2327 |
| Breite | Geraldine A. | 2:17cv03339 | Federal Ethicon 2327 |
| Beech | Amanda Kunkel | 2:17cv03368 | Federal Ethicon 2327 |
| Celis | Elosia | 2:17cv03370 | Federal Ethicon 2327 |
| Church | Geneva | 2:17cv03371 | Federal Ethicon 2327 |
| Wood | Barbi Jean | 2:17cv03375 | Federal Ethicon 2327 |
| Simons | Bonnie J. | 2:17cv03376 | Federal Ethicon 2327 |
| Abbott | Sherri F. | 2:17cv03380 | Federal Ethicon 2327 |
| Cortes | Wanda | 2:17cv03381 | Federal Ethicon 2327 |
| Dale | Sharon | 2:17cv03382 | Federal Ethicon 2327 |
| Dockery | Stacey | 2:17cv03383 | Federal Ethicon 2327 |
| Estrada | Mary | 2:17cv03384 | Federal Ethicon 2327 |
| Ervin | Deborah | 2:17cv03393 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Hurst | Andera Albright | 2:17cv03402 | Federal Ethicon 2327 |
| King | Jennifer | 2:17cv03405 | Federal Ethicon 2327 |
| Knutson | Joann | 2:17cv03406 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Lang | Martina Rae | 2:17cv03407 | Federal Ethicon 2327 |
| DeRego | Cherice Paige Aguiar | 2:17cv03408 | Federal Ethicon 2327 |
| Smith | Mary Maryanna | 2:17cv03409 | Federal Ethicon 2327 |
| Zelkowitz | Genya | 2:17cv03410 | Federal Ethicon 2327 |
| Beach | Sharon | 2:17cv03417 | Federal Ethicon 2327 |
| Cunnien | Carrie L. | 2:17cv03419 | Federal Ethicon 2327 |
| Reeves | Marilyn Jane | 2:17cv03421 | Federal Ethicon 2327 |
| Wilbanks | Ann Marie Douglas | 2:17cv03424 | Federal Ethicon 2327 |
| Jones | Lisa C. Williams | 2:17cv03425 | Federal Ethicon 2327 |
| Derhak | Elizabeth A. Grzesik Moore | 2:17cv03427 | Federal Ethicon 2327 |
| Stover | Tammy S. | 2:17cv03428 | Federal Ethicon 2327 |
| French | Trina Wall Parker Renee | 2:17cv03433 | Federal Ethicon 2327 |
| Miller | Brandy L. Menadue | 2:17cv03435 | Federal Ethicon 2327 |
| Billingsley | Nakeia Y. | 2:17cv03437 | Federal Ethicon 2327 |
| Bolling | Loretta S. Bollingbakri Vakri | 2:17cv03438 | Federal Ethicon 2327 |
| Bothe | Barbara | 2:17cv03439 | Federal Ethicon 2327 |
| Byers | Ruthann | 2:17cv03441 | Federal Ethicon 2327 |
| Ripa | Johnna | 2:17cv03442 | Federal Ethicon 2327 |
| Rocque | Sandra L. | 2:17cv03443 | Federal Ethicon 2327 |
| Sarracco | Stefanie I. Steffenhagen Moradiellos Pena | 2:17cv03446 | Federal Ethicon 2327 |
| Johnson | Kathleen Joann Donovan Roberts | 2:17cv03447 | Federal Ethicon 2327 |
| Payne | Susan Elaine Johnson | 2:17cv03450 | Federal Bard 2187 |
| Peters | Jodi Lynn | 2:17cv03451 | Federal Ethicon 2327 |
| Reis | Sandra M. Swanson, Doss, Soto | 2:17cv03452 | Federal Ethicon 2327 |
| Drennan | Shirley L. Morgan Hailey Phillips | 2:17cv03454 | Federal Ethicon 2327 |
| Smith | Gertrude Carol Bower | 2:17cv03457 | Federal Ethicon 2327 |
| Stacey | Sheila Sue Dedman Sowards | 2:17cv03458 | Federal Ethicon 2327 |
| Lynch | Camilla | 2:17cv03461 | Federal Ethicon 2327 |
| Hammer | Loretta J. | 2:17cv03465 | Federal Ethicon 2327 |
| Meli | Christine Anne | 2:17cv03466 | Federal Ethicon 2327 |
| Stone | Leslie | 2:17cv03468 | Federal Ethicon 2327 |
| Archer | Julie A. Marshall Murphy | 2:17cv03471 | Federal Ethicon 2327 |
| Collins | Angela Darlene Crittenden | 2:17cv03473 | Federal Ethicon 2327 |
| Allee | Teresa Claire Harrison Mills | 2:17cv03475 | Federal Ethicon 2327 |
| Benavides | Martha Nancy Gonzalez | 2:17cv03476 | Federal Ethicon 2327 |
| Bordeau | Dana J. | 2:17cv03478 | Federal Ethicon 2327 |
| Bryan | Kimberley Beattie | 2:17cv03479 | Federal Ethicon 2327 |

