# EXHIBIT D

## Andy Snowden

| | |
|---|---|
| **From:** | Kate Grayson <kate@steelgateinc.com> |
| **Sent:** | Tuesday, April 17, 2018 11:10 AM |
| **To:** | POP |
| **Cc:** | Marc Treadway; 'Ben Anderson'; Andy Snowden |
| **Subject:** | RE: Missing Preservation Requests |
| **Attachments:** | 4-17-18_Missing Preservation Requests Chart_41456978_1 FINAL COPY.xlsx |

**Importance:** High

Marc, Ben and Andy,
Attached is the report as requested. The report is sorted by Plaintiff Law firm, then Patient first and last name. Please review and let us know if you have any questions.

Kind regards,

Kate

Kate Grayson
President, CEO
**Steelgate, Inc.**
2307 58th Avenue East
Bradenton, Fl. 34203
941-758-1122 main
941-758-1164 fax
866-647-8335 toll
www.steelgateinc.com

### *"CELEBRATING OVER 18 YEARS OF PROVIDING QUALITY, RELIABLE SERVICE"*

 Please consider the impact on the environment before printing this e-mail

**From:** Josh Hill
**Sent:** Friday, April 13, 2018 9:33 AM
**To:** Kate Grayson ; POP
**Cc:** Marc Treadway ; 'Ben Anderson' ; Andy Snowden
**Subject:** RE: Missing Preservation Requests

Hi Kate,

When complete, please provide the list to Marc Treadway and Andy Snowden on the defense side.

Thanks again,
Josh

**Josh A. Hill**
**Butler Snow LLP**

D: (662) 513-8008 | F: (662) 513-8001
1200 Jefferson Avenue, Suite 205, Oxford, MS 38655
P.O. Box 1138, Oxford, MS 38655-1138
Josh.Hill@butlersnow.com | vCard | Bio

Twitter | LinkedIn | Facebook | YouTube

**From:** Kate Grayson [mailto:kate@steelgateinc.com]
**Sent:** Monday, April 09, 2018 9:32 PM
**To:** Josh Hill; POP
**Cc:** Marc Treadway; 'Ben Anderson'
**Subject:** RE: Missing Preservation Requests

Steelgate agrees to review the attached list and respond to all parties on this email.
- Please note that Steelgate is only comparing the attached list with our current inventory, we will NOT initiate any retrieval or preservation efforts on any patients listed on the attached list that are not currently in our database.
- Steelgate will not add any new patients from the attached list to our Database OR to the current WAVE 8 inventory previously received from the defense.
- Steelgate will not charge any fees to any party for this service.
- If Steelgate identifies that any patient on the attached list is listed in our database, both Plaintiff and Defense will be notified.

Please contact me with any questions or concerns. Thank you.

Kind regards,

Kate

Kate Grayson
President, CEO
**Steelgate, Inc.**
2307 58th Avenue East
Bradenton, Fl. 34203
941-758-1122 main
941-758-1164 fax
866-647-8335 toll
www.steelgateinc.com

### *"CELEBRATING OVER 18 YEARS OF PROVIDING QUALITY, RELIABLE SERVICE"*

 Please consider the impact on the environment before printing this e-mail

**From:** Josh Hill <Josh.Hill@butlersnow.com>
**Sent:** Monday, April 9, 2018 3:06 PM
**To:** Kate Grayson <kate@steelgateinc.com>; POP <POP@steelgateinc.com>
**Cc:** Marc Treadway <Marcus.Treadway@butlersnow.com>; 'Ben Anderson' <Ben@andersonlawoffices.net>
**Subject:** Missing Preservation Requests

Kate,

Can you confirm that Steelgate has not received preservation requests for any of the Wave 8 cases listed in the attached chart (tab 2)?

Can you also confirm that Steelgate does not have a service agreement with the firms listed in tab 1?

Thanks.

**Josh A. Hill**
**Butler Snow LLP**

D: (662) 513-8008 | F: (662) 513-8001
1200 Jefferson Avenue, Suite 205, Oxford, MS 38655
P.O. Box 1138, Oxford, MS 38655-1138
Josh.Hill@butlersnow.com | vCard | Bio

Twitter | LinkedIn | Facebook | YouTube

CONFIDENTIALITY NOTE: This e-mail and any attachments may be confidential and protected by legal privilege. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of the e-mail or any attachment is prohibited. If you have received this e-mail in error, please notify us immediately by replying to the sender and deleting this copy and the reply from your system. Thank you for your cooperation.

CONFIDENTIALITY NOTE: This e-mail and any attachments may be confidential and protected by legal privilege. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of the e-mail or any attachment is prohibited. If you have received this e-mail in error, please notify us immediately by replying to the sender and deleting this copy and the reply from your system. Thank you for your cooperation.

## Andy Snowden

| From: | Danielle Haarer <DHaarer@steelgateinc.com> |
|---|---|
| Sent: | Thursday, April 19, 2018 2:46 PM |
| To: | Andy Snowden; Kate Grayson; POP |
| Cc: | Marc Treadway; 'Ben Anderson' |
| Subject: | RE: Missing Preservation Requests |

Good Afternoon Andy,
Your understanding of the contents in the chart is correct. Please feel free to contact us if you have any other questions. Thank you and enjoy the rest of your day!

*Kind Regards,*

## Danielle (Haarer) Freeman
Litigation Manager
Steelgate, Inc.
2307 58th Avenue East
Bradenton, FL 34203
941-758-1122 main
941-758-7775 fax
866-647-8335 toll free

*Steelgate endeavors to balance intellect with character and if being honorable, gracious and civilized seem to be vanishing concepts, at Steelgate these are the very values that guide the way in which we conduct business everyday.*

 Please consider the impact on the environment before printing this e-mail

**From:** Andy Snowden <Andy.Snowden@butlersnow.com>
**Sent:** Thursday, April 19, 2018 12:18 PM
**To:** Kate Grayson <kate@steelgateinc.com>; POP <POP@steelgateinc.com>
**Cc:** Marc Treadway <Marcus.Treadway@butlersnow.com>; 'Ben Anderson' <Ben@andersonlawoffices.net>
**Subject:** RE: Missing Preservation Requests

Kate,

Thank you for sending this information. Just to confirm my understanding of the contents of the chart, is the following correct:

1. If the "Flag Notes" column (Column I) says "NOT A CLIENT", this means there is no agreement between Steelgate and the Plaintiff's firm for preservation efforts; and
2. If the "Flag Notes" column (Column I) says "NOT IN BEAM", this means Steelgate has not received a preservation request regarding this Plaintiff?

Best regards,
Andy

**From:** Kate Grayson [mailto:kate@steelgateinc.com]
**Sent:** Tuesday, April 17, 2018 11:10 AM

1

**To:** POP
**Cc:** Marc Treadway; 'Ben Anderson'; Andy Snowden
**Subject:** RE: Missing Preservation Requests
**Importance:** High

Marc, Ben and Andy,
Attached is the report as requested. The report is sorted by Plaintiff Law firm, then Patient first and last name. Please review and let us know if you have any questions.

Kind regards,

*Kate*

Kate Grayson
President, CEO
**Steelgate, Inc.**
2307 58th Avenue East
Bradenton, Fl. 34203
941-758-1122 main
941-758-1164 fax
866-647-8335 toll
www.steelgateinc.com

### *"CELEBRATING OVER 18 YEARS OF PROVIDING QUALITY, RELIABLE SERVICE"*

 Please consider the impact on the environment before printing this e-mail

**From:** Josh Hill <Josh.Hill@butlersnow.com>
**Sent:** Friday, April 13, 2018 9:33 AM
**To:** Kate Grayson <kate@steelgateinc.com>; POP <POP@steelgateinc.com>
**Cc:** Marc Treadway <Marcus.Treadway@butlersnow.com>; 'Ben Anderson' <Ben@andersonlawoffices.net>; Andy Snowden <Andy.Snowden@butlersnow.com>
**Subject:** RE: Missing Preservation Requests

Hi Kate,

When complete, please provide the list to Marc Treadway and Andy Snowden on the defense side.

Thanks again,
Josh

**Josh A. Hill**
**Butler Snow LLP**

D: (662) 513-8008 | F: (662) 513-8001
1200 Jefferson Avenue, Suite 205, Oxford, MS 38655
P.O. Box 1138, Oxford, MS 38655-1138
Josh.Hill@butlersnow.com| vCard | Bio

Twitter | LinkedIn | Facebook | YouTube

**From:** Kate Grayson [mailto:kate@steelgateinc.com]
**Sent:** Monday, April 09, 2018 9:32 PM
**To:** Josh Hill; POP
**Cc:** Marc Treadway; 'Ben Anderson'
**Subject:** RE: Missing Preservation Requests

Steelgate agrees to review the attached list and respond to all parties on this email.

- Please note that Steelgate is only comparing the attached list with our current inventory, we will NOT initiate any retrieval or preservation efforts on any patients listed on the attached list that are not currently in our database.
- Steelgate will not add any new patients from the attached list to our Database OR to the current WAVE 8 inventory previously received from the defense.
- Steelgate will not charge any fees to any party for this service.
- If Steelgate identifies that any patient on the attached list is listed in our database, both Plaintiff and Defense will be notified.

Please contact me with any questions or concerns. Thank you.

Kind regards,

*Kate*

Kate Grayson
President, CEO
**Steelgate, Inc.**
2307 58th Avenue East
Bradenton, Fl. 34203
941-758-1122 main
941-758-1164 fax
866-647-8335 toll
www.steelgateinc.com

### *"CELEBRATING OVER 18 YEARS OF PROVIDING QUALITY, RELIABLE SERVICE"*

 Please consider the impact on the environment before printing this e-mail

**From:** Josh Hill <Josh.Hill@butlersnow.com>
**Sent:** Monday, April 9, 2018 3:06 PM
**To:** Kate Grayson <kate@steelgateinc.com>; POP <POP@steelgateinc.com>
**Cc:** Marc Treadway <Marcus.Treadway@butlersnow.com>; 'Ben Anderson' <Ben@andersonlawoffices.net>
**Subject:** Missing Preservation Requests

Kate,

Can you confirm that Steelgate has not received preservation requests for any of the Wave 8 cases listed in the attached chart (tab 2)?

Can you also confirm that Steelgate does not have a service agreement with the firms listed in tab 1?

Thanks.

**Josh A. Hill**
**Butler Snow LLP**

D: (662) 513-8008 | F: (662) 513-8001
1200 Jefferson Avenue, Suite 205, Oxford, MS 38655
P.O. Box 1138, Oxford, MS 38655-1138
Josh.Hill@butlersnow.com| vCard | Bio

Twitter | LinkedIn | Facebook | YouTube

CONFIDENTIALITY NOTE: This e-mail and any attachments may be confidential and protected by legal privilege. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of the e-mail or any attachment is prohibited. If you have received this e-mail in error, please notify us immediately by replying to the sender and deleting this copy and the reply from your system. Thank you for your cooperation.

CONFIDENTIALITY NOTE: This e-mail and any attachments may be confidential and protected by legal privilege. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of the e-mail or any attachment is prohibited. If you have received this e-mail in error, please notify us immediately by replying to the sender and deleting this copy and the reply from your system. Thank you for your cooperation.

| Plaintiffs' Firm | First Name | Last Name | DOB | DOS | MDL # | Specimen | RECEIVED | Flag Notes |
|---|---|---|---|---|---|---|---|---|
| Adams Fietz | Emily M. Suopa | Aguilera | | | 2:13cv07489 | | | NOT IN BEAM |
| Albertson & Davidson | Rita Elizabeth Hamilton | Valadez | | | 2:16cv01266 | | | NOT A CLIENT |
| Arendsen Cane; Meshbesher & Spen | Jody Warner | Groshens | | | 2:17cv03563 | | | Client) but Meshbesher is client |
| Arnold & Itkin; Mostyn Law Firm | Amparo | Rodriguez | | | 2:17cv03800 | | | Client)but Mostyn is client |
| Arnold & Itkin; Mostyn Law Firm | Carolyn Houlker | Amaral | | | 2:16cv06231 | | | Client)but Mostyn is client |
| Arnold & Itkin; Mostyn Law Firm | Cristine Heanlie | McCombs | | | 2:17cv03229 | | | Client)but Mostyn is client |
| Arnold & Itkin; Mostyn Law Firm | Donna M. | Menezes | | | 2:15cv08008 | | | Client)but Mostyn is client |
| Arnold & Itkin; Mostyn Law Firm | Elaine Gordon Mosher Capoblanco | Murphy | | | 2:17cv03455 | | | Client)but Mostyn is client |
| Arnold & itkin; Mostyn Law Firm | Jacqueline R. | Norman | | | 2:17cv03833 | | | Client)but Mostyn is client |
| Arnold & Itkin; Mostyn Law Firm | Karen | Stephens | | | 2:13cv33972 | | | Client)but Mostyn is client |
| Arnold & Itkin; Mostyn Law Firm | Marion Lily | Sherman | | | 2:14cv30538 | | | Client)but Mostyn is client |
| Arnold & Itkin; Mostyn Law Firm | Mary | Moran | | | 2:16cv09847 | | | Client)but Mostyn is client |
| Arnold & Itkin; Mostyn Law Firm | Melody G. Frazier | Nunnally | | | 2:15cv15813 | | | Client)but Mostyn is client |
| Arnold & itkin; Mostyn Law Firm | Susan L. Messamore | Neudecker | | | 2:15cv08563 | | | Client)but Mostyn is client |
| Aylstock Witkin | Dianna Lynn Majors | Pitts | 1/28/1968 | | 2:14cv06719 | 1 paraffin block, 1 stained slide dry | 9/1/2015 | |
| Aylstock Witkin | Dianna Lynn Majors | Pitts | 1/28/1968 | | 2:14cv06719 | MESH in liquid | 1/22/2016 | |
| Aylstock Witkin | Dianna Lynn Majors | Pitts | 1/28/1968 | | 2:14cv06719 | MESH MATERIAL in liquid, mesh material liquid soaked | 8/5/2016 | |
| Aylstock Witkin | Dianna Lynn Majors | Pitts | 1/28/1968 | | 2:14cv06719 | MESH X2, TISSUE X2 inself | 1/25/2017 | |
| Aylstock Witkin | Dianna Lynn Majors | Pitts | 1/28/1968 | 10/7/2015 | 2:14cv06719 | NO SPECIMEN | | |
| Aylstock Witkin | Dianna Lynn Majors | Pitts | 1/28/1968 | | 2:14cv06719 | TVT MESH liquid soaked | 12/8/2015 | |
| Aylstock Witkin | Dianna Lynn Majors | Pitts | 1/28/1968 | | 2:14cv06719 | UNKNOWN SPCIMEN in liquid | 4/13/2016 | |
| Aylstock Witkin | Dianna Lynn Majors | Pitts | 1/28/1968 | | 2:14cv06719 | UNKNOWN SPECIMEN X2 frozen | 9/27/2016 | |
| Aylstock Witkin; Bowersox Law Firm | Mary Tucker | White | | | 2:12cv06986 | | | NOT IN BEAM-bowersox not SGI client |
| Aylstock Witkin; Mostyn Law Firm | Terri Marie | Ybarbo | | | 2:14cv02278 | | | NOT IN BEAM - not mostyn client either |
| Aylstock Witkin; Norman Taylor | Cindi L. | Crawford | | | 2:13cv10424 | | | NOT IN BEAM- Norman Taylor not client |
| Bachmann Hess Bachmann & Garden | Gloria J. Stickle | Geopfert | | | 2:16cv02348 | | | NOT A CLIENT |
| Bachus & Schanker | Vickie | McKenna | | | 2:17cv01356 | | | NOT IN BEAM |
| Baron & Budd | Amanda R. Baxter | Moore | | | 2:17cv01815 | | | NOT IN BEAM |
| Baron & Budd | Dullie Elaine B. | Wheat | | | 2:15cv01889 | | | NOT IN BEAM |
| Baron & Budd | Rogene Tepoorten | Westra | | | 2:17cv01895 | | | NOT IN BEAM |