Second Amended EX. A - Sorted by Civil Action Number

| Brand | Jill Snellgrove | 2:17cv03482 | Federal Ethicon 2327 |
|-------|-----------------|-------------|----------------------|
| Brown | Marsha Jean | 2:17cv03483 | Federal Ethicon 2327 |
| Brown | Sadie Rachel Walker | 2:17cv03484 | Federal Ethicon 2327 |
| Bullen | Regina M. Hosford | 2:17cv03486 | Federal Ethicon 2327 |
| Cole | Kathy Mae Shell | 2:17cv03487 | Federal Ethicon 2327 |
| DeColon | Julie Romelle | 2:17cv03488 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|------------|-------|---------------|
| Gause | Petula Petular Denise Buchanan | 2:17cv03490 | Federal Ethicon 2327 |
| Price | Gay Gaye | 2:17cv03494 | Federal Ethicon 2327 |
| Jamieson | Bernice Lois Boursaw | 2:17cv03495 | Federal Ethicon 2327 |
| Justice | Shirley Keitha Johnson | 2:17cv03496 | Federal Ethicon 2327 |
| Maroun | Nadia Anne | 2:17cv03497 | Federal Ethicon 2327 |
| Meurs | Dorothy M. Jones | 2:17cv03498 | Federal Ethicon 2327 |
| Parry | Jennie Lou Patterson | 2:17cv03499 | Federal Ethicon 2327 |
| Thomas | Marsherry Y. | 2:17cv03501 | Federal Ethicon 2327 |
| Metro | Claudia Strode Farris | 2:17cv03515 | Federal Boston Scientific 2326 |
| Profitt | Miriam | 2:17cv03526 | Federal Ethicon 2327 |
| Johnson | Anita Abernathy | 2:17cv03527 | Federal Ethicon 2327 |
| Graves | Summer Dawn Morgan | 2:17cv03540 | Federal Ethicon 2327 |
| Stubbert | Victoria | 2:17cv03543 | Federal Ethicon 2327 |
| Arnold | Betty Bono Anaya | 2:17cv03548 | Federal Ethicon 2327 |
| Ames | Becky | 2:17cv03559 | Federal Ethicon 2327 |
| Michalec | Shannon M. Tschida Desmidt | 2:17cv03566 | Federal Ethicon 2327 |
| Olmeda | Karem Benabe | 2:17cv03567 | Federal Ethicon 2327 |
| Painton | Vivian Werner | 2:17cv03568 | Federal Ethicon 2327 |
| Slagle | Eloise G. | 2:17cv03569 | Federal Ethicon 2327 |
| Harrigan | Carmen Cardendas | 2:17cv03571 | Federal Ethicon 2327 |
| Boyd | Vera Beavers | 2:17cv03586 | Federal Ethicon 2327 |
| Cashwell | Kimberly | 2:17cv03613 | Federal Boston Scientific 2326 |
| Lopez | Renee Stotelo Valdivia | 2:17cv03615 | Federal Ethicon 2327 |
| Nowakowski | Cynthia Patterson Knight | 2:17cv03616 | Federal Ethicon 2327 |
| Russell | Lawanda J. | 2:17cv03617 | Federal Ethicon 2327 |
| Sears | Melissa Garrett | 2:17cv03618 | Federal Ethicon 2327 |
| Drennen | Peggy | 2:17cv03637 | Federal Ethicon 2327 |
| Bowles | Barbara Lynn King | 2:17cv03638 | Federal Ethicon 2327 |
| Kirkland | Anna | 2:17cv03639 | Federal Ethicon 2327 |
| Collins | Linda | 2:17cv03640 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Cerligione | Marie Alice Guerino | 2:17cv03643 | Federal Ethicon 2327 |
|---|---|---|---|
| Kuykendall | Janice Kay Priest | 2:17cv03645 | Federal Ethicon 2327 |
| Russell | Laura Elizabeth Brown | 2:17cv03647 | Federal Ethicon 2327 |
| Woodruff | Sonja | 2:17cv03651 | Federal Ethicon 2327 |
| Garza | Maria Magdalen | 2:17cv03657 | Federal Ethicon 2327 |