| Firm | First Name | Last Name | | | Case No. | Notes | Date | Status |
|---|---|---|---|---|---|---|---|---|
| Baron & Budd | Stephanie Rae Boers | Longoria | | | 2:17cv01611 | | | NOT IN BEAM |
| Baron & Budd | Tami K. Hall | Kelley | | | 2:17cv01807 | | | NOT IN BEAM |
| Bartimus Frickleton Robertson & Goz | Evelyn Jean Rogers | Johnson | | | 2:17cv04255 | | | NOT IN BEAM |
| Bartimus Frickleton Robertson & Goz | Lisa Hamel | Perez | 11/15/1958 | 9/1/2015 | 2:15cv16570 | VAGINAL SLING in liquid | 2/16/2016 | |
| Barton Law Firm | Margaret D. | Worthington | | | 2:14cv10055 | | | NOT IN BEAM |
| Bernstein Liebhard | Rebecca Vela | Castillo | | | 2:13cv01991 | | | NOT IN BEAM |
| Bernstein Liebhard; Law Offices of Ja | Caroline Rose | Sheehan | | | 2:14cv27434 | mesh, Tissue in formalin; 1 paraffin block, 1 slide dry | 10/29/2013 | |
| Bighorn Law | Cynthia | Pineda | | | 2:16cv06025 | | | NOT IN BEAM |
| Bighorn Law | Kristen Mary Johnson | Baldez | | | 2:16cv06068 | | | NOT IN BEAM |
| Bighorn Law | Mary Katherine Taber | Borucki | | | 2:16cv06048 | | | NOT IN BEAM |
| Bighorn Law | Rebecca Ann Archer-Pauchet Brady | Cave | | | 2:16cv06054 | | | NOT IN BEAM |
| Brent Coon & Associates | Vickii J. | Newnham | | | 2:15cv14992 | | | NOT A CLIENT |
| Briggs & Morgan | Janet Patricia Burrington Holtz | Rolandson | | | 2:15cv02446 | | | NOT A CLIENT |
| Brown Chiari | Lisa A | Johnson | | | 2:14cv29438 | | | NOT A CLIENT |
| Butch Boyd Law Firm; Ferrell Law Gro | Charlotte Jannie M. | Cooke | | | 2:16cv04375 | | | NOT A CLIENT |
| Butch Boyd Law Firm; Joseph F. Arch | Allison Claire Knight | Coker | | | 2:13cv15906 | | | NOT A CLIENT |
| Butch Boyd Law Firm; Mehaffy Webe | Rosetta Taylor | Sparks | | | 2:13cv17425 | | | NOT A CLIENT |
| Callahan & Binkley | Tabatha Sue Thompson | Williamson | | | 2:17cv04021 | | | NOT A CLIENT |
| Carabin & Shaw | Debra Ann Cardenas Castilleja Elmore | Gutierrez | | | 2:14cv01045 | | | NOT A CLIENT |
| Carabin & Shaw | Laurie Melinda Vail | Imhoff | | | 2:13cv23712 | | | NOT A CLIENT |
| Carabin & Shaw | Mary Dolores Amador | Abundis | | | 2:13cv23711 | | | NOT A CLIENT |
| Carabin & Shaw | Paula Sue Miller | Bardo | | | 2:13cv23717 | | | NOT A CLIENT |
| Carabin & Shaw | Rafaela | Davila | | | 2:16cv00935 | | | NOT A CLIENT |
| Carabin & Shaw | Suzette Kay Jomahl | Keller | | | 2:13cv24825 | | | NOT A CLIENT |
| Carabin & Shaw | Terri D. Wright Sherwood | Swavely | | | 2:14cv24222 | | | NOT A CLIENT |
| Carey Danis & Lowe | Alicia Dawn | Ford | | | 2:14cv13328 | | | NOT IN BEAM |
| Carey Danis & Lowe; Clark Love & Hu | Tina M. | Wootan | | | 2:17cv01354 | | | NOT IN BEAM |
| Carroll & Carroll, P.C. | Willodean Woodard | Huggins | | | 2:14cv31259 | | | NOT A CLIENT |
| Carroll & Turner | Virginia Gale Jones | Corder | | | 2:16cv10988 | | | NOT IN BEAM |
| Chaffin Luhana | Lisa Rae | Lehrman-Bon | | | 2:12cv06590 | | | NOT IN BEAM |
| Chandler, Mathis & Zivley | Shawnet Rottmund Richardson | Morris | | | 2:14cv18565 | | | NOT IN BEAM |
| Childers Schlueter & Smith | Lila | Darby | | | 2:13cv05344 | | | NOT IN BEAM |
| Chris Limberopoulos; The Florida Law | Sheila G. Soles | Smallwood | | | 2:13cv03949 | | | NOT A CLIENT |
| Clark | Candice | Huffman | | | 2:17cv03493 | | | NOT IN BEAM |
| Clark | Carmen | Pozo | | | 2:17cv00549 | | | NOT IN BEAM |
| Clark | Carolyn | Hogan | | 11/14/2015 | 2:16cv06341 | | | |
| Clark | Karen | Cook | | | 2:16cv05687 | | | NOT IN BEAM |
| Clark | Lisa | Mannion | | 11/28/2015 | 2:16cv06341 | | | |
| Clark | Lisa | Mannion | | 4/18/2016 | 2:16cv06342 | | | |
| Clark Love & Hutson | Anne Marie | Strobel | | | 2:16cv07051 | | | NOT IN BEAM |
| Clark Love & Hutson | Barbara Morrison | Foy | | | 2:16cv11690 | | | NOT IN BEAM |
| Clark Love & Hutson | Beverly S. Hopper | Graham | | | 2:16cv06316 | | | NOT IN BEAM |
| Clark Love & Hutson | Carolyn J. Nikirk | Phillips | | | 2:16cv06711 | | | NOT IN BEAM |
| Clark Love & Hutson | Cassandra | Crum | | | 2:16cv01354 | | | NOT IN BEAM |
| Clark Love & Hutson | Claudette Michelle Alford | Smith | | | 2:16cv07797 | | | NOT IN BEAM |
| Clark Love & Hutson | Dalena T. | Jimenez | | | 2:16cv06408 | | | NOT IN BEAM |
| Clark Love & Hutson | Dessie R. Mallet | Morris | | | 2:16cv07788 | | | NOT IN BEAM |
| Clark Love & Hutson | Donna Estrada | Wilson | | 3/30/2015 | 2:17cv00551 | | | |
| Clark Love & Hutson | Donna Estrada | Wilson | | 9/4/2015 | 2:17cv00552 | | | |
| Clark Love & Hutson | Donna Estrada | Wilson | | 5/27/2016 | 2:17cv00553 | | | |
| Clark Love & Hutson | Ellie M. Brooke | Skolaut | | | 2:16cv06505 | | | NOT IN BEAM |
| Clark Love & Hutson | Ernestine Tina Torres | Garcia | | | 2:16cv06347 | | | NOT IN BEAM |
| Clark Love & Hutson | Eva E. Fish Snyder | Oney | | | 2:16cv11694 | | | NOT IN BEAM |
| Clark Love & Hutson | Janis F. | Howard | | | 2:17cv04631 | NO SPECIMEN | | |
| Clark Love & Hutson | JoAnne V. Hawks | Blain | | | 2:17cv03431 | | | NOT IN BEAM |