| Gonzales | Rebecca Marion Ann Luke | 2:17cv03658 | Federal Ethicon 2327 |
| Prew | Geraldine K. | 2:17cv03659 | Federal Ethicon 2327 |
| Smith | Kathy Teresa | 2:17cv03660 | Federal Ethicon 2327 |
| Turner | Gloria A. Smith | 2:17cv03661 | Federal Ethicon 2327 |
| Johnson | Vickie Amantia Lynne | 2:17cv03662 | Federal Ethicon 2327 |
| Filomena | Nikole | 2:17cv03670 | Federal Ethicon 2327 |
| Meyer | Pearl C. | 2:17cv03676 | Federal Ethicon 2327 |
| Frost | Mary Elaine Milholland | 2:17cv03678 | Federal Ethicon 2327 |
| Hooley-Kidwill | Rebecca | 2:17cv03682 | Federal Ethicon 2327 |
| Wright | Alice M. | 2:17cv03686 | Federal Ethicon 2327 |
| Snow | Robin | 2:17cv03690 | Federal Ethicon 2327 |
| Dunkley-McDowell | Tashann | 2:17cv03698 | Federal Ethicon 2327 |
| Grimsic | Kimberly M. | 2:17cv03702 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Baldwin | Sally Virginia | 2:17cv03705 | Federal Ethicon 2327 |
| Hossain | Shiuli | 2:17cv03707 | Federal Ethicon 2327 |
| Grande | Emily | 2:17cv03709 | Federal Ethicon 2327 |
| Otaegui | Nancy | 2:17cv03713 | Federal Ethicon 2327 |
| Scaffe | Wanda Butler | 2:17cv03717 | Federal Ethicon 2327 |
| Fitzgerald | Nanette Lou Thompson | 2:17cv03719 | Federal Ethicon 2327 |
| Dotson | Kimberly | 2:17cv03722 | Federal Ethicon 2327 |
| Connelly | Denise M. Booker | 2:17cv03725 | Federal Ethicon 2327 |
| Campos | Susiea Mendoza | 2:17cv03726 | Federal Ethicon 2327 |
| Reed | Jennifer Rickman | 2:17cv03734 | Federal Ethicon 2327 |
| Fabian | Carol Ann Stank | 2:17cv03736 | Federal Ethicon 2327 |
| Shields | Tina N. Thurner | 2:17cv03741 | Federal Ethicon 2327 |
| Sanchez | Monica | 2:17cv03777 | Federal Ethicon 2327 |
| Holman | Patricia Brock | 2:17cv03793 | Federal Ethicon 2327 |
| Brown | Carmen A. | 2:17cv03796 | Federal Ethicon 2327 |
| Carlton | Patricia L. | 2:17cv03798 | Federal Ethicon 2327 |
| Rice | Susan Lorraine Sprunger Barclay | 2:17cv03803 | Federal Ethicon 2327 |
| Gallagher | Stephanie | 2:17cv03831 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| King | Diana | 2:17cv03832 | Federal Ethicon 2327 |
| Catrell | Michell Truitt | 2:17cv03837 | Federal Ethicon 2327 |
| McCormick | Paige Dana Perkins | 2:17cv03839 | Federal Ethicon 2327 |
| Gibbs | Ruth Ann | 2:17cv03840 | Federal Ethicon 2327 |
| Konig | Crystal | 2:17cv03841 | Federal Ethicon 2327 |
| Mitchell | Antonia K. | 2:17cv03862 | Federal Ethicon 2327 |
| Campbell | Hilda | 2:17cv03866 | Federal Ethicon 2327 |
| Smith | Shannon D. | 2:17cv03891 | Federal Ethicon 2327 |
| Emanuelli | Elizabeth R. | 2:17cv03892 | Federal Ethicon 2327 |
| Ragland | Deqreia S. | 2:17cv03900 | Federal Ethicon 2327 |
| Broaddus | Loretta G. Tate | 2:17cv03902 | Federal Ethicon 2327 |
| May | Pamela Dawn Harrison Parks | 2:17cv03905 | Federal Ethicon 2327 |
| Hokama | Michelle | 2:17cv03912 | Federal Ethicon 2327 |
| Barron | Bonnie Fay Mchale | 2:17cv03924 | Federal Ethicon 2327 |