| Firm | First | Last | DOB | Date | Case No. | Notes | Date2 | Status |
|---|---|---|---|---|---|---|---|---|
| Clark Love & Hutson | Kathleen M. | Dudley | | | 2:17cv00631 | | | NOT IN BEAM |
| Clark Love & Hutson | Kathryn Pring | Hall | | | 2:16cv11691 | | | NOT IN BEAM |
| Clark Love & Hutson | Linda L. Phillips | Troye | | | 2:16cv06345 | | | NOT IN BEAM |
| Clark Love & Hutson | Lirva Gonzales | Garcia | | | 2:16cv06314 | | | NOT IN BEAM |
| Clark Love & Hutson | Maria Cardona | Rodriguez | | | 2:17cv04529 | | | NOT IN BEAM |
| Clark Love & Hutson | Maria Teresa Armenteros | Quispe | | | 2:17cv03453 | | | NOT IN BEAM |
| Clark Love & Hutson | Marjorie J. Simons | Harper | | | 2:16cv06349 | | | NOT IN BEAM |
| Clark Love & Hutson | Mary Morris | Murphy-Clinard | | | 2:17cv04528 | | | NOT IN BEAM |
| Clark Love & Hutson | Michele Theresa | Howard | | | 2:17cv03492 | | | NOT IN BEAM |
| Clark Love & Hutson | Misty Lee Bowlsby | Swann | | | 2:17cv03500 | | | NOT IN BEAM |
| Clark Love & Hutson | Monica L. Bruhnke | Landers | | | 2:16cv07794 | | | NOT IN BEAM |
| Clark Love & Hutson | Nelly A. Batista | Bonilla | | | 2:16cv06310 | | | NOT IN BEAM |
| Clark Love & Hutson | Pamela Sue Zehnder Rankin Lincicome | Coulter | | | 2:16cv06312 | | | NOT IN BEAM |
| Clark Love & Hutson | Patricia | Phillips | 7/16/1936 | 8/7/2015 | 2:16cv07796 | vaginal mesh gynecare, total prolift, genecare | 6/30/2016 | Vaginal mesh, Foreign body, sent to suncoast and split into 4 specimens; 2 were shipped to EXPONENT Partial ship out |
| Clark Love & Hutson | Patricia | Phillips | 7/16/1939 | 11/23/2010 | 2:16cv07796 | | | |
| Clark Love & Hutson | Patricia | Phillips | 7/16/1936 | 11/30/2010 | 2:16cv07796 | | | |
| Clark Love & Hutson | Patricia | Phillips | 7/16/1936 | 4/30/2010 | 2:16cv07796 | | | |
| Clark Love & Hutson | Patricia | Phillips | 7/16/1936 | 1/7/2016 | 2:16cv07796 | | | |
| Clark Love & Hutson | Rosalie | Salamone | 5/8/1965 | 7/28/2016 | 2:16cv08934 | mesh | 8/2/2016 | partial specimen shipped to exponent |
| Clark Love & Hutson | Rosalie | Salamone | 5/8/1965 | 9/18/2017 | 2:16cv08934 | samil bowel fistula | 9/21/2017 | specimen shipped to Prof. Bernd Klosterhalfen |
| Clark Love & Hutson | Rosalie | Salamone | 5/8/1965 | 9/18/2017 | 2:16cv08934 | | | |
| Clark Love & Hutson | Rosalie | Salamone | 5/8/1965 | 9/30/2009 | 2:16cv08934 | | | |
| Clark Love & Hutson | Sandra C. Florence-Kelly | Giles | | | 2:16cv06348 | | | |
| Clark Love & Hutson | Sharon L. | Lumley | | | 2:17cv00061 | | | NOT IN BEAM |
| Clark Love & Hutson | Sheri L. | Hugeback | | | 2:16cv07792 | NO SPECIMEN | | |
| Clark Love & Hutson | Sheri L. | Hugeback | | | 2:16cv07792 | | | |
| Clark Love & Hutson | Sheri L. | Hugeback | | | 2:16cv07792 | | | |
| Clark Love & Hutson | Sheri L. | Hugeback | | | 2:16cv07792 | | | |
| Clark Love & Hutson | Sheri L. | Hugeback | | | 2:16cv07792 | | | |
| Clark Love & Hutson | Tammy L. Behrens McFarlane | Merfeld | | | 2:16cv07795 | | | NOT IN BEAM |
| Clark Love & Hutson | Tina Lanford Barrios | Van-Hecke | | | 2:16cv11695 | | | NOT IN BEAM |
| Clark Love & Hutson | Tina M. McGaughey | Boyd | | | 2:15cv12578 | | | NOT IN BEAM |
| Clark Love & Hutson | Tracey D. | Young | | | 2:17cv04630 | | | NOT IN BEAM |
| Clark Love & Hutson | Vicki Jean Vincent | Newsome | | | 2:16cv11693 | | | NOT IN BEAM |
| Clark Love & Hutson; Kline & Specter | Kristine Talbott | Pearson | | | 2:14cv29129 | | | NOT IN BEAM- NOT CLARK or Kline |
| Clark, Love & Hutson | Judith Elaine | Burke | | | 2:17cv04411 | | | NOT IN BEAM |
| Clark, Love & Hutson | Santa Mancuso | Trovato | | | 2:17cv04409 | | | NOT IN BEAM |
| Corrie Yackulic Law Firm | Deborah L. | Belew-Nyquist | | | 2:16cv11306 | | | NOT IN BEAM |
| Cory Watson | Donna Mae Jackson | Klingler | | | 2:12cv03353 | | | NOT IN BEAM |
| Costello McMahon Burke | Barbara Lynn Garber Swanson | Ruggles | | | 2:15cv11998 | | | NOT IN BEAM |
| Coveney Law d/b/a United Law Assoc | Barbara Ann Woods Crook | Colter | | | 2:16cv09128 | | | NOT IN BEAM- check United too |
| Coveney Law d/b/a United Law Assoc | Rachel Marie Blake Otto | Barber | | | 2:16cv11928 | | | NOT IN BEAM- check United too |
| Coveney Law d/b/a United Law Assoc | Sylvia Anne | Escontrias | | | 2:16cv11005 | NO SPECIMEN | | |
| Coveney Law d/b/a United Law Assoc | Sylvia Anne | Escontrias | | | 2:16cv11005 | NO SPECIMEN | | |
| Cunningham Bounds | Jessica Anne Hayes | Breitling | 4/14/1982 | 8/25/2013 | 2:14cv07526 | Mesh in formalin | 9/30/2013 | |
| Cutter Law | Brenda Siddiqi | Therrien | | | 2:16cv11126 | | | NOT A CLIENT |
| Cutter Law | Jennifer Christine Fretz | Essenyi | | | 2:16cv09839 | | | NOT A CLIENT |
| Cutter Law | Linda Lou | Adkins | | | 2:17cv02191 | | | NOT A CLIENT |
| Davis & Crump | Alice Faye | Irvin | | | 2:14cv16534 | | | NOT A CLIENT |
| Davis & Crump | Mitsey L. | Dodson | | | 2:13cv03546 | | | NOT A CLIENT |
| Davis & Crump | Nathell | Buford | | | 2:14cv30414 | | | NOT A CLIENT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delancy Nielsen & Sannes | Ruth Orlou Anderson | Berg | | | 2:16cv09008 | | | NOT A CLIENT |
| Douglas | Jalonda G. | Ratliff | 12/7/1958 | 125/2017 | 2:16cv09300 | Bladder wall mucosa dry; split at suncoast; half shipped out to EXPONENT Patial Shipout | 5/16/2017 | |
| Douglas | Jalonda G. | Ratliff | 12/7/1958 | 9/16/2016 | 2:16cv09300 | NO SPECIMEN | | |
| Douglas | Karen Matthews Moore Keener | Tadlock | 8/27/1958 | 9/19/2013 | 2:13cv23692 | Mesh-Tissue in formalin; split at suncoast; Half shipped out to EXPONENT Patient ship out | 9/23/2013 | |
| Douglas | Lisa | Thomas | 4/14/1979 | 9/17/2012 | 2:13cv21736 | Mesh in liquid; split at suncoast; half Shipped out to EXPONENT Patial ship out | 3/13/2015 | |
| Douglas | Rebecca A. Shiley Goode Cooper | Rose | 4/201955 | 9/16/2013 | 2:13cv23675 | Mesh and mesh apex in formalin; split at SUNCOAST; half shipped out to EXPONENT | 9/20/2013 | |
| Douglas & London | Andrea | Grzybowski | | | 2:16cv06142 | | | NOT IN BEAM |
| Douglas & London | Angela Minozzi | Evans | | | 2:13cv22069 | | | NOT IN BEAM |
| Douglas & London | Antoinette | Prussen | | | 2:14cv22422 | | | NOT IN BEAM |
| Douglas & London | Arleen | Giarrizzo | | | 2:14cv22498 | | | NOT IN BEAM |
| Douglas & London | Beverly A. | Faller | | | 2:16cv10196 | | | NOT IN BEAM |
| Douglas & London | Bevili | Billingy | | | 2:13cv22075 | | | NOT IN BEAM |
| Douglas & London | Brenda | Osburn | | | 2:15cv14978 | | | NOT IN BEAM |
| Douglas & London | Candy | Bradberry | | | 2:13cv22077 | | | NOT IN BEAM |
| Douglas & London | Carolyn D. | Schenk | | | 2:15cv09692 | | | NOT IN BEAM |
| Douglas & London | Catherine Kate Ann Laggis | Belfy | | | 2:13cv22822 | | | NOT IN BEAM |
| Douglas & London | Cheryl A. | McCarthy | | | 2:14cv22699 | | | NOT IN BEAM |
| Douglas & London | Connie | Shoff | | | 2:15cv10084 | | | NOT IN BEAM |
| Douglas & London | Corina Rodriguez | King | 1/20/1955 | 8/29/2014 | 2:16cv06685 | Vaginal mesh in liquid | 9/16/2014 | |
| Douglas & London | Cynthia A. | Brantley | | | 2:15cv09702 | | | NOT IN BEAM |
| Douglas & London | Dana Greenberg | Ventrca | | | 2:16cv08083 | | | NOT IN BEAM |
| Douglas & London | Diane | Sylven | | | 2:14cv22838 | | | NOT IN BEAM |
| Douglas & London | Donna | Tijerina | | | 2:16cv06155 | | | NOT IN BEAM |
| Douglas & London | Dorothy A. | Frederick | | | 2:15cv09724 | | | NOT IN BEAM |
| Douglas & London | Elizabeth | Doneghue | | | 2:16cv04889 | | | NOT IN BEAM |
| Douglas & London | Elizabeth | Prince | | | 2:16cv04887 | | | NOT IN BEAM |
| Douglas & London | Elysia Brown Haney | May | | | 2:13cv24363 | | | NOT IN BEAM |
| Douglas & London | Felicitas Mata | Flores | | | 2:15cv15877 | | | NOT IN BEAM |
| Douglas & London | Geraldine | Beck | | | 2:14cv22080 | | | NOT IN BEAM |
| Douglas & London | Irene | Werther | | | 2:16cv02922 | | | NOT IN BEAM |
| Douglas & London | Jennifer | Fales | 8/9/1958 | 4/2/2015 | 2:14cv22376 | mesh in liquid | 4/15/2015 | Mesh in liquid |
| Douglas & London | Jennifer | Geisler | | | 2:13cv22335 | | | |
| Douglas & London | Jennifer | Howard | | | 2:16cv00634 | | | NOT IN BEAM |
| Douglas & London | Joann Beall | Johnson | | | 2:14cv16830 | | | NOT IN BEAM |
| Douglas & London | Karen | Wilkerson | | | 2:16cv11574 | | | NOT IN BEAM |
| Douglas & London | Kristina C. | Beverly | | | 2:14cv22131 | | | NOT IN BEAM |
| Douglas & London | Laurie Lynn | Buum | | | 2:14cv22195 | | | NOT IN BEAM |
| Douglas & London | Leann Irene Savage | Hafner | | | 2:14cv12408 | | | NOT IN BEAM |
| Douglas & London | Linda Kaye | Thrush | | | 2:17cv02235 | | | NOT IN BEAM |
| Douglas & London | Lydia L. | Furtak | | | 2:14cv15403 | | | NOT IN BEAM |
| Douglas & London | Marlene | Nalley | | | 2:16cv00635 | NO SPECIMEN | | |
| Douglas & London | Mary A. | Gillis | | | 2:16cv09301 | NO SPECIMEN | | |
| Douglas & London | Mary Anne | Dono | | | 2:16cv02927 | | | NOT IN BEAM |
| Douglas & London | Mary L. | Fortner | | | 2:16cv00632 | | | NOT IN BEAM |
| Douglas & London | Michelle R. | Gallo | | | 2:13cv23691 | | | NOT IN BEAM |
| Douglas & London | Nelvy | Agudelo | 9/27/1960 | 10/13/2017 | 2:14cv21072 | Left and right side pelvic mesh in formalin; split at suncoast; | 11/20/2017 | |
| Douglas & London | Pamela M."Weixel | DeTienne | | | 2:17cv03542 | | | NOT IN BEAM |

| Firm | First Name | Last Name | DOB | Date | Case Number | Notes | Date | Status |
|---|---|---|---|---|---|---|---|---|
| Douglas & London | Patricia | Bowers | | | 2:14cv22147 | | | NOT IN BEAM |
| Douglas & London | Patricia | Huhman | | | 2:17cv03049 | | | NOT IN BEAM |
| Douglas & London | Patricia | Stine | | | 2:13cv22073 | | | NOT IN BEAM |
| Douglas & London | Patricia Cheryl Rowe | Barlow | | | 2:14cv22052 | | | NOT IN BEAM |
| Douglas & London | Peggy A. | Reeves | | | 2:14cv22427 | | | NOT IN BEAM |
| Douglas & London | Phyllis | Dashefsky | 3/3/1961 | 2/11/2016 | 2:16cv02919 | Mid urethral sling, soft tissue debridement in liquid; 1 stained slide; split at suncoast | 2/22/2016 | |
| Douglas & London | Rena Lynch | Shockley | | | 2:13cv21737 | | | NOT IN BEAM |
| Douglas & London | Rene M. Green Grams Ball | Calvert | | | 2:13cv23672 | | | NOT IN BEAM |
| Douglas & London | Rhonda Jayne | Grimm | | | 2:16cv06144 | | | NOT IN BEAM |
| Douglas & London | Rose | Slone | | | 2:17cv02620 | | | NOT IN BEAM |
| Douglas & London | Sana B. | Haddad | | | 2:17cv02233 | | | NOT IN BEAM |
| Douglas & London | Sandra | Rivera | | | 2:14cv22458 | sling mesh in liquid | 9/11/2014 | |
| Douglas & London | Sandra Elizabeth | Allan | | | 2:14cv02711 | | | NOT IN BEAM |
| Douglas & London | Sharon R. | Bunger | | | 2:16cv02923 | | | NOT IN BEAM |
| Douglas & London | Sheila | Griffin | 9/15/1957 | 11/7/2016 | 2:16cv05885 | colpopexy mesh in liquid ; split at suncoast | 1/11/2016 | |
| Douglas & London | Sherry L. | Jones | | | 2:17cv03712 | | | NOT IN BEAM |
| Douglas & London | Tamala Marie | Force | | | 2:15cv09676 | | | NOT IN BEAM |
| Douglas & London | Vicki Lynn Meng | Kurtz | | | 2:16cv06149 | | | NOT IN BEAM |
| Douglas & London | Zoe L. Stevens | Morphy | | | 2:13cv24360 | | | NOT IN BEAM |
| Doyle Law Firm | Andra Louise | Hackney | | | 2:14cv10229 | | | NOT IN BEAM |
| Doyle Lowther | Cynthia | Luna-Ketter | | | 2:13cv22105 | | | NOT IN BEAM |
| Doyle Lowther | Rosemary Phelan | Caddy | | | 2:14cv10162 | | | NOT IN BEAM |
| Dreyer Boyajian | Susan Connie Kuntzsch | Rhodes | | | 2:16cv06005 | | | NOT A CLIENT |
| Dunken Law Group | Ashley | Wiegand | | | 2:16cv07273 | | | NOT IN BEAM |
| Dutton Braun | Constance | Duffy | | | 2:13cv12162 | | | NOT IN BEAM |
| Dutton Braun | Karen L. | Huston | | | 2:14cv09347 | | | NOT IN BEAM |
| Edwards Law Firm; Hecht Kleeger | Teresa Hope | Cottrell | | | 2:12cv01565 | | | NOT IN BEAM |
| Eglet Prince | Virginia Jane Allen | Odor | | | 2:13cv23786 | | | NOT IN BEAM |
| Eisenberg Rothweiler | Deborah | Freiss-Zito | | | 2:13cv24249 | | | NOT IN BEAM |
| Fabian VanCott | Laura M. Thomas | Carver | | | 2:12cv08616 | NO SPECIMEN | | |
| Fears Nachawati | Rachel Patterson | Brock | | | 2:14cv23132 | | | NOT A CLIENT |
| Fewell Jr., Richard L. | Linda Kay | Finley | | | 2:13cv29593 | | | NOT A CLIENT |
| Fibich Leebron | Debra | Barton | | | 2:13cv20917 | | | NOT IN BEAM |
| Fitts Law Firm | Anna Bench M. | Hale | | | 2:16cv10857 | | | NOT A CLIENT |
| Fitzgerald Law Firm | Laura Rodriguez | Montoya | 12/6/1973 | 11/1/2017 | 2:17cv04290 | MESH in formalin | 11/3/2017 | |
| Fitzgerald Law Firm | Laura Rodriguez | Montoya | 12/6/1973 | 10/172017 | 2:17cv04290 | Postponed | | |
| Flint & Associates | Aline M. Hesketh | Smith | | | 2:17cv03597 | | | NOT IN BEAM |
| Flint & Associates | Annelle Leatherwond | Hayes | | | 2:16cv04362 | | | NOT IN BEAM |
| Flint & Associates | Brenda Annasue Holman | Tracy | | | 2:17cv03240 | | | NOT IN BEAM |
| Flint & Associates | Elizabeth Ann Dowler Emery Blasingim | Chappell | | | 2:16cv06805 | | | NOT IN BEAM |
| Flint & Associates | Jean K. | Holland | | | 2:16cv12663 | | | NOT IN BEAM |
| Flint & Associates | Jillian Maureen Bryan | Smith | | | 2:16cv02692 | | | NOT IN BEAM |
| Flint & Associates | Karen J. | Rockafellow | | | 2:17cv00745 | | | NOT IN BEAM |
| Flint & Associates | Kathy Renea | Baxter | | | 2:17cv01207 | | | NOT IN BEAM |
| Flint & Associates | Linda Fox Shiver Chiles Miller | Miller | | | 2:16cv02579 | | | NOT IN BEAM |
| Flint & Associates | Mae C. Washington | Smith | | | 2:16cv09069 | | | NOT IN BEAM |
| Flint & Associates | Marlys Rochelle Smith Spikes | Spikes | | | 2:17cv02637 | | | NOT IN BEAM |
| Flint & Associates | Melissa S. Amburgey | Taulbee | | | 2:17cv03239 | | | NOT IN BEAM |
| Flint & Associates | Nina E. Shaw | Brown | | | 2:17cv01929 | | | NOT IN BEAM |
| Flint & Associates | Shirley Jannett Ankford | Quinn | | | 2:16cv09003 | | | NOT IN BEAM |
| Flint & Associates | Teodora Hernandez | Herrera | | | 2:17cv03935 | | | NOT IN BEAM |
| Flint & Associates | Theresa Veronica Pope | Sharp | | | 2:17cv01519 | | | NOT IN BEAM |
| Flint & Associates | Tina Diane Price | Duncan | | | 2:16cv08898 | | | NOT IN BEAM |