| McFarland | Karen | 2:17cv03936 | Federal Ethicon 2327 |
| Novelly | Barbara | 2:17cv03937 | Federal Ethicon 2327 |
| Freeman | Susan A. | 2:17cv03947 | Federal Ethicon 2327 |
| Giles | June E. | 2:17cv03948 | Federal Ethicon 2327 |
| Wilder | Martis Karin Swifney VanHook Wilder | 2:17cv03957 | Federal Ethicon 2327 |
| Creech | Melissa S. | 2:17cv03968 | Federal Ethicon 2327 |
| Hudson | Yolanda | 2:17cv03976 | Federal Ethicon 2327 |
| Rhea | Charlotte Swenson | 2:17cv03982 | Federal Ethicon 2327 |
| Wilson | Joann Joan | 2:17cv03983 | Federal Ethicon 2327 |
| Flannigon | Pamela S. | 2:17cv03984 | Federal Ethicon 2327 |
| Flint | Clarice Gail | 2:17cv03985 | Federal Ethicon 2327 |
| Fearson | Deborah Ann K. Wilkinson | 2:17cv03994 | Federal Ethicon 2327 |
| James | Kathy Dianne NeSmith Cuts | 2:17cv03995 | Federal Ethicon 2327 |
| Lee | Melanie Ann Long Dawson Davidson | 2:17cv03996 | Federal Ethicon 2327 |
| Benge | Betty Campbell | 2:17cv04001 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Welstead | Kelly | 2:17cv04010 | Federal Ethicon 2327 |
| Bell | Monique Brown | 2:17cv04011 | Federal Ethicon 2327 |
| Graves | Pauline | 2:17cv04013 | Federal Ethicon 2327 |
| Davis | Amanda Marie Brown | 2:17cv04019 | Federal Ethicon 2327 |
| Siegel | Joyce A. Legge | 2:17cv04026 | Federal Ethicon 2327 |
| Gagliardi | Toni-Ann | 2:17cv04027 | Federal Ethicon 2327 |
| Brown | Judy | 2:17cv04028 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Williamson | Yolanda Jackson | 2:17cv04029 | Federal Ethicon 2327 |
|---|---|---|---|
| Carter | Grace | 2:17cv04071 | Federal Ethicon 2327 |
| Casey | Michelle | 2:17cv04072 | Federal Ethicon 2327 |
| Hernandez | Maria Leonor | 2:17cv04073 | Federal Ethicon 2327 |
| Simpson | Judith Patricia Harrington | 2:17cv04088 | Federal Ethicon 2327 |
| Howe | Roxann Haggen | 2:17cv04089 | Federal Ethicon 2327 |
| Stewart | Andrea Mabins | 2:17cv04097 | Federal Ethicon 2327 |
| Callahan | Carla Sue Swartz | 2:17cv04100 | Federal Ethicon 2327 |
| Shirey | Patricia | 2:17cv04118 | Federal Ethicon 2327 |
| Caldwell | Debra | 2:17cv04125 | Federal Ethicon 2327 |
| Dunn | Cheryl A. | 2:17cv04158 | Federal Ethicon 2327 |
| Sanchez | Cynthia | 2:17cv04164 | Federal Ethicon 2327 |
| Cagle | Rebecca | 2:17cv04174 | Federal Ethicon 2327 |
| Means | Vickie Casey Thompson Bird Chavez Means | 2:17cv04179 | Federal Ethicon 2327 |
| Dennison | Christine A. | 2:17cv04180 | Federal Ethicon 2327 |
| Valencia | Teresa Martinez | 2:17cv04184 | Federal Ethicon 2327 |
| Villavicencio | Nury Ramirez | 2:17cv04185 | Federal Ethicon 2327 |
| Whalley | Vincenza Chiappone | 2:17cv04186 | Federal Ethicon 2327 |
| Jones | Linda C. McCaskill | 2:17cv04198 | Federal Ethicon 2327 |
| Miller | Debra Sue Allen | 2:17cv04201 | Federal Ethicon 2327 |
| Juarez | Mitzi Thompson | 2:17cv04204 | Federal Ethicon 2327 |
| Kesser | Emily | 2:17cv04207 | Federal Ethicon 2327 |