| Firm | First | Last | | | Case No. | Note | Date | | Status |
|---|---|---|---|---|---|---|---|---|---|
| Flint & Associates | Wanda Congleton | Knigge | | | 2:17cv03245 | | | | NOT IN BEAM |
| Foley & Small | Carol J. Stahl | Smith | | | 2:14cv29405 | | | | NOT IN BEAM |
| Foley & Small | Clara M. Conigan | Cotton | | | 2:14cv16852 | | | | NOT IN BEAM |
| Foley & Small | Jeanine Porogi Wilcox | Porogi | | | 2:14cv28635 | | | | NOT IN BEAM |
| Johnson Law | Karinette | Carpenter | | | 2:17cv04168 | | | | |
| Johnson Law Group | Alicia Hamblen | Hunter | | | 2:17cv02011 | | | | NOT IN BEAM |
| Johnson Law Group | Anabel | Araiza | | | 2:17cv04389 | | | | NOT IN BEAM |
| Johnson Law Group | Angela Lynn | Grant | | | 2:17cv04439 | | | | NOT IN BEAM |
| Johnson Law Group | April | Gowen | | | 2:17cv02672 | | | | NOT IN BEAM |
| Johnson Law Group | Arlene Verna Weber | Fluegge | | | 2:17cv01945 | | | | NOT IN BEAM |
| Johnson Law Group | Betty J. | Rowe | | | 2:17cv04438 | | | | NOT IN BEAM |
| Johnson Law Group | Beverly K. Baggett | Bell | | | 2:16cv07368 | | | | NOT IN BEAM |
| Johnson Law Group | Blanche Gamez Kay | Kensey | | | 2:17cv03671 | | | | NOT IN BEAM |
| Johnson Law Group | Bonnie | Saunders | | | 2:17cv04577 | | | | NOT IN BEAM |
| Johnson Law Group | Brandi Barker Smith | Rosamond | 3/25/1973 | 10/5/2017 | 2:17cv03463 | left and right sling mesh arm | 10/12/2017 | | |
| Johnson Law Group | Brenda Newman | Hallman | | | 2:17cv04324 | | | | NOT IN BEAM |
| Johnson Law Group | Carol | Brown | | | 2:17cv03869 | | | | In Beam - KLINE |
| Johnson Law Group | Carol | Miller | | | 2:17cv03872 | | | | NOT IN BEAM |
| Johnson Law Group | Carolyn Sue | Wilson | | | 2:17cv03766 | | | | In Beam - Clark, Love |
| Johnson Law Group | Catherine | Rainwater | | | 2:17cv04623 | | | | NOT IN BEAM |
| Johnson Law Group | Chellon M. Thomson | Edwards | | | 2:17cv03962 | | | | NOT IN BEAM |
| Johnson Law Group | Christine | Popok | | | 2:17cv03863 | | | | NOT IN BEAM |
| Johnson Law Group | Christy Turner | Roberts | | | 2:17cv03582 | | | | NOT IN BEAM |
| Johnson Law Group | Cindy Cynthia Lee Blanton Raybourn | Gelowicz | | | 2:17cv04102 | | | | NOT IN BEAM |
| Johnson Law Group | Cindy L. | Swafford | | | 2:17cv01536 | | | | NOT IN BEAM |
| Johnson Law Group | Connie L. Bair | Gilleland | | | 2:17cv04318 | | | | NOT IN BEAM |
| Johnson Law Group | Cynthia Jean Green | Smith | | | 2:17cv02674 | | | | 2 PAITENTS |
| Johnson Law Group | Dessa Leigh Feduccia | Cardon | | | 2:17cv03667 | | | | NOT IN BEAM |
| Johnson Law Group | Diania R. Sparkman | Poss | | | 2:16cv06093 | | | | NOT IN BEAM |
| Johnson Law Group | Donna Anne Cox-Weaver | Whited | | | 2:17cv03001 | | | | NOT IN BEAM |
| Johnson Law Group | Donna Lynn Thompson | Compton | | | 2:16cv08408 | | | | NOT IN BEAM |
| Johnson Law Group | Dorothy J. Gehringer Roth Breslin | Lambrecht | | | 2:17cv04141 | | | | NOT IN BEAM |
| Johnson Law Group | Faith Ann | Mundell | | | 2:17cv03870 | | | | NOT IN BEAM |
| Johnson Law Group | Genora Mae Vanzee | Trammell | | | 2:17cv04515 | | | | NOT IN BEAM |
| Johnson Law Group | Giuseppina Megas Agrusa | Canty | | | 2:17cv04140 | | | | |
| Johnson Law Group | Hazel Patton | Hilbert | | | 2:17cv01930 | | | | NOT IN BEAM |
| Johnson Law Group | Ina Kay Murray | Hehl | | | 2:16cv11677 | | | | NOT IN BEAM |
| Johnson Law Group | Jennifer Delois Rucker | Dallas | | | 2:17cv04104 | | | | NOT IN BEAM |
| Johnson Law Group | Joan M. | Jones | | | 2:17cv03871 | | | | NOT IN BEAM |
| Johnson Law Group | Joyce Ann | McCulley | | | 2:17cv03873 | | | | NOT IN BEAM |
| Johnson Law Group | Karen J. Cooper Campanella | Christensen | | | 2:17cv03121 | | | | NOT IN BEAM |
| Johnson Law Group | Katherine E. Carlough | Farris | | | 2:16cv08411 | | | | NOT IN BEAM |
| Johnson Law Group | Kathleen A. Nichols | Diggle | | | 2:17cv01784 | | | | NOT IN BEAM |
| Johnson Law Group | Kelly Coriell | Wiehle | | | 2:17cv02394 | | | | NOT IN BEAM |
| Johnson Law Group | Kristine Tina Wiggins | St. Germain | | | 2:17cv04002 | | | | NOT IN BEAM |
| Johnson Law Group | Krystal Wilson | Dozier | | | 2:17cv03186 | | | | NOT IN BEAM |
| Johnson Law Group | Kyle Morrow | Villegas | | | 2:16cv07819 | | | | NOT IN BEAM |
| Johnson Law Group | Laticia Lynn Kepple | Henderson | 7/23/1964 | 8/31/2016 | 2:17cv03623 | | | | Discarded |
| Johnson Law Group | Laticia Lynn Kepple | Henderson | 7/24/1964 | 4/6/2017 | 2:17cv03623 | No Specimen | | | |
| Johnson Law Group | Leslie | Forrester | | | 2:17cv04416 | | | | NOT IN BEAM |
| Johnson Law Group | Lora Anne | Burke | | | 2:15cv12902 | | | | NOT IN BEAM |
| Johnson Law Group | Marsha Lynn Dill Mattingly | Williams | | | 2:17cv04231 | | | | NOT IN BEAM |
| Johnson Law Group | Mary Madeline Dupuis Kaufman Morgan | Muttersbaugh | | | 2:17cv04101 | | | | NOT IN BEAM |
| Johnson Law Group | Mary McIlvaine | Dybvig | | | 2:17cv04543 | | | | NOT IN BEAM |

| Law Group | First | Last | | | Case Number | | Status |
|---|---|---|---|---|---|---|---|
| Johnson Law Group | Mellanie E. Gerstner | Leslie | | | 2:17cv03076 | | NOT IN BEAM |
| Johnson Law Group | Nancy Jane Fresh Walcott Walcon | Romero | | | 2:17cv04064 | | NOT IN BEAM |
| Johnson Law Group | Patricia Gaye | Garrison | | | 2:17cv04440 | | NOT IN BEAM |
| Johnson Law Group | Sally Elizabeth Gibson | Heydasch | | | 2:17cv02026 | | NOT IN BEAM |
| Johnson Law Group | Sandra L. Gale | Reisdorf | | | 2:17cv03158 | | NOT IN BEAM |
| Johnson Law Group | Sandra L. Twining | Bloss | | | 2:16cv06605 | | NOT IN BEAM |
| Johnson Law Group | Sara Hale | Brown | | | 2:17cv02088 | | NOT IN BEAM |
| Johnson Law Group | Shannon K. Brandon | Allison | | | 2:16cv07956 | | |
| Johnson Law Group | Sommar Dawson | Brown | | | 2:17cv04441 | | In Beam - Kirkendall |
| Johnson Law Group | Tammy Lorraine Johnnene | Perry | | | 2:17cv02087 | | |
| Johnson Law Group | Tracy Lauderdale | Tsukas | | | 2:17cv02357 | | NOT IN BEAM |
| Johnson Law Group | Wanda Renee Vernon | Monroe | | | 2:17cv04004 | | NOT IN BEAM |
| Johnson Law Group | Wendy Melissa Wilson | Crow | | | 2:17cv00610 | | NOT IN BEAM |
| Johnson Law Group; Tracey & Fox | Carolee Uansa | Kpakiwa | | | 2:17cv03621 | | NOT IN BEAM |
| Johnson Law Group; Tracey & Fox | Elida Quinonez | Gussman | | | 2:17cv01399 | | NOT IN BEAM |
| Johnson Law Group; Tracey & Fox | Jennifer R. Brown | Dawson | | | 2:17cv01324 | | |
| Johnson Law Group; Tracey & Fox | Paula L. Weber | O'Connor | | | 2:16cv09314 | | NOT IN BEAM |
| Johnson Law Group; Tracey & Fox | Peggy Patty L. June Roddy | Abbott | | | 2:16cv05939 | | NOT IN BEAM |
| Justice Law | Mari Del-Yanna Banks | Thomas | | | 2:16cv09519 | | NOT A CLIENT |
| Kabateck Brown; Milstein Adelman | Ami Nicole | Keeth | | | 2:16cv00032 | | NOT IN BEAM |
| Kabateck Brown; Milstein Adelman | Barbara Ann Reeve | Riley | | | 2:13cv19449 | | NOT IN BEAM |
| Kabateck Brown; Milstein Adelman | Cleo Lorton | Zyph | | | 2:16cv12024 | | NOT IN BEAM |
| Kabateck Brown; Milstein Adelman | Renie Masterson | Price | | | 2:16cv12548 | | NOT IN BEAM |
| Kabateck Brown; Milstein Adelman; S | Dina Marie Lago | Gullickson | | | 2:14cv15354 | | NOT IN BEAM |
| Kabateck Brown; Milstein Adelman; S | Karen Huddleston Dailey | Haynes | | | 2:13cv24150 | | NOT IN BEAM |
| Kaplan & Seifter | Terrie | Walker | | | 2:16cv09049 | | NOT A CLIENT |
| Keane Law | Karilyn R. Backs | Stull | | | 2:15cv14487 | | NOT IN BEAM |
| Kershaw, Cutter & Ratinoff | Jan Arnett Marie Novak | Abela | | | 2:13cv27098 | | NOT A CLIENT |
| Kershaw, Cutter & Ratinoff | Randi Becker | Baill | | | 2:13cv27100 | | NOT A CLIENT |
| Kershaw, Cutter & Ratinoff | Trinie | Garcia-Valdez | | | 2:14cv13951 | | NOT A CLIENT |
| Ketterman Rowland & Westlund; Lav | Linda Cochran | Powers | | | 2:14cv12626 | | NOT A CLIENT |
| Kirkendall Dwyer | Amelia Jane Fabas | Sharp | | | 2:15cv16552 | | NOT IN BEAM |
| Kirkendall Dwyer | Amy Lucas | Park | | | 2:15cv15658 | | NOT IN BEAM |
| Kirkendall Dwyer | Angela | Mahoney | | | 2:15cv15818 | | NOT IN BEAM |
| Kirkendall Dwyer | Ann M. Horton | Carrier | | | 2:15cv16315 | | NOT IN BEAM |
| Kirkendall Dwyer | April Hampton | Smith | | | 2:15cv15823 | | NOT IN BEAM |
| Kirkendall Dwyer | Audra Golston Dobson | Evans | | | 2:17cv04238 | | NOT IN BEAM |
| Kirkendall Dwyer | Audrey N. | Herbst | | | 2:15cv16243 | | NOT IN BEAM |
| Kirkendall Dwyer | Barbara | Landfair | | | 2:15cv16247 | | NOT IN BEAM |
| Kirkendall Dwyer | Barbara | Tonsager | | | 2:15cv16207 | | NOT IN BEAM |
| Kirkendall Dwyer | Bayne Jeffers | Turner | | | 2:15cv16253 | | NOT IN BEAM |
| Kirkendall Dwyer | Bazett | Carille | | | 2:16cv00099 | | NOT IN BEAM |
| Kirkendall Dwyer | Beth A. | Buchholz | | | 2:15cv16242 | | NOT IN BEAM |
| Kirkendall Dwyer | Betty | Cain | | | 2:17cv03634 | | NOT IN BEAM |
| Kirkendall Dwyer | Betty A. Patterson | Saylor | | | 2:15cv15725 | | |
| Kirkendall Dwyer | Betty Lee Kouma | Wyides | | | 2:13cv31503 | | |
| Kirkendall Dwyer | Bonnie J. | Hartnett | | | 2:17cv04469 | | |
| Kirkendall Dwyer | Brenda Francis Petrosky Bergan | Ross | | | 2:15cv16391 | | |
| Kirkendall Dwyer | Brenda Mae | Lamphere | | | 2:15cv16202 | | |
| Kirkendall Dwyer | Candace M. | Warino | | | 2:15cv15433 | | |
| Kirkendall Dwyer | Carol | King | | | 2:16cv00101 | | |
| Kirkendall Dwyer | Carole Paige | Smith | | | 2:15cv15938 | | |
| Kirkendall Dwyer | Caroline Ann Dailey Newbern | Wallace | | | 2:15cv16347 | | |
| Kirkendall Dwyer | Carolyn Sue Speights | Elliott | | | 2:17cv04279 | | |
| Kirkendall Dwyer | Cathryn Michelle Garrison | Holmes | | | 2:15cv16338 | | |
| Kirkendall Dwyer | Cathy Spillner | Betts | 4/30/1952 | 8/10/2015 | 2:16cv00955 | 8/14/2015 | AMS |
| Kirkendall Dwyer | Charlotte Barlow Gardner | Hughey | | | 2:15cv15976 | | NOT IN BEAM |
| Kirkendall Dwyer | Cheryl Akers | Altis | | | 2:15cv16496 | | NOT IN BEAM |
| Kirkendall Dwyer | Cheryl B. | Standifer | | | 2:15cv16342 | | NOT IN BEAM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kirkendall Dwyer | Cheryl L. Rosenberry Keenan | | | | 2:15cv16341 | | | NOT IN BEAM |
| Kirkendall Dwyer | Christy A. | Coulter | | | 2:17cv04282 | | | NOT IN BEAM |
| Kirkendall Dwyer | Darlene C. Kreutzer Harper | Fankhouser | | | 2:15cv15815 | | | NOT IN BEAM |
| Kirkendall Dwyer | Darylynn S. Kimball | Warren | | | 2:15cv16553 | | | NOT IN BEAM |
| Kirkendall Dwyer | Debbie A. | Geisz | | | 2:15cv15730 | | | NOT IN BEAM |
| Kirkendall Dwyer | Deborah | Ferris | | | 2:17cv02604 | | | |
| Kirkendall Dwyer | Deborah A. Key Phillips | Pyron | | | 2:15cv15733 | | | NOT IN BEAM |
| Kirkendall Dwyer | Debra Ann Weiland | Jobe | | | 2:15cv15501 | | | NOT IN BEAM |
| Kirkendall Dwyer | Deeann Ellison | Halleck | | | 2:15cv16197 | | | NOT IN BEAM |
| Kirkendall Dwyer | Denise Kay Roe Weber | Ante | | | 2:13cv26469 | | | NOT IN BEAM |
| Kirkendall Dwyer | Diana | Moreno | | | 2:15cv15821 | | | NOT IN BEAM |
| Kirkendall Dwyer | Diane S. Depalma | Green | | | 2:15cv16501 | | | NOT IN BEAM |
| Kirkendall Dwyer | DierDra Marie | Bean | | | 2:16cv00179 | | | NOT IN BEAM |
| Kirkendall Dwyer | Dominique Cook | Clemons | | | 2:15cv16194 | | | NOT IN BEAM |
| Kirkendall Dwyer | Donna R. | Ross | | | 2:15cv15978 | | | NOT IN BEAM |
| Kirkendall Dwyer | Donna Vitto | Zurzolo | | | 2:16cv00107 | | | |
| Kirkendall Dwyer | Dorice Yvette R. Reed-Robinson | Ramsey | | | 2:15cv16459 | | | NOT IN BEAM |
| Kirkendall Dwyer | Felicia Ada | Kendall | | | 2:15cv15778 | | | NOT IN BEAM |
| Kirkendall Dwyer | Gail M. Kelley | Jean | | | 2:15cv16246 | | | NOT IN BEAM |
| Kirkendall Dwyer | Gayle | Gifford | 10/21/1951 | 12/4/2014 | 2:15cv15542 | mesh | 3/20/2015 | Wave 8 -shipped portion to Exponent |
| Kirkendall Dwyer | Gayle | Gifford | 10/21/1951 | 11/18/2015 | 2:15cv15542 | eroaded mesh, urethral mucosa | 12/11/2015 | Wave 8 -shipped portion to Exponent |
| Kirkendall Dwyer | Georgia M. | Sullivan | | | 2:15cv16394 | | | NOT IN BEAM |
| Kirkendall Dwyer | Gladys Baker Braden Kiliszewski | | | | 2:15cv16579 | | | |
| Kirkendall Dwyer | Glenda | Spratt | | | 2:15cv16252 | | | NOT IN BEAM |
| Kirkendall Dwyer | Ilean E. Madding | Causey | | | 2:15cv15726 | | | NOT IN BEAM |
| Kirkendall Dwyer | Irma Francisca | Cargill | | | 2:15cv15541 | | | NOT IN BEAM |
| Kirkendall Dwyer | Jaine Harris Billieu | Bartlett | | | 2:15cv15775 | | | NOT IN BEAM |
| Kirkendall Dwyer | Jane M. | Hart | | | 2:15cv15660 | | | NOT IN BEAM |
| Kirkendall Dwyer | Janet Lee Belter | Singer | | | 2:17cv04234 | | | In Beam - Maher |
| Kirkendall Dwyer | Janine M. | Berardi | | | 2:15cv16529 | | | |
| Kirkendall Dwyer | Jenel Hamm | Hill | | | 2:15cv15828 | | | NOT IN BEAM |
| Kirkendall Dwyer | Jennifer Marie Houillon | Brigham | | | 2:15cv15931 | | | NOT IN BEAM |
| Kirkendall Dwyer | Joan B. | Daniel | | | 2:15cv16538 | | | NOT IN BEAM |
| Kirkendall Dwyer | Jody Grant | Renner | | | 2:15cv15779 | | | |
| Kirkendall Dwyer | Joni M. Jones | Bunde | | | 2:15cv16373 | | | NOT IN BEAM |
| Kirkendall Dwyer | Joy E. | Robertson | | | 2:15cv15544 | | | NOT IN BEAM |
| Kirkendall Dwyer | Joyce A. Lueneburg | Hoppe | | | 2:15cv16244 | | | NOT IN BEAM |
| Kirkendall Dwyer | Julie A. | Olson | | | 2:15cv16548 | | | NOT IN BEAM |
| Kirkendall Dwyer | Karen B. | Thompson | | | 2:15cv16401 | | | In Beam - Lanier |
| Kirkendall Dwyer | Kathleen | Alien | | | 2:15cv15901 | | | In Beam - Grant, Esienhofer |
| Kirkendall Dwyer | Kathy A. | Hemmila | | | 2:15cv16198 | | | NOT IN BEAM |
| Kirkendall Dwyer | Kathy Annette | Fuller | | | 2:15cv16578 | | | |
| Kirkendall Dwyer | Kathy L. | Hohn | | | 2:15cv15816 | | | NOT IN BEAM |
| Kirkendall Dwyer | Kimberly A. Hayes | Norman | | | 2:15cv16388 | | | NOT IN BEAM |
| Kirkendall Dwyer | Kimberly Gravelyn Pugh Sypytkouski | Watson | 4/5/1968 | 5/20/2015 | 2:15cv16511 | VAGINAL MESH in liquid | 5/22/2015 | |
| Kirkendall Dwyer | Kimberly K. Smith Corvin | Ross | | | 2:15cv15936 | | | Kimberly Ross in BEAM under Johnson Becker |
| Kirkendall Dwyer | Kimberly Wagner Edwards | Ammon | | | 2:16cv00098 | | | NOT IN BEAM |
| Kirkendall Dwyer | Kristy Knudson | Thurs | | | 2:17cv02754 | | | NOT IN BEAM |
| Kirkendall Dwyer | Lachel Auline Davis | Dean | | | 2:15cv15500 | | | NOT IN BEAM |
| Kirkendall Dwyer | Laurie | Halcomb | | | 2:13cv31321 | | | NOT IN BEAM |
| Kirkendall Dwyer | Leandra | Barry | | | 2:17cv03306 | | | NOT IN BEAM |
| Kirkendall Dwyer | Lecia Ann | Pruitt | | | 2:15cv16581 | | | |
| Kirkendall Dwyer | Leslie Lisa Ellen Easter-Brooks | Howarth | 3/16/1962 | 3/3/2015 | 2:15cv16505 | Mesh in liquid | 3/10/2015 | |
| Kirkendall Dwyer | Linda | Montano | 4/11/1959 | 2/25/2016 | 2:15cv15732 | y-Shape Mesh | 2/26/2016 | |
| Kirkendall Dwyer | Linda Lou | Ullery | | | 2:15cv16405 | | | NOT IN BEAM |
| Kirkendall Dwyer | Linda Sue McMillin | Talbott | 11/20/1951 | 5/31/2013 | 2:13cv31324 | Sling, Tissue | 10/7/2013 | |