| Costa | Bianca | 2:17cv04208 | Federal Ethicon 2327 |
| Childress | Marie Katherine Whiett Connell | 2:17cv04215 | Federal Ethicon 2327 |
| Conzelman | Jeandra | 2:17cv04245 | Federal Ethicon 2327 |
| Kowalczyk | Tracy | 2:17cv04246 | Federal Ethicon 2327 |
| Gaskill | Brenda | 2:17cv04247 | Federal Ethicon 2327 |
| Smith | Tammy Michal Hall Brown | 2:17cv04250 | Federal Ethicon 2327 |
| Mooneyhan | Sherre | 2:17cv04252 | Federal Ethicon 2327 |
| Turman | Philistia | 2:17cv04264 | Federal Ethicon 2327 |
| Suarez | Eiddie | 2:17cv04268 | Federal Ethicon 2327 |
| Rogers | Debbie | 2:17cv04269 | Federal Ethicon 2327 |
| Correa | Mercedes Burling | 2:17cv04297 | Federal Ethicon 2327 |
| Kawa | Sandra M. | 2:17cv04298 | Federal Ethicon 2327 |
| Ledbetter | Mary E. | 2:17cv04299 | Federal Ethicon 2327 |
| Rex | Lori S. Schuelein | 2:17cv04300 | Federal Ethicon 2327 |
| Pruitt | Agnes A. | 2:17cv04308 | Federal Ethicon 2327 |
| Bell | Deborah Wipperman Martinez | 2:17cv04309 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Taylor | Wanda Sue Smith | 2:17cv04311 | Federal Ethicon 2327 |
|---|---|---|---|
| Bryant | Theresa Marie | 2:17cv04332 | Federal Ethicon 2327 |
| Davis | Terry Marie Mallory | 2:17cv04333 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| DeAngelo | Frances A. Halop | 2:17cv04334 | Federal Ethicon 2327 |
| Ford | Christina K. Munstedt | 2:17cv04336 | Federal Ethicon 2327 |
| Gonzalez | Maria L. Leyva | 2:17cv04338 | Federal Ethicon 2327 |
| Jolley | Deborah Waters Kaye Lee | 2:17cv04341 | Federal Ethicon 2327 |
| Long | Myra M'lis Barham Melton | 2:17cv04344 | Federal Ethicon 2327 |
| Maltos | Gregoria A. Rizo | 2:17cv04347 | Federal Ethicon 2327 |
| Hunt | Sue | 2:17cv04348 | Federal Bard 2187 |
| Weakley | Julie Leas Ensor | 2:17cv04352 | Federal Bard 2187 |
| Marzo | Juana | 2:17cv04354 | Federal Ethicon 2327 |
| Moore | Georgiann | 2:17cv04355 | Federal Ethicon 2327 |
| Mora | Rose Roselinda Linda Solis | 2:17cv04356 | Federal Ethicon 2327 |
| Quattlebaum | Barbara A. Dandron | 2:17cv04357 | Federal Ethicon 2327 |
| Walters | Anna Sue Gambrel | 2:17cv04358 | Federal Ethicon 2327 |
| Chelberg | Lisa | 2:17cv04359 | Federal Ethicon 2327 |
| Quattrocelli | Paula M. | 2:17cv04362 | Federal Ethicon 2327 |
| Price | Rita D. Wade | 2:17cv04402 | Federal Ethicon 2327 |
| Shockley | Jennifer L. | 2:17cv04403 | Federal Ethicon 2327 |
| Lacey | Carol J. | 2:17cv04406 | Federal Ethicon 2327 |
| Bailor | Donna J. | 2:17cv04407 | Federal Ethicon 2327 |
| Altfas | Jieti Jacobs | 2:17cv04408 | Federal Ethicon 2327 |
| Pride | Glovia Dean Heard | 2:17cv04410 | Federal Ethicon 2327 |
| Wagner | Corina Garza Diaz | 2:17cv04412 | Federal Ethicon 2327 |
| Walker | Mary F. Elizabeth Fagan | 2:17cv04413 | Federal Ethicon 2327 |
| Mulford | Katherine J. Kathy | 2:17cv04414 | Federal Ethicon 2327 |
| Amacher | Laura L. | 2:17cv04420 | Federal Ethicon 2327 |
| Caviness | Stephana C. | 2:17cv04424 | Federal Ethicon 2327 |