| Firm | Name | Last | | | Case No. | Description | | Notes |
|---|---|---|---|---|---|---|---|---|
| Kirkendall Dwyer | Lisa | Bell | | | 2:15cv16528 | | | |
| Kirkendall Dwyer | Lisa | Kulow | | | 2:13cv30898 | | | NOT IN BEAM |
| Kirkendall Dwyer | Lisa M. Fisher Carroll Adams Fisher Binion | Mynhier | | | 2:15cv16204 | | | NOT IN BEAM |
| Kirkendall Dwyer | Lisa Sherri | Polak | | | 2:16cv00104 | | | NOT IN BEAM |
| Kirkendall Dwyer | Margaret Thomas | Wade | | | 2:15cv15940 | | | NOT IN BEAM |
| Kirkendall Dwyer | Maria DeJesus Saldana | Pinera | | | 2:15cv15977 | | | NOT IN BEAM |
| Kirkendall Dwyer | Maria E. De Rivera | Melendez | | | 2:16cv00103 | | | NOT IN BEAM |
| Kirkendall Dwyer | Maribel | Capote | Oct-64 | 3/12/2015 | 2:15cv16497 | Mesh in liquid | 3/16/2016 | |
| Kirkendall Dwyer | Marietta L. | Stewart | | | 2:15cv16343 | | | NOT IN BEAM |
| Kirkendall Dwyer | Marilyn S. | Bennett | | | 2:15cv15902 | | | NOT IN BEAM |
| Kirkendall Dwyer | Marjie | Scharf | | | 2:13cv08471 | | | NOT IN BEAM |
| Kirkendall Dwyer | Mary | Lapka | | | 2:13cv31608 | | | NOT IN BEAM |
| Kirkendall Dwyer | Mary A. Humphries | Doss | | | 2:15cv16498 | | | NOT IN BEAM |
| Kirkendall Dwyer | Mary E. Godette | Goodrich | | | 2:15cv16544 | | | NOT IN BEAM |
| Kirkendall Dwyer | Mary Elizabeth | Kemper | | | 2:15cv16200 | | | NOT IN BEAM |
| Kirkendall Dwyer | Mary R. | Hernandez-Gallegos | | | 2:15cv15903 | | | NOT IN BEAM |
| Kirkendall Dwyer | Melissa A. Hotchkin Crane Glidhouse | Vaught | | | 2:15cv15906 | | | NOT IN BEAM |
| Kirkendall Dwyer | Michelle A. Kraus Smith Davis | Russell | | | 2:15cv16460 | | | NOT IN BEAM |
| Kirkendall Dwyer | Michelle Bogan | Sanchez | | | 2:17cv04221 | | | NOT IN BEAM |
| Kirkendall Dwyer | Michelle Marie Fitzgibbon | Morgan | | | 2:15cv16457 | | | NOT IN BEAM |
| Kirkendall Dwyer | Michiel Y. Berry Cuadras | Rodriguez | | | 2:16cv00182 | | | NOT IN BEAM |
| Kirkendall Dwyer | Mirva Vafior | Jacildo | | | 2:15cv16245 | | | NOT IN BEAM |
| Kirkendall Dwyer | Molly | Rice | | | 2:15cv16251 | | | NOT IN BEAM |
| Kirkendall Dwyer | Nanette Marie | Boyle | | | 2:17cv04395 | | | NOT IN BEAM |
| Kirkendall Dwyer | Pamela Crook Cannon | Brown | | | 2:15cv15539 | | | NOT IN BEAM |
| Kirkendall Dwyer | Pamela Fay Martin Johnson | Kuhn | | | 2:15cv16453 | | | NOT IN BEAM |
| Kirkendall Dwyer | Pamela J. | Winders | | | 2:15cv15827 | | | NOT IN BEAM |
| Kirkendall Dwyer | Pat Patricia Mary Winn | Harrison | | | 2:15cv15777 | | | NOT IN BEAM |
| Kirkendall Dwyer | Patricia A. Teas | Hankins | | | 2:15cv16451 | | | NOT IN BEAM |
| Kirkendall Dwyer | Patricia A. Williams | Buckwald | | | 2:15cv16450 | | | NOT IN BEAM |
| Kirkendall Dwyer | Patsy L. Davis Buseman Noel | Webb | | | 2:15cv15929 | | | NOT IN BEAM |
| Kirkendall Dwyer | Rachael Diane Rayner | Darby | | | 2:15cv15727 | | | NOT IN BEAM |
| Kirkendall Dwyer | Rachel Ann Gates | Williams | 11/25/1960 | 11/1/2016 | 2:17cv03234 | Mesh, Subrethral in formalin | 11/14/2016 | |
| Kirkendall Dwyer | Rachel Elizabeth Slaughter Mathis Rogers | Booher | | | 2:17cv02603 | | | NOT IN BEAM |
| Kirkendall Dwyer | Rachelle | Burgin | 8/18/1971 | 9/30/2015 | 2:15cv16533 | Vaginal Mesh in formalin | 10/8/2015 | partial specimen shipped to exponent |
| Kirkendall Dwyer | Rebecca C. | Gilman | | | 2:15cv15729 | | | NOT IN BEAM |
| Kirkendall Dwyer | Rita Renee Stephens | Strehlow | | | 2:15cv16509 | | | NOT IN BEAM |
| Kirkendall Dwyer | Roberta L. Cannon Hess | Matthews | | | 2:15cv16456 | | | NOT IN BEAM |
| Kirkendall Dwyer | Rosa M. | Avery | | | 2:13cv14122 | | | NOT IN BEAM |
| Kirkendall Dwyer | Rose Rosemary Spica Harvey | Talbot | | | 2:15cv16345 | | | NOT IN BEAM |
| Kirkendall Dwyer | Rosemary | Santoro | 5/2/1963 | 9/30/2015 | 2:15cv16551 | ANTERIOR WALL, ANTERIOR VAGINAL MESH, 1 FOREIGN BODY in forlain | 10/6/2015 | |
| Kirkendall Dwyer | Rosielein Coonce | Thomason | | | 2:15cv16397 | | | NOT IN BEAM |
| Kirkendall Dwyer | Roxane J. Rak | Gattuso | | | 2:15cv16335 | | | NOT IN BEAM |
| Kirkendall Dwyer | Sandra | Billingslea | | | 2:15cv15538 | | | NOT IN BEAM |
| Kirkendall Dwyer | Sandra Gail Scruggs | Kiesler | | | 2:15cv16201 | | | NOT IN BEAM |
| Kirkendall Dwyer | Sarah Thompson | Pullins | | | 2:16cv00105 | | | NOT IN BEAM |
| Kirkendall Dwyer | Sharon | Reardon | | | 2:15cv16206 | | | NOT IN BEAM |
| Kirkendall Dwyer | Sheri Beth Knauf Moon | Pringle | | | 2:15cv16507 | | | NOT IN BEAM |