| Kulikowski | Brenda Matthews | 2:17cv04426 | Federal Ethicon 2327 |
| McCaig | Dorothy Carlene Sellers | 2:17cv04427 | Federal Ethicon 2327 |
| Asire | Debra Sportsman Sporcsman Jensen | 2:17cv04437 | Federal Ethicon 2327 |
| Britez | Adriana Granados | 2:17cv04445 | Federal Ethicon 2327 |
| Butler | Patricia A. Hall | 2:17cv04446 | Federal Ethicon 2327 |
| Carr | Marcia A. | 2:17cv04447 | Federal Ethicon 2327 |
| Cloud | Darla O. Owen Riddlesperger | 2:17cv04448 | Federal Ethicon 2327 |
| Gil-Turchetti | Celia Gildealvarado | 2:17cv04449 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| Joseph | RayeAnn M. White Henderson Brown | 2:17cv04451 | Federal Ethicon 2327 |
|---|---|---|---|
| Martinez | Antonia Morales Santos | 2:17cv04452 | Federal Ethicon 2327 |
| Patterson | Darlene Haggaard | 2:17cv04454 | Federal Ethicon 2327 |
| Saenz | Dinora | 2:17cv04455 | Federal Ethicon 2327 |
| Saltalamacchia | Iris | 2:17cv04456 | Federal Ethicon 2327 |
| Servidas | Deborah Greenlee (Lynn, Tenbrink) | 2:17cv04457 | Federal Ethicon 2327 |
| Styles | Charlotte Marie Tus | 2:17cv04458 | Federal Ethicon 2327 |
| Thoma | Stephanie A. Podzimek | 2:17cv04459 | Federal Ethicon 2327 |
| Servin | Catalina Gonzales Muhammad | 2:17cv04462 | Federal Ethicon 2327 |
| O'Neal-Mellen | Patricia Thomas | 2:17cv04463 | Federal Ethicon 2327 |
| Schneider | Janie G. Lenz Stephens Hackney Kidd | 2:17cv04464 | Federal Ethicon 2327 |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Avalos | Trina Marie | 2:17cv04472 | Federal Ethicon 2327 |
| Coleman | Sandrell | 2:17cv04474 | Federal Ethicon 2327 |
| VanDeusen | Jacqueline | 2:17cv04477 | Federal Ethicon 2327 |
| Crowden | Tammy S. (Nauman) | 2:17cv04489 | Federal Ethicon 2327 |
| Cepeda | Lucinda | 2:17cv04501 | Federal Ethicon 2327 |
| Davis-Fuel | Katherine | 2:17cv04502 | Federal Ethicon 2327 |
| Dyches | Lorraine | 2:17cv04503 | Federal Ethicon 2327 |
| Graves | Belinda | 2:17cv04504 | Federal Ethicon 2327 |
| Limmer | Lisa | 2:17cv04506 | Federal Ethicon 2327 |
| Mulcahy | Bobbie | 2:17cv04507 | Federal Ethicon 2327 |
| Parker | Hiam | 2:17cv04508 | Federal Ethicon 2327 |
| Terhune | Deborah R. | 2:17cv04511 | Federal Ethicon 2327 |
| Giannone | Jennifer A. Pantalion | 2:17cv04514 | Federal Ethicon 2327 |
| Allen-Berry | Sherry Sue | 2:17cv04516 | Federal Ethicon 2327 |
| Colford | Dawn Marie Rosen | 2:17cv04519 | Federal Ethicon 2327 |
| Gillis | Wanda J. | 2:17cv04520 | Federal Ethicon 2327 |
| Henry | Carolyn M. Hying | 2:17cv04521 | Federal Ethicon 2327 |
| Howard | Dorothy | 2:17cv04522 | Federal Ethicon 2327 |
| Hysell | Christine | 2:17cv04523 | Federal Ethicon 2327 |
| Jones | Donna E. O'Brien | 2:17cv04524 | Federal Ethicon 2327 |
| Jordan | Janice F. | 2:17cv04525 | Federal Ethicon 2327 |
| Loeb | Shelly Virginia Watts Huggins | 2:17cv04527 | Federal Ethicon 2327 |
| Wittmeyer | Anita C. Pomeroy | 2:17cv04530 | Federal Ethicon 2327 |