| Firm | First Name | Last Name | DOB | | | Case No. | Description | Date | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Kirkendall Dwyer | Sheri Marie McDaniel Ford Acheson Eckhoff | Denk | | | | 2:17cv04392 | | | NOT IN BEAM |
| Kirkendall Dwyer | Shirley | McGovern | | | | 2:16cv00180 | | | NOT IN BEAM |
| Kirkendall Dwyer | Shirley Ann | Stoller | | | | 2:16cv00106 | | | NOT IN BEAM |
| Kirkendall Dwyer | Shirley L. Parker | Garrison | 1/26/1942 | 3/9/2004 | | 2:17cv02747 | Discarded | | |
| Kirkendall Dwyer | Shirley L. Parker | Garrison | 1/26/1942 | 2/9/2015 | | 2:17cv02747 | Vaginal mesh in liquid | 12/4/2015 | |
| Kirkendall Dwyer | Sonia Santillan | Olivas | | | | 2:15cv16458 | | | NOT IN BEAM |
| Kirkendall Dwyer | Stacie | Heyborne | | | | 2:15cv15661 | | | NOT IN BEAM |
| Kirkendall Dwyer | Starla Lewis | Welch | | | | 2:15cv16461 | | | NOT IN BEAM |
| Kirkendall Dwyer | Stephanie Holden | Smith | | | | 2:15cv15980 | | | NOT IN BEAM |
| Kirkendall Dwyer | Stevie | McQueen | | | | 2:16cv16580 | | | |
| Kirkendall Dwyer | Sue Suzanne Renate Kohl | Boutot | | | | 2:17cv02746 | | | NOT IN BEAM |
| Kirkendall Dwyer | Sylvia | Perez | 12/6/1972 | 12/18/2015 | | 2:17cv04492 | Vaginal Mesh in liquid | 12/23/2015 | |
| Kirkendall Dwyer | Sylvia Lewella | Mallory | | | | 2:15cv15820 | | | NOT IN BEAM |
| Kirkendall Dwyer | Tammy A. | Priddy | | | | 2:15cv16249 | | | NOT IN BEAM |
| Kirkendall Dwyer | Tammy Dianne Deloris Durene Reed Eakin Mayhew | Bishop | 8/29/1964 | 9/6/2015 | | 2:15cv16530 | Suburethal Sling In liquid | 5/3/2015 | |
| Kirkendall Dwyer | Tammy L. Washom | Galloway | 9/6/1968 | 11/16/2016 | | 2:17cv03635 | MESH | 11/30/2016 | |
| Kirkendall Dwyer | Tammy Michelle | Bryant | 9/16/1968 | 6/2/2016 | | 2:15cv16531 | Suburethal Tape TOT in liquid | 7/20/2015 | |
| Kirkendall Dwyer | Tania Dayal | Kohne | | | | 2:14cv19224 | | | NOT IN BEAM |
| Kirkendall Dwyer | Tear A. Mannette | Lemieux | | | | 2:15cv15904 | | | NOT IN BEAM |
| Kirkendall Dwyer | Teresa Haley | Louviere | | | | 2:15cv16455 | | | NOT IN BEAM |
| Kirkendall Dwyer | Terri | Comegys | 4/19/1959 | 10/1/2015 | | 2:15cv16534 | Sling Material, Transvaginal Mesh in liquid | 10/6/2015 | |
| Kirkendall Dwyer | Tracey Thompson | Urbanek | | | | 2:13cv32558 | | | NOT IN BEAM |
| Kirkendall Dwyer | Tricia Larose Harless Johnson | Nelson | 9/2/1962 | 2/10/2017 | | 2:17cv02750 | Eroded Mesh,Left Vaginal Apex, Eroded Mesh, Midline Vaginal Mesh in formalin | 2/16/2017 | |
| Kirkendall Dwyer | Trina B. | Roberts | | | | 2:15cv15780 | | | NOT IN BEAM |
| Kirkendall Dwyer | Trudy A. Springer Joiner | Samples | | | | 2:15cv15781 | | | NOT IN BEAM |
| Kirkendall Dwyer | Tyrie Halbert Rawls | Peralta | 8/26/1963 | 3/16/2016 | | 2:17cv03373 | 1x Blcok , Vaginal in formalin | 3/23/2016 | |
| Kirkendall Dwyer | Virginia | Vokoun | | | | 2:15cv15825 | | | NOT IN BEAM |
| Kirkendall Dwyer | Virginia Kindall | Vreeland | | | | 2:17cv03125 | | | NOT IN BEAM |
| Kirkendall Dwyer | Yvonne Salazar | Flores | 9/26/2016 | 11/24/2063 | | 2:17cv02605 | Sling in formalin | 10/6/2016 | |
| Kizer & Black Attorneys | Barbara Sue Whitteaker | Hodge | | | | 2:15cv12908 | | | *NOT A CLIENT* |
| Kline & Specter | Alisha | Suarez | | | | 2:14cv29091 | | | NOT IN BEAM |
| Kline & Specter | Alta | Loague | | | | 2:13cv30754 | | | NOT IN BEAM |
| Kline & Specter | Angela | Dent | | | | 2:14cv27262 | | | NOT IN BEAM |
| Kline & Specter | Anita M. Reale | Kohn | | | | 2:14cv28501 | | | NOT IN BEAM |
| Kline & Specter | Arlene | Nix | | | | 2:13cv06574 | | | NOT IN BEAM |
| Kline & Specter | Barbara | Burton | | | | 2:13cv22539 | | | NOT IN BEAM |
| Kline & Specter | Barbara | Leder | | | | 2:13cv29512 | | | NOT IN BEAM |
| Kline & Specter | Barbara L. Smith Talley | Hull | | | | 2:14cv26340 | | | NOT IN BEAM |
| Kline & Specter | Barbara R. | Haizlip | | | | 2:15cv03306 | | | NOT IN BEAM |
| Kline & Specter | Bonnie | Laderbush | | | | 2:13cv24258 | | | NOT IN BEAM |
| Kline & Specter | Brenda | Shaffer | | | | 2:13cv07769 | | | NOT IN BEAM |
| Kline & Specter | Brenda J. Stone | Sinkovich | | | | 2:15cv01062 | | | NOT IN BEAM |
| Kline & Specter | Carlene | Minzel | | | | 2:13cv08274 | | | NOT IN BEAM |
| Kline & Specter | Carol S. | Young | | | | 2:14cv27926 | | | NOT IN BEAM |
| Kline & Specter | Carol S. Fetzer Gallagher | Vitale | | | | 2:14cv29254 | | | NOT IN BEAM |
| Kline & Specter | Carolann Ferrell | Silvia | | | | 2:14cv00058 | | | NOT IN BEAM |
| Kline & Specter | Carolyn | Kisselbach Foley | | | | 2:15cv01064 | | | NOT IN BEAM |
| Kline & Specter | Cathy A. Rhoades | Russell | | | | 2:15cv03305 | | | NOT IN BEAM |
| Kline & Specter | Celia Marie Kane | O'Fallon | | | | 2:14cv30122 | | | NOT IN BEAM |
| Kline & Specter | Chari Lynn White | Hoover | | | | 2:15cv07107 | | | NOT IN BEAM |
| Kline & Specter | Cherie | Templin | | | | 2:13cv10620 | | | NOT IN BEAM |
| Kline & Specter | Cheryl | Dombroski | 2/9/1971 | 8/5/2014 | | 2:14cv30883 | VAGINAL MESH Left side, right side in formaldehyde | 8/7/2014 | partial specimen shipped to exponent |

| Firm | First | Last | DOB | Date | Case No. | Specimen | Date | Notes |
|---|---|---|---|---|---|---|---|---|
| Kline & Specter | Cheryl | Dombroski | 2/9/1971 | 2/9/2016 | 2:14cv30883 | vag mesh, Paraffin Block, (1) Stainned Slide, (1) H&E Stained Slide, (3) unstained. | 2/23/2016 | specimens shipped to Butler and exponent |
| Kline & Specter | Cindy | Brooks | | | 2:13cv22692 | | | NOT IN BEAM |
| Kline & Specter | Collette Turner | Bagsby | | | 2:13cv06860 | | | NOT IN BEAM |
| Kline & Specter | Corliss | Fowler | | | 2:15cv11996 | | | NOT IN BEAM |
| Kline & Specter | Cynthia | Heffelfinger | 5/27/1958 | 6/23/2014 | 2:15cv01776 | vaginal mesh, scar, mucosa, epithelium in formalin | 7/24/2014 | partial specimen shipped to exponent |
| Kline & Specter | Cynthia Sue | Thompson | | | 2:13cv10656 | | | NOT IN BEAM |
| Kline & Specter | Dana | Endicott | | | 2:15cv02656 | | | NOT IN BEAM |
| Kline & Specter | Darlene Boonie | Wildfong | | | 2:14cv01388 | | | NOT IN BEAM |
| Kline & Specter | Deborah | Baca | 2/21/1954 | | 2:14cv28542 | MESH | 10/21/2013 | Destruction requst 7/31/2017 |
| Kline & Specter | Deborah | Baca | 2/19/1954 | | 2:14cv28542 | No specimen | | In Beam - Felming |
| Kline & Specter | Deborah | Baca | 2/20/1954 | | 2:14cv28542 | No specimen | | In Beam - Felming |
| Kline & Specter | Debra | Bargiol | 7/8/1965 | 4/14/2014 | 2:16cv03726 | No specimen | | |
| Kline & Specter | Debra | Berube | | | 2:15cv07126 | | | NOT IN BEAM |
| Kline & Specter | Debra | Kimble | 1/12/1958 | 8/21/2013 | 2:15cv09555 | slides | 8/21/2013 | destroyed |
| Kline & Specter | Debra | Kimble | 1/12/1958 | | 2:15cv09555 | No speicmen | | |
| Kline & Specter | Debra M. Whitton | Metcalf | | | 2:14cv28533 | | | NOT IN BEAM |
| Kline & Specter | Delphia Seabolt | Plott | | | 2:15cv04301 | | | NOT IN BEAM |
| Kline & Specter | Denise Accurso DeFrancis Federici | Post | | | 2:15cv07109 | | | NOT IN BEAM |
| Kline & Specter | Deryn | Dwyer | | | 2:13cv25026 | | | NOT IN BEAM |
| Kline & Specter | Diane | Lalumiere | | | 2:13cv29509 | | | NOT IN BEAM |
| Kline & Specter | Donna | Spadafore | | | 2:15cv00928 | | | NOT IN BEAM |
| Kline & Specter | Donna B. Laughlin | Robins | | | 2:15cv05209 | | | NOT IN BEAM |
| Kline & Specter | Donna Noies Dillow Hart | Trivett | | | 2:13cv08259 | | | NOT IN BEAM |
| Kline & Specter | Dora | Estrada | 1223/1962 | 11/22/2013 | 2:13cv25625 | Sling in formalin | 8/20/20157 | partial specimen shipped to exponent |
| Kline & Specter | Doreen | Villandry | 4/15/1970 | 9/18/2014 | 2:16cv01755 | vaginal scar Tissue, mesh, SA1,SA2,SB1, SB2 | 9/23/2014 | partial specimen shipped to exponent |
| Kline & Specter | Doreen | Villandry | 4/15/1970 | 9/10/2013 | 2:16cv01755 | No Specimen | | |
| Kline & Specter | Eileen | Langowsky | | | 2:13cv09185 | | | NOT IN BEAM |
| Kline & Specter | Elizabeth | McCaffrey | 4/15/1970 | 3/19/2014 | 2:12cv09706 | Mesh in liquid | 3/26/2014 | |
| Kline & Specter | Evelyn J. Kubicek | Jones | | | 2:15cv00701 | | | NOT IN BEAM |
| Kline & Specter | Gail | Cannon | | | 2:14cv29621 | | | NOT IN BEAM |
| Kline & Specter | Gail M. Rafalko | Musewicz | | | 2:14cv27281 | | | NOT IN BEAM |
| Kline & Specter | Glenda | Emerick | | | 2:14cv16802 | | | NOT IN BEAM |
| Kline & Specter | Glenda | Sheaffer | | | 2:14cv29117 | | | NOT IN BEAM |
| Kline & Specter | Hilda Myhand | Jones | | | 2:13cv07246 | | | NOT IN BEAM |
| Kline & Specter | Jacqueline | Ahner | | | 2:13cv09790 | | | NOT IN BEAM |
| Kline & Specter | Janeen C. | Smith | | | 2:14cv01378 | | | NOT IN BEAM |
| Kline & Specter | Janice B. | Grubbs | | | 2:13cv05120 | | | NOT IN BEAM |
| Kline & Specter | Jean | Yetter | 6/5/1944 | 1/8/2016 | 2:15cv01599 | granualtion tissue | 1/27/2016 | |
| Kline & Specter | Jean | Yetter | 6/5/1944 | 12/8/2014 | 2:15cv01599 | vaginal epithelium, surrounding mesh | 1/5/2015 | |
| Kline & Specter | Jean | Yetter | 6/5/1944 | 4/13/2018 | 2:15cv01599 | | | |
| Kline & Specter | Jennifer | Gardner | | | 2:13cv03724 | | | NOT IN BEAM |
| Kline & Specter | Jennifer Marie Brigham | Houillon | | | 2:13cv10030 | | | NOT IN BEAM |
| Kline & Specter | Jill Denise Murray | Johnson | | | 2:13cv28793 | | | NOT IN BEAM |
| Kline & Specter | Johnetta | Bradley | | | 2:15cv04398 | | | NOT IN BEAM |
| Kline & Specter | Joyce Wilkins Noonan Boyer | Wessel | | | 2:14cv01383 | | | NOT IN BEAM |
| Kline & Specter | Judy | Hembree | | | 2:15cv01597 | | | NOT IN BEAM |
| Kline & Specter | Judy | Martin | | | 2:13cv02883 | | | In Beam - Terry Bryant |
| Kline & Specter | Jyoti | Bathija | | | 2:15cv00080 | | | |
| Kline & Specter | Karen M. | Hanna | | | 2:13cv06214 | | | NOT IN BEAM |
| Kline & Specter | Kathleen | Sutton | 1/22/1956 | | 2:13cv04090 | Mesh, Urethral Sling, | 2/26/2018 | |
| Kline & Specter | Kathleen | Sutton | 1/22/1956 | | 2:13cv04090 | | | |
| Kline & Specter | Kathleen | Sutton | 1/22/1956 | | 2:13cv04090 | | | |
| Kline & Specter | Kathryn | Erwin | | | 2:15cv00703 | | | NOT IN BEAM |
| Kline & Specter | Katrina | Nixon | | | 2:16cv02467 | | | NOT IN BEAM |
| Kline & Specter | Kelly | Gulley | | | 2:14cv30128 | | | |