**Second Amended EX. A - Sorted by Civil Action Number**

| | | | |
|---|---|---|---|
| Wade | Lisa | 2:17cv04535 | Federal Ethicon 2327 |
| Wade | Lisa Hudgins | 2:17cv04535 | Federal Ethicon 2327 |
| Brittain | Phyllis Smith | 2:17cv04578 | Federal Ethicon 2327 |
| Helton | Jennifer | 2:17cv04600 | Federal Ethicon 2327 |
| Vandiver | Sandra Lee | 2:17cv04603 | Federal Ethicon 2327 |
| Fitzpatrick | Deborah Wilbur | 2:17cv04620 | Federal Ethicon 2327 |
| Valenzuela | Erin Truskier | 2:17cv04621 | Federal Ethicon 2327 |
| Lomax | Donna J. | 2:17cv04645 | Federal Ethicon 2327 |
| Lyons | Heather | 2:18cv00018 | Federal Ethicon 2327 |
| Wilson | Cheryl tilley | 2:18cv00019 | Federal Ethicon 2327 |
| Dawson | Patricia Ann | 2:18cv00020 | Federal Ethicon 2327 |
| Moore | Julia Diane | 2:18cv00030 | Federal Ethicon 2327 |
| Muse | Crystal C. | 2:18cv00031 | Federal Ethicon 2327 |
| Price | Linda | 2:18cv00032 | Federal Ethicon 2327 |
| Wyatt | Crystal Dawn | 2:18cv00033 | Federal Ethicon 2327 |
| Hogan | Samantha | 2:18cv00065 | Federal Ethicon 2327 |
| Goodner | Kimberli | 2:18cv00080 | Federal Ethicon 2327 |
| Randolph | Rita | 2:18cv00081 | Federal Ethicon 2327 |
| Torres | Monica | 2:18cv00195 | Federal Ethicon 2327 |
| Rodriquez | Yolanda Rose | 2:18cv00240 | Federal Ethicon 2327 |
| Olide | Lydia Rodriguez | 2:18cv00245 | Federal Ethicon 2327 |
| Sommers | Miriam | 2:18cv00249 | Federal Ethicon 2327 |
| Watson | Lea Ann | 2:18cv00250 | Federal Ethicon 2327 |
| Burton | Teresa | 2:18cv00261 | Federal Ethicon 2327 |
| Duty | Mary | 2:18cv00264 | Federal Ethicon 2327 |
| Ferrera | Tracy | 2:18cv00288 | Federal Ethicon 2327 |
| Crawford | Annjanette | 2:18cv00389 | Federal Ethicon 2327 |

# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
AT CHARLESTON**

| | |
|---|---|
| IN RE ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION | **Master File No. 2:12-MD-02327 MDL 2327** **JOSEPH R. GOODWIN U.S. DISTRICT JUDGE** |
| **THIS DOCUMENT RELATES TO:** _____, Case No. _____ | |

<u>**ELECTION FORM PURSUANT TO PRETRIAL ORDER NO. 293**</u>

Pursuant to this Court's Order Regarding Disposition of Non-Revision Gynecare TVT Products Cases, Pretrial Order No. 293, Plaintiff, _____ along with any applicable derivative plaintiffs, hereby agrees to:

____   1.   Dismiss her presently pending case without prejudice subject to the waiver provisions in Pretrial Order No. 293

____   2.   Continue with her presently pending case without any waiver and pursuant to the obligations set forth in Pretrial Order No. 293

In compliance with Pretrial Order No. 293, Plaintiff will serve this Election Form, together with an Order of Dismissal Without Prejudice, if applicable, upon Ethicon's counsel at mdl2327election@butlersnow.com by June 10, 2018.

Respectfully submitted,

[signature]