| Firm | First Name | Last Name | | | Case No. | Specimen | Date | Status |
|---|---|---|---|---|---|---|---|---|
| Kline & Specter | Kristen Elizabeth McLaughlin | Minor | | | 2:15cv02394 | | | NOT IN BEAM |
| Kline & Specter | LaDonna | Haviland | | | 2:13cv29779 | | | NOT IN BEAM |
| Kline & Specter | Laurie | Gerbino | | | 2:14cv28538 | | | NOT IN BEAM |
| Kline & Specter | Lettie | Barnwell | | | 2:13cv08263 | | | NOT IN BEAM |
| Kline & Specter | Lilyan Marie Coop | Hoy | | | 2:15cv08089 | | | NOT IN BEAM |
| Kline & Specter | Linda | Boulette | | | 2:13cv07247 | | | NOT IN BEAM |
| Kline & Specter | Linda Lee Starkweather Swanson | Vaughn | 1/16/1953 | 5/11/2015 | 2:15cv07103 | Mesh | 6/8/2015 | |
| Kline & Specter | Loretta | Brown | | | 2:15cv07520 | | | NOT IN BEAM |
| Kline & Specter | Lori Ann Waterous | Illjes | | | 2:15cv05910 | | | NOT IN BEAM |
| Kline & Specter | Lydia | Fancil | 8/10/1971 | 1/25/2016 | 2:15cv04367 | Bladder Mesh, Midline Vaginal Mucosa, Paraffin Block, (1) H&E stained slide, (3) Unstained Slides | 2/2/2016 | partial specimen shipped to Butler |
| Kline & Specter | Lydia | Fancil | 8/10/1971 | 9/28/2016 | 2:15cv04367 | mesh in formalin | 10/3/2016 | partial specimen shipped to exponent |
| Kline & Specter | Lynnyce | Moore | | | 2:13cv22695 | | | NOT IN BEAM |
| Kline & Specter | Mable | Bagner | | | 2:15cv00930 | | | |
| Kline & Specter | Maria | Gonzalez Torres | 1/13/1971 | 10/13/2012 | 2:13cv01272 | Mesh in formalin, SA, SB | 10/23/2012 | partial specimen shipped to exponent |
| Kline & Specter | Mariquita R. | Santistevan | | | 2:15cv02875 | | | NOT IN BEAM |
| Kline & Specter | Marquetta Anderson | Hales | | | 2:13cv27185 | | | NOT IN BEAM |
| Kline & Specter | Mary | Farrell | 4/6/1948 | 2/17/2015 | 2:15cv13305 | Urethral Mesh in formalin, SA, SB | 2/24/2016 | partial specimen shipped to exponent |
| Kline & Specter | Mary | Glaze | | | 2:15cv04397 | | | NOT IN BEAM |
| Kline & Specter | Mary | Rambeau | | | 2:15cv05842 | | | NOT IN BEAM |
| Kline & Specter | Mary | Sirko | 3/25/1944 | 11/20/2014 | 2:14cv01376 | Mesh in formalin, SA, SB | 12/4/2014 | partial specimen shipped to exponent |
| Kline & Specter | Mary | Sirko | 3/25/1944 | 7/10/2014 | 2:14cv01376 | | | |
| Kline & Specter | Mary Sue | Newton | | | 2:13cv11092 | | | NOT IN BEAM |
| Kline & Specter | Maxine | Parker | | | 2:13cv03184 | | | NOT IN BEAM |
| Kline & Specter | Monica | Granillo | | | 2:13cv06575 | | | NOT IN BEAM |
| Kline & Specter | Nancy | Bauer | | | 2:15cv12751 | | | NOT IN BEAM |
| Kline & Specter | Nancy Berashesser | Ruf | | | 2:15cv13302 | | | NOT IN BEAM |
| Kline & Specter | Nancy Lee Beswick | Ottersbach | | | 2:13cv09729 | | | NOT IN BEAM |
| Kline & Specter | Naomi | Jacobson | | | 2:14cv29128 | | | NOT IN BEAM |
| Kline & Specter | Nicola | Ferla | 3/7/1947 | 3/25/2015 | 2:15cv13303 | Bladder mucosa and Mesh in liquid, SA SB | 4/20/2015 | partial specimen shipped to exponent |
| Kline & Specter | Nicole Denise Beasley | Williams | | | 2:15cv16176 | | | NOT IN BEAM |
| Kline & Specter | Norma Calvert | Smith | | | 2:14cv29428 | | | NOT IN BEAM |
| Kline & Specter | Pamela | Peterson | | | 2:14cv30125 | | | In Beam - Johnson |
| Kline & Specter | Pattie | Scott | | | 2:15cv07113 | | | NOT IN BEAM |
| Kline & Specter | Paulada | Linder | | | 2:13cv11087 | | | NOT IN BEAM |
| Kline & Specter | Peggy | Bryant | | | 2:15cv04369 | | | NOT IN BEAM |
| Kline & Specter | Peggy | Pooley | | | 2:13cv08270 | | | NOT IN BEAM |
| Kline & Specter | Rebecca | Dalberg | | | 2:13cv09725 | | | |
| Kline & Specter | Rebecca Jeffries Bollarihlde | Sharp | | | 2:15cv00696 | | | NOT IN BEAM |
| Kline & Specter | Regina | Thompson | | | 2:12cv09074 | | | NOT IN BEAM |
| Kline & Specter | Rena | Norby | 7/7/1942 | 11/1/2014 | 2:13cv31821 | (2) Paraffin Blcok , (4) stained lsides, (12) Unstained Slides | 4/6/2015 | Partial specimens shipped to Butler |
| Kline & Specter | Renee J. | MacLeod | | | 2:13cv10608 | | | NOT IN BEAM |
| Kline & Specter | Rita | Carey | | | 2:15cv11909 | | | NOT IN BEAM |
| Kline & Specter | Rosa | Caldera | 5/6/1983 | 3/27/2018 | 2:13cv10649 | Mesh, Adominal Mesh, SA1, SA2,SB1, SB2 | 3/27/2018 | Partial specimens shipped to exponent |
| Kline & Specter | Rosemary Milledge | Toliver | | | 2:15cv00932 | | | NOT IN BEAM |

| Firm | First Name | Last Name | DOB | Date | Case Number | Notes | Date | Status |
|---|---|---|---|---|---|---|---|---|
| Kline & Specter | Sarah | Lampron | | | 2:15cv02493 | | | NOT IN BEAM |
| Kline & Specter | Serita | Capes | | | 2:13cv06571 | | | NOT IN BEAM |
| Kline & Specter | Sharon | Lepley | 11/23/1959 | 6/23/2014 | 2:14cv28548 | Side wall Mesh, Bladder Mesh SA1, SA2,SB1, SB2 | 7/23/2014 | |
| Kline & Specter | Sharon | Lepley | 11/23/1959 | 2/18/2015 | 2:14cv28548 | Done | | |
| Kline & Specter | Sharon J. Gellernan Scully | Murphy | | | 2:15cv13839 | | | NOT IN BEAM |
| Kline & Specter | Sharyne | Anderson | | | 2:15cv11910 | | | NOT IN BEAM |
| Kline & Specter | Shelley | Guyette | | | 2:15cv00702 | | | |
| Kline & Specter | Sheryl | Gaughan | | | 2:15cv14349 | | | NOT IN BEAM |
| Kline & Specter | Stefanie Lynn | Rutherford | | | 2:15cv01066 | | | NOT IN BEAM |
| Kline & Specter | Sue | Bell | | | 2:15cv00708 | | | NOT IN BEAM |
| Kline & Specter | Sue | May | | | 2:13cv29781 | | | NOT IN BEAM |
| Kline & Specter | Susan | Casperson | | | 2:13cv25272 | | | NOT IN BEAM |
| Kline & Specter | Susan | Moser (Kern) | | | 2:16cv01314 | | | |
| Kline & Specter | Susan | Moser (Kern) | | | 2:16cv01314 | | | |
| Kline & Specter | Susan Joy Becraft | Long | | | 2:15cv01063 | | | Not in BEAM |
| Kline & Specter | Susie | Chester | | | 2:14cv28544 | | | Not in BEAM |
| Kline & Specter | Tamara | Searl | | | 2:14cv00064 | | | Not in BEAM |
| Kline & Specter | Tammy | Jennings | 9/12/1970 | 4/8/2013 | 2:13cv11091 | Granulation Tissue was split in specimen A & B | 4/15/2013 | Specimen A shipped to Exponent. |
| Kline & Specter | Tammy | Kyser | 8/1/1967 | 1/24/2012 | 2:13cv03048 | Explanted sling was split into specimen A & B | 1/26/2012 | Specimen A shipped to Exponent. |
| Kline & Specter | Tammy | Kyser | 8/1/1967 | 4/10/2017 | 2:13cv03048 | Vaginal Mesh was split into specimen A & B | 4/17/2017 | Specimen B shipped to Exponent. |
| Kline & Specter | Teresa | Tobin | | | 2:14cv29130 | | | Not in BEAM |
| Kline & Specter | Terrill | Cagle | | | 2:15cv01768 | | | Not in BEAM |
| Kline & Specter | Theresa Friend | Walz | | | 2:15cv04396 | | | Not in BEAM |
| Kline & Specter | Theresa L. Quintana | Martinez | | | 2:15cv02881 | | | Not in BEAM |
| Kline & Specter | Tiffany | Wilson | | | 2:15cv12752 | | | Client confirmed they did not want specimen. |
| Kline & Specter | Vanessa | Dates | | | 2:15cv11333 | | | Not in BEAM |
| Kline & Specter | Veronica Vaconrca Lee | Slusher | | | 2:13cv10633 | | | Not in BEAM |
| Kline & Specter | Virginia | Carver | | | 2:13cv05122 | | | Not in BEAM |
| Kline & Specter | Wanda | Bogie | Unknown | | 2:13cv08674 | Mesh split into Specimen A and B | 7/9/2012 | Specimen A shipped to Exponent. |
| Kline & Specter | Wendy | Jung | | | 2:15cv03317 | | | Not in BEAM |
| Koskoff Koskoff & Bieder | Lynn Sullivan | Mangini | 4/15/1947 | 8/29/2011 | 2:13cv30480 | | | Cancelled |
| Koskoff Koskoff & Bieder | Lynn Sullivan | Mangini | 4/15/1947 | 8/2/2012 | 2:13cv30480 | 15 slides | 10/23/2014 | |
| Koskoff Koskoff & Bieder | Lynn Sullivan | Mangini | 4/15/1947 | 10/2/2011 | 2:13cv30480 | 1-H&E stained slide | 8/22/2014 | |
| Koskoff Koskoff & Bieder | Lynn Sullivan | Mangini | 4/15/1947 | 10/2/2011 | 2:13cv30480 | 3 slides | 10/23/2014 | |
| Koskoff Koskoff & Bieder | Lynn Sullivan | Mangini | 4/15/1947 | 8/26/2008 | 2:13cv30480 | 48 slides; 16-stained, 32 unstained | 10/23/2014 | |
| Koskoff Koskoff & Bieder | Lynn Sullivan | Mangini | 4/15/1947 | 8/26/2008 | 2:13cv30480 | 5-H&E stained slide | 8/22/2014 | |
| Koskoff Koskoff & Bieder | Lynn Sullivan | Mangini | 4/15/1947 | 8/2/2012 | 2:13cv30480 | Mesh, 16-H&E stained slides | 8/22/2014 | |
| Laminack Pirtle & Martines | Bridget B. Beard | Parsons | | | 2:16cv09682 | | | NOT A CLIENT |
| Laminack Pirtle & Martines | Carolina | White | | | 2:13cv20305 | | | NOT A CLIENT |
| Laminack Pirtle & Martines | Cindy Jones Thomason | Fortman | | | 2:14cv17150 | | | NOT A CLIENT |
| Laminack Pirtle & Martines | Deborah Suzanne Brum | Kudlo | | | 2:16cv08782 | | | NOT A CLIENT |
| Laminack Pirtle & Martines | Karen | Bickel | | | 2:13cv19721 | | | NOT A CLIENT |
| Law Office of Darren Wolf | Lenda Morrison | Sugg | | 5/4/2012 | 2:12cv06033 | Mesh in formalin | 5/30/2012 | |
| Law Office of Jeffrey Friedman | Carol Barenberg Teuscher | Birkestrand | | | 2:17cv03331 | | | NOT A CLIENT |
| Law Office of Jessica Oxendine | Sandra Sue Chavis | Deese | | | 2:16cv01156 | | | NOT A CLIENT |
| Law Office Of Matthew T. Jackson | Joy Laverne Bordelon | Burge | | | 2:16cv05561 | | | NOT A CLIENT |

| Law Office of Richard Baker | Leslie | Clabo | 5/21/1955 | 4/21/2015 | 2:13cv16273 | Retro pubic vaginal sling, trans obturator vaginal sling meshin formalin | 11/3/2017 | Split Specimen- Shipped to Butler Snow and Exponent |
|---|---|---|---|---|---|---|---|---|
| Law Office of Scott Campbell, Inc. | Brenda Loomis | March | | | 2:13cv22928 | | | NOT A CLIENT |
| Law Office of Thomas D. Haklar | Rebeca A. Lariva | Oliver | | | 2:17cv04390 | | | NOT A CLIENT |
| Law Offices of Henry Queener | Pamela Elaine Ford | Raffield | | | 2:15cv04108 | | | NOT A CLIENT |
| Law Offices of Herbert Hafif | Isabel | DaughtersCalif | | | 2:14cv17334 | | | NOT A CLIENT |
| Law Offices of Jeffrey S. Glassman DC | Jacqueline Jean Rinnels | Wilson | | | 2:17cv04055 | | | NOT IN BEAM |
| Law Offices of Tony Seaton | Alice A. Mullies | Smith | | | 2:15cv13745 | | | NOT A CLIENT |
| Law Offices of Tony Seaton | Deborah Kay Thomas | Baumgardner | | | 2:14cv24274 | | | NOT A CLIENT |
| Law Offices of Tony Seaton | Diane Jane Isaacs | Roberson | | | 2:15cv03277 | | | NOT A CLIENT |
| Law Offices of Tony Seaton | Edna Irene Tester | Nunn | | | 2:15cv03265 | | | NOT A CLIENT |
| Law Offices of Tony Seaton | Evelyn Diana Jennings | Mullins | | | 2:15cv12704 | | | NOT A CLIENT |
| Law Offices of Tony Seaton | Jeanne Schopp | Hartzell | | | 2:16cv08276 | | | NOT A CLIENT |
| Law Offices of Tony Seaton | Linda Shepard Decker Mann | Smith | | | 2:15cv13659 | | | NOT A CLIENT |
| Law Offices of Tony Seaton | Rhonda Dawson | Wolfe | | | 2:15cv12707 | | | NOT A CLIENT |
| Law Offices of Tony Seaton | Teresa Berry | Gray | | | 2:15cv03266 | | | NOT A CLIENT |
| Lee Murphy Law Firm | Anna Lee Benton White | Crawford | | | 2:14cv08064 | | | Not in BEAM |
| Lewis Saul & Associates | Jolene Fennessy | Pierce | | | 2:16cv01367 | | | Not in BEAM |
| Lieff Cabraser Heimann | Evelyn Weiman | Adler | | | 2:17cv00158 | | | Not in BEAM |
| Lieff Cabraser Heimann | Katheryn Kathleen Ann Randall | O'Neil | | | 2:13cv26794 | | | Not in BEAM |
| Lieff Cabraser Heimann | Kristin Lynn Appenzeller | Jacobson | | | 2:17cv02046 | | | Not in BEAM |
| Lipton Law | Anita Calhoun | Hempstead | | | 2:13cv09300 | | | Not in BEAM |
| Loncar & Associates | Wendy Joan Ruburn | Lynch | | | 2:13cv17920 | | | Not in BEAM |
| Lowe Law Group | Cathy M. Pichalski | Pelican | | | 2:15cv14522 | | | Not in BEAM |
| Lowe Law Group | Joan R. | Peltier-Ettiene | | | 2:14cv24479 | | | Not in BEAM |
| Lowe Law Group | Julie M. | Halvorson | | 5/20/2015 | 2:14cv17037 | Mesh, Mucosa, & Foreign Body in Liquid | 11/17/2015 | NOT A CLIENT |
| Lubel Voyles | Julianne Huffman | Clark | | | 2:13cv19306 | | | NOT A CLIENT |
| Lubel Voyles | Mary | Murphy-Clinard | | | 2:13cv25537 | | | NOT A CLIENT |
| Marc J. Bern & Partners, LLP | Helen Alison Buis Russo | Shutt | | | 2:17cv03843 | | | NOT A CLIENT |
| Marc J. Bern & Partners, LLP | Jennifer Lynne Tomey | Dunford | | | 2:17cv03312 | | | NOT A CLIENT |
| Marc J. Bern & Partners, LLP | Nancy Lee Loffild Loeffler | Erwin | | | 2:17cv04040 | | | NOT A CLIENT |
| Marc J. Bern & Partners, LLP; Napoli | Christine Trimble | Whipple | | | 2:12cv05402 | | | Not in BEAM |
| Marc Whitehead & Associates | Cheryl Camille | Casebolt | | | 2:16cv11636 | | | Not in BEAM |
| Marc Whitehead & Associates | Nancy Underwood Pugh | Winebrenner | | | 2:17cv00576 | | | Not in BEAM |
| McEwen Law Firm | Cynthia Gale | Caldwell | | | 2:12cv07145 | | | Not in BEAM |
| McEwen Law Firm | June | Lipps | | | 2:12cv02042 | | | Not in BEAM |
| McEwen Law Firm | Rebecca Gatlin | Peterson | | | 2:13cv18766 | | | Not in BEAM |
| McEwen Law Firm | Tricia Rivera | Salazar | | | 2:12cv06945 | | | Not in BEAM |
| McGlynn Glisson | Charlene Chastain | Miless | | | 2:14cv24852 | | | Not in BEAM |
| McSweeney Langevin | Diane Marie Betenson | Mace | 5/28/1960 | 10/14/2014 | 2:15cv05063 | Vaginal Mesh Liquid Soaked | 6/18/2015 | |
| McSweeney Langevin | Dianne Rowe | Newman | | | 2:14cv29314 | Done | | Client confirmed they did not want slides. |
| McSweeney Langevin | Dinah L. Cockrell | Shuman | | | 2:15cv00807 | | | Not in BEAM |
| McSweeney Langevin | Karen Trischad | Gossett | | | 2:15cv05139 | | | Not in BEAM |
| McSweeney Langevin | Mary Earhart Tehan | Straight | | | 2:15cv01880 | | | Not in BEAM |
| McSweeney Langevin | Wanda Scott | Watters | | | 2:16cv01696 | | | Not in BEAM |
| Meshbesher & Spence | Beverly | Biven | | | 2:13cv12361 | | | Not in BEAM |
| Meshbesher & Spence | Beverly Lashea Johnson Finwall | Dodson | | | 2:15cv03202 | | | Not in BEAM |
| Meshbesher & Spence | Chris A. Pasiuk | Schmidt | | | 2:16cv11794 | | | Not in BEAM |
| Meshbesher & Spence | Joyce Beulah Sweeter | Wruck | | | 2:15cv08327 | | | Not In BEAM |
| Meshbesher & Spence | Marlys Ann Wolk | Bates | | | 2:15cv07435 | No Specimen | | No was was removed during surgery. |

| Firm | First | Last | | | Case No | Note | Date | Status |
|---|---|---|---|---|---|---|---|---|
| Meshbesher & Spence | Mary R. Ghertz | Stromen | | | 2:15cv08699 | | | Not in BEAM |
| Meshbesher & Spence | Rosemary Kedrowski Houselog | Mehr | | | 2:15cv08318 | | | Not in BEAM |
| Meshbesher & Spence | Stacey | Mancha-Siron | 7/28/1968 | 2/15/2015 | 2:17cv01101 | Vaginal Mesh in Liquid | 3/4/2015 | |
| Meshbesher & Spence | Stacey | Mancha-Siron | 7/24/1968 | 8/28/2015 | 2:17cv01101 | | | |
| Meshbesher & Spence | Susan Bekta | Anastos | | | 2:17cv04227 | | | Not in BEAM |
| Morelli Alters Ratner | Lillian Marie Patterson | Hayes | | | 2:15cv09326 | | | Not in BEAM |
| Morelli Alters Ratner | Maria Pabilla | Moya | | | 2:15cv12960 | | | Not in BEAM |
| Morgan & Morgan; Wagstaff & Cartmell | Theresa Holt | Garrett | | | 2:17cv00719 | | | Not in BEAM |
| Mostyn Law Firm | Beverly Cheek Cottongim Sanders Meatte | Giles | | | 2:16cv09778 | | | Not in BEAM |
| Mostyn Law Firm | Dalia | Fernandez | | | 2:16cv10207 | | | Not in BEAM |
| Mostyn Law Firm | Glendelia | Avila | | | 2:17cv03790 | | | Not in BEAM |
| Mostyn Law Firm | Kay Anderson Howell | McPeak | | | 2:16cv10835 | | | Not in BEAM |
| Mostyn Law Firm | Linnette | Logan | | | 2:17cv03565 | | | Not in BEAM |
| Mostyn Law Firm | Loretta Ann | Graham | | | 2:17cv03969 | | | Not in BEAM |
| Mostyn Law Firm | Sherry | Proctor | | | 2:17cv03977 | | | Not in BEAM |
| Motley Rice | Barbara A. | Sprague | | | 2:14cv05276 | | | Not in BEAM |
| Motley Rice | Mary Elizabeth | Boroff | | | 2:15cv15593 | | | Not in BEAM |
| Murphy Law Firm | Maureen Ann Carrigan | Murphy | | | 2:13cv31809 | | | Not in BEAM |
| Murphy Law Firm | Vandee Mccanless | Hyder | | | 2:13cv29127 | | | Not in BEAM |
| Napoli Shkolnik | Lisa | Ruedy | | | 2:13cv32666 | | | Not in BEAM |
| Oliver Law Group | Dreama Fay Roy | Riddle | | | 2:17cv03032 | | | Not in BEAM |
| Oliver Law Group | Lydia Rodriguez"Malonado "Mogrovejo | Morales | | | 2:17cv03029 | | | Not in BEAM |
| Oliver Law Group | Miriam | Engstrom | 6/11/1962 | 8/23/2017 | 2:17cv04172 | Synthetic mesh in formalin, 3-H&E Slides | 8/25/2017 | |
| Paglialunga & Harris | Brenda Gaye | Chapman | | | 2:16cv02257 | | | Not in BEAM |
| Parker Waichman | Linda Rilee | Johnston | | | 2:17cv01892 | | | Not in BEAM |
| Parker Waichman | Patricia Ann Patti Rice Tyler | Paris | | | 2:15cv15749 | | | Not in BEAM |
| Perdue and Kidd | Peggy S. Lindsay | Hermann | | | 2:13cv04477 | | | Not in BEAM |
| Peterson & Associates | Goldie | Stewart | | | 2:13cv29042 | | | Not in BEAM |
| Peterson & Associates | Linda Ann | Thornhill | 6/19/1942 | 9/2/2016 | 2:17cv00420 | Eroded Bladder Mesh dry | 11/4/2016 | |
| Petway Olsen | Millie C. Joy | Schroeder | | | 2:15cv04461 | | | NOT A CLIENT |
| Phillips Law Offices; Wagstaff & Cartmell | Valerie | DeBeneditto | 9/15/2017 | 10/14/2014 | 2:14cv27487 | 1-Block, 1-H&E Stained Slide | 3/16/2018 | In BEAM under Phillips Law Offices-Chicago |
| Pogust Braslow & Millrood | Crystal J. Serves | Jordan | | | 2:15cv15735 | | | Not in BEAM |
| Pogust Braslow & Millrood | Teresa Casey | Crawford | | | 2:15cv16305 | | | Not in BEAM |
| Porter Nordby Howe, LLP | Barbara A. Schuhert | Vosper | | | 2:14cv03449 | | | NOT A CLIENT |
| Portnoy & Quinn | Barbara M. B. Graham | Atkinson | | | 2:13cv14888 | | | Not in BEAM |
| Pribanic & Pribanic | Catherine A. | Marhefka | | 8/15/2013 | 2:14cv15757 | | | Active Case |
| Pribanic & Pribanic | Catherine A. | Marhefka | | 6/17/2013 | 2:14cv15757 | | | Active Case |
| Pribanic & Pribanic | Darlene Louise | Davis | | | 2:14cv19431 | | | Not in BEAM |
| Pro se | Michelle | Rose | | | 2:14cv00755 | | | NOT A CLIENT |
| Pro se | Rebecca | Vitkauskas | | | 2:14cv05177 | | | NOT A CLIENT |
| Pro se | Robyn J. | Laughlin | | | 2:17cv01123 | | | NOT A CLIENT |
| Queenerlaw | Geneva Ellen Lingenfelter | Thompson | | | 2:15cv08297 | | | NOT A CLIENT |
| Queenerlaw | Michelle K. Palmer | Jenkins | | | 2:15cv09109 | | | NOT A CLIENT |
| Ramey Law Firm | Barbara Ann Adams | Wesley | | | 2:13cv28498 | | | NOT A CLIENT |
| Ramey Law Firm | Diane Kay Crow | Selph-Davis | | | 2:13cv23465 | | | NOT A CLIENT |
| Reyes Browne Reilley | Ann Marie | Hutcheson | | | 2:13cv17563 | | | Not in BEAM |
| Reyes Browne Reilley | Patricia Ann Harvey | Pederson | | | 2:14cv10712 | | | Not in BEAM |
| Robert A. Hoffa | Vicki Jo Winslow | Loehr | | | 2:14cv19800 | | | NOT A CLIENT |
| Robins Cloud | Linda Kay Munsey | Johnson | | | 2:13cv10866 | | | Not in BEAM |
| Robins Cloud | Tina Lee Emaryne | Panning-LaBate | | | 2:13cv10787 | | | Not in BEAM |
| Salsbury Sullivan | Paula M. Besseck | Donalds | | | 2:17cv02199 | | | NOT A CLIENT |
| Salsbury Sullivan | Rebecca D. Burns | Wenger | | | 2:14cv18705 | | | NOT A CLIENT |
| Shezad Malik Law Office | Heand | Alsadi | | | 2:17cv03724 | | | Not in BEAM |
| Shipman & Wright | Angela H. C. Combs | Carpenter | | | 2:13cv23171 | | | Not in BEAM |
| SL Chapman | Brenda L. | Richards | | | 2:13cv15738 | | | NOT A CLIENT |
| SL Chapman | Kathy Sue Bruss | Phillips | | | 2:13cv15735 | | | NOT A CLIENT |
| SL Chapman | Lois Jean | Perrigan | | | 2:13cv15727 | | | NOT A CLIENT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SL Chapman | Melva Jean | Smith | | | 2:13cv32406 | | | NOT A CLIENT |
| SL Chapman | Stacy Jean Rheinecker | Lowe | | | 2:16cv01023 | | | NOT A CLIENT |
| Solis Law Firm | Silvia L. Meza | Perez | | | 2:13cv16393 | | | NOT A CLIENT |
| Solis Law Firm | Sofia Martinez | Villalobos | | | 2:13cv18155 | | | NOT A CLIENT |
| Sotoodeh Law | Evelyn H. | Sotoodeh | | | 2:13cv20435 | | | NOT A CLIENT |
| Spangenberg Shibley & Liber | Janet M. | Arendas | | | 2:13cv18724 | | | Not in BEAM |
| Steele Schneider | Cynthia | Patten | | | 2:17cv02220 | | | NOT A CLIENT |
| Stobierski & Stobierski | Kelly D. Shull Danforth | Smith | | | 2:15cv03324 | | | NOT A CLIENT |
| Sullivan Papain Block | Michelle | Bertrand | | | 2:17cv04647 | | | NOT A CLIENT |
| Tate Law Group | Andrea | Bloomer | | | 2:12cv04932 | | | Not in BEAM |
| Taylor Martino | Brigette Maloy Page | Morin | | | 2:16cv01497 | | | NOT A CLIENT |
| The Brandi Law Firm | Karen Jean Larsen | Hoexter | | | 2:12cv05401 | | | Not in BEAM |
| The Cerasa Law Firm | Mary P. Pszenny | Evans | | | 2:18cv00008 | | | NOT A CLIENT |
| The Chrisco Law Firm; Torry Law Grou | Brenda Gail | Goats | | | 2:13cv26030 | | | NOT A CLIENT |
| The Gallagher Law Firm | Aurora Rubio | Cole | | | 2:15cv13890 | | | Not in BEAM |
| The Gallagher Law Firm | Karen L. | Vourvopoulos | | | 2:15cv09619 | | | Not in BEAM |
| The Gallagher Law Firm | Kymberlee DawnHowell | Sanders | | | 2:15cv14037 | | | |
| The Gallagher Law Firm | Mary A. | Paniagua | | | 2:14cv13284 | Postponed | | Surgery was postponed and never rescheduled. |
| The Gallagher Law Firm | Mary E. Shiver | Jarvis | | | 2:15cv13888 | | | Not in BEAM |
| The Law Offices of A. Craig Eiland | Sandra Fairbanks | Stimpson | | | 2:14cv24640 | Discarded | 12/11/2012 | Specimen was not preserved after surgery |
| The Law Offices of Jeffrey S. Glassma | Carrie Beth Lambert | McLester | | | 2:17cv02668 | | | Not in BEAM |
| The Law Offices of Jeffrey S. Glassma | Maritza | Machavelo | | | 2:16cv10786 | | | Not in BEAM |
| The Law Offices of Jeffrey S. Glassma | Rene Barrita | Garcia | | | 2:17cv02665 | | | Not in BEAM |
| The Orlando Firm | Mary Jo | Gay-Stewart | | | 2:15cv13869 | | | Not in BEAM |
| The Orlando Firm | Sherry | Alford | 8/9/1945 | 8/13/2014 | 2:15cv06082 | Mesh in liquid, 2-Paraffin blocks, | 11/17/2015 | |
| The Reardon Law Firm | Daun VanSant | Van Sant | | | 2:13cv16892 | | | Not in BEAM |
| The Snapka Law Firm | Virginia Ann | Fulgham | | 7/15/2010 | 2:16cv06414 | No Specimen | | Pathology did not receive specimens from surgery. |
| The Snapka Law Firm | Virginia Ann | Fulgham | | 12/23/2010 | 2:16cv06414 | No Specimen | | Pathology did not receive specimens from surgery. |
| The Snapka Law Firm | Virginia Ann | Fulgham | | 12/8/2011 | 2:16cv06414 | No Specimen | | Pathology did not receive specimens from surgery. |
| The Talaska Law Firm | Suzanne Louise Dauner Barnes | Harris | | | 2:16cv12010 | | | NOT A CLIENT |
| The Walker Law Offices | Tynise R. | Wright | | | 2:15cv00500 | | | NOT A CLIENT |
| Varnum LLP | Carol Lynn VanderCoallen | Pike | | | 2:16cv09883 | | | NOT A CLIENT |
| Wagstaff & Cartmell | Amy Herrington Lankford | Hall | | | 2:17cv01073 | | | Not in BEAM |
| Williams Kherkher | Paula | Pahnke | | | 2:13cv16353 | | | Not in BEAM |
| Wilshire Law Firm | Rita A. | Daniel | | | 2:16cv06014 | | | NOT A CLIENT |
| Zimmerman Reed | Dale Scottow | Nientimp | | | 2:13cv12377 | | | Not in BEAM |
| Zimmerman Reed | Deborah E. Remines Daigle | Smithson | | | 2:14cv16099 | | | Not In BEAM |
| Zimmerman Reed | Dorothy J. Grant | Bridges | | | 2:13cv06258 | | | Not In BEAM |
| Zimmerman Reed | Ila R. Nordstrom | Koeppe | | | 2:14cv28495 | | | Not In BEAM |
| Zimmerman Reed | Merry C. Staley-Growden | Manning | | | 2:14cv19083 | | | Not In BEAM |
| Zimmerman Reed | Soraida Roman | Muniz | | | 2:13cv16522 | | | Not in BEAM |
| Zonies Law Firm | Catalina | Servin | | | 2:17cv04462 | | | Not in BEAM |
| | Debra | Kimble | 1/12/1958 | | 2:15cv09555 | | | |
| | Jean | Yetter | 6/5/1944 | 4/13/2018 | 2:15cv01599 | | | |
| | | Salamone | 5/8/1965 | 10/26/2015 | 2:16cv08934 | | | |