# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: ETHICON, INC.
PELVIC REPAIR SYSTEMS
PRODUCTS LIABILITY LITIGATION                          MDL 2327

---------------------------------------------------
THIS DOCUMENT RELATES TO ETHICON, INC
WAVE 8 CASES:

**PRETRIAL ORDER # 280
(Docket Control Order – Ethicon, Inc. Wave 8 Cases)**

I previously advised lead counsel for plaintiffs and defendants that I would place the remaining cases in the Ethicon, Inc., MDL on a Docket Control Order in the month of January 2018.  For any cases in the Ethicon, Inc. MDL with a Covidien Wave 1 flag, the stay on the flagged Covidien Wave 1 cases is lifted and the Covidien Wave 1 cases in the Ethicon MDL are incorporated in the Ethicon, Inc., Wave 8 cases and subject to this Docket Control Order.  ***To the extent other defendants, in addition to Ethicon, Inc. and Johnson & Johnson (collectively "Ethicon") are named in these remaining cases, the deadlines below also apply to them.***  For multi defendant cases where one or more defendants have entered into a Master Settlement Agreement that includes a case in the Ethicon Wave 8 but another defendant is still an active defendant (making the case inappropriate for the Inactive Docket), the settling defendant(s) with the plaintiff(s) may file a notice advising the court of the settlement agreement. The filing of such a stipulation will relieve the settling defendant(s) of any obligation to comply with the deadlines in this Docket Control Order.  Obviously, remaining defendants will be subject to all such deadlines.

The court **ORDERS** that this Docket Control Order be filed in the main MDL **and, as of the time of that filing, every case listed on exhibit A (hereinafter referred to as "Wave 8 cases") becomes subject to the deadlines in this Docket Control Order**.  This Docket Control Order will be placed in each individual case as quickly as administratively possible.

The court **ORDERS** that the following deadlines immediately apply in all Wave 8 cases:

**A.      SCHEDULING   DEADLINES**.   The   following   deadlines   shall   apply   in   all Ethicon Wave 8 cases:

| | |
|---|---|
| Plaintiff Fact Sheets.[1] | 03/19/2018 |
| Defendant Fact Sheets.[2] | 04/19/2018 |
| Deadline for written discovery requests. | 05/18/2018 |
| Expert disclosure by plaintiffs. | 06/04/2018 |
| Expert disclosure by defendants. | 07/05/2018 |
| Expert disclosure for rebuttal purposes. | 07/23/2018 |
| Deposition deadline and close of discovery. | 09/04/2018 |
| Deadline to file list of general causation Experts in each individual Wave 7 case | 09/11/2018 |
| Filing of Dispositive Motions. | 09/21/2018 |
| Response to Dispositive Motions. | 10/05/2018 |
| Reply to response to dispositive motions. | 10/12/2018 |
| Filing of *Daubert* motions. | 10/05/2018 |
| Responses to *Daubert* motions. | 10/19/2018 |
| Reply to response to *Daubert* motions. | 10/26/2018 |

1.      **Completion Date.** The last date to complete depositions shall be the  "discovery completion date" by which all discovery, including disclosures required by Federal Rule of Civil Procedure 26(a)(1), and (2), but not disclosures required by Federal Rule of Civil Procedure 26(a)(3), shall be completed.

---

[1] The court reminds plaintiffs who have named additional MDL defendants other than Ethicon to serve a defendant-specific Plaintiff Fact Sheet as required in that particular defendant's MDL.

[2] Where plaintiffs have named multiple defendants (i.e., Ethicon, Inc. and c. R. Bard, Inc., Boston Scientific Corp., etc.), each defendant must serve a Defendant Fact Sheet using the form agreed to in that defendant's MDL.

2.      **Limitations on Interrogatories, Requests for Admissions and Depositions**.

The following limitations apply:

a. Each defendant[3] is limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission per case.

b.    Plaintiffs are limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission to each defendant.

c.    In each individual member case, no more than 4 treating physicians may be deposed.[4]

d.    Depositions of plaintiff's friends and family members may be taken at any time prior to trial provided the deposition is requested before the discovery completion date.

e.    The Deposition of any witness is limited to 3 hours absent agreement of the parties.

f.    The court will consider modifications to the above limitations only upon good cause shown.

3.      **Limitations on Experts.** The following limitations related to experts apply:

a.    The parties may conduct general and specific expert discovery on all products at issue in Ethicon Wave 8 cases. In light of the products involved in Ethicon Wave 8 cases, the likelihood of overlap in expert opinion from one case to

---

[3] In referring to the "defendant" or "defendants" throughout this order, it is my intention that a defendant(s) includes the defendant and its related entities, i.e., Ethicon, Inc. and Johnson & Johnson are related entities and treated as one defendant for purposes of these discovery limitations. Likewise, if more than one plaintiff is named, plaintiffs are treated as one entity for purposes of these discovery limitations.

[4] To the extent disputes arise regarding the division of time between the parties for the deposition of treating physicians (three hours total absent agreement), I will address those disputes, rather than the assigned Magistrate Judge, Judge Eifert.

another (except as to specific causation) and the need to streamline discovery in these cases, **the plaintiffs and each defendant are limited to no more than five experts per case (exclusive of treating physicians).**

b.   The parties shall coordinate the depositions of general causation experts. Insofar as multiple plaintiffs or multiple defendants use the same general causation expert or experts or general causation rebuttal experts, those experts shall be deposed only once on the issue of general causation. As to defendants' experts, plaintiffs are instructed to choose a lead questioner.

c.   The court encourages the coordination of depositions of specific causation experts to the extent there is overlap in the parties' use of specific causation experts by multiple parties.

d.   The court will consider modifications to the above limitations only upon good cause shown.

4.   **Transferring to another MDL, requesting removal from the Wave and extensions of deadlines.**

a.   Transfer of any Wave 8 case to any other MDL, whether by ruling upon a motion from plaintiff or defendants or *sua sponte* by the court, does not relieve the plaintiff or any remaining defendant(s) from the deadlines of a Docket Control Order. Any cases transferred into C. R. Bard, Inc. ("Bard"), Boston Scientific Corporation ("BSC"), or American Medical Systems, Inc. ("AMS") MDLs will immediately be subject to the Docket Control Order entered in that MDL on January 30, 2018, and any Amended Docket Control Orders. Bard, BSC and AMS MDLs have in place a Docket Control Order with the same deadlines set forth in

this Ethicon Wave 8 Docket Control Order.  Upon transfer, the court will direct the Clerk to file the applicable Docket Control Order in the individual case and change the MDL Wave flag for any Ethicon Wave 8 case transferred into the Bard, BSC or AMS MDL. If any Wave 8 case is transferred to the Coloplast Corp. or Cook Medical MDL, then this docket control order shall remain in effect.

b.      If an Amended Short Form Complaint properly filed pursuant to Federal Rules of Civil Procedure 15(a), names a new party, then any party may move for an extension to the Docket Control Order.

c.      Cases will only be removed from the Wave in the most exceptional circumstances.

## B.      MOTION PRACTICE.

1.      ***Daubert* Motions.** For the filing of *Daubert* motions on general causation issues only, the parties are instructed to file one *Daubert* motion per expert in the main MDL (MDL 2327) instead of the individual member case.[5]  Each side may file one response and one reply in the main MDL to each *Daubert* motion. This limitation does not apply to specific causation *Daubert* motions, responses and replies. Specific causation *Daubert* motions, responses and replies must be filed in the individual member cases. To the extent a challenged expert is both a general and specific causation expert, the parties must file a general causation motion in the main MDL 2327 and an individual specific causation motion in an individual member case.

---

[5] If parties wish to adopt previous *Daubert* motions on general causation experts from other MDLs, they may file a notice of adoption with a copy of the previous filing they wish to adopt in the main MDL 2327.

2.   **Hearings.** Hearings, if any, for dispositive and *Daubert* motions will be set at a future status conference.

3.   **Page Limitations.** The page limitations provided in Local Rule of Civil Procedure 7.1(a)(2) apply to memoranda in support of all dispositive and *Daubert* motions, oppositions, and replies. The court will not be inclined to grant motions to exceed the page limit.

4.   **Confidential Documents.** In the past, the court has permitted parties to file placeholder exhibits in support of *Daubert*, dispositive and other motions, responses and replies in the place of confidential documents that may be sealed and then, within five days, redact/dedesignate the documents or file a motion to seal. T*he court will no longer permit this practice. Parties may no longer file placeholder exhibits.* The court expects leadership counsel for plaintiffs and defendants to resolve issues related to confidential designations well before the filing of motions. In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before **August 10, 2018,** and any response is due by **August 24, 2018.**  Any reply is due by **August 31, 2018**.

5.   **Locations of Filings. With the exception of the general causation *Daubert* motions as outlined above, the parties are reminded that they must file dispositive and *Daubert* motions on specific causation, responses and replies in the applicable member cases only, not in the Ethicon MDL.**

## C.   CASES READY FOR TRANSFER, REMAND OR TRIAL

1.   **Venue Recommendations.** By no later than **August 27, 2018**, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are

**ORDERED** to submit joint venue recommendations to the court by **September 3, 2018**. The parties' joint recommendation(s) shall identify cases where venue is in dispute. The court may then request briefing.

2.     **Transfer and Remand.**    The court, pursuant to PTO # 15 and 28 U.S.C. § 1404(a), will transfer each directly-filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 15 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred.[6]

3.     **Trial Settings.** If a case is to be tried in the United States District Court for the Southern District of West Virginia (either by agreement of the parties or where venue in the Southern District is determined to be proper by the court), the case shall be deemed trial-ready when discovery is completed and the court rules on the parties' summary judgment motions. The trial date for cases transferred or remanded to other federal district courts shall be set by the judge to whom the transferred or remanded case is assigned (including the undersigned through intercircuit assignment).

**D.     COMMON BENEFIT TIME.** I have entered a number of Pretrial Orders related to the eventual recovery of the cost of special services performed and expenses incurred by participating counsel in this and the other MDLs assigned to me. I direct the parties' attention to PTO # 18[7], and its warning that "[n]o time spent on developing or processing purely individual issues in any case for an individual client (claimant) will be considered or should be submitted, nor will time

---

[6] As expressly contemplated by PTO # 15, Ethicon does not waive its right to seek transfer–pursuant to 28 U.S.C. § 1406(a) or any other available ground–of any case to a court of proper venue, regardless of whether that case was transferred to or directly-filed in the Southern District of West Virginia. I entered identical PTOs in the remaining MDLs assigned to me.
[7] I entered identical PTOs in the remaining MDLs assigned to me.

spent on any unauthorized work." Pretrial Order No. 18, ECF No.282, ¶ C. The court is of the opinion it is highly unlikely that any work performed by counsel on individual wave cases will be considered common benefit work.

The court **DIRECTS** the Clerk to file a copy of this order in 2:12-md-2327 **and in the Ethicon Wave 8 cases listed on Exhibit A**.  In cases subsequently filed in this district after 2:18-cv-00193, a copy of the most recent pretrial order will be provided by the Clerk to counsel appearing in each new action at the time of filing of the complaint. In cases subsequently removed or transferred to this court, a copy of the most recent pretrial order will be provided by the Clerk to counsel appearing in each new action upon removal or transfer. It shall be the responsibility of the parties to review and abide by all pretrial orders previously entered by the court. The orders may be accessed through the CM/ECF system or the court's website at www.wvsd.uscourts.gov.

ENTER: January 30, 2018

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| Count | Civil Action No. | Case Name |
|---|---|---|
| 1 | 2:11-cv-00054 | Daniels v. Ethicon, Inc. et al |
| 2 | 2:11-cv-00974 | White et al v. Ethicon, Inc. et al |
| 3 | 2:12-cv-00269 | Carr et al v. Ethicon, Inc. et al |
| 4 | 2:12-cv-00322 | Ryan v. Ethicon, Inc. et al |
| 5 | 2:12-cv-00341 | Brown et al v. Ethicon, Inc. et al |
| 6 | 2:12-cv-00348 | Heather et al v. Ethicon, Inc. et al |
| 7 | 2:12-cv-00357 | Jacobson et al v. Ethicon, Inc. et al |
| 8 | 2:12-cv-00377 | Carroll et al v. Ethicon, Inc. et al |
| 9 | 2:12-cv-00383 | Helems et al v. Ethicon, Inc. et al |
| 10 | 2:12-cv-00392 | Dykes v. Ethicon, Inc. et al |
| 11 | 2:12-cv-00456 | Johnson et al v. Ethicon, Inc. et al |
| 12 | 2:12-cv-00484 | Stallman et al v. Ethicon, Inc. et al |
| 13 | 2:12-cv-00513 | Lester et al v. Ethicon, Inc. et al |
| 14 | 2:12-cv-00514 | McGrew et al v. Ethicon, Inc. et al |
| 15 | 2:12-cv-00515 | Lucas et al v. Ethicon, Inc. et al |
| 16 | 2:12-cv-00524 | Thatcher v. Ethicon, Inc. et al |
| 17 | 2:12-cv-00538 | Nieders et al v. Ethicon, Inc. et al |
| 18 | 2:12-cv-00720 | Zarrow et al v. Johnson & Johnson et al |
| 19 | 2:12-cv-00751 | De La Torre et al v. Ethicon, Inc. et al |
| 20 | 2:12-cv-00809 | McGrath v. Ethicon, Inc. et al |
| 21 | 2:12-cv-00827 | Shushan et al v. Ethicon, Inc. et al |
| 22 | 2:12-cv-00837 | Tenney et al v. Ethicon, LLC et al |
| 23 | 2:12-cv-00889 | Kitchings et al v. Ethicon, Inc. et al |
| 24 | 2:12-cv-00934 | Ramsey et al v. Johnson & Johnson et al |
| 25 | 2:12-cv-00969 | Gray v. Ethicon, Inc. et al |
| 26 | 2:12-cv-00983 | Hopkins v. Ethicon, Inc. et al |
| 27 | 2:12-cv-01006 | Rosas v. Ethicon, Inc. et al |
| 28 | 2:12-cv-01020 | Lobato  et al v. Ethicon, Inc. et al |
| 29 | 2:12-cv-01232 | Jacobson v. Ethicon, Inc. et al |
| 30 | 2:12-cv-01263 | Chrusch v. Ethicon, Inc. et al |
| 31 | 2:12-cv-01265 | Hamby et al v. Ethicon, LLC et al |
| 32 | 2:12-cv-01271 | Ervin v. Ethicon, Inc. et al |
| 33 | 2:12-cv-01277 | Duncan v. Ethicon, Inc. et al |
| 34 | 2:12-cv-01289 | Thompson v. Ethicon, Inc. et al |
| 35 | 2:12-cv-01487 | Phillips v. Ethicon, Inc. et al |
| 36 | 2:12-cv-01490 | Williams v. Ethicon, Inc. et al |
| 37 | 2:12-cv-01491 | Hamilton v. Ethicon, Inc. et al |
| 38 | 2:12-cv-01508 | Toczek et al v. Ethicon, Inc. et al |
| 39 | 2:12-cv-01525 | Fugate et al v. Ethicon, Inc. et al |
| 40 | 2:12-cv-01534 | Smith et al v. Ethicon, Inc. et al |
| 41 | 2:12-cv-01537 | McCracken et al v. Ethicon, Inc. et al |
| 42 | 2:12-cv-01565 | Cottrell et al v. Johnson & Johnson et al |
| 43 | 2:12-cv-01567 | Harper v. Johnson & Johnson et al |
| 44 | 2:12-cv-01568 | Wilson et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 45 | 2:12-cv-01613 | Guenther v. Ethicon, Inc. et al |
|----|---------------|----------------------------------|
| 46 | 2:12-cv-01614 | Bishop et al v. Ethicon, Inc. et al |
| 47 | 2:12-cv-01635 | Helton et al v. Ethicon, Inc. et al |
| 48 | 2:12-cv-01643 | Skeens v. Johnson & Johnson et al |
| 49 | 2:12-cv-01663 | Glenn et al v. Ethicon, Inc. et al |
| 50 | 2:12-cv-01718 | Darnell et al v. Ethicon, Inc. et al |
| 51 | 2:12-cv-01728 | Dotson v. Ethicon, Inc. et al |
| 52 | 2:12-cv-01744 | Parker et al v. Coloplast Corporation et al |
| 53 | 2:12-cv-01763 | Haley v. Ethicon, Inc. et al |
| 54 | 2:12-cv-01767 | Karlsson v. Ethicon, Inc. et al |
| 55 | 2:12-cv-01786 | Lawson v. Ethicon, Inc. et al |
| 56 | 2:12-cv-01828 | Challis v. Ethicon, Inc. et al |
| 57 | 2:12-cv-01851 | Johnson et al v. Ethicon, Inc. et al |
| 58 | 2:12-cv-01852 | Bray et al v. Ethicon, Inc. et al |
| 59 | 2:12-cv-01887 | Dunigan et al v. Johnson & Johnson et al |
| 60 | 2:12-cv-01954 | Lawson v. Johnson & Johnson et al |
| 61 | 2:12-cv-01969 | Layne et al v. Ethicon, Inc. et al |
| 62 | 2:12-cv-01976 | Hughes et al v. Ethicon, Inc. et al |
| 63 | 2:12-cv-02042 | Lipps v. Johnson & Johnson et al |
| 64 | 2:12-cv-02047 | Metzger et al v. Ethicon, Inc. et al |
| 65 | 2:12-cv-02068 | Marion et al v. Ethicon, Inc. et al |
| 66 | 2:12-cv-02072 | Pratt v. Ethicon, Inc. et al |
| 67 | 2:12-cv-02078 | Ardolf et al v. Ethicon, Inc. et al |
| 68 | 2:12-cv-02085 | Mucciarone v. Johnson & Johnson et al |
| 69 | 2:12-cv-02126 | Petersen et al v. Ethicon, Inc. et al |
| 70 | 2:12-cv-02168 | Ogletree et al v. Ethicon, Inc. et al |
| 71 | 2:12-cv-02184 | Mabe et al v. Ethicon, Inc. et al |
| 72 | 2:12-cv-02220 | Brown et al v. Ethicon, LLC et al |
| 73 | 2:12-cv-02269 | Shell et al v. Ethicon, Inc. et al |
| 74 | 2:12-cv-02280 | Wilkins v. Ethicon, Inc. et al |
| 75 | 2:12-cv-02282 | Beeler et al v. Ethicon, Inc. et al |
| 76 | 2:12-cv-02285 | Bolling et al v. Ethicon, Inc. et al |
| 77 | 2:12-cv-02292 | Lafour v. Boston Scientific Corporation et al |
| 78 | 2:12-cv-02308 | Pendleton et al v. Johnson & Johnson et al |
| 79 | 2:12-cv-02320 | Zimmerman v. Ethicon, Inc. et al |
| 80 | 2:12-cv-02336 | Wright v. Johnson & Johnson et al |
| 81 | 2:12-cv-02359 | Colburn v. Ethicon, Inc. et al |
| 82 | 2:12-cv-02371 | Hofsommer et al v. Ethicon, Inc. et al |
| 83 | 2:12-cv-02422 | Blevins v. Johnson & Johnson et al |
| 84 | 2:12-cv-02483 | McNabb v. Ethicon, Inc. et al |
| 85 | 2:12-cv-02511 | Howard et al v. Ethicon, Inc. et al |
| 86 | 2:12-cv-02513 | Nigh et al v. Ethicon, Inc. et al |
| 87 | 2:12-cv-02521 | Wright et al v. Ethicon, Inc. et al |
| 88 | 2:12-cv-02530 | Williams v. Ethicon, Inc. et al |
| 89 | 2:12-cv-02539 | Swinney et al v. Johnson & Johnson et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 90 | 2:12-cv-02599 | Lemings v. Ethicon, Inc. et al |
|---|---|---|
| 91 | 2:12-cv-02620 | Wachowiak et al v. Ethicon, Inc. et al |
| 92 | 2:12-cv-02734 | Clark v. Ethicon, Inc. et al |
| 93 | 2:12-cv-02744 | Adams v. Ethicon, Inc. et al |
| 94 | 2:12-cv-02749 | Stutler et al v. Ethicon, Inc. et al |
| 95 | 2:12-cv-02769 | Holman et al v. Ethicon, Inc. et al |
| 96 | 2:12-cv-02843 | Frazier v. Ethicon, Inc. et al |
| 97 | 2:12-cv-02852 | Morris v. Ethicon, Inc. et al |
| 98 | 2:12-cv-02885 | Harrell et al v. Ethicon, Inc. et al |
| 99 | 2:12-cv-02912 | Hitselberger v. Ethicon, Inc. et al |
| 100 | 2:12-cv-02925 | Elliott et al v. Ethicon, Inc. et al |
| 101 | 2:12-cv-02937 | Bowden v. Ethicon, Inc. et al |
| 102 | 2:12-cv-02944 | Moore et al v. Ethicon, Inc. et al |
| 103 | 2:12-cv-02947 | Schaub v. Ethicon, Inc. et al |
| 104 | 2:12-cv-03040 | Grace et al v. Ethicon, Inc. et al |
| 105 | 2:12-cv-03041 | Heinsch v. Ethicon, Inc. et al |
| 106 | 2:12-cv-03042 | May et al v. Ethicon, Inc. et al |
| 107 | 2:12-cv-03043 | Sergent et al v. Ethicon, Inc. et al |
| 108 | 2:12-cv-03044 | LaMarca et al v. Ethicon, Inc. et al |
| 109 | 2:12-cv-03045 | Myers et al v. Ethicon, Inc. et al |
| 110 | 2:12-cv-03113 | Brower v. Ethicon, Inc. et al |
| 111 | 2:12-cv-03135 | Shope v. Ethicon, Inc. et al |
| 112 | 2:12-cv-03148 | Powell v. Ethicon, Inc. et al |
| 113 | 2:12-cv-03153 | Putt et al v. Ethicon, Inc. et al |
| 114 | 2:12-cv-03156 | Johnson et al v. Ethicon, Inc. et al |
| 115 | 2:12-cv-03159 | Dorgan et al v. Ethicon, Inc. et al |
| 116 | 2:12-cv-03210 | Kneale v. Johnson & Johnson et al |
| 117 | 2:12-cv-03225 | Williams et al v. Ethicon, Inc. et al |
| 118 | 2:12-cv-03226 | Godwin et al v. Ethicon, Inc. et al |
| 119 | 2:12-cv-03258 | Mullins v. Ethicon, Inc. et al |
| 120 | 2:12-cv-03268 | Gregory v. Ethicon, Inc. et al |
| 121 | 2:12-cv-03298 | Bush v. Ethicon, Inc. et al |
| 122 | 2:12-cv-03327 | Eakes et al v. Ethicon, Inc. et al |
| 123 | 2:12-cv-03329 | Meeks et al v. Ethicon, Inc. et al |
| 124 | 2:12-cv-03354 | Kirkman et al v. Ethicon, Inc. et al |
| 125 | 2:12-cv-03360 | Joost et al v. Ethicon, Inc. et al |
| 126 | 2:12-cv-03377 | Farmer et al v. Ethicon, Inc. et al |
| 127 | 2:12-cv-03378 | Gutillo v. Ethicon, Inc. et al |
| 128 | 2:12-cv-03492 | Johnson et al v. Ethicon, Inc. et al |
| 129 | 2:12-cv-03519 | Peltier v. Ethicon, Inc. et al |
| 130 | 2:12-cv-03572 | Bowling et al v. Ethicon, Inc. et al |
| 131 | 2:12-cv-03582 | Ramirez et al v. Johnson & Johnson et al |
| 132 | 2:12-cv-03605 | Deakins et al v. Ethicon, Inc. et al |
| 133 | 2:12-cv-03623 | Patterson v. Ethicon, Inc. et al |
| 134 | 2:12-cv-03674 | Hudson et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 135 | 2:12-cv-03675 | Fuller v. Ethicon, Inc. et al |
|-----|---------------|-------------------------------|
| 136 | 2:12-cv-03739 | Rodriguez et al v. Ethicon, Inc. et al |
| 137 | 2:12-cv-03797 | Ogg v. Ethicon, Inc. et al |
| 138 | 2:12-cv-03799 | Denise et al v. Ethicon, Inc. et al |
| 139 | 2:12-cv-03806 | Baltierrez v. Ethicon, Inc. et al |
| 140 | 2:12-cv-03831 | McDaniel et al v. Ethicon, Inc. et al |
| 141 | 2:12-cv-03844 | Branson v. Ethicon, Inc. et al |
| 142 | 2:12-cv-03851 | Taggart v. Ethicon, Inc. et al |
| 143 | 2:12-cv-03902 | Kell v. Ethicon, Inc. et al |
| 144 | 2:12-cv-03914 | Dill et al v. Ethicon, Inc. et al |
| 145 | 2:12-cv-03919 | Owens v. Ethicon, Inc. et al |
| 146 | 2:12-cv-03920 | Pamperin v. Ethicon, Inc. et al |
| 147 | 2:12-cv-03954 | Busby v. Boston Scientific Corporation et al |
| 148 | 2:12-cv-03959 | McLaughlin v. Ethicon, Inc. et al |
| 149 | 2:12-cv-03964 | Martin et al v. Ethicon, Inc. et al |
| 150 | 2:12-cv-03984 | McClave v. Ethicon, Inc. et al |
| 151 | 2:12-cv-04003 | Lawrence et al v. Ethicon, Inc. et al |
| 152 | 2:12-cv-04004 | Wynn et al v. Boston Scientific Corporation |
| 153 | 2:12-cv-04007 | Anglian v. Ethicon, Inc. et al |
| 154 | 2:12-cv-04013 | Schmitt v. Ethicon, Inc. et al |
| 155 | 2:12-cv-04039 | Febus v. American Medical Systems, Inc. et al |
| 156 | 2:12-cv-04153 | Carpenter et al v. Ethicon, Inc. et al |
| 157 | 2:12-cv-04251 | Kyzer et al v. Ethicon, Inc. et al |
| 158 | 2:12-cv-04262 | Wiley v. Ethicon, Inc. et al |
| 159 | 2:12-cv-04271 | Kaifler et al v. Ethicon, Inc. et al |
| 160 | 2:12-cv-04273 | Brown et al v. Johnson & Johnson et al |
| 161 | 2:12-cv-04281 | Adipietro v. Ethicon, Inc. et al |
| 162 | 2:12-cv-04330 | Mattingly v. Ethicon, Inc. et al |
| 163 | 2:12-cv-04366 | Martinez et al v. Ethicon, Inc. et al |
| 164 | 2:12-cv-04473 | Fields v. Johnson & Johnson et al |
| 165 | 2:12-cv-04495 | Anderson v. Ethicon, Inc. et al |
| 166 | 2:12-cv-04523 | Ellis et al v. American Medical Systems, Inc. et al |
| 167 | 2:12-cv-04645 | Nevel et al v. Ethicon, Inc. et al |
| 168 | 2:12-cv-04656 | Carr v. Ethicon, Inc. et al |
| 169 | 2:12-cv-04665 | Mayne v. Ethicon, Inc. et al |
| 170 | 2:12-cv-04734 | Pitts v. Ethicon, Inc. et al |
| 171 | 2:12-cv-04738 | Hester v. Ethicon, Inc. et al |
| 172 | 2:12-cv-04743 | Cumby et al v. Ethicon, Inc. et al |
| 173 | 2:12-cv-04752 | Evans et al v. Ethicon, Inc. et al |
| 174 | 2:12-cv-04785 | Middleton et al v. Ethicon, Inc. et al |
| 175 | 2:12-cv-04825 | Dugas v. Ethicon, Inc. et al |
| 176 | 2:12-cv-04826 | Benedetto v. Ethicon, Inc. et al |
| 177 | 2:12-cv-04834 | King et al v. Johnson & Johnson et al |
| 178 | 2:12-cv-04852 | Latham et al v. Ethicon, Inc. et al |
| 179 | 2:12-cv-04901 | Jones et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 180 | 2:12-cv-04916 | Scott v. Johnson & Johnson et al |
|-----|---------------|-----------------------------------|
| 181 | 2:12-cv-04920 | Rapp v. Ethicon, Inc. et al |
| 182 | 2:12-cv-04932 | Bloomer et al v. Ethicon, Inc. et al |
| 183 | 2:12-cv-04971 | Childress v. Ethicon, Inc. et al |
| 184 | 2:12-cv-04993 | Vaughan v. Johnson & Johnson et al |
| 185 | 2:12-cv-04996 | Prezioso v. American Medical Systems, Inc. et al |
| 186 | 2:12-cv-05012 | Murphy v. Ethicon, Inc. et al |
| 187 | 2:12-cv-05036 | Smith v. Ethicon, Inc. et al |
| 188 | 2:12-cv-05039 | Thompson v. Ethicon, Inc. et al |
| 189 | 2:12-cv-05048 | Moore v. Ethicon, Inc. et al |
| 190 | 2:12-cv-05051 | Murphree v. Ethicon, Inc. et al |
| 191 | 2:12-cv-05055 | Allgood v. Ethicon, LLC et al |
| 192 | 2:12-cv-05068 | Rosen et al v. Khetan, M.D. et al |
| 193 | 2:12-cv-05110 | Hoover v. Ethicon, Inc. et al |
| 194 | 2:12-cv-05144 | Mitema et al v. Johnson & Johnson et al |
| 195 | 2:12-cv-05179 | Henry v. Johnson & Johnson et al |
| 196 | 2:12-cv-05187 | Windsor v. Ethicon, Inc. et al |
| 197 | 2:12-cv-05268 | Camp et al v. Ethicon, Inc. et al |
| 198 | 2:12-cv-05284 | Rockett v. Ethicon, Inc. et al |
| 199 | 2:12-cv-05313 | Taylor et al v. Ethicon, Inc. et al |
| 200 | 2:12-cv-05328 | Emerich v. Ethicon, Inc. et al |
| 201 | 2:12-cv-05333 | Irvin et al v. Ethicon, Inc. et al |
| 202 | 2:12-cv-05401 | Hoexter et al v. Ethicon, Inc. et al |
| 203 | 2:12-cv-05402 | Whipple et al v. Ethicon, Inc. et al |
| 204 | 2:12-cv-05467 | Oliver v. Ethicon, Inc. et al |
| 205 | 2:12-cv-05468 | Bignon v. Ethicon, Inc. et al |
| 206 | 2:12-cv-05474 | Bontrager v. Ethicon, Inc. et al |
| 207 | 2:12-cv-05479 | Chapman et al v. Ethicon, Inc. et al |
| 208 | 2:12-cv-05523 | Coake v. Ethicon, Inc. et al |
| 209 | 2:12-cv-05526 | Cox v. Ethicon, Inc. et al |
| 210 | 2:12-cv-05527 | Weger v. Ethicon, Inc. et al |
| 211 | 2:12-cv-05569 | Kirkland v. Ethicon, Inc. et al |
| 212 | 2:12-cv-05575 | Brake et al v. Ethicon, Inc. et al |
| 213 | 2:12-cv-05620 | Maynard v. American Medical Systems, Inc. et al |
| 214 | 2:12-cv-05621 | Lee v. American Medical Systems, Inc. et al |
| 215 | 2:12-cv-05647 | Davis v. Ethicon, Inc. et al |
| 216 | 2:12-cv-05660 | Davis v. Ethicon, Inc. et al |
| 217 | 2:12-cv-05677 | Aguirre et al v. Ethicon, Inc. et al |
| 218 | 2:12-cv-05686 | Beatrice et al v. Ethicon, Inc. et al |
| 219 | 2:12-cv-05696 | Dyarman et al v. Ethicon, Inc. et al |
| 220 | 2:12-cv-05700 | Reid et al v. Ethicon, Inc. et al |
| 221 | 2:12-cv-05704 | Fulton et al v. Ethicon, Inc. et al |
| 222 | 2:12-cv-05705 | Clark v. Ethicon, Inc. et al |
| 223 | 2:12-cv-05706 | Harthcock v. Ethicon, Inc. et al |
| 224 | 2:12-cv-05714 | Harper et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 225 | 2:12-cv-05752 | Overman v. Ethicon, Inc. et al |
|-----|---------------|-------------------------------|
| 226 | 2:12-cv-05768 | Headings et al v. Ethicon, Inc. et al |
| 227 | 2:12-cv-05799 | Love et al v. Ethicon, Inc. et al |
| 228 | 2:12-cv-05835 | Young v. Ethicon, Inc. et al |
| 229 | 2:12-cv-05839 | Hervey v. Ethicon, Inc. et al |
| 230 | 2:12-cv-05842 | Renison v. Ethicon, Inc. et al |
| 231 | 2:12-cv-05857 | Mitchell et al v. Ethicon, Inc. et al |
| 232 | 2:12-cv-05858 | Locke et al v. Ethicon, Inc. et al |
| 233 | 2:12-cv-05903 | Cacciatore et al v. Ethicon, Inc. et al |
| 234 | 2:12-cv-05912 | Rice et al v. Ethicon, Inc. et al |
| 235 | 2:12-cv-05970 | Hendrickson et al v. Ethicon, Inc. et al |
| 236 | 2:12-cv-05971 | Moses v. Ethicon, Inc. et al |
| 237 | 2:12-cv-06030 | Thompson  et al v. Johnson & Johnson et al |
| 238 | 2:12-cv-06032 | Desvignes v. Ethicon, Inc. et al |
| 239 | 2:12-cv-06033 | Sugg et al v. Johnson & Johnson et al |
| 240 | 2:12-cv-06041 | Saucedo-Casares et al v. Ethicon, Inc. et al |
| 241 | 2:12-cv-06059 | Grijalva et al  v. Ethicon, Inc. et al |
| 242 | 2:12-cv-06061 | Vernados-James v. Ethicon, Inc. et al |
| 243 | 2:12-cv-06071 | Creveling v. Ethicon, Inc. et al |
| 244 | 2:12-cv-06088 | Morales-Donaldson et al  v. Ethicon, Inc. et al |
| 245 | 2:12-cv-06119 | Deans v. Ethicon, Inc. et al |
| 246 | 2:12-cv-06132 | Tinsley et al v. Ethicon, Inc. et al |
| 247 | 2:12-cv-06183 | Lawrence et al v. Ethicon, Inc. et al |
| 248 | 2:12-cv-06199 | Torres Ortiz et al v. Johnson & Johnson, Inc. et al |
| 249 | 2:12-cv-06282 | Vasquez et al v. Ethicon, Inc. et al |
| 250 | 2:12-cv-06316 | Lemaire v. Ethicon, Inc. et al |
| 251 | 2:12-cv-06329 | Timmerman et al v. Ethicon, Inc. et al |
| 252 | 2:12-cv-06360 | Uridel et al v. Ethicon, Inc. et al |
| 253 | 2:12-cv-06371 | Munoz v. Ethicon, Inc. et al |
| 254 | 2:12-cv-06379 | Ancona et al v. Ethicon, Inc. et al |
| 255 | 2:12-cv-06381 | Alello v. Ethicon, Inc. et al |
| 256 | 2:12-cv-06382 | Becker et al v. Ethicon, Inc. et al |
| 257 | 2:12-cv-06426 | Jackson v. Ethicon, Inc. et al |
| 258 | 2:12-cv-06539 | Howard v. Ethicon, Inc. et al |
| 259 | 2:12-cv-06576 | Famigletti et al v. Ethicon, Inc. et al |
| 260 | 2:12-cv-06590 | Lehrman-Bon et al v. Ethicon, Inc. et al |
| 261 | 2:12-cv-06593 | Cooper v. Ethicon, Inc. et al |
| 262 | 2:12-cv-06596 | Warren et al v. Ethicon, Inc. et al |
| 263 | 2:12-cv-06604 | Potter v. Ethicon, Inc. et al |
| 264 | 2:12-cv-06617 | Logiudice v. Ethicon, Inc. et al |
| 265 | 2:12-cv-06618 | Palmer v. Ethicon, Inc. et al |
| 266 | 2:12-cv-06645 | Holden et al v. Ethicon, Inc. et al |
| 267 | 2:12-cv-06655 | Bates v. Ethicon, Inc. et al |
| 268 | 2:12-cv-06668 | Exantus et al v. Ethicon, Inc. et al |
| 269 | 2:12-cv-06683 | Roof v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 270 | 2:12-cv-06685 | Rygh v. Ethicon, Inc. et al |
|-----|---------------|------------------------------|
| 271 | 2:12-cv-06686 | Arnold et al v. Ethicon, Inc. et al |
| 272 | 2:12-cv-06688 | Varisco et al v. Ethicon, Inc. et al |
| 273 | 2:12-cv-06706 | Sullivan et al v Johnson & Johnson Services, Inc. et al |
| 274 | 2:12-cv-06734 | Searle-Rittle v. Ethicon, Inc. et al |
| 275 | 2:12-cv-06752 | Gravish v. Ethicon, Inc. et al |
| 276 | 2:12-cv-06819 | Fitt et al v. Ethicon, Inc. et al |
| 277 | 2:12-cv-06860 | Monroe et al v. Ethicon, Inc. et al |
| 278 | 2:12-cv-06934 | Britt v. Ethicon, Inc. et al |
| 279 | 2:12-cv-06945 | Salazar v. Ethicon, Inc. et al |
| 280 | 2:12-cv-06986 | White et al v. Ethicon, Inc. et al |
| 281 | 2:12-cv-07021 | Myers v. Ethicon, Inc. et al |
| 282 | 2:12-cv-07092 | Tait v. Ethicon, Inc. et al |
| 283 | 2:12-cv-07109 | Coates v. Ethicon, Inc. et al |
| 284 | 2:12-cv-07145 | Caldwell et al v. Ethicon, Inc. et al |
| 285 | 2:12-cv-07229 | Vo v. Ethicon, Inc. et al |
| 286 | 2:12-cv-07236 | Courson et al v. Ethicon, Inc. et al |
| 287 | 2:12-cv-07237 | Davis v. Ethicon, Inc. et al |
| 288 | 2:12-cv-07321 | Hawkins et al v. Ethicon, Inc. et al |
| 289 | 2:12-cv-07342 | Knight et al  v. Ethicon, Inc. et al |
| 290 | 2:12-cv-07354 | Finley v. Ethicon, Inc. et al |
| 291 | 2:12-cv-07416 | Beaudoin v. Ethicon, Inc. et al |
| 292 | 2:12-cv-07418 | Davis v. Ethicon, Inc. et al |
| 293 | 2:12-cv-07421 | Hughes et al v. Ethicon, Inc. et al |
| 294 | 2:12-cv-07423 | Rabun et al v. Ethicon, Inc. et al |
| 295 | 2:12-cv-07425 | Tanner et al v. Ethicon, Inc. et al |
| 296 | 2:12-cv-07454 | Montney-Mason et al v. Ethicon, Inc. et al |
| 297 | 2:12-cv-07472 | Evans et al v. Ethicon, Inc. et al |
| 298 | 2:12-cv-07480 | Phillips v. Ethicon, Inc. et al |
| 299 | 2:12-cv-07505 | Thrasher v. Ethicon, Inc. |
| 300 | 2:12-cv-07507 | Buckler-Dollins et al v. Ethicon, Inc. et al |
| 301 | 2:12-cv-07534 | Deckman v. Ethicon, Inc. et al |
| 302 | 2:12-cv-07551 | Cavazos et al v. Ethicon, Inc. et al |
| 303 | 2:12-cv-07716 | Henry v. Ethicon, Inc. et al |
| 304 | 2:12-cv-07720 | Barber v. Ethicon, Inc. et al |
| 305 | 2:12-cv-07767 | White v. Ethicon, Inc. et al |
| 306 | 2:12-cv-07770 | Altheide et al  v. Ethicon, Inc. et al |
| 307 | 2:12-cv-07776 | Salas v. Ethicon, Inc. et al |
| 308 | 2:12-cv-07799 | Peters v. Ethicon, Inc. et al |
| 309 | 2:12-cv-07804 | Tharp v. Ethicon, Inc. et al |
| 310 | 2:12-cv-07845 | Edmonds et al v. Ethicon, Inc. et al |
| 311 | 2:12-cv-07857 | Felps et al v. Ethicon, Inc. et al |
| 312 | 2:12-cv-07865 | Jackowski et al v. Ethicon, Inc. et al |
| 313 | 2:12-cv-07903 | Foy et al v. Ethicon, Inc. et al |
| 314 | 2:12-cv-07910 | Ferguson et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 315 | 2:12-cv-07934 | Neuhaus v. Ethicon, Inc. et al |
| 316 | 2:12-cv-07950 | Layman et al v. Ethicon, Inc. et al |
| 317 | 2:12-cv-07975 | Lim et al v. Ethicon, Inc. et al |
| 318 | 2:12-cv-08014 | Anderson v. Ethicon, Inc. et al |
| 319 | 2:12-cv-08015 | Stem v. Ethicon, Inc. et al |
| 320 | 2:12-cv-08023 | Johnson v. Ethicon, Inc. et al |
| 321 | 2:12-cv-08025 | Smith v. Ethicon, Inc. et al |
| 322 | 2:12-cv-08039 | Godwin et al v. Ethicon, Inc. et al |
| 323 | 2:12-cv-08042 | Dwyer v. Ethicon, Inc. et al |
| 324 | 2:12-cv-08095 | Keimig v. Ethicon, Inc. et al |
| 325 | 2:12-cv-08135 | Nelson et al v. Ethicon, Inc. et al |
| 326 | 2:12-cv-08149 | Vetter v. Ethicon, Inc. et al |
| 327 | 2:12-cv-08162 | Walker et al v. Ethicon, Inc. et al |
| 328 | 2:12-cv-08171 | Thomas v. Ethicon, Inc. et al |
| 329 | 2:12-cv-08191 | Justice v. Ethicon, Inc. et al |
| 330 | 2:12-cv-08195 | Sorrells v. Ethicon, Inc. et al |
| 331 | 2:12-cv-08237 | Shoffner v. Ethicon, Inc. et al |
| 332 | 2:12-cv-08250 | McDaniel v. Ethicon, Inc. et al |
| 333 | 2:12-cv-08269 | Strickland v. Ethicon, Inc. et al |
| 334 | 2:12-cv-08308 | Elliott et al v. Ethicon, Inc. et al |
| 335 | 2:12-cv-08310 | Shea et al v. Ethicon, Inc. et al |
| 336 | 2:12-cv-08365 | Sullivan et al v. Johnson & Johnson et al |
| 337 | 2:12-cv-08391 | Howard v. Ethicon, Inc. et al |
| 338 | 2:12-cv-08396 | Miller v. Ethicon, Inc. et al |
| 339 | 2:12-cv-08406 | Fenner et al v. Ethicon, Inc. et al |
| 340 | 2:12-cv-08410 | McLemore v. Ethicon, Inc. et al |
| 341 | 2:12-cv-08419 | Allen v. Ethicon, Inc. et al |
| 342 | 2:12-cv-08427 | Scott v. Ethicon, Inc. et al |
| 343 | 2:12-cv-08452 | Mayfield et al v. Ethicon, Inc. et al |
| 344 | 2:12-cv-08467 | Lockaby et al v. Ethicon, Inc. et al |
| 345 | 2:12-cv-08560 | Claxton et al v. Ethicon, Inc. et al |
| 346 | 2:12-cv-08561 | Davis et al v. Ethicon, Inc. et al |
| 347 | 2:12-cv-08573 | Gibbs et al v. Ethicon, Inc. et al |
| 348 | 2:12-cv-08575 | Drake et al v. Ethicon, Inc. et al |
| 349 | 2:12-cv-08578 | Elliott et al v. Ethicon, Inc. et al |
| 350 | 2:12-cv-08616 | Carver v. Ethicon, Inc. et al |
| 351 | 2:12-cv-08687 | Heffernan v. Ethicon, Inc. et al |
| 352 | 2:12-cv-08688 | Leal et al v. Ethicon, Inc. et al |
| 353 | 2:12-cv-08703 | Long v. Ethicon, Inc. et al |
| 354 | 2:12-cv-08704 | Johnson v. Ethicon, Inc. et al |
| 355 | 2:12-cv-08720 | Allen et al v. Ethicon, Inc. et al |
| 356 | 2:12-cv-08721 | Appollo et al v. Ethicon, Inc. et al |
| 357 | 2:12-cv-08726 | DesRoches v. Ethicon, Inc. et al |
| 358 | 2:12-cv-08765 | Staub v. Ethicon, Inc. et al |
| 359 | 2:12-cv-08784 | Martin v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 360 | 2:12-cv-08792 | Fleming v. Ethicon, Inc. et al |
| 361 | 2:12-cv-08826 | Tackett v. Ethicon, Inc. et al |
| 362 | 2:12-cv-08840 | Evans v. Ethicon, Inc. et al |
| 363 | 2:12-cv-08863 | Ayers et al v. Ethicon, Inc. et al |
| 364 | 2:12-cv-08867 | Bevis et al v. Ethicon, Inc. et al |
| 365 | 2:12-cv-08873 | Campbell v. Ethicon, Inc. et al |
| 366 | 2:12-cv-08877 | Drye v. Ethicon, Inc. et al |
| 367 | 2:12-cv-08884 | Vitiello et al v. Ethicon, Inc. et al |
| 368 | 2:12-cv-08885 | Hurst v. Ethicon, Inc. et al |
| 369 | 2:12-cv-08900 | Wilson et al v. Ethicon, Inc. et al |
| 370 | 2:12-cv-08907 | Davis v. Ethicon, Inc. et al |
| 371 | 2:12-cv-08939 | Stewart et al v. Ethicon, Inc. et al |
| 372 | 2:12-cv-08944 | Alleger v. Ethicon, Inc. et al |
| 373 | 2:12-cv-08952 | Gardner et al v. Ethicon, Inc. et al |
| 374 | 2:12-cv-08964 | Hensley et al v. Ethicon, Inc. et al |
| 375 | 2:12-cv-08983 | Cooper-Payne v. Ethicon, Inc. et al |
| 376 | 2:12-cv-08988 | Cohen et al v. Ethicon, Inc. et al |
| 377 | 2:12-cv-09074 | Thompson et al  v. Ethicon, Inc. et al |
| 378 | 2:12-cv-09100 | Flaherty et al  v. Ethicon, Inc. et al |
| 379 | 2:12-cv-09113 | Martin v. Ethicon, Inc. et al |
| 380 | 2:12-cv-09125 | Finkel v. Ethicon, Inc. et al |
| 381 | 2:12-cv-09146 | Adams et al v. Ethicon, Inc. et al |
| 382 | 2:12-cv-09153 | Lloyd-Duncan v. Ethicon, Inc. et al |
| 383 | 2:12-cv-09156 | Williamson v. Ethicon, Inc. et al |
| 384 | 2:12-cv-09157 | Williams v. Ethicon, Inc. et al |
| 385 | 2:12-cv-09158 | Lewis-Ransey et al v. Ethicon, Inc. et al |
| 386 | 2:12-cv-09159 | Kessler et al v. Ethicon, Inc. et al |
| 387 | 2:12-cv-09168 | Yancy v. Ethicon, Inc. et al |
| 388 | 2:12-cv-09170 | Martinez et al v. Ethicon, Inc. et al |
| 389 | 2:12-cv-09174 | Rykowski v. Ethicon, Inc. et al |
| 390 | 2:12-cv-09191 | Croft v. Ethicon, Inc. et al |
| 391 | 2:12-cv-09270 | Pope v. Ethicon, Inc. et al |
| 392 | 2:12-cv-09294 | Caballero et al v. Ethicon, Inc. et al |
| 393 | 2:12-cv-09297 | Rollin v. Ethicon, Inc. et al |
| 394 | 2:12-cv-09303 | Golden v. Ethicon, Inc. et al |
| 395 | 2:12-cv-09318 | Gainey et al v. Ethicon, Inc. et al |
| 396 | 2:12-cv-09350 | Oslin et al v. Ethicon, Inc. et al |
| 397 | 2:12-cv-09359 | Hanekamp et al v. Ethicon, Inc. et al |
| 398 | 2:12-cv-09365 | Watkins et al v. Ethicon, Inc. et al |
| 399 | 2:12-cv-09370 | Karlhofer v. Ethicon, Inc. et al |
| 400 | 2:12-cv-09381 | Davis v. Ethicon, Inc. et al |
| 401 | 2:12-cv-09382 | Mortenson v. Ethicon, Inc. et al |
| 402 | 2:12-cv-09385 | Gronau et al v. Ethicon, Inc. et al |
| 403 | 2:12-cv-09408 | Miller et al v. Ethicon, Inc. et al |
| 404 | 2:12-cv-09420 | Haines v. Johnson & Johnson et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 405 | 2:12-cv-09457 | Cape v. Ethicon, Inc. et al |
|-----|---------------|----------------------------|
| 406 | 2:12-cv-09486 | Postil v. Ethicon, Inc. et al |
| 407 | 2:12-cv-09490 | Marston et al v. Ethicon, Inc. et al |
| 408 | 2:12-cv-09491 | Diaz v. Ethicon, Inc. et al |
| 409 | 2:12-cv-09493 | Jeran et al v. Ethicon, Inc. et al |
| 410 | 2:12-cv-09495 | Couch v. Ethicon, Inc. et al |
| 411 | 2:12-cv-09496 | Baker v. Ethicon, Inc. et al |
| 412 | 2:12-cv-09500 | Cass et al v. Ethicon, Inc. et al |
| 413 | 2:12-cv-09516 | Louisy v. Ethicon, Inc. et al |
| 414 | 2:12-cv-09548 | Perritt et al v. Ethicon, Inc. et al |
| 415 | 2:12-cv-09549 | Allen v. Ethicon, Inc. et al |
| 416 | 2:12-cv-09579 | Kelley et al v. Ethicon, Inc. et al |
| 417 | 2:12-cv-09581 | Clinger v. Ethicon, Inc.  et al |
| 418 | 2:12-cv-09636 | Ames et al v. Ethicon, Inc. et al |
| 419 | 2:12-cv-09638 | Midtun v. Ethicon, Inc. et al |
| 420 | 2:12-cv-09640 | Santana et al v. Ethicon, Inc. et al |
| 421 | 2:12-cv-09647 | Baker et al v. Ethicon, Inc. et al |
| 422 | 2:12-cv-09648 | Beckman et al v. Ethicon, Inc. et al |
| 423 | 2:12-cv-09649 | Beason et al v. Ethicon, Inc. et al |
| 424 | 2:12-cv-09650 | Douglas v. Ethicon, Inc. et al |
| 425 | 2:12-cv-09681 | Seaman et al v. Ethicon, Inc. et al |
| 426 | 2:12-cv-09701 | Turner v. Ethicon, Inc. et al |
| 427 | 2:12-cv-09705 | Froemming et al v. Ethicon, Inc. et al |
| 428 | 2:12-cv-09706 | McCaffrey v. Ethicon, Inc. et al |
| 429 | 2:12-cv-09712 | Lynch et al v. Ethicon, Inc. et al |
| 430 | 2:12-cv-09719 | Woodell et al v. Ethicon, Inc. et al. |
| 431 | 2:12-cv-09720 | Herman v. Ethicon, Inc. et al |
| 432 | 2:12-cv-09722 | Blake v. Ethicon, Inc. et al |
| 433 | 2:12-cv-09724 | Freck v. Ethicon, Inc. et al |
| 434 | 2:12-cv-09732 | Duvall et al v. Ethicon, Inc. et al |
| 435 | 2:12-cv-09753 | Furley v. Ethicon, Inc. et al |
| 436 | 2:12-cv-09754 | Hogue v. Ethicon, Inc. et al |
| 437 | 2:12-cv-09756 | Stallard v. Ethicon, Inc. et al |
| 438 | 2:12-cv-09757 | Anderson et al v. Ethicon, Inc. et al |
| 439 | 2:12-cv-09775 | Flores et al v. Ethicon, Inc. et al |
| 440 | 2:12-cv-09808 | Dudas v. Ethicon, Inc. et al |
| 441 | 2:12-cv-09811 | Mosier v. Ethicon, Inc. et al |
| 442 | 2:12-cv-09829 | Twiss et al v. Ethicon, Inc. et al |
| 443 | 2:12-cv-09840 | Ackerman v. Ethicon, Inc. et al |
| 444 | 2:12-cv-09842 | Hollyfield et al v. Ethicon, Inc. et al |
| 445 | 2:12-cv-09844 | Pickens v. Ethicon, Inc. et al |
| 446 | 2:12-cv-09848 | Routte et al v. Ethicon, Inc. et al |
| 447 | 2:12-cv-09865 | Sloane v. Ethicon, Inc. et al |
| 448 | 2:12-cv-09867 | Jacobson et al v. Ethicon, Inc. et al |
| 449 | 2:12-cv-09883 | Maddux v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 450 | 2:12-cv-09893 | Cotton v. Ethicon, Inc. et al |
| 451 | 2:12-cv-09894 | Lachcik et al v. Ethicon, Inc. et al |
| 452 | 2:12-cv-09896 | Lopez v. Ethicon, Inc. et al |
| 453 | 2:12-cv-09899 | Tsutsui et al v. Ethicon, Inc. et al |
| 454 | 2:12-cv-09900 | Walker et al v. Ethicon, Inc. et al |
| 455 | 2:12-cv-09910 | Dwyer v. Ethicon, Inc. et al |
| 456 | 2:12-cv-09914 | Deffes et al v. Ethicon, Inc. et al |
| 457 | 2:12-cv-09917 | Jolicoeur et al v. Ethicon, Inc. et al |
| 458 | 2:12-cv-09928 | White v. Ethicon, Inc. et al |
| 459 | 2:12-cv-09935 | Thurlby et al v. Ethicon, Inc. et al |
| 460 | 2:12-cv-09944 | Ligon et al v. Ethicon, Inc. et al |
| 461 | 2:12-cv-09947 | Quintana v. Ethicon, Inc. et al |
| 462 | 2:12-cv-09975 | Holman et al v. Ethicon, Inc. et al |
| 463 | 2:13-cv-00001 | Dollah v. Ethicon, Inc. et al |
| 464 | 2:13-cv-00003 | Guerrero et al v. Ethicon, Inc. et al |
| 465 | 2:13-cv-00004 | Kielbasa v. Ethicon, Inc. et al |
| 466 | 2:13-cv-00006 | Krage et al v. Ethicon, Inc. et al |
| 467 | 2:13-cv-00007 | Osborne v. Ethicon, Inc. et al |
| 468 | 2:13-cv-00060 | Pierce et al v. Ethicon, Inc. et al |
| 469 | 2:13-cv-00071 | Martin v. Ethicon, Inc. et al |
| 470 | 2:13-cv-00090 | Owens et al v. Ethicon, Inc. et al |
| 471 | 2:13-cv-00122 | Schroeder et al v. Ethicon, Inc. et al |
| 472 | 2:13-cv-00126 | Howard v. Ethicon, Inc. et al |
| 473 | 2:13-cv-00131 | Lowderman v. Ethicon, Inc. et al |
| 474 | 2:13-cv-00134 | Pazimino v. Mentor Worldwide LLC et al |
| 475 | 2:13-cv-00146 | Murray et al v. Ethicon, Inc. et al |
| 476 | 2:13-cv-00150 | Schulke v. Ethicon, Inc. et al |
| 477 | 2:13-cv-00158 | Roberts v. Ethicon, Inc. et al |
| 478 | 2:13-cv-00161 | Turner et al v. Ethicon, Inc. et al |
| 479 | 2:13-cv-00179 | Brown v. Ethicon, Inc. et al |
| 480 | 2:13-cv-00187 | Ahlstrom et al v. Ethicon, Inc. et al |
| 481 | 2:13-cv-00210 | McGrew et al v. Coloplast A/S et al |
| 482 | 2:13-cv-00219 | Rich v. Ethicon, Inc. et al |
| 483 | 2:13-cv-00220 | Shellady v. Ethicon, Inc. et al |
| 484 | 2:13-cv-00222 | Fenceroy et al v. Ethicon, Inc. et al |
| 485 | 2:13-cv-00249 | Pizzitola v. Ethicon, Inc. et al |
| 486 | 2:13-cv-00258 | Myers v. Ethicon, Inc. et al |
| 487 | 2:13-cv-00260 | Thompson v. Johnson & Johnson et al |
| 488 | 2:13-cv-00353 | Nadelbach et al v. Ethicon, Inc. et al |
| 489 | 2:13-cv-00469 | Rozman v. Mentor Worldwide LLC et al |
| 490 | 2:13-cv-00497 | Atwood et al v. Ethicon, Inc. et al |
| 491 | 2:13-cv-00500 | Blank et al v. Ethicon, Inc. et al |
| 492 | 2:13-cv-00501 | Miller v. Ethicon, Inc. et al |
| 493 | 2:13-cv-00512 | Wahl et al v. Ethicon, Inc. et al |
| 494 | 2:13-cv-00532 | Reed et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 495 | 2:13-cv-00539 | Norris v. Ethicon, Inc. et al |
| 496 | 2:13-cv-00572 | Campanelli et al v. Ethicon, Inc. et al |
| 497 | 2:13-cv-00579 | Holcomb et al v. Ethicon, Inc. et al |
| 498 | 2:13-cv-00580 | Hunt et al v. Ethicon, Inc. et al |
| 499 | 2:13-cv-00645 | Courtney v. Ethicon, Inc. et al |
| 500 | 2:13-cv-00656 | Kumpunen v. Ethicon, Inc. et al |
| 501 | 2:13-cv-00659 | Eller et al v. Ethicon, Inc. et al |
| 502 | 2:13-cv-00670 | Grammer v. Ethicon, Inc. et al |
| 503 | 2:13-cv-00704 | Rodriguez et al v. Ethicon, Inc. et al |
| 504 | 2:13-cv-00705 | Mottram et al v. Ethicon, Inc. et al |
| 505 | 2:13-cv-00711 | Hunter et al v. Ethicon, Inc. et al |
| 506 | 2:13-cv-00732 | Disch et al v. Ethicon, Inc. et al |
| 507 | 2:13-cv-00742 | Williams v. Ethicon, Inc. et al |
| 508 | 2:13-cv-00743 | Rohrer et al v. Ethicon, Inc. et al |
| 509 | 2:13-cv-00784 | Smith v. Mentor Worldwide LLC et al |
| 510 | 2:13-cv-00809 | Hernandez v. Ethicon, Inc. et al |
| 511 | 2:13-cv-00816 | Lucas et al v. Ethicon, Inc. et al |
| 512 | 2:13-cv-00820 | Cade v. Ethicon, Inc. et al |
| 513 | 2:13-cv-00826 | Timmerman v. Ethicon, Inc. et al |
| 514 | 2:13-cv-00839 | Thompson et al v. Ethicon, Inc. et al |
| 515 | 2:13-cv-00853 | Axsom v. Ethicon, Inc. et al |
| 516 | 2:13-cv-00861 | Taylor v. Ethicon, Inc. et al |
| 517 | 2:13-cv-00863 | Wieczkiewicz v. Ethicon, Inc. et al |
| 518 | 2:13-cv-00879 | Farrow et al v. Ethicon, Inc. et al |
| 519 | 2:13-cv-00906 | Wafer et al v. Ethicon, Inc. et al |
| 520 | 2:13-cv-00945 | Fisher v. Ethicon, Inc. et al |
| 521 | 2:13-cv-00946 | Hanney v. Ethicon, Inc. et al |
| 522 | 2:13-cv-00949 | Gardner et al v. Ethicon, Inc. et al |
| 523 | 2:13-cv-00951 | Hogan v. Ethicon, Inc. et al |
| 524 | 2:13-cv-00980 | Smith et al v. Ethicon, Inc. et al |
| 525 | 2:13-cv-01042 | Rewis v. Ethicon, Inc. et al |
| 526 | 2:13-cv-01043 | Moore et al v. Ethicon, Inc. et al |
| 527 | 2:13-cv-01077 | Callaway et al v. Ethicon, Inc. et al |
| 528 | 2:13-cv-01079 | Powell v. Ethicon, Inc. et al |
| 529 | 2:13-cv-01080 | Gallup v. Ethicon, Inc. et al |
| 530 | 2:13-cv-01086 | Sharpe v. Ethicon, Inc. et al |
| 531 | 2:13-cv-01090 | Green v. Ethicon, Inc. et al |
| 532 | 2:13-cv-01099 | Click v. Ethicon, Inc. et al |
| 533 | 2:13-cv-01128 | Elder v. Coloplast A/S et al |
| 534 | 2:13-cv-01130 | Callis et al v. Ethicon, Inc. et al |
| 535 | 2:13-cv-01180 | Hook et al v. Ethicon, Inc. et al |
| 536 | 2:13-cv-01207 | Adams v. Ethicon, Inc. et al |
| 537 | 2:13-cv-01211 | Kessler et al v. Ethicon, Inc. et al |
| 538 | 2:13-cv-01212 | Kendall-Gross et al v. Ethicon, Inc. et al |
| 539 | 2:13-cv-01219 | Quinn v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 540 | 2:13-cv-01220 | Carver et al v. Ethicon, Inc. et al |
|-----|---------------|-------------------------------------|
| 541 | 2:13-cv-01221 | McDougal v. Ethicon, Inc. et al |
| 542 | 2:13-cv-01223 | Bennett et al v. Ethicon, Inc. et al |
| 543 | 2:13-cv-01225 | Dotson et al v. Johnson & Johnson et al |
| 544 | 2:13-cv-01228 | Williams et al v. Johnson & Johnson et al |
| 545 | 2:13-cv-01272 | Gonzalez-Torres et al v. Ethicon, Inc. et al |
| 546 | 2:13-cv-01286 | Walker v. Ethicon, Inc. et al |
| 547 | 2:13-cv-01292 | Hoxsey v. Ethicon, Inc. et al |
| 548 | 2:13-cv-01312 | Wiley et al v. Ethicon, Inc. et al |
| 549 | 2:13-cv-01316 | Rinehart et al v. Ethicon, Inc. et al |
| 550 | 2:13-cv-01325 | Daugherty v. Ethicon, Inc. et al |
| 551 | 2:13-cv-01331 | Willard v. Ethicon, Inc. et al |
| 552 | 2:13-cv-01337 | Stacey v. Ethicon, Inc. et al |
| 553 | 2:13-cv-01358 | Steiger et al v. Ethicon, Inc. et al |
| 554 | 2:13-cv-01364 | Factor et al v. Ethicon, Inc. et al |
| 555 | 2:13-cv-01406 | Atwood v. Ethicon, Inc. et al |
| 556 | 2:13-cv-01407 | Bird et al v. Ethicon Inc. et al |
| 557 | 2:13-cv-01409 | Cromie et al v. Ethicon, Inc. et al |
| 558 | 2:13-cv-01410 | Hillyer v. Ethicon, Inc. et al |
| 559 | 2:13-cv-01500 | Ware et al v. Ethicon, Inc. et al |
| 560 | 2:13-cv-01501 | Dunnehoo et al v. Ethicon, Inc. et al |
| 561 | 2:13-cv-01503 | Delcambre et al v. Ethicon, Inc. et al |
| 562 | 2:13-cv-01508 | McFarlain et al v. Ethicon, Inc. et al |
| 563 | 2:13-cv-01510 | Hebert et al v. Ethicon, Inc. et al |
| 564 | 2:13-cv-01522 | Slone v. Ethicon, Inc. et al |
| 565 | 2:13-cv-01565 | Sherman et al v. Ethicon, Inc. et al |
| 566 | 2:13-cv-01573 | Willet et al v. Ethicon, Inc. et al |
| 567 | 2:13-cv-01580 | Bolin et al v. Ethicon, Inc. et al |
| 568 | 2:13-cv-01592 | Smith et al v. Ethicon, Inc. et al |
| 569 | 2:13-cv-01596 | Dixon et al v. Ethicon, Inc. et al |
| 570 | 2:13-cv-01598 | Robinson et al v. Ethicon, Inc. et al |
| 571 | 2:13-cv-01609 | Sunderman et al v. Ethicon, Inc. et al |
| 572 | 2:13-cv-01613 | Reus et al v. Ethicon, Inc. et al |
| 573 | 2:13-cv-01639 | Brown et al v. Ethicon, Inc. et al |
| 574 | 2:13-cv-01663 | Bowman v. Ethicon, Inc. et al |
| 575 | 2:13-cv-01680 | Westmoreland v. Ethicon, Inc. et al |
| 576 | 2:13-cv-01697 | Mitchell et al v. Ethicon, Inc. et al |
| 577 | 2:13-cv-01698 | Vonach et al v. Ethicon, Inc. et al |
| 578 | 2:13-cv-01704 | Smith et al v. Ethicon, Inc. et al |
| 579 | 2:13-cv-01705 | Chavis v. Ethicon, Inc. et al |
| 580 | 2:13-cv-01708 | Fuentes v. Ethicon, Inc. et al |
| 581 | 2:13-cv-01711 | Layne v. Ethicon, Inc. et al |
| 582 | 2:13-cv-01733 | Martin et al v. Ethicon, Inc. et al |
| 583 | 2:13-cv-01761 | Kowalczyk et al v. Ethicon, Inc. et al |
| 584 | 2:13-cv-01770 | Beavers et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 585 | 2:13-cv-01798 | Kountz et al v. Ethicon, Inc. et al |
|-----|---------------|-------------------------------------|
| 586 | 2:13-cv-01799 | Stumpf et al v. Ethicon, Inc. et al |
| 587 | 2:13-cv-01801 | Lowell et al v. Ethicon, Inc. et al |
| 588 | 2:13-cv-01808 | Spoon et al v. Ethicon, Inc. et al |
| 589 | 2:13-cv-01847 | Crouch et al v. Ethicon, Inc. et al |
| 590 | 2:13-cv-01903 | Sawyer v. Ethicon,  Inc. et al |
| 591 | 2:13-cv-01916 | VanPelt et al v. Ethicon, Inc. et al |
| 592 | 2:13-cv-01927 | Belco et al v. Ethicon, Inc. et al |
| 593 | 2:13-cv-01937 | Bush et al v. Ethicon, Inc. et al |
| 594 | 2:13-cv-01942 | Garcia et al v. Ethicon, Inc. et al |
| 595 | 2:13-cv-01946 | Agorchukwu v. Ethicon, Inc. et al |
| 596 | 2:13-cv-01953 | Rogers v. Ethicon, Inc. et al |
| 597 | 2:13-cv-01976 | Trimble et al v. Ethicon, Inc. et al |
| 598 | 2:13-cv-01981 | Jackson et al v. Ethicon, Inc. et al |
| 599 | 2:13-cv-01985 | Baker et al v. Ethicon, Inc. et al |
| 600 | 2:13-cv-01991 | Castillo et al v. Ethicon, Inc. et al |
| 601 | 2:13-cv-01992 | Garcia v. Ethicon, Inc. et al |
| 602 | 2:13-cv-02007 | Moss et al v. Mentor Corporation et al |
| 603 | 2:13-cv-02009 | White v. Ethicon, Inc. et al |
| 604 | 2:13-cv-02010 | Tiberi et al v. Ethicon, Inc. et al |
| 605 | 2:13-cv-02133 | Long v. Ethicon, Inc. et al |
| 606 | 2:13-cv-02154 | Goff v. Ethicon, Inc. et al |
| 607 | 2:13-cv-02156 | Wong v. Ethicon, Inc. et al |
| 608 | 2:13-cv-02172 | Pedemonti et al v. Ethicon, Inc. et al |
| 609 | 2:13-cv-02195 | Beltran et al v. Ethicon, Inc. et al |
| 610 | 2:13-cv-02209 | Hursman v. Ethicon, Inc. et al |
| 611 | 2:13-cv-02211 | Gunn et al v. St. Vincent Infirmary Medical Center et al |
| 612 | 2:13-cv-02231 | Devane et al v. Ethicon, Inc. et al |
| 613 | 2:13-cv-02239 | Stone v. Ethicon, Inc. et al |
| 614 | 2:13-cv-02240 | Metzel et al v. Ethicon, Inc. et al |
| 615 | 2:13-cv-02249 | Miller v. Ethicon, Inc. et al |
| 616 | 2:13-cv-02252 | Atchley et al v. Ethicon, Inc. et al |
| 617 | 2:13-cv-02272 | Black et al v. Ethicon, Inc. et al |
| 618 | 2:13-cv-02313 | Skief  v. Ethicon, Inc. et al |
| 619 | 2:13-cv-02348 | Damberger et al  v. Ethicon, Inc. et al |
| 620 | 2:13-cv-02350 | Grassie v. Ethicon, Inc. et al |
| 621 | 2:13-cv-02380 | Weekly v. Ethicon, Inc. et al |
| 622 | 2:13-cv-02383 | Sullivan v. Johnson & Johnson et al |
| 623 | 2:13-cv-02384 | Brasberger et al v. Ethicon, Inc. et al |
| 624 | 2:13-cv-02385 | Muniz-Diaz et al v. Ethicon, Inc. et al |
| 625 | 2:13-cv-02392 | McGregor et al v. Ethicon, Inc. et al |
| 626 | 2:13-cv-02415 | Huffman v. Ethicon, Inc. et al |
| 627 | 2:13-cv-02480 | Rhodes et al v. Ethicon, Inc. et al |
| 628 | 2:13-cv-02509 | Hawks v. Ethicon, Inc. et al |
| 629 | 2:13-cv-02529 | Edinger v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 630 | 2:13-cv-02540 | Jock v. Ethicon, Inc. et al |
|---|---|---|
| 631 | 2:13-cv-02616 | Kimble v. Ethicon, Inc. et al |
| 632 | 2:13-cv-02626 | Burger et al v. Ethicon, Inc. |
| 633 | 2:13-cv-02635 | Braswell v. Ethicon, Inc. et al |
| 634 | 2:13-cv-02639 | Fernandez v. Ethicon, Inc. et al |
| 635 | 2:13-cv-02648 | Perez et al v. Ethicon, Inc. et al |
| 636 | 2:13-cv-02654 | McIntosh et al v. Ethicon, Inc. et al |
| 637 | 2:13-cv-02663 | Watson et al v. Ethicon, Inc. et al |
| 638 | 2:13-cv-02664 | Ramsey et al v. Ethicon, Inc. et al |
| 639 | 2:13-cv-02667 | Crowder et al v. Ethicon, Inc. et al |
| 640 | 2:13-cv-02672 | Gilbert v. Ethicon, Inc. et al |
| 641 | 2:13-cv-02676 | Cook v. Ethicon, Inc. et al |
| 642 | 2:13-cv-02683 | Gandy v. Ethicon, Inc. et al |
| 643 | 2:13-cv-02697 | Lynch et al v. Ethicon, Inc. et al |
| 644 | 2:13-cv-02731 | Manley v. Ethicon, Inc. et al |
| 645 | 2:13-cv-02772 | Stone et al v. Ethicon, Inc. et al |
| 646 | 2:13-cv-02776 | Cantrell v. Ethicon, Inc. et al |
| 647 | 2:13-cv-02786 | Reinhardt v. Ethicon, Inc. et al |
| 648 | 2:13-cv-02789 | Reece et al v. Ethicon, Inc. et al |
| 649 | 2:13-cv-02799 | Councilman et al v. Ethicon, Inc. et al |
| 650 | 2:13-cv-02836 | Tagliavento v. Ethicon, Inc. et al |
| 651 | 2:13-cv-02883 | Martin v. Ethicon, Inc. et al |
| 652 | 2:13-cv-02909 | Laughner et al v. Ethicon, Inc. et al |
| 653 | 2:13-cv-02916 | Scales v. Mentor Worldwide LLC et al |
| 654 | 2:13-cv-02923 | McKinney et al v. Ethicon, Inc. et al |
| 655 | 2:13-cv-02931 | Hall et al v. Ethicon, Inc. et al |
| 656 | 2:13-cv-02932 | Bernard v. Ethicon, Inc. et al |
| 657 | 2:13-cv-03031 | Evans et al v. Ethicon, Inc. et al |
| 658 | 2:13-cv-03048 | Kyser v. Ethicon, Inc. et al |
| 659 | 2:13-cv-03067 | Pascoe v. Ethicon, Inc. et al |
| 660 | 2:13-cv-03072 | Frost et al v. Ethicon, Inc. et al |
| 661 | 2:13-cv-03073 | Marsh v. Ethicon, Inc. et al |
| 662 | 2:13-cv-03080 | Peyton v. Ethicon, Inc. et al |
| 663 | 2:13-cv-03083 | Webb v. Ethicon, Inc. et al |
| 664 | 2:13-cv-03084 | Jude v. Ethicon, Inc. et al |
| 665 | 2:13-cv-03085 | Howard v. Ethicon, Inc. et al |
| 666 | 2:13-cv-03086 | Devereaux et al v. Ethicon, Inc. et al |
| 667 | 2:13-cv-03087 | Matallana et al v. Ethicon, Inc. et al |
| 668 | 2:13-cv-03089 | Jones v. Ethicon, Inc. et al |
| 669 | 2:13-cv-03096 | Self v. Ethicon, Inc. et al |
| 670 | 2:13-cv-03108 | Hagstrom v. Ethicon, Inc., et al |
| 671 | 2:13-cv-03115 | Dunsmore v. Ethicon, Inc. et al |
| 672 | 2:13-cv-03118 | Nance v. Ethicon, Inc. et al |
| 673 | 2:13-cv-03124 | Hawkins et al v. Ethicon, Inc. et al |
| 674 | 2:13-cv-03154 | Fowler et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 675 | 2:13-cv-03161 | Feeley et al v. Ethicon, Inc. et al |
|---|---|---|
| 676 | 2:13-cv-03162 | Panchot v. Ethicon, Inc. et al |
| 677 | 2:13-cv-03163 | Stecher v. Ethicon, Inc. et al |
| 678 | 2:13-cv-03164 | Grennell v. Ethicon, Inc. et al |
| 679 | 2:13-cv-03168 | Pearson v. Ethicon, Inc. et al |
| 680 | 2:13-cv-03180 | Shoots et al v. Ethicon, Inc. et al |
| 681 | 2:13-cv-03182 | Woodyard et al v. Ethicon, Inc. et al |
| 682 | 2:13-cv-03183 | Anderson v. Ethicon, Inc. et al |
| 683 | 2:13-cv-03184 | Dice et al v. Ethicon, Inc. et al |
| 684 | 2:13-cv-03202 | Saft et al v. Ethicon, Inc. et al |
| 685 | 2:13-cv-03206 | Allwood et al  v. Ethicon, Inc. et al |
| 686 | 2:13-cv-03219 | Brown v. Ethicon, Inc. et al |
| 687 | 2:13-cv-03220 | Larson v. Ethicon, Inc. et al |
| 688 | 2:13-cv-03221 | Brantley et al v. Ethicon,  Inc. et al |
| 689 | 2:13-cv-03231 | Standerfer et al v. Ethicon, Inc. et al |
| 690 | 2:13-cv-03243 | Johnson et al v. Ethicon, Inc. et al |
| 691 | 2:13-cv-03255 | Cate v. Ethicon, Inc. et al |
| 692 | 2:13-cv-03256 | Gant v. Ethicon, Inc. et al |
| 693 | 2:13-cv-03277 | Hall et al v. Ethicon, Inc. et al |
| 694 | 2:13-cv-03279 | Hill v. Ethicon, Inc. et al |
| 695 | 2:13-cv-03281 | Seely v. Ethicon, Inc. et al |
| 696 | 2:13-cv-03282 | Notter et al v. Ethicon, Inc. et al |
| 697 | 2:13-cv-03283 | Archuleta v. Ethicon, Inc. et al |
| 698 | 2:13-cv-03284 | Eads v. Ethicon, Inc. et al |
| 699 | 2:13-cv-03285 | Carter-Shotts v. Ethicon, Inc. et al |
| 700 | 2:13-cv-03286 | Cole v. Ethicon, Inc. et al |
| 701 | 2:13-cv-03287 | Curry et al v. Ethicon, Inc. et al |
| 702 | 2:13-cv-03288 | Howell et al v. Ethicon, Inc. et al |
| 703 | 2:13-cv-03295 | Johnson v. Ethicon, Inc. et al |
| 704 | 2:13-cv-03303 | McKenzie v. Ethicon, Inc. et al |
| 705 | 2:13-cv-03310 | Melton v. Ethicon, Inc. et al |
| 706 | 2:13-cv-03313 | Hurst et al v. Ethicon, Inc. et al |
| 707 | 2:13-cv-03314 | Noack v. Ethicon, Inc. et al |
| 708 | 2:13-cv-03317 | Pryor et al v. Ethicon, Inc. et al |
| 709 | 2:13-cv-03319 | Patterson et al v. Ethicon, Inc. et al |
| 710 | 2:13-cv-03372 | McSweeney et al v. Ethicon, Inc. et al |
| 711 | 2:13-cv-03385 | Lawrence et al v. Ethicon, Inc. et al |
| 712 | 2:13-cv-03388 | Coby v. Ethicon, Inc. et al |
| 713 | 2:13-cv-03396 | Foreman v. Ethicon, Inc. et al |
| 714 | 2:13-cv-03397 | Gerhardt et al v. Ethicon, Inc. et al |
| 715 | 2:13-cv-03401 | Mullins v. Ethicon, Inc. et al |
| 716 | 2:13-cv-03423 | Ferguson et al v. Ethicon, Inc. et al |
| 717 | 2:13-cv-03435 | Mueller et al v. Ethicon, Inc. et al |
| 718 | 2:13-cv-03460 | Gallagher et al v. Ethicon, Inc. et al |
| 719 | 2:13-cv-03462 | Smith v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 720 | 2:13-cv-03484 | Chiles v. Ethicon, Inc. et al |
|---|---|---|
| 721 | 2:13-cv-03530 | Glover v. Johnson & Johnson, Inc. et al |
| 722 | 2:13-cv-03532 | Ervin et al v. Ethicon, Inc. et al |
| 723 | 2:13-cv-03535 | Patrick et al v. Ethicon, Inc. et al |
| 724 | 2:13-cv-03544 | Adams v. Ethicon, Inc. et al |
| 725 | 2:13-cv-03546 | Dodson v. Ethicon, Inc. et al |
| 726 | 2:13-cv-03632 | Haller et al v. Ethicon, Inc. et al |
| 727 | 2:13-cv-03642 | Artis v. Ethicon, Inc. et al |
| 728 | 2:13-cv-03644 | DiBitetto v. Ethicon, Inc. et al |
| 729 | 2:13-cv-03651 | Hicks et al v. Ethicon, Inc. et al |
| 730 | 2:13-cv-03656 | Lambert v. Ethicon, Inc. et al |
| 731 | 2:13-cv-03658 | Lubeski et al v. Ethicon, Inc. et al |
| 732 | 2:13-cv-03706 | Gaston et al v. Ethicon, Inc. et al |
| 733 | 2:13-cv-03707 | Prentiss et al v. Ethicon, Inc. et al |
| 734 | 2:13-cv-03724 | Gardner v. Ethicon, Inc. et al |
| 735 | 2:13-cv-03733 | Hester et al v. Ethicon, Inc. et al |
| 736 | 2:13-cv-03736 | Fountain et al v. Ethicon, Inc. et al |
| 737 | 2:13-cv-03738 | Tannery et al v. Ethicon, Inc. et al |
| 738 | 2:13-cv-03752 | Dittrich et al v. Ethicon, Inc. et al |
| 739 | 2:13-cv-03784 | Garcia et al v. Ethicon, Inc. et al |
| 740 | 2:13-cv-03785 | Buck et al v. Ethicon, Inc. et al |
| 741 | 2:13-cv-03788 | Callahan et al v. Ethicon, Inc. et al |
| 742 | 2:13-cv-03807 | Seabolt et al v. Ethicon, Inc. et al |
| 743 | 2:13-cv-03822 | Redl et al v. Ethicon, Inc. et al |
| 744 | 2:13-cv-03823 | Cervantes et al v. Ethicon, Inc. et al |
| 745 | 2:13-cv-03827 | Delsart v. Ethicon, Inc. et al |
| 746 | 2:13-cv-03836 | Phillips et al v. Ethicon, Inc. et al |
| 747 | 2:13-cv-03857 | Massenburg et al v. Ethicon, Inc. et al |
| 748 | 2:13-cv-03860 | Rico et al v. Ethicon, Inc. et al |
| 749 | 2:13-cv-03861 | Rice v. Ethicon, Inc. et al |
| 750 | 2:13-cv-03866 | Rourke et al v. Johnson and Johnson |
| 751 | 2:13-cv-03895 | Malo et al v. Ethicon, Inc. et al |
| 752 | 2:13-cv-03909 | Burnett v. Ethicon, Inc. et al |
| 753 | 2:13-cv-03918 | May et al v. Ethicon, Inc. et al |
| 754 | 2:13-cv-03931 | Vertucci et al v. Ethicon, Inc. et al |
| 755 | 2:13-cv-03934 | Goodwin v. Ethicon, Inc. et al |
| 756 | 2:13-cv-03940 | Nicely et al v. Ethicon, Inc. et al |
| 757 | 2:13-cv-03949 | Smallwood et al v. Ethicon, Inc. et al |
| 758 | 2:13-cv-03953 | Hansen et al v. Ethicon, Inc. et al |
| 759 | 2:13-cv-03960 | Mraz et al v. Ethicon, Inc. et al |
| 760 | 2:13-cv-03961 | Pfeiffer et al v. Ethicon, Inc. et al |
| 761 | 2:13-cv-03964 | Kocsis et al v. Ethicon, Inc. et al |
| 762 | 2:13-cv-03965 | Erskine et al v. Ethicon, Inc. et al |
| 763 | 2:13-cv-03988 | Moreno et al v. Ethicon, Inc. et al |
| 764 | 2:13-cv-03995 | Boganey v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 765 | 2:13-cv-03997 | Leno v. Ethicon, Inc. et al |
|-----|---------------|-----------------------------|
| 766 | 2:13-cv-04050 | Gibson et al v. Ethicon, Inc. et al |
| 767 | 2:13-cv-04082 | Higgins v. Ethicon, Inc. et al |
| 768 | 2:13-cv-04087 | Ouchida v. Ethicon, Inc. et al |
| 769 | 2:13-cv-04090 | Sutton et al v. Ethicon, Inc. et al |
| 770 | 2:13-cv-04099 | Stich v. Ethicon, Inc. et al |
| 771 | 2:13-cv-04100 | Hill et al v. Ethicon, Inc. et al |
| 772 | 2:13-cv-04101 | Suriani et al v. Ethicon, Inc. et al |
| 773 | 2:13-cv-04111 | Burk v. Ethicon, Inc. et al |
| 774 | 2:13-cv-04113 | Flemens et al v. Ethicon, Inc. et al |
| 775 | 2:13-cv-04134 | Paulausky v. Ethicon, Inc. et al |
| 776 | 2:13-cv-04136 | Germano v. Ethicon, Inc. et al |
| 777 | 2:13-cv-04137 | Anderko v. Ethicon, Inc. et al |
| 778 | 2:13-cv-04144 | Whitehouse et al v. Ethicon, Inc. et al |
| 779 | 2:13-cv-04149 | Chamberlin et al v. Ethicon, Inc. et al |
| 780 | 2:13-cv-04157 | Bishop et al v. Ethicon, Inc.et al |
| 781 | 2:13-cv-04158 | Driscoll et al v. Ethicon, Inc. et al |
| 782 | 2:13-cv-04172 | Exler et al v. Ethicon, Inc. et al |
| 783 | 2:13-cv-04200 | Spencer et al v. Ethicon, Inc. et al |
| 784 | 2:13-cv-04204 | Sanchez v. Ethicon, Inc. et al |
| 785 | 2:13-cv-04207 | Vergara v. Ethicon, Inc. et al |
| 786 | 2:13-cv-04222 | Anson et al  v. Ethicon, Inc. et al |
| 787 | 2:13-cv-04238 | Viets et al v. Ethicon, Inc. et al |
| 788 | 2:13-cv-04260 | Varela et al v. Ethicon, Inc. et al |
| 789 | 2:13-cv-04291 | McCoy et al v. Ethicon, Inc. et al |
| 790 | 2:13-cv-04295 | Moten v. Ethicon, Inc. et al |
| 791 | 2:13-cv-04323 | Tatum v. Ethicon, Inc. et al |
| 792 | 2:13-cv-04330 | Medeiros v. Ethicon, Inc. et al |
| 793 | 2:13-cv-04333 | Powell v. Ethicon, Inc. et al |
| 794 | 2:13-cv-04353 | Gagliano et al v. Ethicon, Inc. et al |
| 795 | 2:13-cv-04358 | Sullivan et al v. Johnson & Johnson et al |
| 796 | 2:13-cv-04377 | Ramage v. Ethicon, Inc. et al |
| 797 | 2:13-cv-04389 | Garza-Sherer et al v. Ethicon, Inc. et al |
| 798 | 2:13-cv-04397 | Johnston v. Ethicon, Inc. et al |
| 799 | 2:13-cv-04408 | Toohey et al v. Ethicon, Inc. et al |
| 800 | 2:13-cv-04464 | Harrelson et al v. Ethicon, Inc. et al |
| 801 | 2:13-cv-04471 | Barraza et al v. Ethicon, Inc. et al |
| 802 | 2:13-cv-04487 | Collins et al v. Ethicon, Inc. et al |
| 803 | 2:13-cv-04504 | Terry et al v. Ethicon, Inc. et al |
| 804 | 2:13-cv-04523 | Brannock et al v. Ethicon, Inc. et al |
| 805 | 2:13-cv-04542 | Hart et al v. Ethicon, Inc. et al |
| 806 | 2:13-cv-04554 | Anthis et al v. Ethicon, Inc. et al |
| 807 | 2:13-cv-04558 | Morey v. Ethicon, Inc. et al |
| 808 | 2:13-cv-04596 | Martin v. Ethicon, Inc. et al |
| 809 | 2:13-cv-04622 | Hays et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 810 | 2:13-cv-04637 | Ellis et al v. Ethicon, Inc. et al |
|-----|---------------|-----------------------------------|
| 811 | 2:13-cv-04693 | Hite et al v. Ethicon, Inc. et al |
| 812 | 2:13-cv-04697 | Forrey et al v. Ethicon, Inc. et al |
| 813 | 2:13-cv-04726 | Fortuna v. Ethicon, Inc. et al |
| 814 | 2:13-cv-04803 | Lange et al v. Ethicon, Inc. et al |
| 815 | 2:13-cv-04822 | Marty et al v. Ethicon, Inc. et al |
| 816 | 2:13-cv-04824 | Lambert et al v. Ethicon, Inc. et al |
| 817 | 2:13-cv-04826 | Gurrola et al v. Ethicon, Inc. et al |
| 818 | 2:13-cv-04832 | Hines et al v. Ethicon, Inc. et al |
| 819 | 2:13-cv-04837 | Jarrett et al v. Ethicon, Inc. et al |
| 820 | 2:13-cv-04844 | Gonzalez et al v. Ethicon, Inc. et al |
| 821 | 2:13-cv-04866 | Childs v. Ethicon, Inc. et al |
| 822 | 2:13-cv-04889 | Mercer v. Ethicon, Inc. et al |
| 823 | 2:13-cv-04903 | Kell v. Ethicon, Inc. et al |
| 824 | 2:13-cv-04905 | Bass et al v. Ethicon, Inc. et al |
| 825 | 2:13-cv-04906 | Tilbanie et al v. Ethicon, Inc. et al |
| 826 | 2:13-cv-04915 | Brown et al v. Ethicon, Inc. et al |
| 827 | 2:13-cv-05010 | Quiroga et al v. Ethicon, Inc. et al |
| 828 | 2:13-cv-05063 | Brantley v. Ethicon, Inc. et al |
| 829 | 2:13-cv-05068 | Collins et al v. Ethicon, Inc. et al |
| 830 | 2:13-cv-05105 | Pfeffer et al v. Ethicon, Inc. et al |
| 831 | 2:13-cv-05112 | Ketola et al v. Ethicon, Inc. et al |
| 832 | 2:13-cv-05117 | Taylor v. Ethicon, Inc. et al |
| 833 | 2:13-cv-05120 | Grubbs et al v. Ethicon, Inc. et al |
| 834 | 2:13-cv-05122 | Carver et al v. Ethicon, Inc. et al |
| 835 | 2:13-cv-05127 | Nave v. Ethicon, Inc. et al |
| 836 | 2:13-cv-05129 | Hicks v. Ethicon, Inc. et al |
| 837 | 2:13-cv-05184 | Stone v. Ethicon, Inc. et al |
| 838 | 2:13-cv-05185 | Mitchell v. Ethicon, Inc. et al |
| 839 | 2:13-cv-05204 | Zona v. Ethicon, Inc. et al |
| 840 | 2:13-cv-05213 | Childress et al v. Ethicon, Inc. et al |
| 841 | 2:13-cv-05214 | Hare v. Ethicon, Inc. et al |
| 842 | 2:13-cv-05215 | Hinson et al v. Ethicon, Inc. et al |
| 843 | 2:13-cv-05231 | Galford v. Ethicon, Inc. et al |
| 844 | 2:13-cv-05254 | Richardson et al v. Ethicon, Inc. et al |
| 845 | 2:13-cv-05303 | Felts et al v. Ethicon, Inc. et al |
| 846 | 2:13-cv-05330 | Rivera et al v. Ethicon, Inc. et al |
| 847 | 2:13-cv-05333 | Maynard et al v. Ethicon, Inc. et al |
| 848 | 2:13-cv-05336 | McCallister v. Ethicon, Inc. et al |
| 849 | 2:13-cv-05343 | Caruso et al v. Ethicon, Inc. et al |
| 850 | 2:13-cv-05344 | Darby v. Ethicon, Inc. et al |
| 851 | 2:13-cv-05353 | Evartt v. Johnson & Johnson et al |
| 852 | 2:13-cv-05405 | Simmons et al v. Ethicon, Inc. et al |
| 853 | 2:13-cv-05446 | Tolisano v. Ethicon, Inc. et al |
| 854 | 2:13-cv-05517 | Woods v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 855 | 2:13-cv-05605 | Walker v. Ethicon, Inc. et al |
| 856 | 2:13-cv-05618 | Cordova et al v. Ethicon, Inc. et al |
| 857 | 2:13-cv-05627 | Mansur v. Ethicon, Inc. et al |
| 858 | 2:13-cv-05644 | Bernard v. Ethicon, Inc. et al |
| 859 | 2:13-cv-05656 | Murray et al v. Ethicon, Inc. et al |
| 860 | 2:13-cv-05666 | Stout et al v. Ethicon, Inc. et al |
| 861 | 2:13-cv-05741 | Rife et al v. Ethicon, Inc. et al |
| 862 | 2:13-cv-05750 | Rogers v. Ethicon, Inc. et al |
| 863 | 2:13-cv-05753 | Flatt v. Ethicon, Inc. et al |
| 864 | 2:13-cv-05760 | Plagmann et al v. Ethicon, Inc. et al |
| 865 | 2:13-cv-05765 | Hartz et al v. Ethicon, Inc. et al |
| 866 | 2:13-cv-05767 | McBryde v. Ethicon, Inc. et al |
| 867 | 2:13-cv-05782 | Hall v. Ethicon, Inc. et al |
| 868 | 2:13-cv-05798 | Martin v. Ethicon, Inc. et al |
| 869 | 2:13-cv-05842 | Cox-Windham v. Ethicon, Inc. et al |
| 870 | 2:13-cv-05871 | Ponce et al v. Ethicon, Inc. et al |
| 871 | 2:13-cv-05879 | Moyers et al v. Ethicon, Inc. et al |
| 872 | 2:13-cv-05886 | Buntgen et al v. Ethicon, Inc. et al |
| 873 | 2:13-cv-05889 | Massey et al v. Ethicon, Inc. et al |
| 874 | 2:13-cv-05895 | Borden et al v. Ethicon, Inc. et al |
| 875 | 2:13-cv-05900 | Fuller et al v. Ethicon, Inc. et al |
| 876 | 2:13-cv-05901 | Kjersgaard et al v. Ethicon, Inc. et al |
| 877 | 2:13-cv-05907 | Winstead v. Ethicon, Inc. et al |
| 878 | 2:13-cv-05908 | Seaver v. Ethicon, Inc. et al |
| 879 | 2:13-cv-05910 | Pavich v. Ethicon, Inc. et al |
| 880 | 2:13-cv-05926 | Cuskaden et al v. Ethicon, Inc. et al |
| 881 | 2:13-cv-05930 | Farley-Snavely v. Ethicon, Inc. et al |
| 882 | 2:13-cv-05931 | Gleaves v. Ethicon, Inc. et al |
| 883 | 2:13-cv-05933 | McQueary et al v. Ethicon, Inc. et al |
| 884 | 2:13-cv-05934 | Phillipy v. Ethicon, Inc. et al |
| 885 | 2:13-cv-05935 | Tillison v. Ethicon, Inc. et al |
| 886 | 2:13-cv-05937 | McKee et al v. Ethicon, Inc. et al |
| 887 | 2:13-cv-05938 | Stinnett et al v. Ethicon, Inc. et al |
| 888 | 2:13-cv-05939 | Snider et al v. Ethicon, Inc. et al |
| 889 | 2:13-cv-05940 | Close et al v. Ethicon, Inc. et al |
| 890 | 2:13-cv-05944 | Kirby et al v. Ethicon, Inc. et al |
| 891 | 2:13-cv-05964 | Urban et al v. Ethicon, Inc. et al |
| 892 | 2:13-cv-05974 | Flinn et al v. Ethicon, Inc. et al |
| 893 | 2:13-cv-05994 | Tibone et al v. Ethicon, Inc. et al |
| 894 | 2:13-cv-05996 | Barnett et al v. Ethicon, Inc. et al |
| 895 | 2:13-cv-05997 | Turner et al v. Ethicon, Inc. et al |
| 896 | 2:13-cv-06003 | Curry v. Ethicon, Inc. et al |
| 897 | 2:13-cv-06065 | Mashburn v. Ethicon, Inc. et al |
| 898 | 2:13-cv-06068 | Covey et al v. Ethicon, Inc. et al |
| 899 | 2:13-cv-06076 | Williams v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 900 | 2:13-cv-06086 | Herb v. Ethicon, Inc. et al |
| 901 | 2:13-cv-06087 | Herr et al v. Ethicon, Inc. et al |
| 902 | 2:13-cv-06098 | Adell v. Ethicon, Inc. et al |
| 903 | 2:13-cv-06100 | Bachman et al v. Ethicon, Inc. et al |
| 904 | 2:13-cv-06142 | Willoughby et al v. Ethicon, Inc. et al |
| 905 | 2:13-cv-06147 | Hackman et al v. Ethicon, Inc. et al |
| 906 | 2:13-cv-06149 | Hathhorn v. Ethicon, Inc. et al |
| 907 | 2:13-cv-06160 | Morales v. Ethicon, Inc. et al |
| 908 | 2:13-cv-06167 | Draffin et al v. Ethicon, Inc. et al |
| 909 | 2:13-cv-06188 | Koch v. Ethicon, Inc. et al |
| 910 | 2:13-cv-06195 | Massey et al v. Ethicon, Inc. et al |
| 911 | 2:13-cv-06203 | Mason et al v. Ethicon, Inc. et al |
| 912 | 2:13-cv-06212 | Uihlein et al v. Ethicon, Inc. et al |
| 913 | 2:13-cv-06214 | Hanna v. Ethicon, Inc. et al |
| 914 | 2:13-cv-06215 | Williams v. Ethicon, Inc. et al |
| 915 | 2:13-cv-06218 | Cawthorne et al v. Ethicon, Inc. et al |
| 916 | 2:13-cv-06225 | Gatsoulas et al v. Ethicon, Inc. et al |
| 917 | 2:13-cv-06229 | Turcotte et al v. Ethicon, Inc. et al |
| 918 | 2:13-cv-06241 | Balentine et al v. Ethicon, Inc. et al |
| 919 | 2:13-cv-06255 | Massey v. Ethicon, Inc. et al |
| 920 | 2:13-cv-06258 | Bridges et al v. Ethicon, Inc. et al |
| 921 | 2:13-cv-06259 | Halloran et al v. Ethicon, Inc. et al |
| 922 | 2:13-cv-06262 | Hollifield et al v. Ethicon, Inc. et al |
| 923 | 2:13-cv-06266 | Kirk et al v. Ethicon, Inc. et al |
| 924 | 2:13-cv-06294 | Zollo et al v. Ethicon, Inc. et al |
| 925 | 2:13-cv-06296 | Morrison v. Ethicon, Inc. et al |
| 926 | 2:13-cv-06349 | Alvarez et al v. Ethicon, Inc. et al |
| 927 | 2:13-cv-06374 | Castle v. Ethicon, Inc. et al |
| 928 | 2:13-cv-06382 | Eubanks et al v. Ethicon, Inc. et al |
| 929 | 2:13-cv-06390 | Worsham et al v. Ethicon, Inc. et al |
| 930 | 2:13-cv-06398 | Kasbaum et al v. Ethicon, Inc. et al |
| 931 | 2:13-cv-06410 | Kadi v. Ethicon, Inc. et al |
| 932 | 2:13-cv-06417 | Brumley et al v. Ethicon, Inc. et al |
| 933 | 2:13-cv-06424 | Davis v. Ethicon, Inc. et al |
| 934 | 2:13-cv-06456 | Blake v. Ethicon, Inc. et al |
| 935 | 2:13-cv-06459 | Stevens et al v. Ethicon, Inc. et al |
| 936 | 2:13-cv-06460 | Minko et al v. Ethicon, Inc. et al |
| 937 | 2:13-cv-06485 | Spillman v. Ethicon, Inc. et al |
| 938 | 2:13-cv-06515 | Warner v. Ethicon, Inc. et al |
| 939 | 2:13-cv-06518 | Dudley et al v. Ethicon, Inc. et al |
| 940 | 2:13-cv-06533 | Mann et al v. Ethicon, Inc. et al |
| 941 | 2:13-cv-06536 | Carver et al v. Ethicon, Inc. et al |
| 942 | 2:13-cv-06538 | Oldham et al v. Ethicon, Inc. et al |
| 943 | 2:13-cv-06540 | Williams v. Ethicon, Inc. et al |
| 944 | 2:13-cv-06544 | Steel v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 945 | 2:13-cv-06571 | Capes v. Ethicon, Inc. et al |
| 946 | 2:13-cv-06573 | Lawson v. Ethicon, Inc. et al |
| 947 | 2:13-cv-06574 | Nix et al v. Ethicon, Inc. et al |
| 948 | 2:13-cv-06575 | Granillo et al v. Ethicon, Inc. et al |
| 949 | 2:13-cv-06618 | Montgomery et al v. Ethicon, Inc. et al |
| 950 | 2:13-cv-06626 | Daniels et al v. Ethicon, Inc. et al |
| 951 | 2:13-cv-06628 | Jones et al v. Ethicon, Inc. et al |
| 952 | 2:13-cv-06636 | Moore v. Ethicon, Inc. et al |
| 953 | 2:13-cv-06638 | Gasho et al v. Ethicon, Inc. et al |
| 954 | 2:13-cv-06645 | Crow v. Ethicon, Inc. et al |
| 955 | 2:13-cv-06648 | Clark et al v. Ethicon, Inc. et al |
| 956 | 2:13-cv-06658 | Beck et al v. Ethicon, Inc. et al |
| 957 | 2:13-cv-06659 | Wagoner v. Ethicon, Inc. et al |
| 958 | 2:13-cv-06663 | Smith et al v. Ethicon, Inc. et al |
| 959 | 2:13-cv-06670 | Yates v. Ethicon, Inc. et al |
| 960 | 2:13-cv-06671 | Warren et al v. Ethicon, Inc. et al |
| 961 | 2:13-cv-06673 | Lipinski et al v. Ethicon, Inc. et al |
| 962 | 2:13-cv-06679 | Foster et al  v. Ethicon, Inc. et al |
| 963 | 2:13-cv-06694 | Stuchel et al v. Ethicon, Inc. et al |
| 964 | 2:13-cv-06702 | Bryan v. Ethicon, Inc. et al |
| 965 | 2:13-cv-06705 | Stuard v. Ethicon, Inc. et al |
| 966 | 2:13-cv-06712 | Katz et al v. Ethicon, Inc. et al |
| 967 | 2:13-cv-06715 | Manhart v. Ethicon, Inc. et al |
| 968 | 2:13-cv-06722 | Taylor v. Ethicon, Inc. et al |
| 969 | 2:13-cv-06725 | Boyd v. Ethicon, Inc. et al |
| 970 | 2:13-cv-06726 | Kirschbaum et al v. Ethicon, Inc. et al |
| 971 | 2:13-cv-06746 | Haubrick v. Ethicon, Inc. et al |
| 972 | 2:13-cv-06750 | Villarreal v. Ethicon, Inc. et al |
| 973 | 2:13-cv-06802 | Banks v. Ethicon, Inc. et al |
| 974 | 2:13-cv-06823 | Rubio et al v. Johnson & Johnson et al |
| 975 | 2:13-cv-06847 | Cymerman v. Ethicon, Inc. et al |
| 976 | 2:13-cv-06857 | Cerenzio et al v. Ethicon, Inc. et al |
| 977 | 2:13-cv-06860 | Bagsby et al v. Ethicon, Inc. et al |
| 978 | 2:13-cv-06873 | Light v. Ethicon, Inc. et al |
| 979 | 2:13-cv-06875 | Stewart et al v. Ethicon, Inc. et al |
| 980 | 2:13-cv-06885 | Brewington et al v. Ethicon, Inc. et al |
| 981 | 2:13-cv-06894 | Flores et al v. Ethicon, Inc. et al |
| 982 | 2:13-cv-06900 | Janies et al v. Ethicon, Inc. et al |
| 983 | 2:13-cv-06956 | Rhoades v. Ethicon, Inc. et al |
| 984 | 2:13-cv-06957 | Nydam et al v. Ethicon, Inc. et al |
| 985 | 2:13-cv-06975 | Baca et al v. Ethicon, Inc. et al |
| 986 | 2:13-cv-07008 | Richardson v. Ethicon, Inc. et al |
| 987 | 2:13-cv-07012 | Otey v. Ethicon, Inc. et al |
| 988 | 2:13-cv-07025 | Powell et al v. Ethicon, Inc. et al |
| 989 | 2:13-cv-07055 | Gold et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 990 | 2:13-cv-07077 | Pence v. Ethicon, Inc. et al |
| 991 | 2:13-cv-07080 | Bodiford et al v. Ethicon, Inc. et al |
| 992 | 2:13-cv-07088 | Villanueva v. Ethicon, Inc. et al |
| 993 | 2:13-cv-07090 | Libbey v. Ethicon, Inc. et al |
| 994 | 2:13-cv-07093 | Partee et al v. Ethicon, Inc. et al |
| 995 | 2:13-cv-07094 | Patterson et al v. Ethicon, Inc. et al |
| 996 | 2:13-cv-07096 | Harmon et al  v. Ethicon, Inc. et al |
| 997 | 2:13-cv-07144 | Krauss-King v. Ethicon, Inc. et al |
| 998 | 2:13-cv-07155 | Gagliano et al v. Ethicon, Inc. et al |
| 999 | 2:13-cv-07161 | Jones et al v. Ethicon, Inc. et al |
| 1000 | 2:13-cv-07172 | Ricketts v. Ethicon, Inc. et al |
| 1001 | 2:13-cv-07174 | Berry et al v. Mentor Worldwide LLC et al |
| 1002 | 2:13-cv-07175 | Mason v. Ethicon, Inc. et al |
| 1003 | 2:13-cv-07179 | Markland v. Ethicon, Inc. et al |
| 1004 | 2:13-cv-07180 | Parada et al v. Ethicon, Inc. et al |
| 1005 | 2:13-cv-07192 | Lewis et al v. Ethicon, Inc. et al |
| 1006 | 2:13-cv-07196 | Michel et al v. Ethicon, Inc. et al |
| 1007 | 2:13-cv-07199 | Lopez et al v. Ethicon, Inc. et al |
| 1008 | 2:13-cv-07205 | Rainey et al v. Ethicon, Inc. et al |
| 1009 | 2:13-cv-07208 | James v. Ethicon, Inc. et al |
| 1010 | 2:13-cv-07209 | Maldonado v. Ethicon, Inc. et al |
| 1011 | 2:13-cv-07220 | Lara v. Ethicon, Inc. et al |
| 1012 | 2:13-cv-07222 | Getter v. Ethicon, Inc. et al |
| 1013 | 2:13-cv-07230 | Hayward et al v. Ethicon, Inc. et al |
| 1014 | 2:13-cv-07240 | Mendez et al v. Ethicon, Inc. et al |
| 1015 | 2:13-cv-07246 | Jones et al v. Ethicon, Inc. et al |
| 1016 | 2:13-cv-07247 | Boulette et al v. Ethicon, Inc. et al |
| 1017 | 2:13-cv-07248 | Shelnutt v. Ethicon, Inc. et al |
| 1018 | 2:13-cv-07252 | Burlingame v. Ethicon, Inc. et al |
| 1019 | 2:13-cv-07256 | Dyrseth et al v. Ethicon, Inc. et al |
| 1020 | 2:13-cv-07262 | Barnes et al v. Johnson & Johnson, et al |
| 1021 | 2:13-cv-07265 | McCain et al v. Ethicon, Inc. et al |
| 1022 | 2:13-cv-07291 | Brashears et al v. Ethicon, Inc. et al |
| 1023 | 2:13-cv-07293 | Coleman et al v. Ethicon, Inc. et al |
| 1024 | 2:13-cv-07294 | Lynn-Crook et al v. Ethicon, Inc. et al |
| 1025 | 2:13-cv-07296 | Bauza-Barna et al v. Ethicon, Inc. et al |
| 1026 | 2:13-cv-07307 | Kingery v. Ethicon, Inc. et al |
| 1027 | 2:13-cv-07316 | Johnson et al v. Ethicon, Inc. et al |
| 1028 | 2:13-cv-07319 | Pense et al v. Ethicon, Inc. et al |
| 1029 | 2:13-cv-07337 | Robinson et al v. Ethicon, Inc. et al |
| 1030 | 2:13-cv-07339 | Aaron v. Ethicon, Inc. et al |
| 1031 | 2:13-cv-07340 | Wilson v. Ethicon, Inc. et al |
| 1032 | 2:13-cv-07377 | Wade et al v. Ethicon, Inc. et al |
| 1033 | 2:13-cv-07389 | Spohrer et al v. Ethicon, Inc., et al |
| 1034 | 2:13-cv-07427 | Miller et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1035 | 2:13-cv-07430 | Vargas v. Ethicon, Inc. et al |
| 1036 | 2:13-cv-07481 | DeFranco et al v. Ethicon, Inc. et al |
| 1037 | 2:13-cv-07532 | Cabell v. Ethicon, Inc. et al |
| 1038 | 2:13-cv-07628 | Clark et al v. Ethicon, Inc. et al |
| 1039 | 2:13-cv-07639 | Sandoval v. Ethicon, Inc. et al |
| 1040 | 2:13-cv-07644 | Cobun et al v. Ethicon, Inc. et al |
| 1041 | 2:13-cv-07646 | Bevis et al v. Ethicon, Inc. et al |
| 1042 | 2:13-cv-07653 | Zmijewski et al v. Johnson & Johnson et al |
| 1043 | 2:13-cv-07669 | Billy et al v. Ethicon, Inc. et al |
| 1044 | 2:13-cv-07676 | LeClair v. Ethicon, Inc. et al |
| 1045 | 2:13-cv-07692 | Wisdom v. Ethicon, Inc. et al |
| 1046 | 2:13-cv-07724 | Person et al v. Ethicon, Inc. et al |
| 1047 | 2:13-cv-07766 | Hewitt et al v. Ethicon, Inc. et al |
| 1048 | 2:13-cv-07767 | Graham et al v. Ethicon, Inc. et al |
| 1049 | 2:13-cv-07768 | Ivy et al v. Ethicon, Inc. et al |
| 1050 | 2:13-cv-07769 | Shaffer et al v. Ethicon, Inc. et al |
| 1051 | 2:13-cv-07773 | Goldin v. Ethicon, Inc. et al |
| 1052 | 2:13-cv-07808 | Crotwell et al v. Ethicon, Inc. et al |
| 1053 | 2:13-cv-07822 | Samora et al  v. Ethicon, Inc. et al |
| 1054 | 2:13-cv-07827 | Hering et al  v. Ethicon, Inc. et al |
| 1055 | 2:13-cv-07829 | Ladd et al v. Ethicon, Inc. et al |
| 1056 | 2:13-cv-07846 | Remington et al v. Ethicon, Inc. et al |
| 1057 | 2:13-cv-07852 | Austin v. Ethicon, Inc. et al |
| 1058 | 2:13-cv-07875 | Rhodes v. Ethicon, Inc. |
| 1059 | 2:13-cv-07879 | Caudill v. Ethicon, Inc. et al |
| 1060 | 2:13-cv-07891 | Kremp et al v. Ethicon, Inc. et al |
| 1061 | 2:13-cv-07912 | Melville et al v. Ethicon, Inc. et al |
| 1062 | 2:13-cv-07921 | Harmon et al v. Ethicon, Inc. et al |
| 1063 | 2:13-cv-07930 | Ayers et al v. Ethicon, Inc. et al |
| 1064 | 2:13-cv-07942 | Rogers v. Ethicon, Inc. et al |
| 1065 | 2:13-cv-07946 | Morrissey et al v. Ethicon, Inc. et al |
| 1066 | 2:13-cv-07966 | Ruiz et al v. Ethicon, Inc. et al |
| 1067 | 2:13-cv-07979 | Duffel et al v. Ethicon, Inc. et al |
| 1068 | 2:13-cv-07981 | Crocker et al  v. Ethicon, Inc. et al |
| 1069 | 2:13-cv-07983 | Engel et al v. Ethicon, Inc. et al |
| 1070 | 2:13-cv-07985 | Jouben et al v. Ethicon, Inc. et al |
| 1071 | 2:13-cv-07989 | Uhde v. Ethicon, Inc. et al |
| 1072 | 2:13-cv-07990 | Washington v. Ethicon, Inc. et al |
| 1073 | 2:13-cv-07991 | Saavedra et al v. Ethicon, Inc. et al |
| 1074 | 2:13-cv-07998 | Reed v. Ethicon, Inc. et al |
| 1075 | 2:13-cv-08008 | Chancey et al v. Ethicon, Inc. et al |
| 1076 | 2:13-cv-08011 | Uribe v. Ethicon, Inc. et al |
| 1077 | 2:13-cv-08015 | Hill et al v. Ethicon, Inc. et al |
| 1078 | 2:13-cv-08016 | Radfar v. Ethicon, Inc. et al |
| 1079 | 2:13-cv-08025 | Cordova v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 1080 | 2:13-cv-08029 | Creeks-Singleton et al v. Ethicon, Inc. et al |
| 1081 | 2:13-cv-08050 | Webster v. Ethicon, Inc. et al |
| 1082 | 2:13-cv-08052 | Mucci v. Ethicon, Inc. et al |
| 1083 | 2:13-cv-08055 | Barrymore v. Ethicon, Inc. et al |
| 1084 | 2:13-cv-08058 | Freeman v. Ethicon, Inc. et al |
| 1085 | 2:13-cv-08065 | Vanliere v. Johnson & Johnson |
| 1086 | 2:13-cv-08070 | Sanderford v. Johnson & Johnson |
| 1087 | 2:13-cv-08082 | Pickering et al v. Ethicon, Inc. et al |
| 1088 | 2:13-cv-08084 | Rediker v. Ethicon, Inc. et al |
| 1089 | 2:13-cv-08115 | Hendrickson v. Ethicon, Inc. et al |
| 1090 | 2:13-cv-08120 | Thomas v. Ethicon, Inc. et al |
| 1091 | 2:13-cv-08160 | Vanklaveren v. Ethicon, Inc. et al |
| 1092 | 2:13-cv-08166 | Marshall et al v. Ethicon, Inc. et al |
| 1093 | 2:13-cv-08176 | Rose et al v. Ethicon, Inc. et al |
| 1094 | 2:13-cv-08179 | Stephens et al v. Ethicon, Inc. et al |
| 1095 | 2:13-cv-08237 | Maas et al v. Ethicon, Inc. et al |
| 1096 | 2:13-cv-08257 | Jones v. Ethicon, Inc. et al |
| 1097 | 2:13-cv-08259 | Trivett v. Ethicon, Inc. et al |
| 1098 | 2:13-cv-08262 | Campbell v. Ethicon, Inc. et al |
| 1099 | 2:13-cv-08263 | Barnwell et al v. Ethicon, Inc. et al |
| 1100 | 2:13-cv-08266 | Soles et al v. Ethicon, Inc. et al |
| 1101 | 2:13-cv-08268 | McCracken et al v. Ethicon, Inc. et al |
| 1102 | 2:13-cv-08270 | Pooley et al v. Ethicon, Inc. et al |
| 1103 | 2:13-cv-08271 | Tarvin et al v. Ethicon, Inc. et al |
| 1104 | 2:13-cv-08274 | Minzel et al v. Ethicon, Inc. et al |
| 1105 | 2:13-cv-08277 | Godwin et al v. Ethicon, Inc. et al |
| 1106 | 2:13-cv-08282 | Hodgson et al  v. Ethicon, Inc. et al |
| 1107 | 2:13-cv-08292 | Wheeler v. Ethicon, Inc. et al |
| 1108 | 2:13-cv-08333 | Trujillo et al v. Ethicon, Inc. et al |
| 1109 | 2:13-cv-08360 | Sells v. Ethicon, Inc. et al |
| 1110 | 2:13-cv-08370 | Terrell v. Ethicon, Inc. et al |
| 1111 | 2:13-cv-08375 | Lahnum v. Ethicon, Inc. et al |
| 1112 | 2:13-cv-08384 | Pelham v. Ethicon, Inc. et al |
| 1113 | 2:13-cv-08403 | Turley v. Ethicon, Inc. et al |
| 1114 | 2:13-cv-08416 | Baud et al v. Ethicon, Inc. et al |
| 1115 | 2:13-cv-08443 | Morgan v. Ethicon, Inc. et al |
| 1116 | 2:13-cv-08462 | Miller v. Ethicon, Inc. et al |
| 1117 | 2:13-cv-08467 | White et al v. Ethicon, Inc. et al |
| 1118 | 2:13-cv-08470 | Hromin et al v. Ethicon, Inc. et al |
| 1119 | 2:13-cv-08471 | Scharf et al v. Ethicon, Inc. et al |
| 1120 | 2:13-cv-08482 | Taylor v. Ethicon, Inc. et al |
| 1121 | 2:13-cv-08534 | Brown et al v. Ethicon, Inc. et al |
| 1122 | 2:13-cv-08574 | Wirth v. Ethicon, Inc. et al |
| 1123 | 2:13-cv-08594 | Green et al v. Ethicon, Inc. et al |
| 1124 | 2:13-cv-08599 | Cardwell v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1125 | 2:13-cv-08603 | Robak et al v. Ethicon, Inc. et al |
| 1126 | 2:13-cv-08610 | Smith et al v. Ethicon, Inc. et al |
| 1127 | 2:13-cv-08611 | Bentley v. Ethicon, Inc. et al |
| 1128 | 2:13-cv-08612 | Colon et al v. Ethicon, Inc. et al |
| 1129 | 2:13-cv-08613 | Evans v. Ethicon, Inc. et al |
| 1130 | 2:13-cv-08614 | Greaver et al v. Ethicon, Inc. et al |
| 1131 | 2:13-cv-08616 | Lee et al v. Ethicon, Inc. et al |
| 1132 | 2:13-cv-08619 | Terrell et al v. Ethicon, Inc. et al |
| 1133 | 2:13-cv-08620 | Thorpe et al v. Ethicon, Inc. et al |
| 1134 | 2:13-cv-08630 | Paruszkiewicz v. Ethicon, Inc. et al |
| 1135 | 2:13-cv-08640 | Brown v. Ethicon, Inc. et al |
| 1136 | 2:13-cv-08650 | Been v. Ethicon, Inc. et al |
| 1137 | 2:13-cv-08657 | Dyer v. Ethicon, Inc. et al |
| 1138 | 2:13-cv-08664 | Giansante v. Ethicon, Inc. et al |
| 1139 | 2:13-cv-08672 | Nelson v. Ethicon, Inc. et al |
| 1140 | 2:13-cv-08674 | Bogie v. Ethicon, Inc. et al |
| 1141 | 2:13-cv-08676 | Glenn v. Ethicon, Inc. et al |
| 1142 | 2:13-cv-08686 | Holt et al v. Ethicon, Inc. et al |
| 1143 | 2:13-cv-08687 | Blake et al v. Ethicon, Inc. et al |
| 1144 | 2:13-cv-08727 | Boyd et al v. Ethicon, Inc. et al |
| 1145 | 2:13-cv-08730 | Johnson v. Ethicon, Inc. et al |
| 1146 | 2:13-cv-08733 | Nelson v. Ethicon, Inc. et al |
| 1147 | 2:13-cv-08760 | Simpson v. Ethicon, Inc. et al |
| 1148 | 2:13-cv-08763 | Powell et al v. Ethicon, Inc. et al |
| 1149 | 2:13-cv-08767 | Conner et al v. Ethicon, Inc. et al |
| 1150 | 2:13-cv-08798 | Melgosa v. Ethicon, Inc. et al |
| 1151 | 2:13-cv-08910 | Vanhoose et al v. Ethicon, Inc. et al |
| 1152 | 2:13-cv-08959 | Morales et al v. Ethicon, Inc. |
| 1153 | 2:13-cv-08968 | McDonald v. Ethicon, Inc. et al |
| 1154 | 2:13-cv-08969 | Lockhart et al v. Ethicon, Inc. et al |
| 1155 | 2:13-cv-08972 | Leding et al v. Ethicon, Inc. et al |
| 1156 | 2:13-cv-08998 | Lay et al v. Ethicon, Inc. et al |
| 1157 | 2:13-cv-09014 | Blanchard et al v. Ethicon, Inc. et al |
| 1158 | 2:13-cv-09026 | Mutte et al v. Ethicon, Inc. et al |
| 1159 | 2:13-cv-09027 | Emblom v. Ethicon, Inc. et al |
| 1160 | 2:13-cv-09053 | Castillo v. Ethicon, Inc. et al |
| 1161 | 2:13-cv-09108 | Sayer et al v. Ethicon, Inc. et al |
| 1162 | 2:13-cv-09123 | Read et al v. Ethicon, Inc. et al |
| 1163 | 2:13-cv-09129 | Kaplowitz et al v. Ethicon, Inc. et al |
| 1164 | 2:13-cv-09140 | Reckart et al v. Ethicon, Inc. et al |
| 1165 | 2:13-cv-09143 | Sweet-Green v. Ethicon, Inc. et al |
| 1166 | 2:13-cv-09154 | Swartz v. Ethicon, Inc. et al |
| 1167 | 2:13-cv-09178 | Elliott v. Ethicon, Inc. et al |
| 1168 | 2:13-cv-09183 | Lee v. Ethicon, Inc. et al |
| 1169 | 2:13-cv-09184 | Barney et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 1170 | 2:13-cv-09185 | Langowsky et al v. Ethicon, Inc. et al |
|------|---------------|----------------------------------------|
| 1171 | 2:13-cv-09240 | Canole et al v. Ethicon, Inc. et al |
| 1172 | 2:13-cv-09246 | Ervin v. Ethicon, Inc. et al |
| 1173 | 2:13-cv-09247 | Kinard et al v. Ethicon, Inc. et al |
| 1174 | 2:13-cv-09259 | Seguine et al v. Ethicon, Inc. et al |
| 1175 | 2:13-cv-09260 | Preston v. Ethicon, Inc. et al |
| 1176 | 2:13-cv-09265 | McMurray v. Ethicon, Inc. et al |
| 1177 | 2:13-cv-09266 | Depew et al v. Ethicon, Inc. et al |
| 1178 | 2:13-cv-09271 | Toepfer et al v. Ethicon, Inc. et al |
| 1179 | 2:13-cv-09274 | Crump v. Ethicon, Inc. et al |
| 1180 | 2:13-cv-09289 | Hagerman et al v. Ethicon, Inc. et al |
| 1181 | 2:13-cv-09294 | Martin v. Ethicon, Inc. et al |
| 1182 | 2:13-cv-09295 | Rude et al v. Ethicon, Inc. et al |
| 1183 | 2:13-cv-09297 | Deckard v. Ethicon, Inc. et al |
| 1184 | 2:13-cv-09298 | Sawicki v. Ethicon, Inc. et al |
| 1185 | 2:13-cv-09300 | Hempstead v. Ethicon, Inc. et al |
| 1186 | 2:13-cv-09303 | Marcus et al v. Ethicon, Inc. et al |
| 1187 | 2:13-cv-09305 | Person v. Ethicon, Inc. et al |
| 1188 | 2:13-cv-09306 | Webster v. Ethicon, Inc. et al |
| 1189 | 2:13-cv-09310 | O'Mara et al v. Ethicon, Inc. et al |
| 1190 | 2:13-cv-09311 | Jones et al v. Ethicon, Inc. et al |
| 1191 | 2:13-cv-09312 | Zuckerman et al v. Ethicon, Inc. et al |
| 1192 | 2:13-cv-09315 | Stout et al v. Ethicon, Inc. et al |
| 1193 | 2:13-cv-09320 | Suiter et al v. Ethicon, Inc. et al |
| 1194 | 2:13-cv-09321 | Boyd et al v. Ethicon, Inc. et al |
| 1195 | 2:13-cv-09366 | Kotlarsz et al v. Ethicon, Inc. et al |
| 1196 | 2:13-cv-09370 | Lloyd et al v. Ethicon, Inc. et al |
| 1197 | 2:13-cv-09383 | Happ et al v. Ethicon, Inc. et al |
| 1198 | 2:13-cv-09401 | Figueroa v. Ethicon, Inc. et al |
| 1199 | 2:13-cv-09415 | Fleming et al v. Ethicon, Inc. et al |
| 1200 | 2:13-cv-09416 | Clack v. Ethicon, Inc. et al |
| 1201 | 2:13-cv-09449 | Brown v. Ethicon, Inc. |
| 1202 | 2:13-cv-09450 | Grooms et al v. Ethicon, Inc. |
| 1203 | 2:13-cv-09452 | Pace et al v. Ethicon, Inc. |
| 1204 | 2:13-cv-09453 | Hicks v. Ethicon, Inc. et al |
| 1205 | 2:13-cv-09499 | Toro v. Ethicon, Inc. et al |
| 1206 | 2:13-cv-09502 | Phillips et al v. Ethicon, Inc. et al |
| 1207 | 2:13-cv-09535 | Kosicky et al v. Ethicon, Inc. et al |
| 1208 | 2:13-cv-09537 | Jurva v. Ethicon, Inc. et al |
| 1209 | 2:13-cv-09539 | Snyder et al v. Ethicon, Inc. et al |
| 1210 | 2:13-cv-09541 | Pensgen v. Ethicon, Inc. et al |
| 1211 | 2:13-cv-09554 | Stewart et al v. Ethicon, Inc. et al |
| 1212 | 2:13-cv-09555 | Padilla v. Ethicon, Inc. et al |
| 1213 | 2:13-cv-09557 | Townley et al v. Ethicon, Inc. et al |
| 1214 | 2:13-cv-09563 | Still-Trudgeon et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 1215 | 2:13-cv-09568 | Perisic v. Ethicon, Inc. et al |
| 1216 | 2:13-cv-09572 | Taylor v. Ethicon, Inc. et al |
| 1217 | 2:13-cv-09576 | White v. Ethicon, Inc. et al |
| 1218 | 2:13-cv-09598 | Bullard v. Ethicon, Inc. |
| 1219 | 2:13-cv-09599 | Mapes et al v. Ethicon, Inc. et al |
| 1220 | 2:13-cv-09602 | Barron et al v. Ethicon, Inc. et al |
| 1221 | 2:13-cv-09603 | Tinsley v. Ethicon, Inc. et al |
| 1222 | 2:13-cv-09610 | Lundy v. Ethicon, Inc. et al |
| 1223 | 2:13-cv-09615 | Ray v. Ethicon, Inc. et al |
| 1224 | 2:13-cv-09616 | Hampton v. Ethicon, Inc. et al |
| 1225 | 2:13-cv-09623 | Adams et al v. Ethicon, Inc. et al |
| 1226 | 2:13-cv-09636 | Diers et al v. Ethicon, Inc. et al |
| 1227 | 2:13-cv-09643 | Lewis et al v. Ethicon, Inc. et al |
| 1228 | 2:13-cv-09657 | Aliff v. Ethicon, Inc. et al |
| 1229 | 2:13-cv-09712 | Waters v. Ethicon, Inc. et al |
| 1230 | 2:13-cv-09725 | Dalberg et al v. Ethicon, Inc. et al |
| 1231 | 2:13-cv-09771 | Price v. Ethicon, Inc. et al |
| 1232 | 2:13-cv-09776 | Londeck et al v. Ethicon, Inc. et al |
| 1233 | 2:13-cv-09785 | Binks et al v. Ethicon, Inc. et al |
| 1234 | 2:13-cv-09790 | Ahner v. Ethicon, Inc. et al |
| 1235 | 2:13-cv-09804 | Berger et al v. Johnson & Johnson et al |
| 1236 | 2:13-cv-09809 | DuBois et al v. Ethicon, Inc. et al |
| 1237 | 2:13-cv-09831 | Grissom v. Ethicon, Inc. et al |
| 1238 | 2:13-cv-09832 | Richey et al v. Ethicon, Inc. et al |
| 1239 | 2:13-cv-09835 | Godfrey v. Ethicon, Inc. et al |
| 1240 | 2:13-cv-09837 | Lazarine et al v. Ethicon, Inc. et al |
| 1241 | 2:13-cv-09838 | McFarland v. Ethicon, Inc. et al |
| 1242 | 2:13-cv-09867 | Dotson et al v. Ethicon, Inc. et al |
| 1243 | 2:13-cv-09895 | Bolin v. Ethicon, Inc. et al |
| 1244 | 2:13-cv-09896 | Dottore et al v. Ethicon, Inc. et al |
| 1245 | 2:13-cv-09897 | Garrison v. Ethicon, Inc. et al |
| 1246 | 2:13-cv-09898 | Malone v. Ethicon, Inc. et al |
| 1247 | 2:13-cv-09985 | Bigsbee et al v. Ethicon, Inc. et al |
| 1248 | 2:13-cv-10002 | Dorsett et al v. Ethicon, Inc. et al |
| 1249 | 2:13-cv-10025 | Reeder-Dillon v. Ethicon, Inc. et al |
| 1250 | 2:13-cv-10030 | Houillon et al v. Ethicon, Inc. et al |
| 1251 | 2:13-cv-10032 | Anderson v. Ethicon, Inc. et al |
| 1252 | 2:13-cv-10033 | Forrest v. Ethicon, Inc. et al |
| 1253 | 2:13-cv-10035 | Moore v. Ethicon, Inc. et al |
| 1254 | 2:13-cv-10040 | Seldess v. Ethicon, Inc. et al |
| 1255 | 2:13-cv-10088 | Bisso et al v. Ethicon, Inc. et al |
| 1256 | 2:13-cv-10117 | Menegos et al v. Ethicon, Inc. et al |
| 1257 | 2:13-cv-10146 | Madden et al v. Ethicon, Inc. et al |
| 1258 | 2:13-cv-10149 | Magnuson et al v. Ethicon, Inc. et al |
| 1259 | 2:13-cv-10156 | Miller v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1260 | 2:13-cv-10158 | Kelley et al v. Ethicon, Inc. et al |
| 1261 | 2:13-cv-10172 | Nellenbach v. Ethicon, Inc. et al |
| 1262 | 2:13-cv-10173 | Novian et al v. Ethicon, Inc. et al |
| 1263 | 2:13-cv-10177 | Veselenak et al v. Ethicon, Inc. et al |
| 1264 | 2:13-cv-10211 | Biegler v. Ethicon, Inc. et al |
| 1265 | 2:13-cv-10226 | Ballard et al v. Ethicon, Inc. et al |
| 1266 | 2:13-cv-10231 | Carr v. Ethicon, Inc. et al |
| 1267 | 2:13-cv-10240 | Horton et al v. Ethicon, Inc. et al |
| 1268 | 2:13-cv-10241 | Barnes et al v. Ethicon, Inc. et al |
| 1269 | 2:13-cv-10259 | Garcia v. Ethicon, Inc. et al |
| 1270 | 2:13-cv-10261 | Shelton v. Ethicon, Inc. et al |
| 1271 | 2:13-cv-10273 | Parrish v. Ethicon, Inc. et al |
| 1272 | 2:13-cv-10294 | Walsh v. Ethicon, Inc. et al |
| 1273 | 2:13-cv-10295 | Black et al v. Ethicon, Inc. et al |
| 1274 | 2:13-cv-10296 | Rike v. Ethicon, Inc. et al |
| 1275 | 2:13-cv-10303 | Carter et al v. Ethicon, Inc. et al |
| 1276 | 2:13-cv-10310 | Martinez et al v. Ethicon, Inc. et al |
| 1277 | 2:13-cv-10319 | James et al v. Ethicon, Inc. et al |
| 1278 | 2:13-cv-10341 | Kemp et al v. Ethicon, Inc. et al |
| 1279 | 2:13-cv-10353 | Howell v. Ethicon, Inc. et al |
| 1280 | 2:13-cv-10359 | Goldman et al v. Ethicon, Inc. et al |
| 1281 | 2:13-cv-10378 | Helms v. Ethicon, Inc. et al |
| 1282 | 2:13-cv-10383 | Melchiorri v. Ethicon, Inc. et al |
| 1283 | 2:13-cv-10397 | Wickman et al v. Ethicon, Inc. et al |
| 1284 | 2:13-cv-10398 | Wilson v. Ethicon, Inc. et al |
| 1285 | 2:13-cv-10401 | York et al v. Ethicon, Inc. et al |
| 1286 | 2:13-cv-10422 | Atkins et al v. Ethicon, Inc. et al |
| 1287 | 2:13-cv-10423 | Ashbaugh et al v. Ethicon, Inc. et al |
| 1288 | 2:13-cv-10424 | Crawford v. Gynecare, Inc. et al |
| 1289 | 2:13-cv-10438 | Rollwagen v. Ethicon, Inc. et al |
| 1290 | 2:13-cv-10450 | Birri et al v. Ethicon, Inc. et al |
| 1291 | 2:13-cv-10451 | Austin et al v. Ethicon, Inc. et al |
| 1292 | 2:13-cv-10453 | Griffiths v. Ethicon, Inc. et al |
| 1293 | 2:13-cv-10455 | Madsen et al v. Ethicon, Inc. et al |
| 1294 | 2:13-cv-10474 | Silverberg v. Ethicon, Inc. et al |
| 1295 | 2:13-cv-10477 | Pearse v. Ethicon, Inc. et al |
| 1296 | 2:13-cv-10501 | Bond v. Ethicon, Inc. et al |
| 1297 | 2:13-cv-10531 | Walsh v. Ethicon, Inc. et al |
| 1298 | 2:13-cv-10534 | Weiss et al v. Ethicon, Inc. et al |
| 1299 | 2:13-cv-10554 | Gay et al v. Ethicon, Inc. et al |
| 1300 | 2:13-cv-10567 | Bauer et al v. Ethicon, Inc. et al |
| 1301 | 2:13-cv-10600 | Foley et al v. Ethicon, Inc. et al |
| 1302 | 2:13-cv-10602 | Smith et al v. Ethicon, Inc. et al |
| 1303 | 2:13-cv-10608 | MacLeod et al v. Ethicon, Inc. et al |
| 1304 | 2:13-cv-10616 | Bryant et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 1305 | 2:13-cv-10620 | Templin et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 1306 | 2:13-cv-10633 | Slusher et al v. Ethicon, Inc. et al |
| 1307 | 2:13-cv-10649 | Caldera et al v. Ethicon, Inc. et al |
| 1308 | 2:13-cv-10656 | Thompson et al v. Ethicon, Inc. et al |
| 1309 | 2:13-cv-10672 | Ashbrook et al v. Ethicon, Inc. |
| 1310 | 2:13-cv-10674 | Maxwell v. Ethicon, Inc. et al |
| 1311 | 2:13-cv-10675 | Monaco  et al v. Ethicon, Inc. et al |
| 1312 | 2:13-cv-10689 | Morey et al v. Ethicon, Inc. et al |
| 1313 | 2:13-cv-10707 | Perry et al v. Ethicon, Inc. et al |
| 1314 | 2:13-cv-10726 | Reilly et al v. Ethicon, Inc. et al |
| 1315 | 2:13-cv-10729 | Mims et al v. Ethicon, Inc. et al |
| 1316 | 2:13-cv-10755 | Becerra et al v. Ethicon, Inc. et al |
| 1317 | 2:13-cv-10756 | Bowman et al v. Ethicon, Inc. et al |
| 1318 | 2:13-cv-10757 | Bradley et al v. Ethicon, Inc. et al |
| 1319 | 2:13-cv-10761 | Carey et al v. Ethicon, Inc. et al |
| 1320 | 2:13-cv-10762 | Clarkson et al v. Ethicon, Inc. et al |
| 1321 | 2:13-cv-10763 | Brahmbhatt et al v. Ethicon, Inc. et al |
| 1322 | 2:13-cv-10765 | Hill et al v. Ethicon, Inc. et al |
| 1323 | 2:13-cv-10787 | Panning-LaBate v. Ethicon, Inc. et al |
| 1324 | 2:13-cv-10804 | Martinez et al v. Ethicon, Inc. et al |
| 1325 | 2:13-cv-10808 | High et al v. Ethicon, Inc. et al |
| 1326 | 2:13-cv-10831 | Tittle v. Ethicon, Inc. et al |
| 1327 | 2:13-cv-10846 | Stratton v. Ethicon, Inc. et al |
| 1328 | 2:13-cv-10849 | Murry v. Ethicon, Inc. et al |
| 1329 | 2:13-cv-10855 | Hall v. Ethicon, Inc. et al |
| 1330 | 2:13-cv-10857 | Whitehead  et al v. Ethicon, Inc. et al |
| 1331 | 2:13-cv-10866 | Johnson et al v. Ethicon, Inc. et al |
| 1332 | 2:13-cv-10871 | McDowell et al v. Ethicon, Inc. et al |
| 1333 | 2:13-cv-10872 | Moltrum et al v. Ethicon, Inc. et al |
| 1334 | 2:13-cv-10873 | Parker et al v. Ethicon, Inc. et al |
| 1335 | 2:13-cv-10875 | Strong et al v. Ethicon, Inc. et al |
| 1336 | 2:13-cv-10885 | Andrade et al v. Ethicon, Inc. et al |
| 1337 | 2:13-cv-10887 | Phelps et al v. Ethicon, Inc. et al |
| 1338 | 2:13-cv-10888 | Ehrmann et al v. American Medical Systems, Inc. et al |
| 1339 | 2:13-cv-10889 | Sweat v. Ethicon, Inc. et al |
| 1340 | 2:13-cv-10890 | Smith et al v. Ethicon, Inc. et al |
| 1341 | 2:13-cv-10897 | Roper et al v. Ethicon, Inc. et al |
| 1342 | 2:13-cv-10937 | Abington v. Ethicon, Inc. et al |
| 1343 | 2:13-cv-10940 | Walker v. Ethicon, Inc. et al |
| 1344 | 2:13-cv-10948 | Wenger et al v. Ethicon, Inc. et al |
| 1345 | 2:13-cv-10956 | Torres et al v. Ethicon, Inc. et al |
| 1346 | 2:13-cv-10984 | Trevizo et al v. Ethicon, Inc. et al |
| 1347 | 2:13-cv-11007 | Van Matre v. Ethicon, Inc. et al |
| 1348 | 2:13-cv-11018 | Suter v. Coloplast Corp. et al |
| 1349 | 2:13-cv-11021 | Severn et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1350 | 2:13-cv-11026 | Varney v. Ethicon, Inc. et al |
| 1351 | 2:13-cv-11028 | Goldade v. Ethicon, Inc. et al |
| 1352 | 2:13-cv-11032 | Larsen  et al v. Ethicon, Inc. et al |
| 1353 | 2:13-cv-11033 | Pixley  et al v. Ethicon, Inc. et al |
| 1354 | 2:13-cv-11041 | Maulden v. Ethicon, Inc. et al |
| 1355 | 2:13-cv-11070 | Spencer v. Ethicon, Inc. et al |
| 1356 | 2:13-cv-11078 | Pyc v. Ethicon, Inc. et al |
| 1357 | 2:13-cv-11080 | Warren et al v. Ethicon, Inc. et al |
| 1358 | 2:13-cv-11087 | Linder et al v. Ethicon, Inc. et al |
| 1359 | 2:13-cv-11091 | Jennings v. Ethicon, Inc. et al |
| 1360 | 2:13-cv-11092 | Newton et al v. Ethicon, Inc. et al |
| 1361 | 2:13-cv-11098 | Shank et al v. Ethicon, Inc. et al |
| 1362 | 2:13-cv-11103 | Costner v. Ethicon, Inc. et al |
| 1363 | 2:13-cv-11105 | Huddleston v. Ethicon, Inc. et al |
| 1364 | 2:13-cv-11107 | Joosten v. Ethicon, Inc. et al |
| 1365 | 2:13-cv-11109 | Moses v. Ethicon, Inc. et al |
| 1366 | 2:13-cv-11112 | Steele v. Ethicon, Inc. et al |
| 1367 | 2:13-cv-11117 | Cook et al v. Ethicon, Inc. et al |
| 1368 | 2:13-cv-11159 | Powell et al v. Mentor Worldwide LLC |
| 1369 | 2:13-cv-11164 | Hampton et al v. Mentor Worldwide LLC et al |
| 1370 | 2:13-cv-11167 | Crider et al v. Ethicon, Inc. et al |
| 1371 | 2:13-cv-11171 | Bottke v. Ethicon, Inc. et al |
| 1372 | 2:13-cv-11172 | Bistrek v. Ethicon, Inc. et al |
| 1373 | 2:13-cv-11173 | Tuohy-Shutt v. Ethicon, Inc. et al |
| 1374 | 2:13-cv-11195 | Eastin  et al v. Ethicon, Inc. et al |
| 1375 | 2:13-cv-11196 | Johns v. Ethicon, Inc. et al |
| 1376 | 2:13-cv-11201 | Ramsey  et al v. Ethicon, Inc. et al |
| 1377 | 2:13-cv-11206 | Roark-McIntyre v. Ethicon, Inc. et al |
| 1378 | 2:13-cv-11216 | Sprouse et al v. Ethicon, Inc. et al |
| 1379 | 2:13-cv-11240 | Chavez et al v. Ethicon, Inc. et al |
| 1380 | 2:13-cv-11246 | Olsen v. Ethicon, Inc. et al |
| 1381 | 2:13-cv-11253 | Fowler et al v. Ethicon, Inc. et al |
| 1382 | 2:13-cv-11260 | Decuir v. Ethicon, Inc. et al |
| 1383 | 2:13-cv-11264 | Mandrell v. Ethicon, Inc. et al |
| 1384 | 2:13-cv-11267 | Brown v. Ethicon, Inc. et al |
| 1385 | 2:13-cv-11269 | Norris et al v. Ethicon, Inc. et al |
| 1386 | 2:13-cv-11272 | Dale et al v. Ethicon, Inc. et al |
| 1387 | 2:13-cv-11274 | Yarbrough v. Ethicon, Inc. et al |
| 1388 | 2:13-cv-11275 | Campos v. Johnson & Johnson |
| 1389 | 2:13-cv-11277 | Gonzales et al v. Johnson & Johnson |
| 1390 | 2:13-cv-11283 | Plemons v. Johnson & Johnson |
| 1391 | 2:13-cv-11341 | Cottrell v. Ethicon, Inc. et al |
| 1392 | 2:13-cv-11383 | Simpson et al v. Ethicon, Inc. et al |
| 1393 | 2:13-cv-11387 | Fisher v. Ethicon, Inc. et al |
| 1394 | 2:13-cv-11397 | Gorena v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1395 | 2:13-cv-11402 | Biunno et al v. Ethicon, Inc. et al |
| 1396 | 2:13-cv-11404 | Rickman v. Ethicon, Inc. et al |
| 1397 | 2:13-cv-11433 | Gilbert et al v. Ethicon, Inc. et al |
| 1398 | 2:13-cv-11463 | Broken Nose et al v. Ethicon, Inc. et al |
| 1399 | 2:13-cv-11464 | Holdren et al v. Ethicon, Inc. et al |
| 1400 | 2:13-cv-11465 | Shealy et al v. Ethicon, Inc. et al |
| 1401 | 2:13-cv-11466 | Taylor v. Ethicon, Inc. et al |
| 1402 | 2:13-cv-11487 | Mabe v. Ethicon, Inc. et al |
| 1403 | 2:13-cv-11492 | Starling et al v. Ethicon, Inc. et al |
| 1404 | 2:13-cv-11500 | Gallagher et al v. Ethicon, Inc. |
| 1405 | 2:13-cv-11512 | Hutchinson et al v. Ethicon, Inc. et al |
| 1406 | 2:13-cv-11548 | Parikh et al v. Ethicon, Inc. et al |
| 1407 | 2:13-cv-11550 | Stephens et al v. Ethicon, Inc. et al |
| 1408 | 2:13-cv-11553 | White et al v. Ethicon, Inc. et al |
| 1409 | 2:13-cv-11567 | Brown v. Ethicon, Inc. et al |
| 1410 | 2:13-cv-11574 | Smit et al v. Ethicon, Inc. et al |
| 1411 | 2:13-cv-11583 | Rogers v. Ethicon, Inc. et al |
| 1412 | 2:13-cv-11592 | Coutinho v. Ethicon, Inc. et al |
| 1413 | 2:13-cv-11598 | Darling et al v. Ethicon, Inc. et al |
| 1414 | 2:13-cv-11666 | Zimniewicz et al v. Ethicon, Inc. et al |
| 1415 | 2:13-cv-11668 | Devore et al v. Ethicon, Inc. et al |
| 1416 | 2:13-cv-11669 | Eberhardt et al v. Ethicon, Inc. et al |
| 1417 | 2:13-cv-11670 | Jones et al v. Ethicon, Inc. et al |
| 1418 | 2:13-cv-11675 | Harris v. Ethicon, Inc. et al |
| 1419 | 2:13-cv-11678 | James et al v. Ethicon, Inc. et al |
| 1420 | 2:13-cv-11679 | McWilliams v. Ethicon, Inc. et al |
| 1421 | 2:13-cv-11680 | Nickens et al v. Ethicon, Inc. et al |
| 1422 | 2:13-cv-11697 | McCarroll et al v. Ethicon, Inc. et al |
| 1423 | 2:13-cv-11702 | Zordel et al v. Ethicon, Inc. et al |
| 1424 | 2:13-cv-11715 | Vega et al v. Ethicon, Inc. et al |
| 1425 | 2:13-cv-11726 | Sandoval v. Ethicon, Inc. et al |
| 1426 | 2:13-cv-11729 | Moore v. Ethicon, Inc. et al |
| 1427 | 2:13-cv-11734 | Hughes et al v. Ethicon, Inc. et al |
| 1428 | 2:13-cv-11737 | Newman et al v. Ethicon, Inc. et al |
| 1429 | 2:13-cv-11761 | Boyles v. Ethicon, Inc. et al |
| 1430 | 2:13-cv-11762 | Fulk et al v. Ethicon, Inc. et al |
| 1431 | 2:13-cv-11763 | Greenwald v. Ethicon, Inc. et al |
| 1432 | 2:13-cv-11764 | Kucera et al v. Ethicon, Inc. et al |
| 1433 | 2:13-cv-11765 | Popma et al v. Ethicon, Inc. et al |
| 1434 | 2:13-cv-11766 | Shaw v. Ethicon, Inc. et al |
| 1435 | 2:13-cv-11767 | Smith et al  v. Ethicon, Inc. et al |
| 1436 | 2:13-cv-11768 | Werner v. Ethicon, Inc. et al |
| 1437 | 2:13-cv-11769 | Kravetz et al v. Ethicon, Inc. et al |
| 1438 | 2:13-cv-11774 | Lee et al v. Johnson & Johnson et al |
| 1439 | 2:13-cv-11790 | McNaughton et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 1440 | 2:13-cv-11793 | Tidwell et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 1441 | 2:13-cv-11802 | Burns v. Ethicon, Inc. et al |
| 1442 | 2:13-cv-11808 | Cole et al v. Ethicon, Inc. et al |
| 1443 | 2:13-cv-11809 | Fuhrman et al v. Ethicon, Inc. et al |
| 1444 | 2:13-cv-11810 | Holland et al v. Ethicon, Inc. et al |
| 1445 | 2:13-cv-11813 | Tingle v. Ethicon, Inc. et al |
| 1446 | 2:13-cv-11847 | Ware et al v. Ethicon, Inc. et al |
| 1447 | 2:13-cv-11852 | Elkins et al v. Ethicon, Inc. et al |
| 1448 | 2:13-cv-11856 | Fresh v. Ethicon, Inc. et al |
| 1449 | 2:13-cv-11862 | Friedman et al v. Ethicon, Inc. et al |
| 1450 | 2:13-cv-11890 | Harrington-Cressey et al v. Ethicon, Inc. et al |
| 1451 | 2:13-cv-11898 | Stumpf et al v. Ethicon, Inc. et al |
| 1452 | 2:13-cv-11914 | Brennan v. Ethicon, Inc. et al |
| 1453 | 2:13-cv-11916 | Reeves v. Ethicon, Inc. et al |
| 1454 | 2:13-cv-11920 | Barnhart v. Ethicon, Inc. et al |
| 1455 | 2:13-cv-11923 | Carl v. Ethicon, Inc. et al |
| 1456 | 2:13-cv-11925 | Miles v. Ethicon, Inc. et al |
| 1457 | 2:13-cv-11939 | Burford et al v. Ethicon, Inc. et al |
| 1458 | 2:13-cv-11941 | Chapnik v. Ethicon, Inc. et al |
| 1459 | 2:13-cv-11991 | Guindon et al v. Ethicon, Inc. et al |
| 1460 | 2:13-cv-12007 | Doenges et al v. Ethicon, Inc. et al |
| 1461 | 2:13-cv-12018 | Adams et al v. Ethicon, Inc. et al |
| 1462 | 2:13-cv-12022 | Williams v. Ethicon, Inc. et al |
| 1463 | 2:13-cv-12038 | Craddock v. Ethicon, Inc. et al |
| 1464 | 2:13-cv-12039 | McCabe v. Ethicon, Inc. et al |
| 1465 | 2:13-cv-12041 | Glasco et al v. Ethicon, Inc. et al |
| 1466 | 2:13-cv-12045 | Scott v. Ethicon, Inc. et al |
| 1467 | 2:13-cv-12054 | Kersey et al v. Ethicon, Inc. et al |
| 1468 | 2:13-cv-12057 | Barrera et al v. Ethicon, Inc. et al |
| 1469 | 2:13-cv-12059 | Wellman v. Ethicon, Inc. et al |
| 1470 | 2:13-cv-12069 | Knight v. Ethicon, Inc. et al |
| 1471 | 2:13-cv-12080 | Martin v. Ethicon, Inc. et al |
| 1472 | 2:13-cv-12085 | Woods et al v. Ethicon, Inc. et al |
| 1473 | 2:13-cv-12088 | Hidalgo v. Ethicon, Inc. et al |
| 1474 | 2:13-cv-12090 | Bollinger et al v. Ethicon, Inc. et al |
| 1475 | 2:13-cv-12092 | Patton et al v. Ethicon, Inc. et al |
| 1476 | 2:13-cv-12139 | Alexander v. Ethicon, Inc. et al |
| 1477 | 2:13-cv-12144 | Charland et al v. Ethicon, Inc. et al |
| 1478 | 2:13-cv-12162 | Duffy et al v. Ethicon, Inc. et al |
| 1479 | 2:13-cv-12166 | Wood v. Ethicon, Inc. et al |
| 1480 | 2:13-cv-12170 | Cowlishaw et al v. Ethicon, Inc. et al |
| 1481 | 2:13-cv-12172 | Cucuzella et al v. Ethicon, Inc. et al |
| 1482 | 2:13-cv-12192 | Johnson v. Ethicon, Inc. et al |
| 1483 | 2:13-cv-12198 | Burkel et al v. Ethicon, Inc. et al |
| 1484 | 2:13-cv-12200 | Foster v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1485 | 2:13-cv-12203 | Mandra v. Ethicon, Inc. et al |
| 1486 | 2:13-cv-12209 | Leckson v. Ethicon, Inc. et al |
| 1487 | 2:13-cv-12210 | Phelps et al v. Ethicon, Inc. et al |
| 1488 | 2:13-cv-12213 | Martell et al v. Ethicon, Inc. et al |
| 1489 | 2:13-cv-12244 | Brock v. Ethicon, Inc. et al |
| 1490 | 2:13-cv-12256 | Young v. Ethicon, Inc. et al |
| 1491 | 2:13-cv-12263 | Payne v. Ethicon, Inc. et al |
| 1492 | 2:13-cv-12265 | Wishert et al v. Ethicon, Inc. et al |
| 1493 | 2:13-cv-12287 | Shrode v. Ethicon, Inc. et al |
| 1494 | 2:13-cv-12324 | Thompson v. Ethicon, Inc. et al |
| 1495 | 2:13-cv-12338 | Dister v. Ethicon, Inc. et al |
| 1496 | 2:13-cv-12360 | Beck et al v. Ethicon, Inc. et al |
| 1497 | 2:13-cv-12361 | Biven v. Ethicon, Inc. et al |
| 1498 | 2:13-cv-12362 | Brumfield et al v. Ethicon, Inc. et al |
| 1499 | 2:13-cv-12363 | Canty v. Ethicon, Inc. et al |
| 1500 | 2:13-cv-12364 | Davidson et al v. Ethicon, Inc. et al |
| 1501 | 2:13-cv-12366 | Dixon et al v. Ethicon, Inc. et al |
| 1502 | 2:13-cv-12367 | Griswold et al  v. Ethicon, Inc. et al |
| 1503 | 2:13-cv-12368 | Hall v. Ethicon, Inc. et al |
| 1504 | 2:13-cv-12369 | Harton v. Ethicon, Inc. et al |
| 1505 | 2:13-cv-12370 | Keeton v. Ethicon, Inc. et al |
| 1506 | 2:13-cv-12371 | Kneifl v. Ethicon, Inc. et al |
| 1507 | 2:13-cv-12372 | Kreiss et al v. Ethicon, Inc. et al |
| 1508 | 2:13-cv-12373 | Krtolica v. Ethicon, Inc. et al |
| 1509 | 2:13-cv-12374 | Lackey v. Ethicon, Inc. et al |
| 1510 | 2:13-cv-12375 | Maughon et al  v. Ethicon, Inc. et al |
| 1511 | 2:13-cv-12376 | Nagle v. Ethicon, Inc. et al |
| 1512 | 2:13-cv-12377 | Nientimp et al v. Ethicon, Inc. et al |
| 1513 | 2:13-cv-12378 | Oliver v. Ethicon, Inc. et al |
| 1514 | 2:13-cv-12379 | Perryman v. Ethicon, Inc. et al |
| 1515 | 2:13-cv-12380 | Ramirez et al v. Ethicon, Inc. et al |
| 1516 | 2:13-cv-12381 | Ratliff et al v. Ethicon, Inc. et al |
| 1517 | 2:13-cv-12382 | Roberts v. Ethicon, Inc. et al |
| 1518 | 2:13-cv-12383 | Taylor et al v. Ethicon, Inc. et al |
| 1519 | 2:13-cv-12386 | Wheeler et al v. Ethicon, Inc. et al |
| 1520 | 2:13-cv-12387 | Winters et al v. Ethicon, Inc. et al |
| 1521 | 2:13-cv-12392 | Boardman v. Ethicon, Inc. et al |
| 1522 | 2:13-cv-12393 | Calligori-Hamilton et al  v. Ethicon, Inc. et al |
| 1523 | 2:13-cv-12394 | Tucker v. Ethicon, Inc. et al |
| 1524 | 2:13-cv-12435 | Laine et al v. Ethicon, Inc. et al |
| 1525 | 2:13-cv-12446 | Machado et al v. Ethicon, Inc. et al |
| 1526 | 2:13-cv-12447 | Reid et al v. Ethicon, Inc. et al |
| 1527 | 2:13-cv-12452 | Naylor et al v. Ethicon, Inc. et al |
| 1528 | 2:13-cv-12475 | Wear et al v. Ethicon, Inc. et al |
| 1529 | 2:13-cv-12480 | Sanders et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1530 | 2:13-cv-12486 | Williams v. Ethicon, Inc. et al |
| 1531 | 2:13-cv-12520 | Glover v. Ethicon, Inc. et al |
| 1532 | 2:13-cv-12567 | LaBonte v. Ethicon, Inc. et al |
| 1533 | 2:13-cv-12586 | Brooks-Gullotta v. Ethicon, Inc. et al |
| 1534 | 2:13-cv-12592 | McLain et al v. Ethicon, Inc. et al |
| 1535 | 2:13-cv-12595 | Sanchez v. Ethicon, Inc. et al |
| 1536 | 2:13-cv-12598 | Hutchinson et al v. Ethicon, Inc. et al |
| 1537 | 2:13-cv-12615 | Mathis v. Ethicon, Inc. et al |
| 1538 | 2:13-cv-12617 | Lockwood et al v. Ethicon, Inc. et al |
| 1539 | 2:13-cv-12618 | Ciccone et al v. Ethicon, Inc. et al |
| 1540 | 2:13-cv-12627 | Dye v. Ethicon, Inc. et al |
| 1541 | 2:13-cv-12632 | Montgomery v. Ethicon, Inc. et al |
| 1542 | 2:13-cv-12635 | Theisen v. Ethicon, Inc. et al |
| 1543 | 2:13-cv-12636 | Olsen et al v. Ethicon, Inc. et al |
| 1544 | 2:13-cv-12704 | Autrey v. Ethicon, Inc. et al |
| 1545 | 2:13-cv-12706 | Lemmons v. Ethicon, Inc. et al |
| 1546 | 2:13-cv-12708 | Sampson v. Ethicon, Inc. et al |
| 1547 | 2:13-cv-12710 | Golden v. Ethicon, Inc. et al |
| 1548 | 2:13-cv-12725 | Farner et al v. Ethicon, Inc. |
| 1549 | 2:13-cv-12730 | Riley et al v. Johnson & Johnson |
| 1550 | 2:13-cv-12742 | Smith v. Ethicon, Inc. |
| 1551 | 2:13-cv-12773 | Taylor v. Ethicon, Inc. et al |
| 1552 | 2:13-cv-12808 | Schlagle et al v. Ethicon, Inc. et al |
| 1553 | 2:13-cv-12810 | Slusser et al v. Ethicon, Inc. et al |
| 1554 | 2:13-cv-12820 | Adkins et al v. Ethicon, Inc. et al |
| 1555 | 2:13-cv-12821 | Andrews et al v. Ethicon, Inc. et al |
| 1556 | 2:13-cv-12825 | Herman et al v. Ethicon, Inc. et al |
| 1557 | 2:13-cv-12828 | Hurley et al v. Ethicon, Inc. et al |
| 1558 | 2:13-cv-12837 | Anthony et al  v. Ethicon, Inc. et al |
| 1559 | 2:13-cv-12838 | Bell v. Ethicon, Inc. et al |
| 1560 | 2:13-cv-12839 | Bommer v. Ethicon, Inc. et al |
| 1561 | 2:13-cv-12841 | Bond v. Ethicon, Inc. et al |
| 1562 | 2:13-cv-12855 | Woodward  et al v. Ethicon, Inc. et al |
| 1563 | 2:13-cv-12887 | Herrera v. Ethicon, Inc. et al |
| 1564 | 2:13-cv-12889 | Jacobs et al v. Ethicon, Inc. et al |
| 1565 | 2:13-cv-12897 | Ryals v. Ethicon, Inc. et al |
| 1566 | 2:13-cv-12903 | Durham v. Ethicon, LLC et al |
| 1567 | 2:13-cv-12908 | Wilson v. Ethicon, Inc. et al |
| 1568 | 2:13-cv-12913 | Morgan et al v. Ethicon, Inc. et al |
| 1569 | 2:13-cv-12942 | Daleo v. Ethicon, Inc. et al |
| 1570 | 2:13-cv-12944 | Kopke et al v. Ethicon, Inc. et al |
| 1571 | 2:13-cv-12946 | Williams v. Ethicon, Inc. et al |
| 1572 | 2:13-cv-12947 | Arce et al v. Ethicon, Inc. et al |
| 1573 | 2:13-cv-12949 | Woolfolk v. Ethicon, Inc. et al |
| 1574 | 2:13-cv-12952 | Eastman et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 1575 | 2:13-cv-12954 | Townson v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 1576 | 2:13-cv-12955 | Hailey v. Ethicon, Inc. et al |
| 1577 | 2:13-cv-12956 | Zimmerman v. Ethicon, Inc. et al |
| 1578 | 2:13-cv-12962 | Grindstaff v. Ethicon, Inc. et al |
| 1579 | 2:13-cv-12970 | Brill et al v. Ethicon, Inc. et al |
| 1580 | 2:13-cv-12974 | Clay v. Ethicon, Inc. et al |
| 1581 | 2:13-cv-12976 | Cox v. Ethicon, Inc. et al |
| 1582 | 2:13-cv-12977 | Dancer et al v. Ethicon, Inc. et al |
| 1583 | 2:13-cv-12978 | Donnell et al v. Ethicon, Inc. et al |
| 1584 | 2:13-cv-12979 | Dunkle-Weyrauch et al v. Ethicon, Inc. et al |
| 1585 | 2:13-cv-12980 | Eischen et al v. Ethicon, Inc. et al |
| 1586 | 2:13-cv-12981 | Fabela et al v. Mentor Worldwide LLC et al |
| 1587 | 2:13-cv-12982 | Fagan et al v. Ethicon, Inc. et al |
| 1588 | 2:13-cv-12985 | Hoffer v. Ethicon, Inc. et al |
| 1589 | 2:13-cv-12988 | Kenyon v. Ethicon, Inc. et al |
| 1590 | 2:13-cv-12989 | Kramer et al v. Ethicon, LLC |
| 1591 | 2:13-cv-12990 | Lawrence v. Ethicon, Inc. et al |
| 1592 | 2:13-cv-12991 | Lemming et al v. Ethicon, Inc. et al |
| 1593 | 2:13-cv-12993 | Livingston v. Ethicon, Inc. et al |
| 1594 | 2:13-cv-12995 | Lorance v. Ethicon, LLC |
| 1595 | 2:13-cv-13063 | Sims v. Ethicon, Inc. et al |
| 1596 | 2:13-cv-13066 | Parker v. Ethicon, Inc. et al |
| 1597 | 2:13-cv-13067 | Pehrsson v. Ethicon, Inc. et al |
| 1598 | 2:13-cv-13068 | Pentheny v. Ethicon, Inc. et al |
| 1599 | 2:13-cv-13070 | Pryor et al v. Ethicon, Inc. et al |
| 1600 | 2:13-cv-13072 | Rixie v. Ethicon, Inc. et al |
| 1601 | 2:13-cv-13073 | Rusciano v. Ethicon, Inc. et al |
| 1602 | 2:13-cv-13074 | Sanhueza et al v. Ethicon, Inc. |
| 1603 | 2:13-cv-13076 | Scoggins et al v. Ethicon, Inc. et al |
| 1604 | 2:13-cv-13077 | Shaver et al v. Ethicon, Inc. et al |
| 1605 | 2:13-cv-13078 | Sites et al v. Ethicon, Inc. et al |
| 1606 | 2:13-cv-13079 | Sledge et al v. Ethicon, Inc. et al |
| 1607 | 2:13-cv-13080 | Stephens v. Ethicon, Inc. et al |
| 1608 | 2:13-cv-13081 | Sweasy et al v. Ethicon, Inc. et al |
| 1609 | 2:13-cv-13082 | Thrasher et al v. Ethicon, Inc. et al |
| 1610 | 2:13-cv-13083 | Trinkle et al v. Ethicon, Inc. et al |
| 1611 | 2:13-cv-13096 | Hulse v. Ethicon, Inc. et al |
| 1612 | 2:13-cv-13106 | McGatha et al v. Ethicon, Inc. et al |
| 1613 | 2:13-cv-13108 | Schwarz et al v. Ethicon, Inc. et al |
| 1614 | 2:13-cv-13114 | Shenk et al v. Ethicon, Inc. et al |
| 1615 | 2:13-cv-13120 | Alexander v. Ethicon, Inc. et al |
| 1616 | 2:13-cv-13131 | Askew v. Ethicon, Inc. et al |
| 1617 | 2:13-cv-13140 | Melton et al v. Ethicon, Inc. et al |
| 1618 | 2:13-cv-13141 | Lowe et al v. Ethicon, Inc. et al |
| 1619 | 2:13-cv-13142 | Martin v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 1620 | 2:13-cv-13146 | Menge et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 1621 | 2:13-cv-13147 | Gingrich v. Ethicon, Inc. et al |
| 1622 | 2:13-cv-13150 | Miller v. Ethicon, Inc. et al |
| 1623 | 2:13-cv-13152 | Minnis v. Ethicon, Inc. et al |
| 1624 | 2:13-cv-13153 | Moyer et al v. Ethicon, Inc. et al |
| 1625 | 2:13-cv-13155 | Murray et al v. Ethicon, Inc. et al |
| 1626 | 2:13-cv-13157 | Neet v. Ethicon, Inc. et al |
| 1627 | 2:13-cv-13158 | Noel v. Ethicon, Inc. et al |
| 1628 | 2:13-cv-13159 | Norris et al v. Ethicon, Inc. et al |
| 1629 | 2:13-cv-13160 | Olsen et al v. Ethicon, Inc. et al |
| 1630 | 2:13-cv-13161 | Vasquez et al v. Ethicon, Inc. et al |
| 1631 | 2:13-cv-13165 | Weaver v. Ethicon, Inc. et al |
| 1632 | 2:13-cv-13166 | Weren et al v. Ethicon, Inc. et al |
| 1633 | 2:13-cv-13168 | Wernimont et al v. Ethicon, Inc. et al |
| 1634 | 2:13-cv-13169 | Whitlock et al v. Ethicon, Inc. et al |
| 1635 | 2:13-cv-13181 | Flock et al v. Ethicon, Inc. et al |
| 1636 | 2:13-cv-13188 | Anaya v. Ethicon, Inc. et al |
| 1637 | 2:13-cv-13193 | Dawson et al v. Ethicon, Inc. et al |
| 1638 | 2:13-cv-13220 | Marchioli et al v. Ethicon, Inc. et al |
| 1639 | 2:13-cv-13222 | Gonzalez v. Ethicon, Inc. et al |
| 1640 | 2:13-cv-13230 | Pupatelli et al v. Ethicon, Inc. et al |
| 1641 | 2:13-cv-13232 | Wilson et al v. Ethicon, Inc. et al |
| 1642 | 2:13-cv-13236 | Dale v. Ethicon, Inc. et al |
| 1643 | 2:13-cv-13247 | Buck v. Ethicon, Inc. et al |
| 1644 | 2:13-cv-13251 | Collins et al v. Ethicon, Inc. et al |
| 1645 | 2:13-cv-13253 | Kujawski et al v. Ethicon, Inc. et al |
| 1646 | 2:13-cv-13265 | Harris v. Ethicon, Inc. et al |
| 1647 | 2:13-cv-13266 | Matthews et al v. Ethicon, Inc. et al |
| 1648 | 2:13-cv-13268 | Phillips et al v. Ethicon, Inc. et al |
| 1649 | 2:13-cv-13286 | Sharpe et al v. Ethicon, Inc. et al |
| 1650 | 2:13-cv-13298 | Cowan et al v. Ethicon, Inc. et al |
| 1651 | 2:13-cv-13305 | Munsterman et al v. Ethicon, Inc. et al |
| 1652 | 2:13-cv-13320 | Shulusky et al v. Ethicon, Inc. et al |
| 1653 | 2:13-cv-13327 | Tipton et al v. Ethicon, Inc. et al |
| 1654 | 2:13-cv-13329 | Corlett et al v. Ethicon, Inc. et al |
| 1655 | 2:13-cv-13338 | Clay et al v. Ethicon, Inc. et al |
| 1656 | 2:13-cv-13349 | Morris v. Ethicon, Inc. et al |
| 1657 | 2:13-cv-13358 | Famulari et al v. Ethicon, Inc. et al |
| 1658 | 2:13-cv-13376 | Kingsbury et al v. Ethicon, Inc. et al |
| 1659 | 2:13-cv-13380 | Larson et al v. Ethicon, Inc. et al |
| 1660 | 2:13-cv-13387 | Benson v. Ethicon, Inc. et al |
| 1661 | 2:13-cv-13389 | Brock et al v. Ethicon, Inc. et al |
| 1662 | 2:13-cv-13391 | Waters et al v. Ethicon, Inc. et al |
| 1663 | 2:13-cv-13392 | McKeen v. Ethicon, Inc. et al |
| 1664 | 2:13-cv-13394 | Panzullo et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1665 | 2:13-cv-13395 | Dionne v. Ethicon, Inc. et al |
| 1666 | 2:13-cv-13400 | Pindell et al v. Ethicon, Inc. et al |
| 1667 | 2:13-cv-13401 | Priest v. Ethicon, Inc. et al |
| 1668 | 2:13-cv-13432 | Young v. Ethicon, Inc. et al |
| 1669 | 2:13-cv-13444 | Mattox v. Ethicon, Inc. |
| 1670 | 2:13-cv-13448 | Thompson et al v. Ethicon, Inc. et al |
| 1671 | 2:13-cv-13451 | Paseka v. Ethicon, Inc. et al |
| 1672 | 2:13-cv-13455 | Juergens et al v. Ethicon, Inc. et al |
| 1673 | 2:13-cv-13460 | Seale et al v. Ethicon, Inc. et al |
| 1674 | 2:13-cv-13461 | Woods et al v. Ethicon, Inc. et al |
| 1675 | 2:13-cv-13462 | Jack v. Ethicon, Inc. et al |
| 1676 | 2:13-cv-13464 | Gilliam v. Ethicon, Inc. et al |
| 1677 | 2:13-cv-13465 | Faircloth v. Ethicon, Inc. et al |
| 1678 | 2:13-cv-13473 | Hubbard et al v. Ethicon, Inc. et al |
| 1679 | 2:13-cv-13498 | Calloway et al v. Ethicon, Inc. et al |
| 1680 | 2:13-cv-13508 | Cox v. Ethicon, Inc. et al |
| 1681 | 2:13-cv-13517 | Larson et al v. Ethicon, Inc. et al |
| 1682 | 2:13-cv-13529 | Norton et al v. Ethicon, Inc. et al |
| 1683 | 2:13-cv-13530 | Cordova et al v. Ethicon, Inc. et al |
| 1684 | 2:13-cv-13533 | Critzer et al v. American Medical Systems, Inc. et al |
| 1685 | 2:13-cv-13549 | Collins et al v. Johnson & Johnson et al |
| 1686 | 2:13-cv-13577 | Henley v. Ethicon, Inc. et al |
| 1687 | 2:13-cv-13579 | Dean  et al v. Ethicon, Inc. et al |
| 1688 | 2:13-cv-13581 | Skei v. Ethicon, Inc. et al |
| 1689 | 2:13-cv-13583 | Greathouse  et al v. Ethicon, Inc. et al |
| 1690 | 2:13-cv-13595 | Maltba v. Johnson & Johnson et al |
| 1691 | 2:13-cv-13604 | Zeephat v. Ethicon, Inc. et al |
| 1692 | 2:13-cv-13609 | Verdict v. Ethicon, Inc. et al |
| 1693 | 2:13-cv-13621 | Duhon et al v. Ethicon, Inc. et al |
| 1694 | 2:13-cv-13625 | Baer et al v. Ethicon, Inc. et al |
| 1695 | 2:13-cv-13627 | Allen et al v. Ethicon, Inc. et al |
| 1696 | 2:13-cv-13630 | Coleman v. Ethicon, Inc. et al |
| 1697 | 2:13-cv-13631 | Burt v. Ethicon, Inc. et al |
| 1698 | 2:13-cv-13664 | Bonilla et al v. Ethicon, Inc. et al |
| 1699 | 2:13-cv-13665 | Carrico v. Ethicon, Inc. et al |
| 1700 | 2:13-cv-13668 | Henry v. Ethicon, Inc. et al |
| 1701 | 2:13-cv-13670 | McAlister et al v. Ethicon, Inc. et al |
| 1702 | 2:13-cv-13671 | McKeehan et al v. Ethicon, Inc. et al |
| 1703 | 2:13-cv-13672 | Mitchell v. Ethicon, Inc. et al |
| 1704 | 2:13-cv-13674 | Nash et al v. Ethicon, Inc. et al |
| 1705 | 2:13-cv-13675 | Nichols et al v. Ethicon, Inc. et al |
| 1706 | 2:13-cv-13676 | Okelsrud v. Ethicon, Inc. et al |
| 1707 | 2:13-cv-13677 | Pfeiffer v. Ethicon, Inc. et al |
| 1708 | 2:13-cv-13678 | Thomas-Young et al v. Ethicon, Inc. et al |
| 1709 | 2:13-cv-13680 | White et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 1710 | 2:13-cv-13681 | Wolfe et al v. Ethicon, Inc. et al |
| 1711 | 2:13-cv-13690 | Cooper v. Ethicon, Inc. et al |
| 1712 | 2:13-cv-13700 | Debardelen et al v. Ethicon, Inc. et al |
| 1713 | 2:13-cv-13714 | Correa et al v. Mentor Worldwide LLC et al |
| 1714 | 2:13-cv-13729 | Moreno et al v. Ethicon, Inc. et al |
| 1715 | 2:13-cv-13732 | Turpin v. Ethicon, Inc. et al |
| 1716 | 2:13-cv-13736 | Gonzalez v. Ethicon, Inc. et al |
| 1717 | 2:13-cv-13738 | Walker et al v. Ethicon, Inc. et al |
| 1718 | 2:13-cv-13740 | Peterson v. Ethicon, Inc. et al |
| 1719 | 2:13-cv-13754 | Stotts v. Ethicon, Inc. et al |
| 1720 | 2:13-cv-13755 | Tiedeman v. Ethicon, Inc. et al |
| 1721 | 2:13-cv-13777 | Vasquez v. Ethicon, Inc. et al |
| 1722 | 2:13-cv-13781 | Yorke v. Ethicon, Inc. et al |
| 1723 | 2:13-cv-13782 | Gallardo v. Ethicon, Inc. et al |
| 1724 | 2:13-cv-13785 | Roberts et al v. Ethicon, Inc. et al |
| 1725 | 2:13-cv-13786 | Freeman et al v. Ethicon, LLC |
| 1726 | 2:13-cv-13801 | Wicklund v. Ethicon, Inc. et al |
| 1727 | 2:13-cv-13808 | Coon et al v. Ethicon, Inc. et al |
| 1728 | 2:13-cv-13823 | Drake et al v. Ethicon, Inc. et al |
| 1729 | 2:13-cv-13824 | Cumbia v. Ethicon, Inc. et al |
| 1730 | 2:13-cv-13825 | Fordham et al v. Ethicon, Inc. et al |
| 1731 | 2:13-cv-13837 | Cosper et al v. Ethicon, Inc. et al |
| 1732 | 2:13-cv-13840 | Deeb v. Ethicon, Inc. et al |
| 1733 | 2:13-cv-13849 | Bellino et al v. Ethicon, Inc. et al |
| 1734 | 2:13-cv-13852 | Wessner et al v. Ethicon, Inc. et al |
| 1735 | 2:13-cv-13855 | Genone v. Ethicon, Inc. et al |
| 1736 | 2:13-cv-13857 | Isabell et al v. Ethicon, Inc. et al |
| 1737 | 2:13-cv-13864 | Mason v. Ethicon, Inc. et al |
| 1738 | 2:13-cv-13879 | Thompson v. Ethicon, Inc. et al |
| 1739 | 2:13-cv-13881 | Torres v. Ethicon, Inc. et al |
| 1740 | 2:13-cv-13894 | Moslow et al v. Ethicon, Inc. et al |
| 1741 | 2:13-cv-13907 | Lottman et al v. Ethicon, Inc. et al |
| 1742 | 2:13-cv-13912 | Morales et al v. Ethicon, Inc. et al |
| 1743 | 2:13-cv-13915 | Meza et al v. Ethicon, Inc. et al |
| 1744 | 2:13-cv-13923 | McGuigan  et al v. Ethicon, Inc. et al |
| 1745 | 2:13-cv-13928 | Falls v. Ethicon, Inc. et al |
| 1746 | 2:13-cv-13929 | Neese et al v. Ethicon, Inc. et al |
| 1747 | 2:13-cv-13930 | Wishart et al v. Ethicon, Inc. et al |
| 1748 | 2:13-cv-13931 | Martinez et al v. Ethicon, Inc. et al |
| 1749 | 2:13-cv-13932 | May et al v. Ethicon, Inc. et al |
| 1750 | 2:13-cv-13959 | Easley et al v. Ethicon, Inc. et al |
| 1751 | 2:13-cv-13962 | Heuerman et al v. Ethicon, Inc. et al |
| 1752 | 2:13-cv-13964 | Denny et al v. Ethicon, Inc. et al |
| 1753 | 2:13-cv-14001 | West v. Ethicon, Inc. et al |
| 1754 | 2:13-cv-14009 | Alford v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 1755 | 2:13-cv-14031 | Aelmore et al v. Ethicon, Inc. et al |
| 1756 | 2:13-cv-14032 | Masuch et al v. Ethicon, Inc. et al |
| 1757 | 2:13-cv-14033 | Pollack v. Ethicon, Inc. et al |
| 1758 | 2:13-cv-14046 | Graham et al v. Ethicon, Inc. et al |
| 1759 | 2:13-cv-14051 | Moreno et al v. Ethicon, Inc. et al |
| 1760 | 2:13-cv-14063 | Blake et al v. Ethicon, Inc. et al |
| 1761 | 2:13-cv-14064 | Briggs v. Ethicon, Inc. et al |
| 1762 | 2:13-cv-14067 | Erhart et al v. Ethicon, Inc. et al |
| 1763 | 2:13-cv-14068 | Dellario et al v. Ethicon, Inc. et al |
| 1764 | 2:13-cv-14071 | Rodriguez et al v. Ethicon, Inc. et al |
| 1765 | 2:13-cv-14078 | Woldemariam v. Ethicon, Inc. et al |
| 1766 | 2:13-cv-14083 | Parnell et al v. Ethicon, Inc. et al |
| 1767 | 2:13-cv-14085 | Rivera et al v. Johnson & Johnson et al |
| 1768 | 2:13-cv-14094 | Cornett v. Ethicon, Inc. et al |
| 1769 | 2:13-cv-14101 | Johansen et al v. Ethicon, Inc. et al |
| 1770 | 2:13-cv-14115 | Holland et al v. Cook Group, Inc. et al |
| 1771 | 2:13-cv-14122 | Avery et al v. Ethicon, Inc. et al |
| 1772 | 2:13-cv-14126 | Youngblood et al v. Ethicon, Inc. et al |
| 1773 | 2:13-cv-14185 | Davidson v. Ethicon, Inc. et al |
| 1774 | 2:13-cv-14210 | Tarapet al  v. Ethicon, Inc. et al |
| 1775 | 2:13-cv-14252 | Elwell v. Ethicon, Inc. et al |
| 1776 | 2:13-cv-14263 | Blackwell v. Ethicon, Inc. et al |
| 1777 | 2:13-cv-14272 | Bindner v. Ethicon, Inc. et al |
| 1778 | 2:13-cv-14275 | Medeiros v. Ethicon, Inc. et al |
| 1779 | 2:13-cv-14285 | Wheeler v. Ethicon, Inc. et al |
| 1780 | 2:13-cv-14291 | Carly et al v. Ethicon, Inc. et al |
| 1781 | 2:13-cv-14306 | Tocci et al v. Ethicon, Inc. et al |
| 1782 | 2:13-cv-14318 | Reghunathan et al v. Ethicon, Inc. et al |
| 1783 | 2:13-cv-14319 | Injasoulian v. Ethicon, LLC et al |
| 1784 | 2:13-cv-14343 | Higgins v. Ethicon, Inc. et al |
| 1785 | 2:13-cv-14346 | Welch et al v. Ethicon, Inc. et al |
| 1786 | 2:13-cv-14349 | Garletts (Baker) v. Ethicon, Inc. et al |
| 1787 | 2:13-cv-14352 | Bratcher et al v. Ethicon, Inc. et al |
| 1788 | 2:13-cv-14361 | Smith v. Ethicon, Inc. et al |
| 1789 | 2:13-cv-14371 | Miller et al v. Ethicon, Inc. et al |
| 1790 | 2:13-cv-14377 | Greene v. Ethicon, Inc. et al |
| 1791 | 2:13-cv-14382 | Safranek et al v. Ethicon, Inc. et al |
| 1792 | 2:13-cv-14383 | Young v. Ethicon, Inc. et al |
| 1793 | 2:13-cv-14386 | Hanna v. Ethicon, Inc. et al |
| 1794 | 2:13-cv-14387 | Valentine v. Ethicon, Inc. et al |
| 1795 | 2:13-cv-14396 | Briggs et al v. Ethicon, Inc. et al |
| 1796 | 2:13-cv-14398 | Ousley v. Ethicon, Inc. et al |
| 1797 | 2:13-cv-14417 | Heyns et al v. Ethicon, Inc. et al |
| 1798 | 2:13-cv-14430 | Lacey v. Ethicon, Inc. et al |
| 1799 | 2:13-cv-14434 | McCulley et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 1800 | 2:13-cv-14440 | Hirsch-Eversole et al v. Ethicon, Inc. et al |
| 1801 | 2:13-cv-14442 | Tyson et al v. Ethicon, Inc. et al |
| 1802 | 2:13-cv-14472 | Miller et al v. Ethicon, Inc. et al |
| 1803 | 2:13-cv-14501 | Heck et al v. Ethicon, Inc. et al |
| 1804 | 2:13-cv-14520 | Thrall et al v. Ethicon, Inc. et al |
| 1805 | 2:13-cv-14525 | Phillips et al v. Ethicon, Inc. et al |
| 1806 | 2:13-cv-14533 | Doherty v. Mentor Worldwide LLC et al |
| 1807 | 2:13-cv-14541 | Eades v. Ethicon, Inc. et al |
| 1808 | 2:13-cv-14544 | Flores v. Ethicon, Inc. et al |
| 1809 | 2:13-cv-14558 | Humphries v. Ethicon, Inc. et al |
| 1810 | 2:13-cv-14586 | Tucker v. Ethicon, Inc. et al |
| 1811 | 2:13-cv-14587 | George v. Ethicon, Inc. |
| 1812 | 2:13-cv-14595 | Melnyk et al v. Ethicon, Inc. |
| 1813 | 2:13-cv-14599 | Sawyer v. Ethicon, Inc. |
| 1814 | 2:13-cv-14619 | Stevens et al v. Ethicon, Inc. et al |
| 1815 | 2:13-cv-14624 | Dizoglio v. Ethicon, Inc. et al |
| 1816 | 2:13-cv-14634 | Abad v. Ethicon, Inc. et al |
| 1817 | 2:13-cv-14636 | Wittkamp et al v. Ethicon, Inc. et al |
| 1818 | 2:13-cv-14652 | Hill et al v. Ethicon, Inc. et al |
| 1819 | 2:13-cv-14676 | Chandlee v. Ethicon, Inc. et al |
| 1820 | 2:13-cv-14677 | Levine v. Ethicon, Inc. et al |
| 1821 | 2:13-cv-14678 | Mann et al v. Ethicon, Inc. et al |
| 1822 | 2:13-cv-14689 | Spidel et al v. Ethicon, Inc. et al |
| 1823 | 2:13-cv-14700 | Deremer et al v. Ethicon, Inc. et al |
| 1824 | 2:13-cv-14705 | Gonzalez-Bleiberg et al v. Ethicon, Inc. et al |
| 1825 | 2:13-cv-14706 | Steele et al v. Ethicon, Inc. et al |
| 1826 | 2:13-cv-14709 | Marshall v. Ethicon, Inc. et al |
| 1827 | 2:13-cv-14731 | Fink et al v. Ethicon, Inc. et al |
| 1828 | 2:13-cv-14734 | Earnest et al v. Ethicon, Inc. et al |
| 1829 | 2:13-cv-14749 | Alvarado v. Ethicon, Inc. |
| 1830 | 2:13-cv-14778 | Mahar v. Ethicon, Inc. et al |
| 1831 | 2:13-cv-14779 | McCord et al v. Ethicon, Inc. et al |
| 1832 | 2:13-cv-14781 | Reyes et al v. Ethicon, Inc. et al |
| 1833 | 2:13-cv-14782 | Seeley et al v. Ethicon, Inc. et al |
| 1834 | 2:13-cv-14806 | Avitia et al v. Ethicon, Inc. et al |
| 1835 | 2:13-cv-14809 | Neuhaus v. Johnson & Johnson et al |
| 1836 | 2:13-cv-14811 | Lavielle v. Ethicon, Inc. et al |
| 1837 | 2:13-cv-14832 | McCune et al v. Ethicon, Inc. et al |
| 1838 | 2:13-cv-14833 | Tudela et al v. Ethicon, Inc. et al |
| 1839 | 2:13-cv-14864 | Smith et al v. Ethicon, Inc. et al |
| 1840 | 2:13-cv-14880 | Boston v. Ethicon, Inc. et al |
| 1841 | 2:13-cv-14882 | Casey et al v. Ethicon, Inc. et al |
| 1842 | 2:13-cv-14884 | Decaro et al v. Ethicon, Inc. et al |
| 1843 | 2:13-cv-14885 | Dixon et al v. Ethicon, Inc. et al |
| 1844 | 2:13-cv-14886 | Boomhower et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1845 | 2:13-cv-14887 | Dubin et al v. Ethicon, Inc. et al |
| 1846 | 2:13-cv-14888 | Atkinson et al v. Ethicon, Inc. |
| 1847 | 2:13-cv-14890 | Gifford et al v. Ethicon, Inc. et al |
| 1848 | 2:13-cv-14893 | Harra v. Ethicon, Inc. et al |
| 1849 | 2:13-cv-14895 | Hiner et al v. Ethicon, Inc. et al |
| 1850 | 2:13-cv-14897 | Jerrome et al v. Ethicon, Inc. et al |
| 1851 | 2:13-cv-14905 | Cisneros et al v. Ethicon, Inc. et al |
| 1852 | 2:13-cv-14906 | Jaeger et al v. Ethicon, Inc. et al |
| 1853 | 2:13-cv-14909 | Carrillo et al v. Ethicon, Inc. et al |
| 1854 | 2:13-cv-14910 | Lewis et al v. Ethicon, Inc. et al |
| 1855 | 2:13-cv-14912 | Torbush v. Ethicon, Inc. et al |
| 1856 | 2:13-cv-14913 | Mattox v. Ethicon, Inc. et al |
| 1857 | 2:13-cv-14929 | Terrill-Grieshaber et al v. Ethicon, Inc. et al |
| 1858 | 2:13-cv-14949 | Simpson et al v. Ethicon, Inc. et al |
| 1859 | 2:13-cv-14971 | Locke et al v. Ethicon, Inc. et al |
| 1860 | 2:13-cv-14991 | Vallez v. Ethicon, Inc. et al |
| 1861 | 2:13-cv-14992 | Valerio et al v. Ethicon, Inc. et al |
| 1862 | 2:13-cv-14994 | Kindred et al v. Ethicon, Inc. et al |
| 1863 | 2:13-cv-14995 | Martinez et al v. Ethicon, Inc. et al |
| 1864 | 2:13-cv-14996 | Presley et al v. Ethicon, Inc. et al |
| 1865 | 2:13-cv-15000 | Henderson v. Ethicon, Inc. et al |
| 1866 | 2:13-cv-15010 | Zamarron et al v. Ethicon, Inc. et al |
| 1867 | 2:13-cv-15015 | Zeigler v. Ethicon, LLC |
| 1868 | 2:13-cv-15018 | Harrison v. Ethicon, Inc. et al |
| 1869 | 2:13-cv-15019 | Johnson v. Ethicon, Inc. et al |
| 1870 | 2:13-cv-15058 | Stull v. Ethicon, Inc. et al |
| 1871 | 2:13-cv-15061 | Galinsky et al v. Ethicon, Inc. et al |
| 1872 | 2:13-cv-15070 | Hupp et al v. Ethicon, Inc. et al |
| 1873 | 2:13-cv-15073 | Kramer et al v. Ethicon, Inc. et al |
| 1874 | 2:13-cv-15081 | Blankenship et al v. Ethicon, Inc. et al |
| 1875 | 2:13-cv-15083 | Knott v. Ethicon, Inc. et al |
| 1876 | 2:13-cv-15087 | Patterson et al v. Ethicon, Inc. et al |
| 1877 | 2:13-cv-15090 | Loomis v. Ethicon, Inc. et al |
| 1878 | 2:13-cv-15091 | Domeracki v. Ethicon, Inc. et al |
| 1879 | 2:13-cv-15100 | Davis v. Ethicon, Inc. et al |
| 1880 | 2:13-cv-15113 | Filippo et al v. Ethicon, Inc. et al |
| 1881 | 2:13-cv-15120 | Alaniz v. Ethicon, Inc. et al |
| 1882 | 2:13-cv-15121 | Paul et al v. Ethicon, Inc. et al |
| 1883 | 2:13-cv-15134 | Ireland et al v. Ethicon, Inc. et al |
| 1884 | 2:13-cv-15143 | Rondot v. Ethicon, Inc. et al |
| 1885 | 2:13-cv-15150 | Armour et al v. Ethicon, Inc. et al |
| 1886 | 2:13-cv-15154 | Biswell et al v. Ethicon, Inc. et al |
| 1887 | 2:13-cv-15162 | Quinones et al v. Ethicon, Inc. et al |
| 1888 | 2:13-cv-15178 | Wildman et al v. Ethicon, Inc. et al |
| 1889 | 2:13-cv-15185 | Munoz v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 1890 | 2:13-cv-15190 | Fontes et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 1891 | 2:13-cv-15199 | Mertens v. Ethicon, Inc. et al |
| 1892 | 2:13-cv-15205 | Siracuse et al v. Ethicon, Inc. et al |
| 1893 | 2:13-cv-15207 | Kasanezky et al v. Ethicon, Inc. et al |
| 1894 | 2:13-cv-15233 | Schneider v. Ethicon, Inc. et al |
| 1895 | 2:13-cv-15235 | Rose v. Ethicon, Inc. et al |
| 1896 | 2:13-cv-15238 | Damore v. Ethicon, Inc. et al |
| 1897 | 2:13-cv-15239 | Ramsey et al v. Ethicon, Inc. et al |
| 1898 | 2:13-cv-15243 | Frasier v. Ethicon, Inc. et al |
| 1899 | 2:13-cv-15245 | Temple v. Ethicon, Inc. et al |
| 1900 | 2:13-cv-15249 | Kuchta et al v. Ethicon, Inc. et al |
| 1901 | 2:13-cv-15251 | Brumbelow et al v. Ethicon, Inc. et al |
| 1902 | 2:13-cv-15267 | DosReis v. Ethicon, Inc. et al |
| 1903 | 2:13-cv-15270 | Allen  v. Ethicon, Inc. et al |
| 1904 | 2:13-cv-15275 | Sheldon v. Ethicon, Inc. et al |
| 1905 | 2:13-cv-15280 | Hand et al v. Ethicon, Inc. et al |
| 1906 | 2:13-cv-15282 | Banwell v. Ethicon, Inc. et al |
| 1907 | 2:13-cv-15286 | Mosley v. Ethicon, Inc. et al |
| 1908 | 2:13-cv-15292 | Quasar et al v. Ethicon, Inc. et al |
| 1909 | 2:13-cv-15293 | Westerberg et al v. Ethicon, Inc. et al |
| 1910 | 2:13-cv-15312 | Falla v. Ethicon, Inc. et al |
| 1911 | 2:13-cv-15317 | Crawford v. Ethicon, Inc. et al |
| 1912 | 2:13-cv-15319 | Fuglie v. Ethicon, Inc. et al |
| 1913 | 2:13-cv-15321 | Grant-Wood et al  v. Ethicon, Inc. et al |
| 1914 | 2:13-cv-15322 | Gilbertson v. Ethicon, Inc. et al |
| 1915 | 2:13-cv-15364 | Velazquez et al v. Ethicon, Inc. et al |
| 1916 | 2:13-cv-15365 | Robinson et al v. Ethicon, Inc. et al |
| 1917 | 2:13-cv-15366 | Gurunlian v. Ethicon, Inc. et al |
| 1918 | 2:13-cv-15403 | Dishon v. Ethicon, Inc. et al |
| 1919 | 2:13-cv-15405 | Dudding et al v. Ethicon, Inc. et al |
| 1920 | 2:13-cv-15407 | Elberfeld v. Ethicon, LLC |
| 1921 | 2:13-cv-15408 | Griffin v. Ethicon, LLC |
| 1922 | 2:13-cv-15410 | Jones et al v. Ethicon, Inc. et al |
| 1923 | 2:13-cv-15411 | Richardson et al v. Ethicon, Inc. et al |
| 1924 | 2:13-cv-15417 | Hatthorn v. Ethicon, Inc. et al |
| 1925 | 2:13-cv-15456 | Jones v. Ethicon, Inc. et al |
| 1926 | 2:13-cv-15459 | Valle v. Ethicon, Inc. et al |
| 1927 | 2:13-cv-15462 | Kennington et al v. Ethicon, Inc. et al |
| 1928 | 2:13-cv-15463 | Lanoue v. Ethicon, Inc. et al |
| 1929 | 2:13-cv-15465 | Lawlor et al v. Ethicon, Inc. et al |
| 1930 | 2:13-cv-15467 | Leitch et al v. Ethicon, Inc. et al |
| 1931 | 2:13-cv-15470 | Levin v. Ethicon, Inc. et al |
| 1932 | 2:13-cv-15472 | DeVictoria v. Ethicon, Inc. et al |
| 1933 | 2:13-cv-15474 | Marshall v. Ethicon, Inc. et al |
| 1934 | 2:13-cv-15476 | Martin et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1935 | 2:13-cv-15480 | McNevin v. Ethicon, Inc. et al |
| 1936 | 2:13-cv-15483 | Belmarez et al v. Ethicon, Inc. et al |
| 1937 | 2:13-cv-15509 | Blancas v. Ethicon, Inc. et al |
| 1938 | 2:13-cv-15512 | Brooks v. Ethicon, Inc. et al |
| 1939 | 2:13-cv-15540 | Morales v. Ethicon, Inc. et al |
| 1940 | 2:13-cv-15592 | Davis v. Ethicon, Inc. et al |
| 1941 | 2:13-cv-15625 | Stilwell et al v. Ethicon, Inc. et al |
| 1942 | 2:13-cv-15645 | Fett et al v. Ethicon, Inc. et al |
| 1943 | 2:13-cv-15649 | Gomez v. Ethicon, Inc. et al |
| 1944 | 2:13-cv-15653 | Heidelberg et al v. Ethicon, Inc. et al |
| 1945 | 2:13-cv-15668 | Clark v. Ethicon, Inc. et al |
| 1946 | 2:13-cv-15670 | Smith v. Ethicon, Inc. et al |
| 1947 | 2:13-cv-15682 | Worton v. Ethicon, Inc. et al |
| 1948 | 2:13-cv-15683 | Regier v. Ethicon, Inc. et al |
| 1949 | 2:13-cv-15686 | Tribby v. Ethicon, Inc. et al |
| 1950 | 2:13-cv-15688 | Harmon v. Ethicon, Inc. et al |
| 1951 | 2:13-cv-15698 | Campas et al v. Ethicon, Inc. et al |
| 1952 | 2:13-cv-15701 | Ainsworth v. Ethicon, Inc. et al |
| 1953 | 2:13-cv-15716 | Gutierrez et al v. Ethicon, Inc. et al |
| 1954 | 2:13-cv-15718 | Payton v. Ethicon, Inc. et al |
| 1955 | 2:13-cv-15720 | Eubanks et al v. Ethicon, Inc. et al |
| 1956 | 2:13-cv-15722 | Vargas et al  v. Ethicon, Inc. et al |
| 1957 | 2:13-cv-15726 | Lewman v. Ethicon, Inc. et al |
| 1958 | 2:13-cv-15727 | Perrigan et al v. Ethicon, Inc. et al |
| 1959 | 2:13-cv-15731 | Dublo et al v. Ethicon, Inc. et al |
| 1960 | 2:13-cv-15735 | Phillips et al v. Ethicon, Inc. et al |
| 1961 | 2:13-cv-15738 | Richards v. Ethicon, Inc. et al |
| 1962 | 2:13-cv-15741 | Perry v. Ethicon, Inc. et al |
| 1963 | 2:13-cv-15762 | Guzenski v. Ethicon, Inc. et al |
| 1964 | 2:13-cv-15771 | Gambill et al v. Ethicon, Inc. et al |
| 1965 | 2:13-cv-15826 | Harrington et al v. Ethicon, Inc. et al |
| 1966 | 2:13-cv-15828 | Turner v. Ethicon, Inc. et al |
| 1967 | 2:13-cv-15834 | Belknap et al v. Ethicon, Inc. et al |
| 1968 | 2:13-cv-15873 | Weeks et al v. Ethicon, Inc. et al |
| 1969 | 2:13-cv-15885 | Hurd et al v. Ethicon, Inc. et al |
| 1970 | 2:13-cv-15906 | Coker et al v. Ethicon, Inc. et al |
| 1971 | 2:13-cv-15912 | Kofler et al v. Ethicon, Inc. et al |
| 1972 | 2:13-cv-15916 | Monaghan v. Ethicon, Inc. et al |
| 1973 | 2:13-cv-15921 | Civalier et al v. Ethicon, Inc. et al |
| 1974 | 2:13-cv-15922 | Heller et al v. Ethicon, Inc. et al |
| 1975 | 2:13-cv-15924 | Grote et al v. Ethicon, Inc. et al |
| 1976 | 2:13-cv-15931 | Hardy et al v. Ethicon, Inc. et al |
| 1977 | 2:13-cv-15934 | Landmesser et al v. Ethicon, Inc. et al |
| 1978 | 2:13-cv-15937 | Presser et al v. Ethicon, Inc. et al |
| 1979 | 2:13-cv-15943 | Smith et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 1980 | 2:13-cv-15944 | Osewski et al v. Ethicon, Inc. et al |
| 1981 | 2:13-cv-15958 | Casey et al v. Ethicon, Inc. et al |
| 1982 | 2:13-cv-15969 | Harrison v. Ethicon, Inc. et al |
| 1983 | 2:13-cv-15972 | Hoggatt et al v. Ethicon, Inc. et al |
| 1984 | 2:13-cv-15975 | Hedemann et al v. Ethicon, Inc. et al |
| 1985 | 2:13-cv-16014 | Benedict v. Ethicon, Inc. et al |
| 1986 | 2:13-cv-16015 | Johnson et al v. Ethicon, Inc. et al |
| 1987 | 2:13-cv-16017 | Stratton v. Ethicon, Inc. et al |
| 1988 | 2:13-cv-16018 | Wooldridge v. Ethicon, Inc. et al |
| 1989 | 2:13-cv-16019 | Ashburn v. Ethicon, Inc. et al |
| 1990 | 2:13-cv-16021 | Burns et al v. Ethicon, Inc. et al |
| 1991 | 2:13-cv-16022 | Collins et al v. Ethicon, Inc. et al |
| 1992 | 2:13-cv-16023 | Cordova v. Ethicon, Inc. et al |
| 1993 | 2:13-cv-16024 | Duncan v. Ethicon, Inc. et al |
| 1994 | 2:13-cv-16026 | Flores et al v. Ethicon, Inc. et al |
| 1995 | 2:13-cv-16027 | Fulk et al v. Ethicon, Inc. et al |
| 1996 | 2:13-cv-16028 | Hill et al v. Ethicon, Inc. et al |
| 1997 | 2:13-cv-16029 | Hodges v. Ethicon, Inc. et al |
| 1998 | 2:13-cv-16035 | Gibbs et al v. Ethicon, Inc. et al |
| 1999 | 2:13-cv-16036 | Lopez et al v. Ethicon, Inc. et al |
| 2000 | 2:13-cv-16060 | Morea et al v. Ethicon, Inc. et al |
| 2001 | 2:13-cv-16061 | Obst v. Ethicon, Inc. et al |
| 2002 | 2:13-cv-16082 | Davis et al v. Ethicon, Inc. et al |
| 2003 | 2:13-cv-16084 | Karlin et al v. Ethicon, Inc. et al |
| 2004 | 2:13-cv-16085 | Williams v. Ethicon, Inc. et al |
| 2005 | 2:13-cv-16088 | Gonzalez et al v. Ethicon, Inc. et al |
| 2006 | 2:13-cv-16092 | Ryan et al v. Ethicon, Inc. et al |
| 2007 | 2:13-cv-16094 | Mummert et al v. Ethicon, Inc. et al |
| 2008 | 2:13-cv-16099 | North et al v. Ethicon, Inc. |
| 2009 | 2:13-cv-16100 | Anderson v. Ethicon, Inc. |
| 2010 | 2:13-cv-16114 | Cordero et al  v. Ethicon, Inc. et al |
| 2011 | 2:13-cv-16134 | Minter et al v. Ethicon, Inc. et al |
| 2012 | 2:13-cv-16135 | Moore v. Ethicon, Inc. et al |
| 2013 | 2:13-cv-16138 | Moore v. Ethicon, Inc. et al |
| 2014 | 2:13-cv-16139 | Seidel et al v. Ethicon, Inc. et al |
| 2015 | 2:13-cv-16140 | Nelson et al v. Ethicon, Inc. et al |
| 2016 | 2:13-cv-16143 | Oldham v. Ethicon, Inc. et al |
| 2017 | 2:13-cv-16145 | Oliver et al v. Ethicon, Inc. et al |
| 2018 | 2:13-cv-16148 | Pankonin et al v. Ethicon, Inc. et al |
| 2019 | 2:13-cv-16152 | Parker et al v. Ethicon, Inc. et al |
| 2020 | 2:13-cv-16154 | Sheets et al v. Ethicon, Inc. et al |
| 2021 | 2:13-cv-16159 | Signor v. Ethicon, Inc. et al |
| 2022 | 2:13-cv-16161 | Roden et al v. Ethicon, Inc. et al |
| 2023 | 2:13-cv-16162 | Smith et al v. Ethicon, Inc. et al |
| 2024 | 2:13-cv-16167 | Stapelman et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2025 | 2:13-cv-16171 | Stewart v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 2026 | 2:13-cv-16174 | Sullivan et al v. Ethicon, Inc. et al |
| 2027 | 2:13-cv-16175 | Sutton et al v. Ethicon, Inc. et al |
| 2028 | 2:13-cv-16180 | Smith v. Ethicon, Inc. et al |
| 2029 | 2:13-cv-16181 | Upton et al v. Ethicon, Inc. et al |
| 2030 | 2:13-cv-16185 | Weber et al v. Ethicon, Inc. et al |
| 2031 | 2:13-cv-16186 | Whitehead et al v. Ethicon, Inc. et al |
| 2032 | 2:13-cv-16188 | Myers v. Ethicon, Inc. et al |
| 2033 | 2:13-cv-16189 | Winters et al v. Ethicon, Inc. et al |
| 2034 | 2:13-cv-16192 | Buman-Aden v. Ethicon, Inc. et al |
| 2035 | 2:13-cv-16194 | Hammond et al v. Ethicon, Inc. et al |
| 2036 | 2:13-cv-16195 | Mendoza v. Ethicon, Inc. |
| 2037 | 2:13-cv-16219 | Schnur et al v. Johnson & Johnson et al |
| 2038 | 2:13-cv-16252 | Lane et al v. Ethicon, Inc. et al |
| 2039 | 2:13-cv-16256 | Braun  et al v. Ethicon, Inc. et al |
| 2040 | 2:13-cv-16257 | Brown v. Ethicon, Inc. et al |
| 2041 | 2:13-cv-16260 | Leising et al v. Ethicon, Inc. et al |
| 2042 | 2:13-cv-16273 | Clabo v. Johnson & Johnson Health Care Systems, Inc. et al |
| 2043 | 2:13-cv-16274 | Byler et al v. Ethicon, Inc. et al |
| 2044 | 2:13-cv-16281 | McMahon et al v. Ethicon, Inc. et al |
| 2045 | 2:13-cv-16299 | Bates v. Ethicon, Inc. et al |
| 2046 | 2:13-cv-16311 | Hernandez et al v. Ethicon, Inc. et al |
| 2047 | 2:13-cv-16312 | D'Alleva v. Ethicon, Inc. et al |
| 2048 | 2:13-cv-16314 | Gore v. Ethicon, Inc. et al |
| 2049 | 2:13-cv-16317 | Bush et al v. Ethicon, Inc. et al |
| 2050 | 2:13-cv-16318 | Carr v. Ethicon, Inc. et al |
| 2051 | 2:13-cv-16324 | Rousan v. Ethicon, Inc. et al |
| 2052 | 2:13-cv-16329 | Mattmiller v. Ethicon, Inc. et al |
| 2053 | 2:13-cv-16333 | Smith et al v. Ethicon, Inc. et al |
| 2054 | 2:13-cv-16335 | Termini et al v. Ethicon, Inc. et al |
| 2055 | 2:13-cv-16338 | Virola v. Ethicon, Inc. et al |
| 2056 | 2:13-cv-16344 | Wright v. Ethicon, Inc. et al |
| 2057 | 2:13-cv-16345 | Jackson v. Ethicon, Inc. et al |
| 2058 | 2:13-cv-16353 | Pahnke et al v. Ethicon, Inc. et al |
| 2059 | 2:13-cv-16358 | Smith v. Ethicon, Inc. et al |
| 2060 | 2:13-cv-16363 | Belcher et al v. Ethicon, Inc. et al |
| 2061 | 2:13-cv-16368 | Gardner v. C. R. Bard, Inc. et al |
| 2062 | 2:13-cv-16376 | Maciog et al v. Ethicon, Inc. et al |
| 2063 | 2:13-cv-16393 | Perez v. C. R. Bard, Inc. et al |
| 2064 | 2:13-cv-16423 | Tovar et al v. Ethicon, Inc. et al |
| 2065 | 2:13-cv-16435 | Gould v. Ethicon, Inc. et al |
| 2066 | 2:13-cv-16436 | Savov et al v. Ethicon, Inc. et al |
| 2067 | 2:13-cv-16446 | Bethel v. Ethicon, Inc. et al |
| 2068 | 2:13-cv-16466 | Kicklighter v. Ethicon, Inc. et al |
| 2069 | 2:13-cv-16480 | Rahija et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 2070 | 2:13-cv-16481 | Goldstein et al v. Ethicon, Inc. et al |
| 2071 | 2:13-cv-16507 | McCormick et al v. Ethicon, Inc. et al |
| 2072 | 2:13-cv-16508 | Guldin v. Ethicon, Inc. et al |
| 2073 | 2:13-cv-16520 | Gillock v. Ethicon, Inc. et al |
| 2074 | 2:13-cv-16521 | McCollum et al v. Ethicon, Inc. et al |
| 2075 | 2:13-cv-16522 | Muniz et al v. Ethicon, Inc. et al |
| 2076 | 2:13-cv-16524 | Parks et al v. Ethicon, Inc. et al |
| 2077 | 2:13-cv-16525 | Pritchett et al v. Ethicon, Inc. et al |
| 2078 | 2:13-cv-16527 | Smith v. Ethicon, Inc. et al |
| 2079 | 2:13-cv-16528 | Stone v. Ethicon, Inc. et al |
| 2080 | 2:13-cv-16529 | Swanger et al v. Ethicon, Inc. et al |
| 2081 | 2:13-cv-16530 | Timpy v. Ethicon, Inc. et al |
| 2082 | 2:13-cv-16531 | Woods et al v. Ethicon, Inc. et al |
| 2083 | 2:13-cv-16540 | Villanueva v. Ethicon, Inc. et al |
| 2084 | 2:13-cv-16593 | Tucker et al v. Ethicon, Inc. et al |
| 2085 | 2:13-cv-16594 | Latch et al v. Ethicon, Inc. et al |
| 2086 | 2:13-cv-16595 | Schmitz et al v. Ethicon, Inc. et al |
| 2087 | 2:13-cv-16620 | Renfro et al v. Ethicon, Inc. et al |
| 2088 | 2:13-cv-16625 | Demuth v. Ethicon, Inc. et al |
| 2089 | 2:13-cv-16630 | Lewis v. Ethicon, Inc. et al |
| 2090 | 2:13-cv-16638 | Blanchard et al v. Ethicon, Inc. et al |
| 2091 | 2:13-cv-16646 | Connell et al v. Ethicon, Inc. et al |
| 2092 | 2:13-cv-16647 | Anderson v. Ethicon, Inc. et al |
| 2093 | 2:13-cv-16649 | Nelson v. Ethicon, Inc. et al |
| 2094 | 2:13-cv-16652 | Ryan v. Ethicon, Inc. et al |
| 2095 | 2:13-cv-16656 | Conner et al v. Ethicon, Inc. et al |
| 2096 | 2:13-cv-16659 | Quintero v. Ethicon, Inc. et al |
| 2097 | 2:13-cv-16666 | Croy v. Ethicon, Inc. et al |
| 2098 | 2:13-cv-16668 | Davis v. Ethicon, Inc. et al |
| 2099 | 2:13-cv-16681 | Bobczyk v. Ethicon, Inc. et al |
| 2100 | 2:13-cv-16683 | Ellis et al v. Ethicon, Inc. et al |
| 2101 | 2:13-cv-16689 | Hertrampf v. Ethicon, Inc. et al |
| 2102 | 2:13-cv-16694 | Trammell v. Ethicon, Inc. et al |
| 2103 | 2:13-cv-16695 | Lewis v. Ethicon, Inc. et al |
| 2104 | 2:13-cv-16698 | Marshall v. Ethicon, Inc. et al |
| 2105 | 2:13-cv-16702 | Stewart et al v. Ethicon, Inc. et al |
| 2106 | 2:13-cv-16712 | Morales et al v. Ethicon, Inc. et al |
| 2107 | 2:13-cv-16715 | Newton et al  v. Ethicon, Inc. et al |
| 2108 | 2:13-cv-16718 | Saloom et al v. Coloplast Corp. et al |
| 2109 | 2:13-cv-16723 | Soderman et al  v. Ethicon, Inc. et al |
| 2110 | 2:13-cv-16726 | Stuck v. Ethicon, Inc. et al |
| 2111 | 2:13-cv-16727 | Sweitzer et al v. Ethicon, Inc. et al |
| 2112 | 2:13-cv-16733 | Tonkin et al v. Ethicon, Inc. et al |
| 2113 | 2:13-cv-16741 | Fields v. Ethicon, Inc. et al |
| 2114 | 2:13-cv-16765 | Hinckley v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2115 | 2:13-cv-16770 | Taylor v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 2116 | 2:13-cv-16812 | Hale et al v. Ethicon, Inc. et al |
| 2117 | 2:13-cv-16817 | Woods et al v. Ethicon, Inc. et al |
| 2118 | 2:13-cv-16842 | Ibarra v. Ethicon, Inc. et al |
| 2119 | 2:13-cv-16853 | Zavala v. Ethicon, Inc. et al |
| 2120 | 2:13-cv-16856 | Wild et al v. Ethicon, Inc. et al |
| 2121 | 2:13-cv-16857 | Wright v. Ethicon, Inc. et al |
| 2122 | 2:13-cv-16858 | Thompson et al v. Ethicon, Inc. et al |
| 2123 | 2:13-cv-16859 | Kennedy et al v. Ethicon, Inc. et al |
| 2124 | 2:13-cv-16867 | Benestad et al v. Ethicon, Inc. et al |
| 2125 | 2:13-cv-16878 | Walker v. Ethicon, Inc. et al |
| 2126 | 2:13-cv-16892 | Van Sant v. Ethicon, Inc. et al |
| 2127 | 2:13-cv-16933 | Morris v. Ethicon, Inc. et al |
| 2128 | 2:13-cv-16936 | Minton v. Ethicon, Inc. et al |
| 2129 | 2:13-cv-16955 | Baya et al v. Ethicon, Inc. et al |
| 2130 | 2:13-cv-16968 | Hacker v. Ethicon, Inc. et al |
| 2131 | 2:13-cv-16971 | Knight et al v. Johnson & Johnson et al |
| 2132 | 2:13-cv-16977 | Walkup v. Ethicon, Inc. et al |
| 2133 | 2:13-cv-16985 | Flagg et al v. Ethicon, Inc. et al |
| 2134 | 2:13-cv-16986 | Borgard et al v. Johnson & Johnson et al |
| 2135 | 2:13-cv-16987 | Lange v. Ethicon, Inc. et al |
| 2136 | 2:13-cv-16990 | Fuqua v. Coloplast Corp. et al |
| 2137 | 2:13-cv-16991 | Smith v. Ethicon, Inc. et al |
| 2138 | 2:13-cv-17013 | Banister v. Ethicon, Inc. et al |
| 2139 | 2:13-cv-17050 | McCaughey v. Ethicon, Inc. et al |
| 2140 | 2:13-cv-17055 | Guthrie v. Ethicon, Inc. et al |
| 2141 | 2:13-cv-17059 | Kilgallen v. Ethicon, Inc. et al |
| 2142 | 2:13-cv-17068 | Slater et al v. Ethicon, Inc. et al |
| 2143 | 2:13-cv-17094 | Kowal et al v. Ethicon, Inc. et al |
| 2144 | 2:13-cv-17117 | Morrison v. Ethicon, Inc. et al |
| 2145 | 2:13-cv-17128 | Hayes et al v. Ethicon, Inc. et al |
| 2146 | 2:13-cv-17137 | Mason et al v. Ethicon, Inc. et al |
| 2147 | 2:13-cv-17161 | Pittman et al v. Ethicon, Inc. et al |
| 2148 | 2:13-cv-17164 | Wainwright et al  v. Ethicon, Inc. et al |
| 2149 | 2:13-cv-17169 | Redmon et al v. Ethicon, Inc. et al |
| 2150 | 2:13-cv-17227 | Thompson et al v. Ethicon, Inc. et al |
| 2151 | 2:13-cv-17238 | Jackson v. Ethicon, Inc. et al |
| 2152 | 2:13-cv-17243 | Del Valle et al v. Ethicon, Inc. et al |
| 2153 | 2:13-cv-17244 | Deters v. Ethicon, Inc. et al |
| 2154 | 2:13-cv-17264 | Miller et al v. Ethicon, Inc. et al |
| 2155 | 2:13-cv-17266 | Jones v. Ethicon, Inc. et al |
| 2156 | 2:13-cv-17294 | Schultz et al v. Ethicon, Inc. et al |
| 2157 | 2:13-cv-17329 | Walker v. Ethicon, Inc. et al |
| 2158 | 2:13-cv-17332 | Stanley v. Ethicon, Inc. et al |
| 2159 | 2:13-cv-17334 | Vaughn v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 2160 | 2:13-cv-17335 | Ault v. Ethicon, Inc. et al |
| 2161 | 2:13-cv-17347 | Solano et al v. Ethicon, Inc. et al |
| 2162 | 2:13-cv-17366 | Polyak et al v. Ethicon, Inc. et al |
| 2163 | 2:13-cv-17371 | Adkins v. Johnson & Johnson et al |
| 2164 | 2:13-cv-17386 | Pope et al v. Ethicon, Inc. et al |
| 2165 | 2:13-cv-17388 | Santillan v. Ethicon, Inc. et al |
| 2166 | 2:13-cv-17390 | Oliver et al v. Ethicon, Inc. et al |
| 2167 | 2:13-cv-17396 | Adams et al v. Ethicon, Inc. et al |
| 2168 | 2:13-cv-17397 | Stephens et al v. Ethicon, Inc. et al |
| 2169 | 2:13-cv-17418 | Friedrich v. Ethicon, Inc. et al |
| 2170 | 2:13-cv-17420 | McNeal v. Ethicon, Inc. et al |
| 2171 | 2:13-cv-17424 | Wielinga v. Ethicon, Inc. et al |
| 2172 | 2:13-cv-17425 | Sparks v. Ethicon, Inc. et al |
| 2173 | 2:13-cv-17427 | Bowman v. Ethicon, Inc. et al |
| 2174 | 2:13-cv-17435 | Sterner et al v. Ethicon, Inc. et al |
| 2175 | 2:13-cv-17456 | Sam et al v. Ethicon, Inc. et al |
| 2176 | 2:13-cv-17460 | Cornutt v. Ethicon, Inc. et al |
| 2177 | 2:13-cv-17468 | Penny et al v. Ethicon, Inc. et al |
| 2178 | 2:13-cv-17475 | Kopac v. Ethicon, Inc. et al |
| 2179 | 2:13-cv-17481 | Sills v. Ethicon, Inc. et al |
| 2180 | 2:13-cv-17504 | Pellegrino et al v. Ethicon, Inc. et al |
| 2181 | 2:13-cv-17516 | Mercer v. Ethicon, Inc. et al |
| 2182 | 2:13-cv-17531 | Adamson et al v. Ethicon, Inc. et al |
| 2183 | 2:13-cv-17563 | Hutcheson v. Ethicon, Inc. et al |
| 2184 | 2:13-cv-17566 | Tschoepe et al v. Ethicon, LLC |
| 2185 | 2:13-cv-17569 | Jondreau et al v. Ethicon, Inc. et al |
| 2186 | 2:13-cv-17570 | Ndungu v. Ethicon, Inc. et al |
| 2187 | 2:13-cv-17571 | Elrod v. Ethicon, Inc. et al |
| 2188 | 2:13-cv-17572 | Heasler v. Ethicon, Inc. et al |
| 2189 | 2:13-cv-17573 | Hendricks et al v. Ethicon, Inc. et al |
| 2190 | 2:13-cv-17574 | Arroyo v. Ethicon, Inc. et al |
| 2191 | 2:13-cv-17575 | Watson et al v. Ethicon, Inc. et al |
| 2192 | 2:13-cv-17576 | Canterbury-White et al v. Ethicon, Inc. et al |
| 2193 | 2:13-cv-17577 | Beauregard et al v. Ethicon, Inc. et al |
| 2194 | 2:13-cv-17602 | Worley et al v. Ethicon, Inc. et al |
| 2195 | 2:13-cv-17606 | Asher et al v. Ethicon, Inc. et al |
| 2196 | 2:13-cv-17626 | Markrum et al v. Ethicon, Inc. et al |
| 2197 | 2:13-cv-17629 | Price et al v. Ethicon, LLC |
| 2198 | 2:13-cv-17631 | Boirard v. Ethicon, LLC |
| 2199 | 2:13-cv-17633 | Scott et al v. Ethicon, Inc. et al |
| 2200 | 2:13-cv-17636 | Lewis v. Ethicon, Inc. et al |
| 2201 | 2:13-cv-17666 | Howe et al v. Ethicon, Inc. et al |
| 2202 | 2:13-cv-17667 | King et al v. Ethicon, Inc. et al |
| 2203 | 2:13-cv-17668 | Easley et al v. Ethicon, Inc. et al |
| 2204 | 2:13-cv-17716 | Beh et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 2205 | 2:13-cv-17723 | Stevens v. Ethicon, Inc. et al |
| 2206 | 2:13-cv-17737 | Anderson et al v. Ethicon, Inc. et al |
| 2207 | 2:13-cv-17749 | Sellers v. Ethicon, Inc. et al |
| 2208 | 2:13-cv-17784 | Johnson v. Ethicon, Inc. et al |
| 2209 | 2:13-cv-17798 | Pittman v. Ethicon, Inc. et al |
| 2210 | 2:13-cv-17800 | Underwood v. Ethicon, Inc. et al |
| 2211 | 2:13-cv-17803 | Bird v. Ethicon, Inc. et al |
| 2212 | 2:13-cv-17808 | Holdrege et al v. Ethicon, Inc. et al |
| 2213 | 2:13-cv-17843 | Johnson et al v. Ethicon, Inc. et al |
| 2214 | 2:13-cv-17886 | Reese v. Ethicon, Inc. et al |
| 2215 | 2:13-cv-17920 | Lynch v. Ethicon, Inc. et al |
| 2216 | 2:13-cv-17922 | Oakes v. Ethicon, Inc. et al |
| 2217 | 2:13-cv-17954 | Sidberry-Cox v. Ethicon, Inc. et al |
| 2218 | 2:13-cv-17968 | Summers et al v. Ethicon, Inc. et al |
| 2219 | 2:13-cv-17970 | Scotto et al v. Ethicon, Inc. et al |
| 2220 | 2:13-cv-17971 | Holober v. Ethicon, Inc. et al |
| 2221 | 2:13-cv-18008 | Daoust v. Ethicon, Inc. et al |
| 2222 | 2:13-cv-18016 | Brown et al v. Ethicon, Inc. et al |
| 2223 | 2:13-cv-18017 | Swentek v. Ethicon, Inc. et al |
| 2224 | 2:13-cv-18019 | Estes v. Ethicon, Inc. et al |
| 2225 | 2:13-cv-18020 | Adame v. Ethicon, Inc. et al |
| 2226 | 2:13-cv-18026 | Mackley et al v. Ethicon, Inc. et al |
| 2227 | 2:13-cv-18037 | Rose et al v. Ethicon, Inc. et al |
| 2228 | 2:13-cv-18063 | Tucky v. Ethicon, Inc. et al |
| 2229 | 2:13-cv-18100 | Burnette v. Ethicon, Inc. et al |
| 2230 | 2:13-cv-18141 | Orchekowsky et al v. Ethicon, Inc. et al |
| 2231 | 2:13-cv-18144 | Peinado et al v. Ethicon, Inc. et al |
| 2232 | 2:13-cv-18149 | Turnbow v. Ethicon, Inc. et al |
| 2233 | 2:13-cv-18153 | Sellers v. Ethicon, Inc. et al |
| 2234 | 2:13-cv-18177 | Tieman v. Ethicon, Inc. et al |
| 2235 | 2:13-cv-18189 | Schrall et al v. Ethicon, Inc. et al |
| 2236 | 2:13-cv-18212 | Vogt v. Ethicon, Inc. et al |
| 2237 | 2:13-cv-18220 | Leibenguth v. Ethicon, Inc. et al |
| 2238 | 2:13-cv-18229 | Theobald et al v. Ethicon, Inc. et al |
| 2239 | 2:13-cv-18242 | Farrow et al v. Ethicon, Inc.  et al |
| 2240 | 2:13-cv-18259 | Spalletta v. Ethicon, Inc. et al |
| 2241 | 2:13-cv-18273 | Schmitt v. Ethicon, Inc. et al |
| 2242 | 2:13-cv-18285 | Ransom et al v. Ethicon, Inc. et al |
| 2243 | 2:13-cv-18298 | Randall et al v. Ethicon, Inc. et al |
| 2244 | 2:13-cv-18322 | Peete et al v. Ethicon, Inc. et al |
| 2245 | 2:13-cv-18370 | Crapnell v. Ethicon, Inc. et al |
| 2246 | 2:13-cv-18373 | Bustamante et al v. Ethicon, Inc. et al |
| 2247 | 2:13-cv-18384 | Frerich et al v. Ethicon, Inc. et al |
| 2248 | 2:13-cv-18385 | Kriegar et al v. Ethicon, Inc. et al |
| 2249 | 2:13-cv-18390 | Davis v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 2250 | 2:13-cv-18391 | Heuck et al v. Ethicon, Inc. et al |
| 2251 | 2:13-cv-18404 | Thompson et al v. Ethicon, Inc. et al |
| 2252 | 2:13-cv-18408 | Pane v. Ethicon, LLC |
| 2253 | 2:13-cv-18413 | Blanton v. Ethicon, Inc. et al |
| 2254 | 2:13-cv-18414 | Crumm et al v. Ethicon, Inc. et al |
| 2255 | 2:13-cv-18416 | Campagna v. Ethicon, Inc. et al |
| 2256 | 2:13-cv-18417 | Fowler v. Ethicon, Inc. et al |
| 2257 | 2:13-cv-18419 | Henze v. Ethicon, Inc. et al |
| 2258 | 2:13-cv-18423 | Holt v. Ethicon, Inc. et al |
| 2259 | 2:13-cv-18427 | Diaz et al v. Ethicon, Inc. et al |
| 2260 | 2:13-cv-18430 | Faccinto v. Ethicon, Inc. et al |
| 2261 | 2:13-cv-18435 | Jarvis et al v. Ethicon, Inc. et al |
| 2262 | 2:13-cv-18439 | Kiessling v. Ethicon, Inc. et al |
| 2263 | 2:13-cv-18461 | Williamson et al v. Ethicon, Inc. et al |
| 2264 | 2:13-cv-18495 | Carroll et al v. Ethicon, Inc. et al |
| 2265 | 2:13-cv-18521 | Hadaway v. Ethicon, Inc. et al |
| 2266 | 2:13-cv-18539 | Knowles v. Ethicon, Inc. et al |
| 2267 | 2:13-cv-18548 | Wagner et al v. Ethicon, Inc. et al |
| 2268 | 2:13-cv-18549 | Shepard v. Ethicon, Inc. et al |
| 2269 | 2:13-cv-18551 | Bauman et al v. Ethicon, Inc. et al |
| 2270 | 2:13-cv-18553 | Robbins v. Ethicon, Inc. et al |
| 2271 | 2:13-cv-18557 | Bain et al v. Ethicon, Inc. et al |
| 2272 | 2:13-cv-18560 | Boice et al v. Ethicon, Inc. et al |
| 2273 | 2:13-cv-18563 | Guzzo et al v. Ethicon, Inc. et al |
| 2274 | 2:13-cv-18573 | Clark v. Ethicon, Inc. et al |
| 2275 | 2:13-cv-18575 | Godwin et al v. Ethicon, Inc. et al |
| 2276 | 2:13-cv-18578 | Loy v. Ethicon, LLC |
| 2277 | 2:13-cv-18580 | McAllister v. Ethicon, Inc. et al |
| 2278 | 2:13-cv-18582 | Ostaszewski et al v. Ethicon, Inc. et al |
| 2279 | 2:13-cv-18584 | Williams v. Ethicon, Inc. et al |
| 2280 | 2:13-cv-18589 | Branscom et al v. Ethicon, Inc. et al |
| 2281 | 2:13-cv-18603 | Medina v. Ethicon, Inc. et al |
| 2282 | 2:13-cv-18607 | Goss et al v. Ethicon, Inc. et al |
| 2283 | 2:13-cv-18612 | Barone v. Ethicon, Inc. et al |
| 2284 | 2:13-cv-18615 | Ethley v. Ethicon, LLC |
| 2285 | 2:13-cv-18617 | Green et al v. Ethicon, Inc. et al |
| 2286 | 2:13-cv-18618 | Olvera v. Ethicon, Inc. et al |
| 2287 | 2:13-cv-18635 | McLaughlin et al v. Ethicon, Inc. et al |
| 2288 | 2:13-cv-18639 | Bernhardt et al v. Ethicon, Inc. et al |
| 2289 | 2:13-cv-18646 | Rigsby et al v. Ethicon, Inc. et al |
| 2290 | 2:13-cv-18652 | Gottschall v. Ethicon, Inc. et al |
| 2291 | 2:13-cv-18654 | Bly v. Ethicon, Inc. et al |
| 2292 | 2:13-cv-18659 | Sismondo et al v. Ethicon, Inc. et al |
| 2293 | 2:13-cv-18663 | Campbell v. Ethicon, Inc. et al |
| 2294 | 2:13-cv-18678 | Thompson et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2295 | 2:13-cv-18692 | Lenich v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 2296 | 2:13-cv-18693 | Bowen et al v. Ethicon, Inc. et al |
| 2297 | 2:13-cv-18703 | Martin v. Ethicon, Inc. et al |
| 2298 | 2:13-cv-18706 | Pope v. Ethicon, Inc. et al |
| 2299 | 2:13-cv-18710 | Rutherford v. Ethicon, Inc. et al |
| 2300 | 2:13-cv-18716 | Shellman v. Ethicon, Inc. et al |
| 2301 | 2:13-cv-18718 | Zentgraf et al v. Ethicon, Inc. et al |
| 2302 | 2:13-cv-18719 | Slaven v. Ethicon, Inc. et al |
| 2303 | 2:13-cv-18722 | Tipton v. Ethicon, Inc. et al |
| 2304 | 2:13-cv-18724 | Arendas v. Ethicon, Inc. et al |
| 2305 | 2:13-cv-18727 | Walker v. Ethicon, Inc. et al |
| 2306 | 2:13-cv-18729 | Howard v. Ethicon, Inc. et al |
| 2307 | 2:13-cv-18732 | Watkins et al v. Ethicon, Inc. et al |
| 2308 | 2:13-cv-18734 | Enborg et al v. Ethicon, Inc. et al |
| 2309 | 2:13-cv-18741 | Davis et al v. Ethicon, Inc. et al |
| 2310 | 2:13-cv-18747 | Degasperi et al v. Ethicon, Inc. et al |
| 2311 | 2:13-cv-18748 | Mason et al v. Ethicon, Inc. et al |
| 2312 | 2:13-cv-18758 | Thomas v. Ethicon, Inc. et al |
| 2313 | 2:13-cv-18766 | Peterson et al v. Ethicon, Inc. et al |
| 2314 | 2:13-cv-18789 | Gladding v. Ethicon, Inc. et al |
| 2315 | 2:13-cv-18808 | Cochran et al v. Ethicon, Inc. et al |
| 2316 | 2:13-cv-18815 | Cusumano et al  v. Ethicon, Inc. et al |
| 2317 | 2:13-cv-18825 | Brancato v. Ethicon, Inc. et al |
| 2318 | 2:13-cv-18830 | Cobb v. Ethicon, Inc. et al |
| 2319 | 2:13-cv-18849 | Hunt v. Ethicon, Inc. et al |
| 2320 | 2:13-cv-18850 | Rangel v. Ethicon, Inc. et al |
| 2321 | 2:13-cv-18877 | Cronk v. Ethicon, Inc. et al |
| 2322 | 2:13-cv-18881 | Garcia et al v. Ethicon, Inc. et al |
| 2323 | 2:13-cv-18884 | Evans v. Ethicon, Inc. et al |
| 2324 | 2:13-cv-18885 | Gunnarson v. Ethicon, Inc. et al |
| 2325 | 2:13-cv-18886 | Healy v. Ethicon, Inc. et al |
| 2326 | 2:13-cv-18887 | Hewes et al v. Ethicon, Inc. et al |
| 2327 | 2:13-cv-18889 | McCall v. Ethicon, Inc. et al |
| 2328 | 2:13-cv-18892 | Parson v. Ethicon, Inc. et al |
| 2329 | 2:13-cv-18895 | Whited  et al v. Ethicon, Inc. et al |
| 2330 | 2:13-cv-18917 | Glenn v. Ethicon, Inc. et al |
| 2331 | 2:13-cv-18956 | McGee et al v. Ethicon, Inc. et al |
| 2332 | 2:13-cv-18968 | Harmon v. Ethicon, Inc. et al |
| 2333 | 2:13-cv-18995 | Parker et al v. Ethicon, Inc. et al |
| 2334 | 2:13-cv-19001 | Greathouse et al v. Ethicon, Inc. et al |
| 2335 | 2:13-cv-19008 | Schmidt et al v. Ethicon, Inc. et al |
| 2336 | 2:13-cv-19011 | Schmitz et al v. Ethicon, Inc. et al |
| 2337 | 2:13-cv-19015 | Braxton v. Ethicon, Inc. et al |
| 2338 | 2:13-cv-19019 | Clark v. Ethicon, Inc. et al |
| 2339 | 2:13-cv-19025 | Whitmire et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2340 | 2:13-cv-19045 | Crawford v. Ethicon, Inc. et al |
| 2341 | 2:13-cv-19055 | Woolard et al v. Mentor Worldwide LLC et al |
| 2342 | 2:13-cv-19060 | Morrison v. Ethicon, Inc. et al |
| 2343 | 2:13-cv-19065 | Pate v. Ethicon, Inc. et al |
| 2344 | 2:13-cv-19070 | Stokes v. Ethicon, Inc. et al |
| 2345 | 2:13-cv-19071 | Kirkman v. Ethicon, Inc. et al |
| 2346 | 2:13-cv-19124 | Cosby et al v. Ethicon, Inc. et al |
| 2347 | 2:13-cv-19133 | Armstrong v. Ethicon, Inc. et al |
| 2348 | 2:13-cv-19140 | Montgomery v. Ethicon, Inc. et al |
| 2349 | 2:13-cv-19141 | Van Erven v. Ethicon, Inc. et al |
| 2350 | 2:13-cv-19143 | Dealba et al v. Ethicon, Inc. et al |
| 2351 | 2:13-cv-19144 | Burditt et al v. Ethicon, Inc. et al |
| 2352 | 2:13-cv-19147 | Kegin v. Ethicon, Inc. et al |
| 2353 | 2:13-cv-19164 | Smith v. Ethicon, Inc. et al |
| 2354 | 2:13-cv-19166 | Porras et al v. Ethicon, Inc. et al |
| 2355 | 2:13-cv-19167 | Nye v. Ethicon, Inc. et al |
| 2356 | 2:13-cv-19175 | Carr v. Ethicon, Inc. et al |
| 2357 | 2:13-cv-19177 | Hagler et al v. Ethicon, Inc. et al |
| 2358 | 2:13-cv-19193 | Dennis v. Ethicon, Inc. et al |
| 2359 | 2:13-cv-19194 | Hammond v. Ethicon, Inc. et al |
| 2360 | 2:13-cv-19204 | Lopez-Gutierrez v. Ethicon, Inc. et al |
| 2361 | 2:13-cv-19207 | Eldred et al v. Ethicon, Inc. et al |
| 2362 | 2:13-cv-19214 | Depucci et al v. Ethicon, Inc. et al |
| 2363 | 2:13-cv-19223 | Seal v. Ethicon, Inc. et al |
| 2364 | 2:13-cv-19226 | Falls v. Ethicon, Inc. et al |
| 2365 | 2:13-cv-19228 | Trappett et al v. Ethicon, Inc. et al |
| 2366 | 2:13-cv-19249 | Ruyak et al v. Ethicon, Inc. et al |
| 2367 | 2:13-cv-19252 | Hovarter et al v. Ethicon, Inc. et al |
| 2368 | 2:13-cv-19253 | Thomas v. Ethicon, Inc. et al |
| 2369 | 2:13-cv-19254 | Lamkins v. Ethicon, Inc. et al |
| 2370 | 2:13-cv-19255 | Ray et al v. Ethicon, Inc. et al |
| 2371 | 2:13-cv-19256 | Brinkman v. Ethicon, Inc. et al |
| 2372 | 2:13-cv-19257 | Smith et al v. Ethicon, Inc. et al |
| 2373 | 2:13-cv-19262 | Bates v. Ethicon, Inc. et al |
| 2374 | 2:13-cv-19264 | Leonardi et al v. Ethicon, Inc. et al |
| 2375 | 2:13-cv-19268 | Schulman v. Ethicon, Inc. et al |
| 2376 | 2:13-cv-19276 | Jackson et al v. Ethicon, Inc. et al |
| 2377 | 2:13-cv-19277 | White et al v. Ethicon, Inc. et al |
| 2378 | 2:13-cv-19288 | Leighton v. Ethicon, Inc. et al |
| 2379 | 2:13-cv-19299 | Crowe v. Ethicon, Inc. et al |
| 2380 | 2:13-cv-19302 | Morris-Leong et al v. Ethicon, Inc. et al |
| 2381 | 2:13-cv-19305 | Buchholz v. Ethicon, Inc. et al |
| 2382 | 2:13-cv-19306 | Clark et al v. Ethicon, Inc. et al |
| 2383 | 2:13-cv-19313 | Stricklin et al v. Ethicon, Inc. et al |
| 2384 | 2:13-cv-19314 | Allen-Kelsay v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2385 | 2:13-cv-19317 | Becker v. Ethicon, Inc. et al |
| 2386 | 2:13-cv-19318 | Wiedner et al v. Ethicon, Inc. et al |
| 2387 | 2:13-cv-19323 | Marshall v. Ethicon, Inc. et al |
| 2388 | 2:13-cv-19326 | Garey v. Ethicon, Inc. et al |
| 2389 | 2:13-cv-19327 | Jackson v. Ethicon, Inc. et al |
| 2390 | 2:13-cv-19333 | Turbeville v. Ethicon, Inc. et al |
| 2391 | 2:13-cv-19353 | Keneavy et al v. Ethicon, Inc. et al |
| 2392 | 2:13-cv-19360 | Duke v. Mentor Worldwide LLC et al |
| 2393 | 2:13-cv-19365 | Simintal v. Ethicon, Inc. et al |
| 2394 | 2:13-cv-19370 | Daney v. Ethicon, Inc. et al |
| 2395 | 2:13-cv-19371 | Vasquez v. Ethicon, Inc. et al |
| 2396 | 2:13-cv-19372 | Woods v. Ethicon, Inc. et al |
| 2397 | 2:13-cv-19398 | Swank v. Ethicon, Inc. et al |
| 2398 | 2:13-cv-19399 | Booker v. Ethicon, Inc. et al |
| 2399 | 2:13-cv-19427 | Skinner v. Ethicon, Inc. et al |
| 2400 | 2:13-cv-19442 | Hunter et al v. Ethicon, Inc. et al |
| 2401 | 2:13-cv-19447 | Martin et al v. Ethicon, Inc. et al |
| 2402 | 2:13-cv-19449 | Riley v. Ethicon, Inc. et al |
| 2403 | 2:13-cv-19450 | Yates et al v. Ethicon, Inc. et al |
| 2404 | 2:13-cv-19454 | Davis v. Ethicon, Inc. et al |
| 2405 | 2:13-cv-19455 | Delk v. Ethicon, Inc. et al |
| 2406 | 2:13-cv-19456 | Edgecomb et al v. Ethicon, Inc. et al |
| 2407 | 2:13-cv-19469 | Lopez v. Ethicon, Inc. et al |
| 2408 | 2:13-cv-19471 | Mullins-Lawson v. Ethicon, Inc. et al |
| 2409 | 2:13-cv-19474 | Pryor et al v. Ethicon, Inc. et al |
| 2410 | 2:13-cv-19479 | Trittelvitz v. Ethicon, Inc. et al |
| 2411 | 2:13-cv-19483 | Willard et al v. Ethicon, Inc. et al |
| 2412 | 2:13-cv-19489 | Davis-Bumbrey v. Ethicon, Inc. et al |
| 2413 | 2:13-cv-19490 | Green et al v. Ethicon, Inc. et al |
| 2414 | 2:13-cv-19491 | Hughes et al v. Ethicon, Inc. et al |
| 2415 | 2:13-cv-19512 | Riech v. Ethicon, Inc. et al |
| 2416 | 2:13-cv-19520 | Snider v. Ethicon, Inc. et al |
| 2417 | 2:13-cv-19531 | Pollock et al v. Johnson & Johnson et al |
| 2418 | 2:13-cv-19540 | Seifert et al v. Ethicon, Inc. et al |
| 2419 | 2:13-cv-19561 | Queen v. Ethicon, Inc. et al |
| 2420 | 2:13-cv-19562 | Oglesby et al v. Ethicon, Inc. et al |
| 2421 | 2:13-cv-19566 | Reidinger et al v. Ethicon, Inc. et al |
| 2422 | 2:13-cv-19570 | Pena v. Ethicon, Inc. et al |
| 2423 | 2:13-cv-19589 | Owens et al v. Ethicon, Inc. et al |
| 2424 | 2:13-cv-19598 | Niswonger v. Ethicon, Inc. et al |
| 2425 | 2:13-cv-19610 | Elliott et al v. Ethicon, Inc. et al |
| 2426 | 2:13-cv-19613 | Bryan et al v. Ethicon, Inc. et al |
| 2427 | 2:13-cv-19615 | Terpstra v. Ethicon, Inc. et al |
| 2428 | 2:13-cv-19616 | Thornton v. Ethicon, Inc. et al |
| 2429 | 2:13-cv-19619 | Mitchell et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| 2430 | 2:13-cv-19651 | Gregory v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 2431 | 2:13-cv-19657 | Routt v. Ethicon, Inc. et al |
| 2432 | 2:13-cv-19663 | Esparza v. Ethicon, Inc. et al |
| 2433 | 2:13-cv-19666 | Yelle v. Ethicon, Inc. et al |
| 2434 | 2:13-cv-19672 | Hanshaw et al v. Ethicon, Inc. et al |
| 2435 | 2:13-cv-19681 | Vinson v. Ethicon, Inc. et al |
| 2436 | 2:13-cv-19692 | Bart v. Ethicon, Inc. et al |
| 2437 | 2:13-cv-19696 | Hernandez v. Ethicon, Inc. et al |
| 2438 | 2:13-cv-19697 | Williams v. Ethicon, Inc. et al |
| 2439 | 2:13-cv-19709 | Canham v. Ethicon, Inc. et al |
| 2440 | 2:13-cv-19718 | Martin-Fearon v. Ethicon, Inc. et al |
| 2441 | 2:13-cv-19725 | Posey v. Ethicon, Inc. et al |
| 2442 | 2:13-cv-19729 | Ritchie v. Ethicon, Inc. et al |
| 2443 | 2:13-cv-19731 | Finnegan et al v. Ethicon, Inc. et al |
| 2444 | 2:13-cv-19753 | Hunt et al v. Ethicon, Inc. et al |
| 2445 | 2:13-cv-19758 | Rapacki et al v. Ethicon, Inc. et al |
| 2446 | 2:13-cv-19759 | Vaught et al v. Ethicon, Inc. et al |
| 2447 | 2:13-cv-19784 | McIntire v. Ethicon, Inc. et al |
| 2448 | 2:13-cv-19785 | Johnson et al v. Ethicon, Inc. et al |
| 2449 | 2:13-cv-19789 | Lovell et al v. Ethicon, Inc. et al |
| 2450 | 2:13-cv-19795 | Mahrer et al v. Ethicon, Inc. et al |
| 2451 | 2:13-cv-19804 | Sanchez v. Ethicon, Inc. et al |
| 2452 | 2:13-cv-19816 | McKee et al v. Ethicon, Inc. et al |
| 2453 | 2:13-cv-19818 | Hawkins v. Ethicon, Inc. et al |
| 2454 | 2:13-cv-19827 | Wells et al v. Ethicon, Inc. et al |
| 2455 | 2:13-cv-19833 | Garstang et al v. Ethicon, Inc. |
| 2456 | 2:13-cv-19837 | Lichter et al v. Ethicon, Inc. et al |
| 2457 | 2:13-cv-19839 | Arguello et al v. Ethicon, Inc. et al |
| 2458 | 2:13-cv-19843 | Bernethy v. Ethicon, Inc. et al |
| 2459 | 2:13-cv-19854 | Martin v. Ethicon, Inc. et al |
| 2460 | 2:13-cv-19855 | Boen et al v. Ethicon, Inc. et al |
| 2461 | 2:13-cv-19866 | Jones v. Ethicon, Inc. et al |
| 2462 | 2:13-cv-19884 | De Pena v. Ethicon, Inc. et al |
| 2463 | 2:13-cv-19902 | Medina et al v. Ethicon, Inc. et al |
| 2464 | 2:13-cv-19918 | Howell v. Ethicon, Inc. et al |
| 2465 | 2:13-cv-19927 | Ayasisolmany et al v. Ethicon, Inc. et al |
| 2466 | 2:13-cv-19931 | Roach v. Ethicon, Inc. et al |
| 2467 | 2:13-cv-19932 | Fleming v. Ethicon, Inc. et al |
| 2468 | 2:13-cv-19936 | Kesend et al v. Ethicon, Inc. et al |
| 2469 | 2:13-cv-19940 | Rojas et al v. Ethicon, Inc. et al |
| 2470 | 2:13-cv-19948 | Enlow v. Ethicon, Inc. et al |
| 2471 | 2:13-cv-19950 | Houston et al v. Ethicon, Inc. et al |
| 2472 | 2:13-cv-19952 | York v. Ethicon, Inc. et al |
| 2473 | 2:13-cv-19957 | Madden et al v. Ethicon, Inc. et al |
| 2474 | 2:13-cv-19961 | Thomas v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 2475 | 2:13-cv-19964 | Glover v. Ethicon, Inc. et al |
| 2476 | 2:13-cv-19975 | Pickren et al v. Ethicon, Inc. et al |
| 2477 | 2:13-cv-19980 | Bowen-North v. Ethicon, Inc. et al |
| 2478 | 2:13-cv-19989 | Gonzales et al v. Ethicon, Inc. et al |
| 2479 | 2:13-cv-19995 | Smith v. Ethicon, Inc. et al |
| 2480 | 2:13-cv-20003 | Torrez et al v. Ethicon, Inc. et al |
| 2481 | 2:13-cv-20011 | Sniderohler v. Ethicon, Inc. et al |
| 2482 | 2:13-cv-20018 | Budhram v. Ethicon, Inc. et al |
| 2483 | 2:13-cv-20034 | Swarmer et al v. Mentor Worldwide LLC et al |
| 2484 | 2:13-cv-20045 | Jansen v. Ethicon, Inc. et al |
| 2485 | 2:13-cv-20060 | Files v. Ethicon, Inc. et al |
| 2486 | 2:13-cv-20069 | Woods et al v. Ethicon, Inc. et al |
| 2487 | 2:13-cv-20071 | Spruell et al v. Ethicon, Inc. et al |
| 2488 | 2:13-cv-20077 | LaVoie v. Ethicon, Inc. et al |
| 2489 | 2:13-cv-20079 | Hoss et al v. Ethicon, Inc. et al |
| 2490 | 2:13-cv-20087 | Garcia et al v. Coloplast Corp. et al |
| 2491 | 2:13-cv-20091 | Berka v. Coloplast Corp. et al |
| 2492 | 2:13-cv-20101 | Hauss et al v. Ethicon, Inc. et al |
| 2493 | 2:13-cv-20104 | Bennett et al v. Ethicon, Inc. et al |
| 2494 | 2:13-cv-20119 | Beam v. Ethicon, Inc. et al |
| 2495 | 2:13-cv-20139 | Utley et al v. Ethicon, Inc. et al |
| 2496 | 2:13-cv-20142 | Meshell et al v. Ethicon, Inc. et al |
| 2497 | 2:13-cv-20149 | Brillhart v. Ethicon, Inc. et al |
| 2498 | 2:13-cv-20151 | Ditzler v. Ethicon, Inc. et al |
| 2499 | 2:13-cv-20153 | Gantz et al v. Ethicon, Inc. et al |
| 2500 | 2:13-cv-20156 | Johnson v. Ethicon, Inc. et al |
| 2501 | 2:13-cv-20166 | Greenwell v. Ethicon, Inc. et al |
| 2502 | 2:13-cv-20168 | Siefkas et al v. Ethicon, Inc. et al |
| 2503 | 2:13-cv-20171 | Sphar v. Ethicon, Inc. et al |
| 2504 | 2:13-cv-20174 | Torres v. Ethicon, Inc. et al |
| 2505 | 2:13-cv-20185 | Zavala et al v. Ethicon, Inc.  et al |
| 2506 | 2:13-cv-20213 | Rose et al  v. Ethicon, Inc. et al |
| 2507 | 2:13-cv-20214 | Dorsey v. Ethicon, Inc. et al |
| 2508 | 2:13-cv-20216 | Bender v. Ethicon, Inc. et al |
| 2509 | 2:13-cv-20217 | Albarron v. Ethicon, Inc. et al |
| 2510 | 2:13-cv-20219 | Contreras v. Ethicon, Inc. et al |
| 2511 | 2:13-cv-20220 | Vergara et al v. Ethicon, Inc. et al |
| 2512 | 2:13-cv-20226 | Roque et al v. Ethicon, Inc. et al |
| 2513 | 2:13-cv-20228 | Johnson et al v. Ethicon, Inc. et al |
| 2514 | 2:13-cv-20247 | Archer v. Ethicon, Inc. et al |
| 2515 | 2:13-cv-20249 | Wilson v. Ethicon, Inc. et al |
| 2516 | 2:13-cv-20250 | Bailey v. Ethicon, Inc. et al |
| 2517 | 2:13-cv-20252 | Wambsganss v. Ethicon, Inc. et al |
| 2518 | 2:13-cv-20253 | Brown v. Ethicon, Inc. et al |
| 2519 | 2:13-cv-20254 | Cierzan v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2520 | 2:13-cv-20256 | Wyman et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 2521 | 2:13-cv-20257 | Davis v. Ethicon, Inc. et al |
| 2522 | 2:13-cv-20258 | Foos et al v. Ethicon, Inc. et al |
| 2523 | 2:13-cv-20259 | Schocke v. Ethicon, Inc. et al |
| 2524 | 2:13-cv-20260 | Jennings et al v. Ethicon, Inc. et al |
| 2525 | 2:13-cv-20261 | McEntee et al v. Ethicon, Inc. et al |
| 2526 | 2:13-cv-20264 | Trujillo v. Ethicon, Inc. et al |
| 2527 | 2:13-cv-20274 | Tighe et al v. Ethicon, Inc. et al |
| 2528 | 2:13-cv-20275 | Willliams v. Ethicon, Inc. et al |
| 2529 | 2:13-cv-20276 | Willingham v. Ethicon, Inc. et al |
| 2530 | 2:13-cv-20277 | Worthington v. Ethicon, Inc. et al |
| 2531 | 2:13-cv-20279 | Zahm v. Ethicon, Inc. et al |
| 2532 | 2:13-cv-20282 | Salgado et al v. Ethicon, Inc. et al |
| 2533 | 2:13-cv-20283 | Harmon v. Ethicon, Inc. et al |
| 2534 | 2:13-cv-20284 | Buchanbye v. Ethicon, Inc. et al |
| 2535 | 2:13-cv-20303 | Borst v. Ethicon, Inc. et al |
| 2536 | 2:13-cv-20304 | Snyder v. Ethicon, Inc. et al |
| 2537 | 2:13-cv-20305 | White v. Ethicon, Inc. et al |
| 2538 | 2:13-cv-20311 | Barron et al v. Ethicon, Inc. et al |
| 2539 | 2:13-cv-20332 | Barton et al v. Ethicon, LLC et al |
| 2540 | 2:13-cv-20333 | Dellinger v. Ethicon, LLC et al |
| 2541 | 2:13-cv-20334 | Gent v. Ethicon, LLC et al |
| 2542 | 2:13-cv-20336 | Kolinek v. Ethicon, LLC et al |
| 2543 | 2:13-cv-20337 | Mason et al v. Ethicon, LLC et al |
| 2544 | 2:13-cv-20338 | Renzelman v. Ethicon, LLC et al |
| 2545 | 2:13-cv-20339 | Smith et al v. Ethicon, LLC et al |
| 2546 | 2:13-cv-20399 | Valez v. Ethicon, Inc. et al |
| 2547 | 2:13-cv-20401 | Coble et al v. Ethicon, Inc. et al |
| 2548 | 2:13-cv-20403 | Codding-Frederick et al v. Ethicon, Inc. et al |
| 2549 | 2:13-cv-20405 | Jellings v. Ethicon, Inc. et al |
| 2550 | 2:13-cv-20406 | Rutledge et al v. Ethicon, Inc. et al |
| 2551 | 2:13-cv-20407 | Stalnaker et al v. Ethicon, Inc. et al |
| 2552 | 2:13-cv-20408 | Wallace v. Ethicon, Inc. et al |
| 2553 | 2:13-cv-20409 | Hoover v. Ethicon, Inc. et al |
| 2554 | 2:13-cv-20410 | Moore et al v. Ethicon, Inc. |
| 2555 | 2:13-cv-20414 | Westley v. Ethicon, Inc. |
| 2556 | 2:13-cv-20419 | Davis et al  v. Ethicon, Inc. et al |
| 2557 | 2:13-cv-20453 | Todd v. Ethicon, Inc. et al |
| 2558 | 2:13-cv-20459 | Whittley et al v. Ethicon, Inc. et al |
| 2559 | 2:13-cv-20461 | Batiste v. Ethicon, Inc. et al |
| 2560 | 2:13-cv-20466 | Neibert v. Ethicon, Inc. et al |
| 2561 | 2:13-cv-20483 | Crawford et al v. Ethicon, Inc. et al |
| 2562 | 2:13-cv-20494 | Hernandez et al v. Ethicon, Inc. et al |
| 2563 | 2:13-cv-20497 | Roth et al v. Ethicon, Inc. et al |
| 2564 | 2:13-cv-20500 | Salvini v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2565 | 2:13-cv-20501 | Black v. Ethicon, Inc. et al |
|------|---------------|------------------------------|
| 2566 | 2:13-cv-20508 | Haney et al v. Ethicon, Inc. et al |
| 2567 | 2:13-cv-20549 | Peabody v. Ethicon, Inc. et al |
| 2568 | 2:13-cv-20572 | Livesay et al v. Ethicon, LLC et al |
| 2569 | 2:13-cv-20582 | Morrison v. Ethicon, Inc. et al |
| 2570 | 2:13-cv-20584 | Ulrich v. Ethicon, Inc. et al |
| 2571 | 2:13-cv-20618 | Zito et al v. Ethicon, Inc. et al |
| 2572 | 2:13-cv-20623 | Daniel v. Ethicon, Inc. et al |
| 2573 | 2:13-cv-20646 | Maschler et al v. Ethicon, Inc. et al |
| 2574 | 2:13-cv-20664 | Stutzke et al v. Ethicon, Inc. et al |
| 2575 | 2:13-cv-20669 | Williams v. Ethicon, Inc. et al |
| 2576 | 2:13-cv-20682 | Nesbit et al v. Ethicon, Inc. et al |
| 2577 | 2:13-cv-20685 | Newton v. Ethicon, Inc. et al |
| 2578 | 2:13-cv-20690 | Johnson v. Ethicon, Inc. et al |
| 2579 | 2:13-cv-20714 | Lee et al v. Ethicon, Inc. et al |
| 2580 | 2:13-cv-20716 | Lyons et al v. Ethicon, Inc. et al |
| 2581 | 2:13-cv-20717 | Lalonde et al v. Ethicon, Inc. et al |
| 2582 | 2:13-cv-20735 | Lapinskas et al v. Ethicon, Inc. et al |
| 2583 | 2:13-cv-20744 | Strozyk v. Ethicon, Inc. et al |
| 2584 | 2:13-cv-20751 | Wilson v. Ethicon, Inc. et al |
| 2585 | 2:13-cv-20752 | Richardson v. Ethicon, Inc. et al |
| 2586 | 2:13-cv-20755 | Oliver v. Ethicon, Inc. et al |
| 2587 | 2:13-cv-20770 | Haggard v. Ethicon, Inc. et al |
| 2588 | 2:13-cv-20783 | Plant v. Ethicon, Inc. et al |
| 2589 | 2:13-cv-20784 | Amelong et al v. Ethicon, Inc. et al |
| 2590 | 2:13-cv-20787 | Campbell et al v. Mentor Corporation et al |
| 2591 | 2:13-cv-20788 | Maxwell v. Ethicon, Inc. et al |
| 2592 | 2:13-cv-20792 | Rettele v. Ethicon, Inc. et al |
| 2593 | 2:13-cv-20807 | Mayer v. Ethicon, Inc. et al |
| 2594 | 2:13-cv-20825 | Walden v. Ethicon, Inc. et al |
| 2595 | 2:13-cv-20873 | Kruse-Hieber et al v. Ethicon, Inc. |
| 2596 | 2:13-cv-20876 | Clyde et al v. Ethicon, Inc. et al |
| 2597 | 2:13-cv-20902 | Smith et al v. Ethicon, Inc. et al |
| 2598 | 2:13-cv-20904 | Hughes et al v. Ethicon, Inc. et al |
| 2599 | 2:13-cv-20905 | Lee et al v. Ethicon, Inc. et al |
| 2600 | 2:13-cv-20907 | Burger v. Ethicon, Inc. et al |
| 2601 | 2:13-cv-20911 | Bettis et al v. Ethicon, Inc. et al |
| 2602 | 2:13-cv-20917 | Barton et al v. Ethicon, Inc. et al |
| 2603 | 2:13-cv-20932 | Clark et al v. Ethicon, Inc. et al |
| 2604 | 2:13-cv-20954 | McLellan et al v. Ethicon, Inc. et al |
| 2605 | 2:13-cv-20964 | Stevens et al v. Ethicon, LLC |
| 2606 | 2:13-cv-20970 | Maselli v. Ethicon, Inc. et al |
| 2607 | 2:13-cv-20996 | Blais v. Ethicon, Inc. et al |
| 2608 | 2:13-cv-21021 | Tiner v. Ethicon, Inc. et al |
| 2609 | 2:13-cv-21094 | Rice et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2610 | 2:13-cv-21103 | Rodgers v. Johnson & Johnson  et al |
|------|---------------|-------------------------------------|
| 2611 | 2:13-cv-21104 | Ward et al v. Johnson & Johnson  et al |
| 2612 | 2:13-cv-21105 | Wagnon v. Ethicon, Inc. et al |
| 2613 | 2:13-cv-21107 | Jordan et al v. Ethicon, Inc. et al |
| 2614 | 2:13-cv-21116 | Winslow v. Johnson and Johnson et al |
| 2615 | 2:13-cv-21181 | Kosmider et al v. Ethicon, Inc. et al |
| 2616 | 2:13-cv-21183 | Reckner et al v. Ethicon, Inc. et al |
| 2617 | 2:13-cv-21191 | Kean v. Ethicon, Inc. et al |
| 2618 | 2:13-cv-21201 | Blades et al v. Ethicon, Inc. et al |
| 2619 | 2:13-cv-21218 | Wilson v. Ethicon, Inc. et al |
| 2620 | 2:13-cv-21224 | Ortega-Evans et al v. Ethicon, Inc. et al |
| 2621 | 2:13-cv-21248 | Merck et al v. Ethicon, Inc. et al |
| 2622 | 2:13-cv-21281 | Tocha et al v. Ethicon, Inc. et al |
| 2623 | 2:13-cv-21283 | Cable v. Ethicon, Inc. et al |
| 2624 | 2:13-cv-21306 | Hacker v. Ethicon, Inc. et al |
| 2625 | 2:13-cv-21323 | Torrence et al v. Ethicon, Inc. et al |
| 2626 | 2:13-cv-21341 | Lance v. Ethicon, Inc. et al |
| 2627 | 2:13-cv-21348 | Bell v. Ethicon, Inc. et al |
| 2628 | 2:13-cv-21351 | Johnson et al v. Mentor Corporation et al |
| 2629 | 2:13-cv-21357 | Romack et al v. Johnson & Johnson et al |
| 2630 | 2:13-cv-21360 | Moore et al v. Ethicon, Inc. et al |
| 2631 | 2:13-cv-21363 | Pieratti v. Ethicon, Inc. et al |
| 2632 | 2:13-cv-21385 | McCarthy et al v. C. R. Bard, Inc. et al |
| 2633 | 2:13-cv-21410 | Brixey v. Ethicon, Inc. et al |
| 2634 | 2:13-cv-21489 | Wilson v. Ethicon, Inc. et al |
| 2635 | 2:13-cv-21508 | Keller et al v. Ethicon, Inc. et al |
| 2636 | 2:13-cv-21509 | Cowart v. Ethicon, Inc. et al |
| 2637 | 2:13-cv-21523 | Oliver et al v. Ethicon, Inc. et al |
| 2638 | 2:13-cv-21524 | Davis v. Ethicon, Inc. et al |
| 2639 | 2:13-cv-21525 | Miller v. Ethicon, Inc. et al |
| 2640 | 2:13-cv-21526 | Ramos v. Ethicon, Inc. et al |
| 2641 | 2:13-cv-21527 | Dougherty v. Ethicon, Inc. et al |
| 2642 | 2:13-cv-21528 | Ripka et al v. Ethicon, Inc. et al |
| 2643 | 2:13-cv-21529 | Shoemake v. Ethicon, Inc. et al |
| 2644 | 2:13-cv-21565 | Korn et al v. Ethicon, Inc. et al |
| 2645 | 2:13-cv-21630 | Phelps et al v. Ethicon, Inc. et al |
| 2646 | 2:13-cv-21642 | Arrington et al v. Ethicon, Inc. et al |
| 2647 | 2:13-cv-21650 | Adams v. Ethicon, Inc. et al |
| 2648 | 2:13-cv-21655 | Couitcher et al v. Ethicon, Inc. et al |
| 2649 | 2:13-cv-21656 | Oranday et al v. Ethicon, Inc. et al |
| 2650 | 2:13-cv-21689 | Yandell et al v. Ethicon, Inc. et al |
| 2651 | 2:13-cv-21716 | Packwood et al v. Ethicon, Inc. et al |
| 2652 | 2:13-cv-21717 | Urbas et al v. Ethicon, Inc. et al |
| 2653 | 2:13-cv-21726 | Watts v. Ethicon, Inc. et al |
| 2654 | 2:13-cv-21728 | Pursell v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 2655 | 2:13-cv-21736 | Thomas et al v. Ethicon, Inc. et al |
| 2656 | 2:13-cv-21737 | Shockley et al v. Ethicon, Inc. et al |
| 2657 | 2:13-cv-21739 | Dixon et al v. Ethicon, Inc. et al |
| 2658 | 2:13-cv-21758 | Baldini v. Ethicon, Inc. et al |
| 2659 | 2:13-cv-21759 | Graves v. Ethicon, Inc. et al |
| 2660 | 2:13-cv-21760 | Green v. Ethicon, Inc. et al |
| 2661 | 2:13-cv-21761 | Williams et al v. Ethicon, Inc. et al |
| 2662 | 2:13-cv-21777 | Strauss v. Ethicon, Inc. et al |
| 2663 | 2:13-cv-21797 | Lee v. Ethicon, Inc. et al |
| 2664 | 2:13-cv-21805 | Perry v. Ethicon, Inc. et al |
| 2665 | 2:13-cv-21812 | Brown v. Ethicon, Inc. et al |
| 2666 | 2:13-cv-21820 | Virgilio v. Ethicon, Inc. et al |
| 2667 | 2:13-cv-21822 | Manchester et al v. Ethicon, Inc. et al |
| 2668 | 2:13-cv-21828 | Bertrand v. Ethicon, Inc. et al |
| 2669 | 2:13-cv-21830 | Crump v. Ethicon, Inc. et al |
| 2670 | 2:13-cv-21833 | Kirchem v. Ethicon, Inc. et al |
| 2671 | 2:13-cv-21840 | Groce v. Ethicon, Inc. et al |
| 2672 | 2:13-cv-21842 | Goodman et al v. Ethicon, Inc. et al |
| 2673 | 2:13-cv-21844 | Pickett v. Ethicon, Inc. et al |
| 2674 | 2:13-cv-21846 | Puerta v. Ethicon, Inc. et al |
| 2675 | 2:13-cv-21849 | Garland et al v. Ethicon, Inc. et al |
| 2676 | 2:13-cv-21850 | Jackson v. Ethicon, Inc. et al |
| 2677 | 2:13-cv-21852 | Henderson et al v. Ethicon, Inc. et al |
| 2678 | 2:13-cv-21854 | Powers v. Ethicon, Inc. et al |
| 2679 | 2:13-cv-21855 | Tobias v. Ethicon, Inc. et al |
| 2680 | 2:13-cv-21866 | Miller v. Ethicon, Inc. et al |
| 2681 | 2:13-cv-21889 | Taylor et al v. Ethicon, Inc. et al |
| 2682 | 2:13-cv-21896 | Rentfro v. Ethicon, Inc. et al |
| 2683 | 2:13-cv-21919 | Beckwith v. Ethicon, Inc. et al |
| 2684 | 2:13-cv-21920 | Fitzgerald et al v. Ethicon, Inc. et al |
| 2685 | 2:13-cv-21921 | Pinkham et al v. Ethicon, Inc. et al |
| 2686 | 2:13-cv-21957 | Smith et al v. Ethicon, Inc. et al |
| 2687 | 2:13-cv-21963 | Frerichs et al v. Ethicon, Inc. et al |
| 2688 | 2:13-cv-21964 | Cofield et al v. Ethicon, Inc. et al |
| 2689 | 2:13-cv-21975 | Slaughter et al v. Ethicon, Inc. et al |
| 2690 | 2:13-cv-21981 | Crowe v. Ethicon, Inc. et al |
| 2691 | 2:13-cv-21982 | Roper v. Ethicon, Inc. et al |
| 2692 | 2:13-cv-21986 | Schultz et al v. Ethicon, Inc. et al |
| 2693 | 2:13-cv-21987 | Bykowski-Walker v. Ethicon, Inc. et al |
| 2694 | 2:13-cv-21988 | Johnson et al v. Ethicon, Inc. et al |
| 2695 | 2:13-cv-21990 | Roberts v. Ethicon, Inc. et al |
| 2696 | 2:13-cv-21999 | Sabine et al v. Ethicon, Inc. et al |
| 2697 | 2:13-cv-22009 | Yoder v. Cook Incorporated et al |
| 2698 | 2:13-cv-22022 | Conklin et al v. Ethicon, Inc. et al |
| 2699 | 2:13-cv-22024 | Little et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 2700 | 2:13-cv-22040 | McClurg et al v. Ethicon, Inc. et al |
| 2701 | 2:13-cv-22045 | Marlo et al v. Ethicon, Inc. et al |
| 2702 | 2:13-cv-22047 | Martin et al v. Ethicon, Inc. et al |
| 2703 | 2:13-cv-22056 | Fielder et al v. Ethicon, Inc. et al |
| 2704 | 2:13-cv-22058 | Hyde et al v. Ethicon, Inc. et al |
| 2705 | 2:13-cv-22069 | Evans v. Ethicon, Inc. et al |
| 2706 | 2:13-cv-22073 | Stine v. Ethicon, Inc. et al |
| 2707 | 2:13-cv-22075 | Billingy et al v. Ethicon, Inc. et al |
| 2708 | 2:13-cv-22077 | Bradberry et al v. Ethicon, Inc. et al |
| 2709 | 2:13-cv-22086 | Gee v. Ethicon, Inc. et al |
| 2710 | 2:13-cv-22087 | Green v. Ethicon, Inc. et al |
| 2711 | 2:13-cv-22100 | Clark-Ajemian v. Ethicon, Inc. et al |
| 2712 | 2:13-cv-22102 | Dungan et al v. Ethicon, Inc. et al |
| 2713 | 2:13-cv-22103 | Hitt et al v. Ethicon, Inc. et al |
| 2714 | 2:13-cv-22105 | Luna-Ketter et al v. Ethicon, Inc. et al |
| 2715 | 2:13-cv-22117 | Penna et al v. Johnson & Johnson et al |
| 2716 | 2:13-cv-22134 | DeMasi et al v. Ethicon, Inc. et al |
| 2717 | 2:13-cv-22135 | Simon-Enoch et al v. Ethicon, Inc. et al |
| 2718 | 2:13-cv-22160 | Bradley et al v. Ethicon, Inc. et al |
| 2719 | 2:13-cv-22162 | Harris et al v. Ethicon, Inc. et al |
| 2720 | 2:13-cv-22167 | Stone v. Ethicon, Inc. et al |
| 2721 | 2:13-cv-22169 | Wysocki et al v. Ethicon, Inc. et al |
| 2722 | 2:13-cv-22192 | Davila v. Ethicon, Inc. et al |
| 2723 | 2:13-cv-22216 | Quinn et al v. Ethicon, Inc. et al |
| 2724 | 2:13-cv-22217 | Harris et al v. Ethicon, Inc. et al |
| 2725 | 2:13-cv-22224 | Jones et al v. Ethicon, Inc. et al |
| 2726 | 2:13-cv-22227 | Scheiffele et al v. Ethicon, Inc. et al |
| 2727 | 2:13-cv-22229 | Westerman v. Ethicon, Inc. et al |
| 2728 | 2:13-cv-22241 | Schommer et al v. Ethicon, Inc. et al |
| 2729 | 2:13-cv-22244 | Sweat v. Ethicon, Inc. et al |
| 2730 | 2:13-cv-22246 | Barron et al v. Ethicon, Inc. et al |
| 2731 | 2:13-cv-22259 | Borders et al v. Johnson & Johnson et al |
| 2732 | 2:13-cv-22273 | Averill et al v. Ethicon, Inc. et al |
| 2733 | 2:13-cv-22275 | Forcum et al v. Ethicon, Inc. et al |
| 2734 | 2:13-cv-22283 | Voelker et al v. Ethicon, Inc. et al |
| 2735 | 2:13-cv-22286 | Colbert v. Ethicon Inc. et al |
| 2736 | 2:13-cv-22300 | Toland v. Ethicon, Inc. et al |
| 2737 | 2:13-cv-22335 | Geisler et al v. Ethicon, Inc. et al |
| 2738 | 2:13-cv-22363 | Laviolette v. Ethicon, Inc. et al |
| 2739 | 2:13-cv-22370 | Gardiner et al v. C. R. Bard, Inc. et al |
| 2740 | 2:13-cv-22394 | Wagner v. Ethicon, Inc. et al |
| 2741 | 2:13-cv-22401 | Carnes v. Ethicon, Inc. et al |
| 2742 | 2:13-cv-22420 | Cameron et al v. Ethicon, Inc. et al |
| 2743 | 2:13-cv-22422 | Heffner et al v. Ethicon, Inc. et al |
| 2744 | 2:13-cv-22440 | Mora v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 2745 | 2:13-cv-22442 | Anaya-Padilla et al v. Ethicon, Inc. et al |
| 2746 | 2:13-cv-22454 | Fiorella v. Ethicon, Inc. et al |
| 2747 | 2:13-cv-22466 | Bratcher et al v. Ethicon, Inc. et al |
| 2748 | 2:13-cv-22477 | Heist et al v. Ethicon, Inc. et al |
| 2749 | 2:13-cv-22481 | Kipp et al v. Ethicon, Inc. et al |
| 2750 | 2:13-cv-22485 | Kubalanza v. Ethicon, Inc. et al |
| 2751 | 2:13-cv-22488 | Silbaugh et al v. Ethicon, Inc. et al |
| 2752 | 2:13-cv-22490 | Willis et al v. Ethicon, Inc. et al |
| 2753 | 2:13-cv-22493 | Bryant et al v. Ethicon, Inc. et al |
| 2754 | 2:13-cv-22497 | Asay et al v. Ethicon, Inc. et al |
| 2755 | 2:13-cv-22498 | Walton et al v. Ethicon, Inc. et al |
| 2756 | 2:13-cv-22501 | Parker et al v. Ethicon, Inc. et al |
| 2757 | 2:13-cv-22508 | Chaffin v. Ethicon, Inc. et al |
| 2758 | 2:13-cv-22514 | Mottice v. Ethicon, Inc. et al |
| 2759 | 2:13-cv-22517 | Highfill et al v. Ethicon, Inc. et al |
| 2760 | 2:13-cv-22539 | Burton v. Ethicon, Inc. et al |
| 2761 | 2:13-cv-22545 | Walker v. Ethicon, Inc. et al |
| 2762 | 2:13-cv-22559 | Fryar et al v. Ethicon, Inc. et al |
| 2763 | 2:13-cv-22560 | Fern et al v. Ethicon, Inc. et al |
| 2764 | 2:13-cv-22564 | Cuevas et al v. Ethicon, Inc. et al |
| 2765 | 2:13-cv-22565 | Cunningham v. Ethicon, Inc. et al |
| 2766 | 2:13-cv-22566 | Albertsen v. Ethicon, Inc. et al |
| 2767 | 2:13-cv-22567 | Cohen et al v. Ethicon, Inc. et al |
| 2768 | 2:13-cv-22601 | Allen v. Ethicon, Inc. et al |
| 2769 | 2:13-cv-22607 | Barrack v. Ethicon, Inc. et al |
| 2770 | 2:13-cv-22608 | Berger et al v. Ethicon, Inc. et al |
| 2771 | 2:13-cv-22617 | Canovas v. Ethicon, Inc. et al |
| 2772 | 2:13-cv-22622 | Lively v. Ethicon, Inc. et al |
| 2773 | 2:13-cv-22627 | Cela et al v. Ethicon, Inc. et al |
| 2774 | 2:13-cv-22629 | Chorman v. Ethicon, Inc. et al |
| 2775 | 2:13-cv-22630 | Cleckler et al  v. Ethicon, Inc. et al |
| 2776 | 2:13-cv-22631 | Phillips et al v. Ethicon, Inc. et al |
| 2777 | 2:13-cv-22632 | Prasuhn v. Ethicon, Inc. et al |
| 2778 | 2:13-cv-22636 | Wolfert et al v. Ethicon, Inc. et al |
| 2779 | 2:13-cv-22638 | Reynolds v. Ethicon, Inc. et al |
| 2780 | 2:13-cv-22641 | Evans v. Ethicon, Inc. et al |
| 2781 | 2:13-cv-22642 | Justice v. Ethicon, Inc. et al |
| 2782 | 2:13-cv-22648 | Acreman et al v. Johnson & Johnson et al |
| 2783 | 2:13-cv-22659 | Friedman et al v. Johnson & Johnson et al |
| 2784 | 2:13-cv-22667 | Bermudez et al v. Ethicon, Inc. et al |
| 2785 | 2:13-cv-22668 | Fabian v. Ethicon, Inc. et al |
| 2786 | 2:13-cv-22669 | Posik et al v. Ethicon, Inc. et al |
| 2787 | 2:13-cv-22674 | Collins et al v. Ethicon, Inc. et al |
| 2788 | 2:13-cv-22681 | Andryscik et al v. Ethicon, Inc. et al |
| 2789 | 2:13-cv-22682 | Auer et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 2790 | 2:13-cv-22683 | Austin et al v. Ethicon, Inc. et al |
| 2791 | 2:13-cv-22684 | Barnett et al v. Ethicon, Inc. et al |
| 2792 | 2:13-cv-22686 | Briand v. Ethicon, Inc. et al |
| 2793 | 2:13-cv-22687 | Boykin v. Ethicon, Inc. et al |
| 2794 | 2:13-cv-22688 | Kaminsky v. Ethicon, Inc. et al |
| 2795 | 2:13-cv-22691 | Monaghan et al v. Ethicon, Inc. et al |
| 2796 | 2:13-cv-22692 | Brooks et al v. Ethicon, Inc. et al |
| 2797 | 2:13-cv-22693 | Carder et al  v. Ethicon, Inc. et al |
| 2798 | 2:13-cv-22694 | Fifarek et al v. Ethicon, Inc. et al |
| 2799 | 2:13-cv-22695 | Moore v. Ethicon, Inc. et al |
| 2800 | 2:13-cv-22697 | Murn v. Ethicon, Inc. et al |
| 2801 | 2:13-cv-22703 | DePatra et al v. Ethicon, Inc. et al |
| 2802 | 2:13-cv-22738 | Nunez v. Ethicon, Inc. et al |
| 2803 | 2:13-cv-22743 | Wainwright et al v. Ethicon, Inc. et al |
| 2804 | 2:13-cv-22760 | Bowers v. Ethicon, Inc. et al |
| 2805 | 2:13-cv-22772 | Martin et al v. Ethicon, Inc. et al |
| 2806 | 2:13-cv-22776 | Brewton-Smith et al v. Ethicon, Inc. et al |
| 2807 | 2:13-cv-22779 | Lizotte v. Ethicon, Inc. et al |
| 2808 | 2:13-cv-22781 | Bassetti et al v. Ethicon, Inc. et al |
| 2809 | 2:13-cv-22782 | Mahoney et al v. Ethicon, Inc. et al |
| 2810 | 2:13-cv-22788 | Scarberry v. Ethicon, Inc. et al |
| 2811 | 2:13-cv-22822 | Belfy et al v. Ethicon, Inc. et al |
| 2812 | 2:13-cv-22831 | Oliver et al v. Ethicon, Inc. et al |
| 2813 | 2:13-cv-22833 | Cole v. Ethicon, Inc. et al |
| 2814 | 2:13-cv-22843 | Barlow v. Ethicon, Inc. et al |
| 2815 | 2:13-cv-22845 | Bridges v. Ethicon, Inc. et al |
| 2816 | 2:13-cv-22846 | Davis v. Ethicon, Inc. et al |
| 2817 | 2:13-cv-22847 | Cole v. Ethicon, Inc. et al |
| 2818 | 2:13-cv-22863 | Culbertson v. Ethicon, Inc. et al |
| 2819 | 2:13-cv-22864 | Kaehler v. Ethicon, Inc. et al |
| 2820 | 2:13-cv-22865 | Reed v. Ethicon, Inc. et al |
| 2821 | 2:13-cv-22925 | Clingenpeel et al v. Ethicon, Inc. et al |
| 2822 | 2:13-cv-22928 | March et al v. Ethicon, Inc. |
| 2823 | 2:13-cv-22936 | Minahan et al v. Ethicon, Inc. et al |
| 2824 | 2:13-cv-22944 | Fernandez v. Ethicon, Inc. et al |
| 2825 | 2:13-cv-22969 | Fournier et al v. Ethicon, Inc. et al |
| 2826 | 2:13-cv-22971 | Dugas v. Ethicon, Inc. et al |
| 2827 | 2:13-cv-22972 | Young v. Ethicon, Inc. et al |
| 2828 | 2:13-cv-22984 | Porter et al v. Ethicon, Inc. et al |
| 2829 | 2:13-cv-22986 | Best-Littrell et al v. Ethicon, Inc. et al |
| 2830 | 2:13-cv-22991 | Moores et al v. Ethicon, Inc. et al |
| 2831 | 2:13-cv-23030 | Lee et al v. Ethicon, Inc. et al |
| 2832 | 2:13-cv-23073 | Beverly v. Ethicon, Inc. et al |
| 2833 | 2:13-cv-23074 | Lee v. Ethicon, Inc. et al |
| 2834 | 2:13-cv-23084 | Rodriguez et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2835 | 2:13-cv-23097 | Kerby v. Ethicon, Inc. et al |
| 2836 | 2:13-cv-23100 | Nystrom v. Ethicon, Inc. et al |
| 2837 | 2:13-cv-23111 | Nunez et al v. Ethicon, Inc. et al |
| 2838 | 2:13-cv-23147 | Parker v. Ethicon, Inc. et al |
| 2839 | 2:13-cv-23150 | Patel et al v. Ethicon, Inc. et al |
| 2840 | 2:13-cv-23169 | Kuhn et al v. Ethicon, Inc. et al |
| 2841 | 2:13-cv-23171 | Carpenter v. Ethicon, Inc. et al |
| 2842 | 2:13-cv-23179 | Shadinger v. Ethicon, Inc. et al |
| 2843 | 2:13-cv-23228 | Landsberg et al v. Ethicon, Inc. et al |
| 2844 | 2:13-cv-23242 | Garvin et al v. Ethicon, Inc. et al |
| 2845 | 2:13-cv-23244 | Grange et al v. Ethicon, Inc. et al |
| 2846 | 2:13-cv-23248 | Stahl v. Ethicon, Inc. et al |
| 2847 | 2:13-cv-23252 | Hegland et al  v. Ethicon, Inc. et al |
| 2848 | 2:13-cv-23267 | Rodriguez et al v. Ethicon, Inc. et al |
| 2849 | 2:13-cv-23268 | Hudson et al v. Ethicon, Inc. et al |
| 2850 | 2:13-cv-23270 | Brown v. Ethicon, Inc. et al |
| 2851 | 2:13-cv-23272 | Bragg et al v. Ethicon, Inc. et al |
| 2852 | 2:13-cv-23274 | Lawson v. Ethicon, Inc. et al |
| 2853 | 2:13-cv-23290 | Donnelly et al v. Johnson & Johnson et al |
| 2854 | 2:13-cv-23291 | Braden v. Ethicon, Inc. et al |
| 2855 | 2:13-cv-23295 | Clark-Legler et al v. Ethicon, Inc. et al |
| 2856 | 2:13-cv-23303 | Savage et al v. Ethicon, Inc. et al |
| 2857 | 2:13-cv-23316 | Applegate et al v. Ethicon, Inc. et al |
| 2858 | 2:13-cv-23352 | Halliday et al v. Ethicon, Inc. et al |
| 2859 | 2:13-cv-23360 | Hunt et al v. Ethicon, Inc. et al |
| 2860 | 2:13-cv-23361 | Ickes v. Ethicon, Inc. et al |
| 2861 | 2:13-cv-23376 | Miller et al v. Ethicon, Inc. et al |
| 2862 | 2:13-cv-23377 | King et al v. Ethicon, Inc. et al |
| 2863 | 2:13-cv-23378 | Pebsworth et al v. Ethicon, Inc. et al |
| 2864 | 2:13-cv-23379 | Baisden et al v. Ethicon, Inc. et al |
| 2865 | 2:13-cv-23380 | Stitt et al v. Ethicon, Inc. et al |
| 2866 | 2:13-cv-23382 | Enderle et al v. Ethicon, Inc. et al |
| 2867 | 2:13-cv-23383 | Morgenstern et al v. Ethicon, Inc. et al |
| 2868 | 2:13-cv-23384 | Lewey v. Ethicon, Inc. et al |
| 2869 | 2:13-cv-23394 | Bassett et al v. Ethicon, Inc. et al |
| 2870 | 2:13-cv-23402 | Bush et al v. Ethicon, Inc. et al |
| 2871 | 2:13-cv-23403 | Snipes et al v. Ethicon, Inc. et al |
| 2872 | 2:13-cv-23408 | Woodall v. Ethicon, Inc. et al |
| 2873 | 2:13-cv-23442 | Solsberg v. Ethicon, Inc. et al |
| 2874 | 2:13-cv-23451 | Hammon et al v. Ethicon, Inc. et al |
| 2875 | 2:13-cv-23452 | Henshaw et al v. Ethicon, Inc. et al |
| 2876 | 2:13-cv-23463 | Ramirez et al  v. Ethicon, Inc. et al |
| 2877 | 2:13-cv-23465 | Selph-Davis v. Ethicon, Inc. et al |
| 2878 | 2:13-cv-23505 | Arendsen et al v. Ethicon, Inc. et al |
| 2879 | 2:13-cv-23550 | Youngblood v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2880 | 2:13-cv-23558 | Sowers et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 2881 | 2:13-cv-23560 | Smith et al v. Ethicon, Inc. et al |
| 2882 | 2:13-cv-23561 | Elmquist v. Ethicon, Inc. et al |
| 2883 | 2:13-cv-23578 | Carmody et al v. Ethicon, Inc. et al |
| 2884 | 2:13-cv-23588 | Smith v. Ethicon, Inc. et al |
| 2885 | 2:13-cv-23600 | Alves v. Ethicon, Inc. et al |
| 2886 | 2:13-cv-23603 | Stranger et al v. Ethicon, Inc. et al |
| 2887 | 2:13-cv-23607 | Flouton et al v. Ethicon, Inc. et al |
| 2888 | 2:13-cv-23618 | Baker et al v. Ethicon, Inc. et al |
| 2889 | 2:13-cv-23620 | Dragon v. Ethicon, Inc. et al |
| 2890 | 2:13-cv-23667 | Castro et al v. Ethicon, Inc. et al |
| 2891 | 2:13-cv-23669 | Njirich et al v. Ethicon, Inc. et al |
| 2892 | 2:13-cv-23670 | Mellon et al v. Ethicon, Inc. et al |
| 2893 | 2:13-cv-23671 | Mellentine v. Ethicon, Inc. et al |
| 2894 | 2:13-cv-23672 | Calvert et al v. Ethicon, Inc. et al |
| 2895 | 2:13-cv-23674 | Templeton et al  v. Ethicon, Inc. et al |
| 2896 | 2:13-cv-23675 | Rose et al v. Ethicon, Inc. et al |
| 2897 | 2:13-cv-23676 | Roberson et al v. Ethicon, Inc. et al |
| 2898 | 2:13-cv-23683 | Kennedy v. Ethicon, Inc. et al |
| 2899 | 2:13-cv-23685 | Girdler et al v. Ethicon, Inc. et al |
| 2900 | 2:13-cv-23691 | Gallo v. Ethicon, Inc. et al |
| 2901 | 2:13-cv-23692 | Tadlock v. Ethicon, Inc. et al |
| 2902 | 2:13-cv-23699 | Mazzole v. Ethicon, Inc. et al |
| 2903 | 2:13-cv-23706 | Mitchell v. Ethicon, Inc. et al |
| 2904 | 2:13-cv-23708 | Savarese v. Ethicon, Inc. et al |
| 2905 | 2:13-cv-23711 | Abundis v. Ethicon, Inc. et al |
| 2906 | 2:13-cv-23712 | Imhoff et al v. Ethicon, Inc. et al |
| 2907 | 2:13-cv-23717 | Bardo et al v. Ethicon, Inc. et al |
| 2908 | 2:13-cv-23730 | Beard et al v. Ethicon, Inc. et al |
| 2909 | 2:13-cv-23731 | Cervone et al v. Ethicon, Inc. et al |
| 2910 | 2:13-cv-23744 | Jackson v. Ethicon, Inc. et al |
| 2911 | 2:13-cv-23754 | Babcock et al v. Ethicon, Inc. et al |
| 2912 | 2:13-cv-23757 | Clouse v. Ethicon, Inc. et al |
| 2913 | 2:13-cv-23761 | Berry et al v. Ethicon, Inc. et al |
| 2914 | 2:13-cv-23765 | Grimes v. Ethicon, Inc. et al |
| 2915 | 2:13-cv-23772 | Ledford et al v. Ethicon, Inc. et al |
| 2916 | 2:13-cv-23790 | Vandewalker et al v. Ethicon, Inc. et al |
| 2917 | 2:13-cv-23800 | Lang v. Ethicon, Inc. et al |
| 2918 | 2:13-cv-23855 | Steele et al v. Ethicon, Inc. et al |
| 2919 | 2:13-cv-23867 | Baird v. Ethicon, Inc. et al |
| 2920 | 2:13-cv-23869 | Illin et al  v. Johnson & Johnson et al |
| 2921 | 2:13-cv-23872 | Huckaby v. Ethicon, Inc. et al |
| 2922 | 2:13-cv-23899 | Hendrickson v. Ethicon, Inc. et al |
| 2923 | 2:13-cv-23904 | Johnston et al v. Ethicon, Inc. et al |
| 2924 | 2:13-cv-23910 | Lucas v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 2925 | 2:13-cv-23919 | Baker et al v. Ethicon, Inc. et al |
|------|---------------|-----------------------------------|
| 2926 | 2:13-cv-23926 | Atkins et al v. Ethicon, Inc. et al |
| 2927 | 2:13-cv-23944 | Miranda v. Ethicon, Inc. et al |
| 2928 | 2:13-cv-23992 | Thompson v. Ethicon, Inc. et al |
| 2929 | 2:13-cv-23995 | Landin et al v. Ethicon, Inc. et al |
| 2930 | 2:13-cv-24003 | Colvin v. Ethicon, Inc. et al |
| 2931 | 2:13-cv-24016 | Wilson et al v. Ethicon, Inc. et al |
| 2932 | 2:13-cv-24023 | White v. Ethicon, Inc. et al |
| 2933 | 2:13-cv-24024 | Devoe v. Ethicon, Inc. et al |
| 2934 | 2:13-cv-24030 | Spears v. Ethicon, Inc. et al |
| 2935 | 2:13-cv-24053 | Davenport v. Ethicon, Inc. et al |
| 2936 | 2:13-cv-24055 | Billingsley et al v. Ethicon, Inc. et al |
| 2937 | 2:13-cv-24060 | Maserang et al v. Ethicon, LLC et al |
| 2938 | 2:13-cv-24061 | Seymour et al v. Ethicon, Inc. et al |
| 2939 | 2:13-cv-24063 | Ford v. Ethicon, LLC et al |
| 2940 | 2:13-cv-24070 | Izworski et al v. Ethicon, Inc. et al |
| 2941 | 2:13-cv-24071 | Merritt et al v. Ethicon, Inc. et al |
| 2942 | 2:13-cv-24077 | Meyer et al  v. Ethicon, Inc. et al |
| 2943 | 2:13-cv-24079 | Lee v. Ethicon, Inc. et al |
| 2944 | 2:13-cv-24081 | Donoven v. Ethicon, Inc. et al |
| 2945 | 2:13-cv-24084 | Ledford v. Ethicon, Inc. et al |
| 2946 | 2:13-cv-24087 | Venturelli et al  v. Ethicon, Inc. et al |
| 2947 | 2:13-cv-24090 | Walker v. Ethicon, Inc. et al |
| 2948 | 2:13-cv-24092 | Cabalona et al v. Ethicon, Inc. et al |
| 2949 | 2:13-cv-24094 | Walthers v. Ethicon, Inc. et al |
| 2950 | 2:13-cv-24096 | King v. Ethicon, Inc. et al |
| 2951 | 2:13-cv-24122 | Sterling et al v. Ethicon, LLC |
| 2952 | 2:13-cv-24132 | Kish et al v. Ethicon, Inc. et al |
| 2953 | 2:13-cv-24137 | Hart et al v. Ethicon, Inc. et al |
| 2954 | 2:13-cv-24142 | Sawyer v. Ethicon, Inc. et al |
| 2955 | 2:13-cv-24181 | McIntire v. Ethicon, Inc. et al |
| 2956 | 2:13-cv-24191 | Stebbins v. Ethicon, Inc. et al |
| 2957 | 2:13-cv-24192 | McCormack v. Ethicon, Inc. et al |
| 2958 | 2:13-cv-24212 | Galindo-Uranga v. Ethicon, Inc. et al |
| 2959 | 2:13-cv-24220 | Trujillo et al v. Ethicon, Inc. et al |
| 2960 | 2:13-cv-24223 | Botts v. Ethicon, Inc. et al |
| 2961 | 2:13-cv-24225 | Cook v. Ethicon, Inc. et al |
| 2962 | 2:13-cv-24226 | Gomez v. Ethicon, Inc. et al |
| 2963 | 2:13-cv-24249 | Freiss-Zito et al v. Ethicon, Inc. et al |
| 2964 | 2:13-cv-24258 | Laderbush et al v. Ethicon, Inc. et al |
| 2965 | 2:13-cv-24259 | Thomas et al v. Ethicon, Inc. et al |
| 2966 | 2:13-cv-24262 | Nelson v. Ethicon, Inc. et al |
| 2967 | 2:13-cv-24265 | Stamler et al v. Ethicon, Inc. et al |
| 2968 | 2:13-cv-24273 | Crofts v. Ethicon, Inc. et al |
| 2969 | 2:13-cv-24360 | Morphy v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 2970 | 2:13-cv-24363 | May v. Ethicon, Inc. et al |
| 2971 | 2:13-cv-24389 | Greene v. Ethicon, Inc. et al |
| 2972 | 2:13-cv-24410 | Mills v. Ethicon, Inc. et al |
| 2973 | 2:13-cv-24433 | Edwards et al v. Ethicon, Inc. et al |
| 2974 | 2:13-cv-24445 | Holliday v. Ethicon, Inc. et al |
| 2975 | 2:13-cv-24452 | Richards v. Ethicon, Inc. et al |
| 2976 | 2:13-cv-24458 | Jones et al v. Ethicon, Inc. et al |
| 2977 | 2:13-cv-24487 | Carter et al v. Ethicon, Inc. et al |
| 2978 | 2:13-cv-24498 | Hall et al v. Ethicon, Inc. et al |
| 2979 | 2:13-cv-24530 | Jacobsen et al v. Ethicon, Inc. et al |
| 2980 | 2:13-cv-24531 | Kmiec v. Ethicon, Inc. et al |
| 2981 | 2:13-cv-24537 | Reed et al v. Ethicon, Inc. et al |
| 2982 | 2:13-cv-24541 | Rivers v. Ethicon, Inc. et al |
| 2983 | 2:13-cv-24546 | Bolton v. Ethicon, Inc. et al |
| 2984 | 2:13-cv-24571 | Freeman et al v. Ethicon, Inc. et al |
| 2985 | 2:13-cv-24573 | Murray v. Ethicon, Inc. et al |
| 2986 | 2:13-cv-24578 | Freeman et al v. Ethicon, Inc. et al |
| 2987 | 2:13-cv-24581 | Smith v. Ethicon, Inc. et al |
| 2988 | 2:13-cv-24583 | Alamillo v. Ethicon, Inc. et al |
| 2989 | 2:13-cv-24586 | Stewart v. Ethicon, Inc. et al |
| 2990 | 2:13-cv-24588 | Wasik et al v. Johnson & Johnson, Inc. et al |
| 2991 | 2:13-cv-24591 | Borushko et al v. Ethicon, Inc. et al |
| 2992 | 2:13-cv-24596 | Hodge et al v. Ethicon, Inc. et al |
| 2993 | 2:13-cv-24602 | Dennis v. Ethicon, Inc. et al |
| 2994 | 2:13-cv-24640 | Dennis-Brooks et al v. Ethicon, Inc. et al |
| 2995 | 2:13-cv-24641 | Domingos et al v. Ethicon, Inc. et al |
| 2996 | 2:13-cv-24643 | Garnica v. Ethicon, Inc. et al |
| 2997 | 2:13-cv-24645 | Dvorak et al v. Ethicon, Inc. et al |
| 2998 | 2:13-cv-24650 | Garza et al v. Ethicon, Inc. et al |
| 2999 | 2:13-cv-24651 | Gatian v. Ethicon, Inc. et al |
| 3000 | 2:13-cv-24654 | Tracht v. Ethicon, Inc. et al |
| 3001 | 2:13-cv-24673 | Brown et al v. Ethicon, Inc. et al |
| 3002 | 2:13-cv-24677 | Carreon v. Ethicon, Inc. et al |
| 3003 | 2:13-cv-24683 | Lennon et al v. Ethicon, Inc. et al |
| 3004 | 2:13-cv-24708 | Robertson v. Ethicon, Inc. et al |
| 3005 | 2:13-cv-24713 | Nichols et al v. Ethicon, Inc. et al |
| 3006 | 2:13-cv-24715 | Nichols v. Ethicon, Inc. et al |
| 3007 | 2:13-cv-24720 | Phillips v. Ethicon, Inc. et al |
| 3008 | 2:13-cv-24721 | Popeck v. Ethicon, Inc. et al |
| 3009 | 2:13-cv-24805 | Nero et al v. Ethicon, Inc. et al |
| 3010 | 2:13-cv-24825 | Keller et al v. Ethicon, Inc. et al |
| 3011 | 2:13-cv-24830 | Anderson v. Ethicon, Inc. et al |
| 3012 | 2:13-cv-24831 | Baker v. Ethicon, Inc. et al |
| 3013 | 2:13-cv-24833 | Buscemi v. Ethicon, Inc. et al |
| 3014 | 2:13-cv-24834 | Gabayan v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3015 | 2:13-cv-24835 | Hayden v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 3016 | 2:13-cv-24836 | Klorer v. Ethicon, Inc. et al |
| 3017 | 2:13-cv-24837 | Maroon v. Ethicon, Inc. et al |
| 3018 | 2:13-cv-24838 | Dahlen et al v. Ethicon, Inc. et al |
| 3019 | 2:13-cv-24840 | Rizo et al v. Ethicon, Inc. et al |
| 3020 | 2:13-cv-24841 | Silva et al v. Ethicon, LLC et al |
| 3021 | 2:13-cv-24843 | Stone et al v. Ethicon, Inc. et al |
| 3022 | 2:13-cv-24856 | Vaughn v. Ethicon, Inc. et al |
| 3023 | 2:13-cv-24857 | Maney et al v. Ethicon, Inc. et al |
| 3024 | 2:13-cv-24858 | Brown et al v. Ethicon, Inc. et al |
| 3025 | 2:13-cv-24859 | Ellington et al v. Ethicon, Inc. et al |
| 3026 | 2:13-cv-24860 | Riley et al v. Ethicon, Inc. et al |
| 3027 | 2:13-cv-24866 | Rhoden v. Ethicon, Inc. et al |
| 3028 | 2:13-cv-24867 | Hoffman et al v. Ethicon, Inc. et al |
| 3029 | 2:13-cv-24888 | Smith et al v. Ethicon, Inc. et al |
| 3030 | 2:13-cv-24909 | Merrill et al v. Ethicon, Inc. et al |
| 3031 | 2:13-cv-24915 | Velez et al v. Ethicon, Inc. et al |
| 3032 | 2:13-cv-24924 | Villarreal et al v. Ethicon, Inc. et al |
| 3033 | 2:13-cv-24925 | Williams v. Ethicon, Inc. et al |
| 3034 | 2:13-cv-24926 | Williams et al v. Ethicon, Inc. et al |
| 3035 | 2:13-cv-24928 | Williams v. Ethicon, Inc. et al |
| 3036 | 2:13-cv-24929 | Wynens et al v. Ethicon, Inc. et al |
| 3037 | 2:13-cv-24974 | Kellogg v. Ethicon, Inc. et al |
| 3038 | 2:13-cv-24981 | Ketchum et al v. Ethicon, Inc. et al |
| 3039 | 2:13-cv-24990 | LaFlamme et al v. Ethicon, Inc. et al |
| 3040 | 2:13-cv-24991 | Bell et al v. Ethicon, Inc. et al |
| 3041 | 2:13-cv-24996 | Large et al v. Ethicon, Inc. et al |
| 3042 | 2:13-cv-25011 | Montour v. Ethicon, Inc. et al |
| 3043 | 2:13-cv-25015 | Gore et al v. Ethicon, Inc. et al |
| 3044 | 2:13-cv-25019 | Perry v. Ethicon, Inc. et al |
| 3045 | 2:13-cv-25025 | Robinson et al v. Ethicon, Inc. et al |
| 3046 | 2:13-cv-25026 | Dwyer v. Ethicon, Inc. et al |
| 3047 | 2:13-cv-25028 | Schiller et al v. Ethicon, Inc. et al |
| 3048 | 2:13-cv-25036 | Speer v. Ethicon, Inc. et al |
| 3049 | 2:13-cv-25040 | Bloomfield et al v. Ethicon, Inc. et al |
| 3050 | 2:13-cv-25055 | Williams v. Johnson & Johnson et al |
| 3051 | 2:13-cv-25057 | Williams v. Ethicon, Inc. et al |
| 3052 | 2:13-cv-25082 | Carreon et al v. Ethicon, Inc. et al |
| 3053 | 2:13-cv-25095 | Spurgeon et al v. Ethicon, Inc. et al |
| 3054 | 2:13-cv-25097 | Palomarez v. Ethicon, Inc. et al |
| 3055 | 2:13-cv-25125 | Grzywacz v. Ethicon, Inc. et al |
| 3056 | 2:13-cv-25126 | Guthrie v. Ethicon, Inc. et al |
| 3057 | 2:13-cv-25155 | Cunningham v. Ethicon, Inc. et al |
| 3058 | 2:13-cv-25183 | Castellano v. Ethicon, Inc. et al |
| 3059 | 2:13-cv-25217 | Burch v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3060 | 2:13-cv-25235 | Campbell v. Ethicon, Inc. et al |
| 3061 | 2:13-cv-25262 | Hults et al v. Ethicon, Inc. et al |
| 3062 | 2:13-cv-25266 | Caughill et al v. Ethicon, Inc. et al |
| 3063 | 2:13-cv-25271 | Williams v. Ethicon, Inc. et al |
| 3064 | 2:13-cv-25272 | Casperson et al  v. Ethicon, Inc. et al |
| 3065 | 2:13-cv-25277 | Murphy v. Ethicon, Inc. et al |
| 3066 | 2:13-cv-25278 | Lawson et al v. Ethicon, Inc. et al |
| 3067 | 2:13-cv-25279 | Dubose et al v. Ethicon, Inc. et al |
| 3068 | 2:13-cv-25292 | McIntyre v. Ethicon, Inc. et al |
| 3069 | 2:13-cv-25317 | Snay-Youngblood et al v. Ethicon, Inc. et al |
| 3070 | 2:13-cv-25331 | Smith v. Ethicon, Inc. et al |
| 3071 | 2:13-cv-25339 | Nancarvis v. Ethicon, Inc. et al |
| 3072 | 2:13-cv-25345 | King et al v. Ethicon, Inc. et al |
| 3073 | 2:13-cv-25348 | Connell et al v. Ethicon, Inc. et al |
| 3074 | 2:13-cv-25382 | Cummings v. Ethicon, Inc. et al |
| 3075 | 2:13-cv-25426 | Rasul v. Ethicon, Inc. et al |
| 3076 | 2:13-cv-25439 | Perrelli et al v. Ethicon, Inc. et al |
| 3077 | 2:13-cv-25440 | Baca et al v. Ethicon, Inc. et al |
| 3078 | 2:13-cv-25448 | Battles et al v. Ethicon, Inc. et al |
| 3079 | 2:13-cv-25468 | McMonigle v. Ethicon, Inc. et al |
| 3080 | 2:13-cv-25471 | Buckberg v. Ethicon, Inc. et al |
| 3081 | 2:13-cv-25486 | Hoerig v. Ethicon, Inc. et al |
| 3082 | 2:13-cv-25491 | Miller v. Ethicon, Inc. et al |
| 3083 | 2:13-cv-25493 | Trottman v. Ethicon, Inc. et al |
| 3084 | 2:13-cv-25503 | Wasson v. Ethicon, Inc. et al |
| 3085 | 2:13-cv-25537 | Murphy-Clinard et al v. Ethicon, Inc. et al |
| 3086 | 2:13-cv-25557 | Broussard v. Ethicon, Inc. et al |
| 3087 | 2:13-cv-25585 | Wisniewski v. Ethicon, Inc. et al |
| 3088 | 2:13-cv-25619 | Loeb v. Ethicon, Inc. et al |
| 3089 | 2:13-cv-25620 | Pipke v. Ethicon, Inc. et al |
| 3090 | 2:13-cv-25622 | Shelton v. Ethicon, Inc. et al |
| 3091 | 2:13-cv-25624 | Dillon v. Ethicon, Inc. et al |
| 3092 | 2:13-cv-25625 | Estrada et al v. Ethicon, Inc. et al |
| 3093 | 2:13-cv-25626 | Evans v. Ethicon, Inc. et al |
| 3094 | 2:13-cv-25627 | Fedora et al v. Ethicon, Inc. et al |
| 3095 | 2:13-cv-25628 | Fincher v. Ethicon, Inc. et al |
| 3096 | 2:13-cv-25629 | Susalka et al v. Ethicon, Inc. et al |
| 3097 | 2:13-cv-25631 | Fisher et al v. Ethicon, Inc. et al |
| 3098 | 2:13-cv-25633 | Finnie-McGhee v. Ethicon, Inc. et al |
| 3099 | 2:13-cv-25636 | Jansen v. Ethicon, Inc. et al |
| 3100 | 2:13-cv-25640 | Adkerson et al v. Ethicon, Inc. et al |
| 3101 | 2:13-cv-25642 | Atkins et al v. Ethicon, Inc. et al |
| 3102 | 2:13-cv-25643 | Burns et al v. Ethicon, Inc. et al |
| 3103 | 2:13-cv-25645 | Cerrone et al v. Ethicon, Inc. et al |
| 3104 | 2:13-cv-25646 | Cobbs v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 3105 | 2:13-cv-25648 | Conley et al v. Ethicon, Inc. et al |
| 3106 | 2:13-cv-25649 | Evans et al v. Ethicon, Inc. et al |
| 3107 | 2:13-cv-25650 | Covert et al v. Ethicon, Inc. et al |
| 3108 | 2:13-cv-25652 | Downing et al v. Ethicon, Inc. et al |
| 3109 | 2:13-cv-25653 | Eagan v. Ethicon, Inc. et al |
| 3110 | 2:13-cv-25656 | Fultz v. Ethicon, Inc. et al |
| 3111 | 2:13-cv-25664 | Cobb v. Ethicon, Inc. et al |
| 3112 | 2:13-cv-25668 | Krzeminski et al v. Ethicon, Inc. et al |
| 3113 | 2:13-cv-25669 | Lacey v. Ethicon, Inc. et al |
| 3114 | 2:13-cv-25699 | Ledesma v. Ethicon, Inc. et al |
| 3115 | 2:13-cv-25751 | Kough v. Ethicon, Inc. et al |
| 3116 | 2:13-cv-25765 | Christman et al v. Coloplast Corp. et al |
| 3117 | 2:13-cv-25780 | Case v. Ethicon, Inc. et al |
| 3118 | 2:13-cv-25788 | Ennis v. Johnson & Johnson et al |
| 3119 | 2:13-cv-25812 | Beam v. Ethicon, Inc. et al |
| 3120 | 2:13-cv-25814 | Robinson v. Ethicon, Inc. et al |
| 3121 | 2:13-cv-25816 | Willis v. Ethicon, Inc. et al |
| 3122 | 2:13-cv-25820 | Harding et al v. Ethicon, Inc. et al |
| 3123 | 2:13-cv-25883 | Valdez v. Ethicon, Inc. et al |
| 3124 | 2:13-cv-25901 | Catalano et al v. Ethicon, Inc. et al |
| 3125 | 2:13-cv-25905 | Cattafi et al v. Ethicon, Inc. et al |
| 3126 | 2:13-cv-25945 | Watkins v. Ethicon, Inc. et al |
| 3127 | 2:13-cv-25947 | Abbott v. Ethicon, Inc. et al |
| 3128 | 2:13-cv-25950 | Avery v. Ethicon, Inc. et al |
| 3129 | 2:13-cv-25952 | Cicciarelli v. Ethicon, Inc. et al |
| 3130 | 2:13-cv-25984 | Valenzuela et al v. Ethicon, Inc. et al |
| 3131 | 2:13-cv-25987 | Clare v. Ethicon, Inc. et al |
| 3132 | 2:13-cv-25991 | Colliver et al v. Ethicon, Inc. et al |
| 3133 | 2:13-cv-25998 | Dresser et al v. Ethicon, Inc. et al |
| 3134 | 2:13-cv-26009 | Dukes et al v. Ethicon, Inc. et al |
| 3135 | 2:13-cv-26010 | Donahue v. Ethicon, Inc. et al |
| 3136 | 2:13-cv-26014 | Farris v. Ethicon, Inc. et al |
| 3137 | 2:13-cv-26030 | Goats et al v. Ethicon, Inc. et al |
| 3138 | 2:13-cv-26037 | Kiss v. Ethicon, Inc. et al |
| 3139 | 2:13-cv-26045 | Zertuche v. Ethicon, Inc. et al |
| 3140 | 2:13-cv-26071 | Corder et al v. Ethicon, Inc. et al |
| 3141 | 2:13-cv-26090 | Allen v. Ethicon, Inc. et al |
| 3142 | 2:13-cv-26091 | Jackson v. Ethicon, Inc. et al |
| 3143 | 2:13-cv-26103 | Nachbar et al v. Ethicon, Inc. et al |
| 3144 | 2:13-cv-26118 | Villata et al v. Ethicon, Inc. et al |
| 3145 | 2:13-cv-26134 | Hott v. Ethicon, Inc. et al |
| 3146 | 2:13-cv-26188 | Nusi v. Ethicon, Inc. et al |
| 3147 | 2:13-cv-26198 | Repka et al v. Ethicon, Inc. et al |
| 3148 | 2:13-cv-26227 | Smith et al v. Ethicon, Inc. et al |
| 3149 | 2:13-cv-26237 | Shahbaz et al v. Johnson & Johnson et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 3150 | 2:13-cv-26258 | Gillman et al v. Ethicon, Inc. et al |
| 3151 | 2:13-cv-26289 | Sudbrook et al v. Ethicon, Inc. et al |
| 3152 | 2:13-cv-26304 | Rojas v. Ethicon, Inc. et al |
| 3153 | 2:13-cv-26325 | Nichols et al v. Ethicon, Inc. et al |
| 3154 | 2:13-cv-26336 | Herrin et al v. Ethicon, Inc. et al |
| 3155 | 2:13-cv-26342 | Schaafsma  et al  v. Ethicon, Inc. et al |
| 3156 | 2:13-cv-26354 | Bates-Johnson v. Ethicon, Inc. et al |
| 3157 | 2:13-cv-26358 | Green et al v. Ethicon, Inc. et al |
| 3158 | 2:13-cv-26398 | Starr v. Ethicon, Inc. et al |
| 3159 | 2:13-cv-26401 | Vance v. Ethicon, Inc. et al |
| 3160 | 2:13-cv-26417 | Jones v. Ethicon, Inc. et al |
| 3161 | 2:13-cv-26422 | Galazka v. Ethicon, Inc. et al |
| 3162 | 2:13-cv-26423 | Giles et al v. Ethicon, Inc. et al |
| 3163 | 2:13-cv-26425 | Gibson v. Ethicon, Inc. et al |
| 3164 | 2:13-cv-26428 | Gump et al v. Ethicon, Inc. et al |
| 3165 | 2:13-cv-26429 | Jones v. Ethicon, Inc. et al |
| 3166 | 2:13-cv-26431 | Helton et al v. Ethicon, Inc. et al |
| 3167 | 2:13-cv-26432 | Hufford et al v. Ethicon, Inc. et al |
| 3168 | 2:13-cv-26433 | Marshall et al  v. Ethicon, Inc. et al |
| 3169 | 2:13-cv-26434 | James v. Ethicon, LLC et al |
| 3170 | 2:13-cv-26438 | Lindsey et al v. Ethicon, LLC et al |
| 3171 | 2:13-cv-26440 | Lloyd et al v. Ethicon, Inc. et al |
| 3172 | 2:13-cv-26443 | Maciejewski v. Ethicon, Inc. et al |
| 3173 | 2:13-cv-26447 | Junkins v. Ethicon, Inc. et al |
| 3174 | 2:13-cv-26451 | Kolosci v. Ethicon, Inc. et al |
| 3175 | 2:13-cv-26454 | Saito v. Ethicon, Inc. et al |
| 3176 | 2:13-cv-26457 | Ubinas v. Ethicon, Inc. et al |
| 3177 | 2:13-cv-26459 | Gleason v. Ethicon, Inc. et al |
| 3178 | 2:13-cv-26469 | Ante v. Ethicon, Inc. et al |
| 3179 | 2:13-cv-26475 | Ditkowsky et al v. Ethicon, Inc. |
| 3180 | 2:13-cv-26487 | Lambeth et al v. Ethicon, Inc. et al |
| 3181 | 2:13-cv-26492 | Magana et al v. Ethicon, Inc. et al |
| 3182 | 2:13-cv-26523 | Martin et al v. Ethicon, Inc. et al |
| 3183 | 2:13-cv-26526 | Munoz et al v. Ethicon, Inc. et al |
| 3184 | 2:13-cv-26530 | Niggemeyer et al v. Ethicon, Inc. et al |
| 3185 | 2:13-cv-26536 | Olson et al  v. Ethicon, Inc. et al |
| 3186 | 2:13-cv-26585 | Bodine v. Ethicon, Inc. et al |
| 3187 | 2:13-cv-26643 | Kinard et al v. Ethicon, Inc. et al |
| 3188 | 2:13-cv-26658 | Lilly v. Ethicon, Inc. et al |
| 3189 | 2:13-cv-26690 | Braun et al v. Ethicon, Inc. et al |
| 3190 | 2:13-cv-26697 | Credille v. Ethicon, Inc. et al |
| 3191 | 2:13-cv-26703 | Holder v. Ethicon, Inc. et al |
| 3192 | 2:13-cv-26705 | Johnston v. Ethicon, Inc. et al |
| 3193 | 2:13-cv-26718 | Reece v. Ethicon, Inc. et al |
| 3194 | 2:13-cv-26724 | French et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3195 | 2:13-cv-26725 | Townsend v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 3196 | 2:13-cv-26736 | Reynolds v. Ethicon, Inc. et al |
| 3197 | 2:13-cv-26742 | Sweeton v. Ethicon, Inc. et al |
| 3198 | 2:13-cv-26757 | Ingram v. Ethicon, Inc. et al |
| 3199 | 2:13-cv-26759 | Ewing v. Ethicon, Inc. et al |
| 3200 | 2:13-cv-26766 | Glaspie v. Ethicon, Inc. et al |
| 3201 | 2:13-cv-26768 | Gotshall v. Ethicon, Inc. et al |
| 3202 | 2:13-cv-26780 | Truex v. Ethicon, Inc. et al |
| 3203 | 2:13-cv-26793 | Bills et al v. Ethicon, Inc. et al |
| 3204 | 2:13-cv-26794 | O'Neil v. Ethicon, Inc. et al |
| 3205 | 2:13-cv-26797 | Gray v. Ethicon, Inc. et al |
| 3206 | 2:13-cv-26798 | Andersson et al v. Ethicon, Inc. et al |
| 3207 | 2:13-cv-26799 | Morse et al v. Ethicon, Inc. et al |
| 3208 | 2:13-cv-26801 | Brown et al v. Ethicon, Inc. et al |
| 3209 | 2:13-cv-26805 | Carnprobst et al v. Ethicon, Inc. et al |
| 3210 | 2:13-cv-26809 | Cielens et al v. Ethicon, Inc. et al |
| 3211 | 2:13-cv-26818 | Marshall et al v. Ethicon, Inc. et al |
| 3212 | 2:13-cv-26821 | Hottel v. Ethicon, Inc. et al |
| 3213 | 2:13-cv-26830 | Jackson et al v. Ethicon, Inc. et al |
| 3214 | 2:13-cv-26846 | Bainey v. Ethicon, Inc. et al |
| 3215 | 2:13-cv-26850 | Blythe v. Ethicon, Inc. et al |
| 3216 | 2:13-cv-26855 | Brent v. Ethicon, Inc. et al |
| 3217 | 2:13-cv-26856 | Brown v. Ethicon, Inc. et al |
| 3218 | 2:13-cv-26860 | Burgett v. Ethicon, Inc. et al |
| 3219 | 2:13-cv-26861 | Eads v. Ethicon, Inc. et al |
| 3220 | 2:13-cv-26863 | Cape v. Ethicon, Inc. et al |
| 3221 | 2:13-cv-26864 | Lucas et al v. Ethicon, Inc. et al |
| 3222 | 2:13-cv-26866 | Square v. Ethicon, Inc. et al |
| 3223 | 2:13-cv-26867 | Carr v. Ethicon, Inc. et al |
| 3224 | 2:13-cv-26870 | Craib et al v. Ethicon, Inc. et al |
| 3225 | 2:13-cv-26874 | Simmons v. Ethicon, Inc. et al |
| 3226 | 2:13-cv-26894 | Tulenko v. Ethicon, Inc. et al |
| 3227 | 2:13-cv-26896 | Lobascio v. Ethicon, Inc. et al |
| 3228 | 2:13-cv-26904 | Sharp et al v. Ethicon, Inc. et al |
| 3229 | 2:13-cv-26912 | Herriott et al v. Ethicon, Inc. et al |
| 3230 | 2:13-cv-26961 | Martinez v. Ethicon, Inc. et al |
| 3231 | 2:13-cv-26975 | Child et al v. Ethicon, Inc. et al |
| 3232 | 2:13-cv-26985 | Mark et al v. Ethicon, Inc. et al |
| 3233 | 2:13-cv-26990 | Coffin-Gordon v. Ethicon, Inc. et al |
| 3234 | 2:13-cv-26991 | Smith v. Ethicon, Inc. et al |
| 3235 | 2:13-cv-26992 | Terry v. Ethicon, Inc. et al |
| 3236 | 2:13-cv-26999 | Weber v. Ethicon, Inc. et al |
| 3237 | 2:13-cv-27008 | Stewart et al v. Ethicon, Inc. et al |
| 3238 | 2:13-cv-27009 | Straughn et al v. Ethicon, Inc. et al |
| 3239 | 2:13-cv-27036 | Phelan v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3240 | 2:13-cv-27066 | Gafford v. Ethicon, Inc. |
| 3241 | 2:13-cv-27076 | Early et al v. Johnson & Johnson et al |
| 3242 | 2:13-cv-27097 | Lunning v. Ethicon, Inc. et al |
| 3243 | 2:13-cv-27098 | Abela v. Ethicon, Inc. et al |
| 3244 | 2:13-cv-27099 | Bohannon et al v. Ethicon, Inc. et al |
| 3245 | 2:13-cv-27100 | Baill v. Ethicon, Inc. et al |
| 3246 | 2:13-cv-27101 | Carlson v. Ethicon, Inc. et al |
| 3247 | 2:13-cv-27102 | Ryther et al v. Ethicon, Inc. et al |
| 3248 | 2:13-cv-27124 | Schnorr v. Ethicon, Inc. et al |
| 3249 | 2:13-cv-27125 | Scribner et al v. Ethicon, Inc. et al |
| 3250 | 2:13-cv-27127 | DeRose et al v. Ethicon, Inc. et al |
| 3251 | 2:13-cv-27128 | Spurlock-Elliott v. Ethicon, Inc. et al |
| 3252 | 2:13-cv-27131 | Stackhouse v. Ethicon, Inc. et al |
| 3253 | 2:13-cv-27133 | Stevens v. Ethicon, Inc. et al |
| 3254 | 2:13-cv-27135 | Stevens v. Ethicon, Inc. et al |
| 3255 | 2:13-cv-27137 | Sweeting v. Ethicon, Inc. et al |
| 3256 | 2:13-cv-27155 | Betrozoff v. Ethicon, Inc. et al |
| 3257 | 2:13-cv-27167 | Whatley v. Ethicon, Inc. et al |
| 3258 | 2:13-cv-27171 | Thomas et al v. Ethicon, Inc. et al |
| 3259 | 2:13-cv-27173 | Baker et al v. Ethicon, Inc. et al |
| 3260 | 2:13-cv-27175 | Donaldson et al v. Ethicon, Inc. et al |
| 3261 | 2:13-cv-27185 | Hales v. Ethicon, Inc. et al |
| 3262 | 2:13-cv-27187 | Baumgartner et al  v. Ethicon, Inc. et al |
| 3263 | 2:13-cv-27194 | Clark et al v. Ethicon, Inc. et al |
| 3264 | 2:13-cv-27198 | Modricker et al v. Ethicon, Inc. et al |
| 3265 | 2:13-cv-27200 | Pringle et al v. Ethicon, Inc. et al |
| 3266 | 2:13-cv-27204 | Murray et al v. Ethicon, Inc. et al |
| 3267 | 2:13-cv-27206 | Nile et al v. Ethicon, Inc. et al |
| 3268 | 2:13-cv-27207 | Melton v. Ethicon, Inc. et al |
| 3269 | 2:13-cv-27208 | Martin v. Ethicon, Inc. et al |
| 3270 | 2:13-cv-27215 | Flesher et al v. Ethicon, Inc. et al |
| 3271 | 2:13-cv-27217 | Welch v. Ethicon, Inc. et al |
| 3272 | 2:13-cv-27218 | Randol v. Ethicon, Inc. et al |
| 3273 | 2:13-cv-27227 | Savage v. Ethicon, Inc. et al |
| 3274 | 2:13-cv-27229 | Rodine v. Ethicon, Inc. et al |
| 3275 | 2:13-cv-27248 | Esaine v. Ethicon, Inc. et al |
| 3276 | 2:13-cv-27265 | Cantu v. Ethicon, Inc. et al |
| 3277 | 2:13-cv-27269 | Snyder et al v. Ethicon, Inc. et al |
| 3278 | 2:13-cv-27276 | Lester et al v. Ethicon, Inc. et al |
| 3279 | 2:13-cv-27277 | Charger v. Ethicon, Inc. et al |
| 3280 | 2:13-cv-27286 | Sellars v. Ethicon, Inc. et al |
| 3281 | 2:13-cv-27287 | Walkine et al v. Ethicon, Inc. et al |
| 3282 | 2:13-cv-27302 | Fries v. Ethicon, LLC et al |
| 3283 | 2:13-cv-27312 | Key v. Ethicon, Inc. et al |
| 3284 | 2:13-cv-27317 | Bowden v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 3285 | 2:13-cv-27327 | Segovia et al v. Ethicon, Inc. et al |
| 3286 | 2:13-cv-27329 | Hoffler et al v. Ethicon, Inc. et al |
| 3287 | 2:13-cv-27362 | Kloess v. Ethicon, Inc. et al |
| 3288 | 2:13-cv-27371 | Paul et al v. Ethicon, Inc. et al |
| 3289 | 2:13-cv-27377 | Ramirez et al v. Ethicon, Inc. et al |
| 3290 | 2:13-cv-27390 | Schatz v. Ethicon, Inc. et al |
| 3291 | 2:13-cv-27401 | Schmitz v. Ethicon, Inc. et al |
| 3292 | 2:13-cv-27406 | Smith et al v. Ethicon, Inc. et al |
| 3293 | 2:13-cv-27417 | Stocker et al v. Ethicon, Inc. et al |
| 3294 | 2:13-cv-27421 | Cyrus v. Ethicon, Inc. et al |
| 3295 | 2:13-cv-27426 | Strong v. Ethicon, Inc. et al |
| 3296 | 2:13-cv-27429 | Tackitt et al v. Ethicon, Inc. et al |
| 3297 | 2:13-cv-27436 | Towle et al v. Ethicon, Inc. et al |
| 3298 | 2:13-cv-27437 | Young v. Ethicon, Inc. et al |
| 3299 | 2:13-cv-27445 | Bernauer et al v. Ethicon, Inc. et al |
| 3300 | 2:13-cv-27446 | Conklin v. Ethicon, Inc. et al |
| 3301 | 2:13-cv-27464 | Brandon v. Ethicon, Inc. et al |
| 3302 | 2:13-cv-27467 | Megee v. Ethicon, Inc. et al |
| 3303 | 2:13-cv-27470 | Crowe et al v. Ethicon, Inc. et al |
| 3304 | 2:13-cv-27482 | Cox v. Ethicon, Inc. et al |
| 3305 | 2:13-cv-27485 | Davis v. Ethicon, Inc. et al |
| 3306 | 2:13-cv-27490 | Dickman v. Ethicon, Inc. et al |
| 3307 | 2:13-cv-27491 | DiLiberti v. Ethicon, Inc. et al |
| 3308 | 2:13-cv-27493 | Fields v. Ethicon, Inc. et al |
| 3309 | 2:13-cv-27504 | Gilley v. Ethicon, Inc. et al |
| 3310 | 2:13-cv-27540 | Harris v. Ethicon, Inc. et al |
| 3311 | 2:13-cv-27541 | Hayre v. Ethicon, Inc. et al |
| 3312 | 2:13-cv-27542 | Hoke v. Ethicon, Inc. et al |
| 3313 | 2:13-cv-27554 | Sikes v. Ethicon, Inc. et al |
| 3314 | 2:13-cv-27556 | Richardson v. Ethicon, Inc. et al |
| 3315 | 2:13-cv-27604 | Kobus et al v. Ethicon, Inc. et al |
| 3316 | 2:13-cv-27605 | Smith v. Ethicon, Inc. et al |
| 3317 | 2:13-cv-27607 | Guinn v. Ethicon, Inc. et al |
| 3318 | 2:13-cv-27609 | Hackett et al v. Ethicon, Inc. et al |
| 3319 | 2:13-cv-27612 | McAbee et al v. Ethicon, Inc. et al |
| 3320 | 2:13-cv-27617 | Robinson v. Ethicon, Inc. et al |
| 3321 | 2:13-cv-27620 | Reitzel v. Ethicon, Inc. et al |
| 3322 | 2:13-cv-27625 | Layne et al v. Ethicon, Inc. et al |
| 3323 | 2:13-cv-27654 | Heindl et al v. Ethicon, Inc. et al |
| 3324 | 2:13-cv-27656 | Lemmons v. Ethicon, Inc. et al |
| 3325 | 2:13-cv-27680 | Fant et al v. Ethicon, Inc. et al |
| 3326 | 2:13-cv-27685 | McGee et al v. Ethicon, Inc. et al |
| 3327 | 2:13-cv-27686 | Morris v. Ethicon, Inc. et al |
| 3328 | 2:13-cv-27698 | Cranmer v. Ethicon, Inc. et al |
| 3329 | 2:13-cv-27699 | Roeder et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 3330 | 2:13-cv-27703 | Hamman et al v. Ethicon, Inc. et al |
| 3331 | 2:13-cv-27705 | Salisbury v. Ethicon, Inc. et al |
| 3332 | 2:13-cv-27711 | Shockey et al v. Ethicon, Inc. et al |
| 3333 | 2:13-cv-27721 | Anders et al v. Ethicon, Inc. et al |
| 3334 | 2:13-cv-27724 | Leinen-Cruz et al v. Ethicon, Inc. et al |
| 3335 | 2:13-cv-27731 | Dixon et al v. Ethicon, Inc. et al |
| 3336 | 2:13-cv-27733 | Dutton et al v. Ethicon, Inc. et al |
| 3337 | 2:13-cv-27735 | Kersey et al v. Ethicon, Inc. et al |
| 3338 | 2:13-cv-27737 | Noble et al v. Ethicon, Inc. et al |
| 3339 | 2:13-cv-27739 | Olejniczak et al v. Ethicon, Inc. et al |
| 3340 | 2:13-cv-27742 | Ramirez et al v. Ethicon, Inc. et al |
| 3341 | 2:13-cv-27744 | Stickley v. Ethicon, Inc. et al |
| 3342 | 2:13-cv-27798 | Scaife et al v. Ethicon, Inc. et al |
| 3343 | 2:13-cv-27799 | Van Emelen et al v. Ethicon, Inc. et al |
| 3344 | 2:13-cv-27805 | Lewis v. Ethicon, Inc. et al |
| 3345 | 2:13-cv-27808 | Robinson et al v. Ethicon, Inc. et al |
| 3346 | 2:13-cv-27819 | Luba et al v. Ethicon, Inc. et al |
| 3347 | 2:13-cv-27839 | Quintero et al v. Ethicon, Inc. et al |
| 3348 | 2:13-cv-27924 | Howard et al v. Ethicon, Inc. et al |
| 3349 | 2:13-cv-27926 | Hefley et al v. Johnson & Johnson et al |
| 3350 | 2:13-cv-27927 | Spiva v. Johnson & Johnson et al |
| 3351 | 2:13-cv-27930 | Townsend v. Ethicon, Inc. et al |
| 3352 | 2:13-cv-27933 | Phillips et al v. Ethicon, Inc. et al |
| 3353 | 2:13-cv-27935 | Goodridge v. Ethicon, Inc. et al |
| 3354 | 2:13-cv-27942 | Scheuler v. Ethicon, Inc. et al |
| 3355 | 2:13-cv-27943 | Gilmore et al v. Ethicon, Inc. et al |
| 3356 | 2:13-cv-27954 | Adams v. Ethicon, Inc. et al |
| 3357 | 2:13-cv-27957 | Hegyi et al v. Ethicon, Inc. et al |
| 3358 | 2:13-cv-27968 | Berry v. Ethicon, Inc. et al |
| 3359 | 2:13-cv-27988 | Thomas v. Ethicon, Inc. et al |
| 3360 | 2:13-cv-27991 | Venditti v. Ethicon, Inc. et al |
| 3361 | 2:13-cv-28035 | Chambers et al v. Ethicon, Inc. et al |
| 3362 | 2:13-cv-28036 | Huff et al v. Ethicon, Inc. et al |
| 3363 | 2:13-cv-28038 | Williams v. Ethicon, Inc. et al |
| 3364 | 2:13-cv-28043 | Davis v. Ethicon, Inc. et al |
| 3365 | 2:13-cv-28049 | Doudy et al v. Ethicon, Inc. et al |
| 3366 | 2:13-cv-28053 | Gump v. Ethicon, Inc. et al |
| 3367 | 2:13-cv-28057 | Johnson et al v. Ethicon, Inc. et al |
| 3368 | 2:13-cv-28060 | Laughlin v. Ethicon, Inc. et al |
| 3369 | 2:13-cv-28063 | Massengill et al v. Ethicon, Inc. et al |
| 3370 | 2:13-cv-28068 | McClure v. Ethicon, Inc. et al |
| 3371 | 2:13-cv-28070 | Shimp v. Ethicon, Inc. et al |
| 3372 | 2:13-cv-28071 | McCulloch et al v. Ethicon, LLC et al |
| 3373 | 2:13-cv-28080 | Hunter-Jones v. Ethicon, Inc. et al |
| 3374 | 2:13-cv-28081 | Howley et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 3375 | 2:13-cv-28083 | Howell et al v. Ethicon, Inc. et al |
| 3376 | 2:13-cv-28115 | Watt et al v. Ethicon, Inc. et al |
| 3377 | 2:13-cv-28117 | Wolfe et al v. Ethicon, Inc. et al |
| 3378 | 2:13-cv-28129 | Gray v. Ethicon, Inc. et al |
| 3379 | 2:13-cv-28137 | McCauley et al v. Ethicon, Inc. et al |
| 3380 | 2:13-cv-28141 | Hite v. Ethicon, Inc. et al |
| 3381 | 2:13-cv-28144 | Raley et al v. Ethicon, Inc. et al |
| 3382 | 2:13-cv-28146 | Brown et al v. Ethicon, Inc. et al |
| 3383 | 2:13-cv-28150 | Perry v. Ethicon, LLC |
| 3384 | 2:13-cv-28161 | Barksdale et al  v. Ethicon, Inc. et al |
| 3385 | 2:13-cv-28163 | Seratt v. Ethicon, Inc. et al |
| 3386 | 2:13-cv-28165 | Johnson v. Ethicon, Inc. et al |
| 3387 | 2:13-cv-28168 | Lozano et al v. Ethicon, Inc. et al |
| 3388 | 2:13-cv-28173 | Arteaga v. Ethicon, Inc. et al |
| 3389 | 2:13-cv-28221 | Plasse v. Ethicon, Inc. et al |
| 3390 | 2:13-cv-28222 | Lindsay v. Ethicon, Inc. et al |
| 3391 | 2:13-cv-28240 | Stiefken v. Ethicon, Inc. et al |
| 3392 | 2:13-cv-28242 | Taylor v. Ethicon, Inc. et al |
| 3393 | 2:13-cv-28247 | Grundel et al v. Ethicon, Inc. et al |
| 3394 | 2:13-cv-28248 | Grau et al v. Ethicon, Inc. et al |
| 3395 | 2:13-cv-28249 | Thomas v. Ethicon, Inc. et al |
| 3396 | 2:13-cv-28255 | Vaughan v. Ethicon, Inc. et al |
| 3397 | 2:13-cv-28277 | Hunter et al v. Ethicon, Inc. et al |
| 3398 | 2:13-cv-28294 | Bishop v. Ethicon, Inc. et al |
| 3399 | 2:13-cv-28306 | Morton et al v. Ethicon, Inc. et al |
| 3400 | 2:13-cv-28318 | Torres v. Ethicon, Inc. et al |
| 3401 | 2:13-cv-28328 | Bonaventure v. Ethicon, Inc. et al |
| 3402 | 2:13-cv-28332 | Malone v. Ethicon, Inc. et al |
| 3403 | 2:13-cv-28334 | Rathbun v. Ethicon, Inc. et al |
| 3404 | 2:13-cv-28338 | Burney et al v. Ethicon, Inc. et al |
| 3405 | 2:13-cv-28339 | Roundy et al v. Ethicon, Inc. et al |
| 3406 | 2:13-cv-28342 | Dimon et al  v. Ethicon, Inc. et al |
| 3407 | 2:13-cv-28343 | Smith et al v. Ethicon, Inc. et al |
| 3408 | 2:13-cv-28345 | Futch et al v. Ethicon, Inc. et al |
| 3409 | 2:13-cv-28354 | Salinas et al v. Ethicon, Inc. et al |
| 3410 | 2:13-cv-28361 | Rodriguez-Silva v. Ethicon, Inc. et al |
| 3411 | 2:13-cv-28370 | Patrick et al v. Ethicon, Inc. et al |
| 3412 | 2:13-cv-28380 | Barringer v. Ethicon, Inc. et al |
| 3413 | 2:13-cv-28382 | Wycough v. Ethicon, Inc. et al |
| 3414 | 2:13-cv-28384 | Bice et al v. Ethicon, Inc. et al |
| 3415 | 2:13-cv-28393 | Burgwald et al v. Ethicon, Inc. et al |
| 3416 | 2:13-cv-28401 | Cain et al v. Ethicon, Inc. et al |
| 3417 | 2:13-cv-28436 | Solberg v. Ethicon, Inc. et al |
| 3418 | 2:13-cv-28438 | Villa v. Ethicon, Inc. et al |
| 3419 | 2:13-cv-28452 | Perrywinkle v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3420 | 2:13-cv-28455 | Jones et al v. Ethicon, Inc. et al |
| 3421 | 2:13-cv-28498 | Wesley et al v. Ethicon, Inc. et al |
| 3422 | 2:13-cv-28503 | Duhon v. Ethicon, Inc. et al |
| 3423 | 2:13-cv-28532 | Ivy v. Ethicon, Inc. et al |
| 3424 | 2:13-cv-28536 | Jimperson v. Ethicon, Inc. et al |
| 3425 | 2:13-cv-28537 | Kinard v. Ethicon, Inc. et al |
| 3426 | 2:13-cv-28539 | Larrabee v. Ethicon, Inc. et al |
| 3427 | 2:13-cv-28540 | Lowther v. Ethicon, Inc. et al |
| 3428 | 2:13-cv-28542 | Miles v. Ethicon, Inc. et al |
| 3429 | 2:13-cv-28543 | Garvey et al v. Mentor Worldwide LLC et al |
| 3430 | 2:13-cv-28544 | Myers v. Ethicon, Inc. et al |
| 3431 | 2:13-cv-28547 | Nichols v. Ethicon, Inc. et al |
| 3432 | 2:13-cv-28548 | Noon v. Ethicon, Inc. et al |
| 3433 | 2:13-cv-28550 | Perkins v. Ethicon, Inc. et al |
| 3434 | 2:13-cv-28584 | Grubb et al v. Ethicon, Inc. et al |
| 3435 | 2:13-cv-28586 | Kuriplach v. Ethicon, Inc. et al |
| 3436 | 2:13-cv-28587 | Sinclair v. Ethicon, Inc. et al |
| 3437 | 2:13-cv-28591 | Carino v. Ethicon, Inc. et al |
| 3438 | 2:13-cv-28616 | McCrystal v. Ethicon, Inc. et al |
| 3439 | 2:13-cv-28634 | Turner et al v. Ethicon, Inc. et al |
| 3440 | 2:13-cv-28668 | Wogan et al v. Ethicon, Inc. et al |
| 3441 | 2:13-cv-28670 | Santaliz v. Ethicon, Inc. et al |
| 3442 | 2:13-cv-28695 | Writesel et al v. Ethicon, Inc. et al |
| 3443 | 2:13-cv-28702 | Davis v. Ethicon, Inc. et al |
| 3444 | 2:13-cv-28703 | Bryant et al v. Ethicon, Inc. et al |
| 3445 | 2:13-cv-28711 | Farrell v. Ethicon, Inc. et al |
| 3446 | 2:13-cv-28751 | Bellecci v. Ethicon, Inc. |
| 3447 | 2:13-cv-28752 | Bloss v. Ethicon, Inc. et al |
| 3448 | 2:13-cv-28756 | Bruce et al  v. Ethicon, Inc. et al |
| 3449 | 2:13-cv-28775 | Gerber et al v. Ethicon, Inc. et al |
| 3450 | 2:13-cv-28784 | Harvey et al v. Ethicon, Inc. et al |
| 3451 | 2:13-cv-28786 | Howard v. Ethicon, Inc. et al |
| 3452 | 2:13-cv-28793 | Johnson et al  v. Ethicon, Inc. et al |
| 3453 | 2:13-cv-28794 | Kingsbury et al  v. Ethicon, Inc. et al |
| 3454 | 2:13-cv-28804 | Riggs et al  v. Ethicon, Inc. et al |
| 3455 | 2:13-cv-28806 | Hilliard et al v. Ethicon, Inc. et al |
| 3456 | 2:13-cv-28807 | Ruiz v. Ethicon, Inc. et al |
| 3457 | 2:13-cv-28808 | Thompson v. Ethicon, Inc. et al |
| 3458 | 2:13-cv-28810 | Volpe et al v. Ethicon, Inc. et al |
| 3459 | 2:13-cv-28811 | Wallace v. Ethicon, Inc. et al |
| 3460 | 2:13-cv-28812 | Shuttle v. Ethicon, Inc. et al |
| 3461 | 2:13-cv-28813 | Sims v. Ethicon, Inc. et al |
| 3462 | 2:13-cv-28814 | Sweitzer v. Ethicon, Inc. et al |
| 3463 | 2:13-cv-28815 | Lieser v. Ethicon, LLC et al |
| 3464 | 2:13-cv-28825 | Baxter v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3465 | 2:13-cv-28840 | Roering v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 3466 | 2:13-cv-28842 | Baxter v. Ethicon, Inc. et al |
| 3467 | 2:13-cv-28895 | Williams v. Ethicon, Inc. et al |
| 3468 | 2:13-cv-28897 | Haddick et al v. Ethicon, Inc. et al |
| 3469 | 2:13-cv-28899 | Perry v. Ethicon, Inc. et al |
| 3470 | 2:13-cv-28902 | Bankston et al v. Ethicon, Inc. et al |
| 3471 | 2:13-cv-28903 | Benson et al v. Ethicon, Inc. et al |
| 3472 | 2:13-cv-28908 | Bradley et al v. Ethicon, Inc. et al |
| 3473 | 2:13-cv-28910 | Daino et al v. Ethicon, Inc. et al |
| 3474 | 2:13-cv-28915 | Davila et al v. Ethicon, Inc. et al |
| 3475 | 2:13-cv-28925 | Davis et al v. Ethicon, Inc. et al |
| 3476 | 2:13-cv-28927 | Diaz v. Ethicon, Inc. et al |
| 3477 | 2:13-cv-28928 | Giulian et al v. Ethicon, Inc. et al |
| 3478 | 2:13-cv-28929 | Hawkins et al v. Ethicon, Inc. et al |
| 3479 | 2:13-cv-28954 | Williamson v. Ethicon, Inc. et al |
| 3480 | 2:13-cv-29013 | Jones et al v. Ethicon, Inc. et al |
| 3481 | 2:13-cv-29023 | Escobar et al v. Ethicon, Inc. et al |
| 3482 | 2:13-cv-29030 | Rainford v. Ethicon, Inc. et al |
| 3483 | 2:13-cv-29034 | Reed v. Ethicon, Inc. et al |
| 3484 | 2:13-cv-29035 | Ingle v. Ethicon, Inc. et al |
| 3485 | 2:13-cv-29036 | Remington v. Ethicon, Inc. et al |
| 3486 | 2:13-cv-29037 | Satterfield v. Ethicon, Inc. et al |
| 3487 | 2:13-cv-29040 | Scimemi v. Ethicon, Inc. et al |
| 3488 | 2:13-cv-29042 | Stewart v. Ethicon, Inc. et al |
| 3489 | 2:13-cv-29044 | Thomas v. Ethicon, Inc. et al |
| 3490 | 2:13-cv-29064 | Wood v. Ethicon, Inc. et al |
| 3491 | 2:13-cv-29069 | Crider v. Ethicon, Inc. et al |
| 3492 | 2:13-cv-29076 | Franklin v. Ethicon, Inc. et al |
| 3493 | 2:13-cv-29083 | Rodgers v. Ethicon, Inc. et al |
| 3494 | 2:13-cv-29106 | Thompson v. Ethicon, Inc. et al |
| 3495 | 2:13-cv-29109 | Butler v. Ethicon, Inc. et al |
| 3496 | 2:13-cv-29112 | Cummings et al v. Ethicon, Inc. et al |
| 3497 | 2:13-cv-29113 | Fox v. Ethicon, Inc. et al |
| 3498 | 2:13-cv-29116 | Farnsworth v. Ethicon, Inc. et al |
| 3499 | 2:13-cv-29122 | Gleason v. Ethicon, Inc. et al |
| 3500 | 2:13-cv-29123 | Reynolds et al v. Ethicon, Inc. et al |
| 3501 | 2:13-cv-29124 | House v. Ethicon, Inc. et al |
| 3502 | 2:13-cv-29126 | Rich et al v. Ethicon, Inc. et al |
| 3503 | 2:13-cv-29127 | Hyder v. Ethicon, Inc. et al |
| 3504 | 2:13-cv-29132 | Smith et al v. Ethicon, Inc. et al |
| 3505 | 2:13-cv-29133 | Tavarez v. Ethicon, Inc. et al |
| 3506 | 2:13-cv-29135 | Wenzel v. Ethicon, Inc. et al |
| 3507 | 2:13-cv-29137 | Livingston et al v. Ethicon, Inc. et al |
| 3508 | 2:13-cv-29154 | Nelson et al v. Ethicon, Inc. et al |
| 3509 | 2:13-cv-29208 | Gidney et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3510 | 2:13-cv-29228 | Peterson et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 3511 | 2:13-cv-29231 | Loker v. Ethicon, Inc. et al |
| 3512 | 2:13-cv-29263 | Garner et al  v. Ethicon, Inc. et al |
| 3513 | 2:13-cv-29286 | Freydl v. Ethicon, Inc. et al |
| 3514 | 2:13-cv-29302 | Walker v. Ethicon, Inc. et al |
| 3515 | 2:13-cv-29308 | Wilson v. Ethicon, Inc. et al |
| 3516 | 2:13-cv-29311 | Crigger et al v. Ethicon, Inc. et al |
| 3517 | 2:13-cv-29361 | Deters et al v. Ethicon, Inc. et al |
| 3518 | 2:13-cv-29406 | Fucci et al v. Ethicon, Inc. et al |
| 3519 | 2:13-cv-29408 | Betz et al v. Ethicon, Inc. et al |
| 3520 | 2:13-cv-29411 | Lawson et al v. Ethicon, Inc. et al |
| 3521 | 2:13-cv-29413 | Stainbrook et al v. Ethicon, Inc. et al |
| 3522 | 2:13-cv-29415 | Finn et al v. Ethicon, Inc. et al |
| 3523 | 2:13-cv-29417 | Stutler et al v. Ethicon, Inc. et al |
| 3524 | 2:13-cv-29420 | Rudolph v. Ethicon, Inc. et al |
| 3525 | 2:13-cv-29422 | Roddy et al v. Ethicon, Inc. et al |
| 3526 | 2:13-cv-29424 | Sierra v. Ethicon, Inc. et al |
| 3527 | 2:13-cv-29450 | Gaither et al v. Ethicon, Inc. et al |
| 3528 | 2:13-cv-29454 | Garbeth et al v. Ethicon, Inc. et al |
| 3529 | 2:13-cv-29462 | Miller v. Ethicon, Inc. et al |
| 3530 | 2:13-cv-29464 | Williams et al v. Ethicon, Inc. et al |
| 3531 | 2:13-cv-29465 | McKinney-Russell et al v. Ethicon, Inc. et al |
| 3532 | 2:13-cv-29468 | Merrill v. Ethicon, Inc. et al |
| 3533 | 2:13-cv-29469 | Ramsey v. Ethicon, Inc. et al |
| 3534 | 2:13-cv-29470 | Robards v. Ethicon, Inc. et al |
| 3535 | 2:13-cv-29473 | Stone v. Ethicon, Inc. et al |
| 3536 | 2:13-cv-29474 | Tanner et al v. Ethicon, Inc. et al |
| 3537 | 2:13-cv-29475 | Tolentino et al v. Ethicon, Inc. et al |
| 3538 | 2:13-cv-29477 | Washburn et al v. Ethicon, Inc. et al |
| 3539 | 2:13-cv-29484 | Langlet v. Ethicon, Inc. et al |
| 3540 | 2:13-cv-29489 | Waske et al v. Ethicon, Inc. et al |
| 3541 | 2:13-cv-29497 | Allen et al v. Ethicon, Inc. et al |
| 3542 | 2:13-cv-29508 | Lanthrip et al v. Ethicon, Inc. et al |
| 3543 | 2:13-cv-29509 | Lalumiere et al v. Ethicon, Inc. et al |
| 3544 | 2:13-cv-29512 | Leder v. Ethicon, Inc. et al |
| 3545 | 2:13-cv-29514 | Lee v. Ethicon, Inc. |
| 3546 | 2:13-cv-29525 | Dukek et al v. Ethicon, Inc. et al |
| 3547 | 2:13-cv-29527 | Brissette et al v. Ethicon, Inc. et al |
| 3548 | 2:13-cv-29530 | Johnston et al v. Ethicon, Inc. et al |
| 3549 | 2:13-cv-29537 | Hinojosa et al v. Ethicon, Inc. et al |
| 3550 | 2:13-cv-29540 | Smith v. Ethicon, Inc. et al |
| 3551 | 2:13-cv-29541 | Clapp et al v. Ethicon, Inc. et al |
| 3552 | 2:13-cv-29543 | Camerer v. Ethicon, Inc. et al |
| 3553 | 2:13-cv-29549 | Furner et al v. Ethicon, Inc. et al |
| 3554 | 2:13-cv-29550 | Hamlin et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3555 | 2:13-cv-29551 | McQueen v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 3556 | 2:13-cv-29553 | Cancassi v. Ethicon, Inc. et al |
| 3557 | 2:13-cv-29555 | Garcia v. Ethicon, Inc. et al |
| 3558 | 2:13-cv-29565 | Madison v. Ethicon, Inc. et al |
| 3559 | 2:13-cv-29566 | McLeroy et al v. Ethicon, Inc. et al |
| 3560 | 2:13-cv-29569 | Munguia v. Ethicon, Inc. et al |
| 3561 | 2:13-cv-29572 | Brune et al v. Ethicon, Inc. et al |
| 3562 | 2:13-cv-29574 | Rushing v. Ethicon, Inc. et al |
| 3563 | 2:13-cv-29579 | Beem v. Ethicon, Inc. et al |
| 3564 | 2:13-cv-29583 | Shaffer v. Ethicon, Inc. et al |
| 3565 | 2:13-cv-29592 | Carron et al v. Ethicon, Inc. et al |
| 3566 | 2:13-cv-29593 | Finley et al v. Johnson & Johnson, Inc. et al |
| 3567 | 2:13-cv-29596 | Elebash v. Ethicon, Inc. et al |
| 3568 | 2:13-cv-29597 | Davis v. Ethicon, Inc. et al |
| 3569 | 2:13-cv-29602 | Wilder et al v. Ethicon, Inc. et al |
| 3570 | 2:13-cv-29613 | Powers et al v. Ethicon, Inc. et al |
| 3571 | 2:13-cv-29622 | Toler et al v. Ethicon, Inc. et al |
| 3572 | 2:13-cv-29625 | Tamai v. Ethicon, Inc. et al |
| 3573 | 2:13-cv-29655 | Sultan v. Ethicon, Inc. et al |
| 3574 | 2:13-cv-29656 | Cerniglia v. Ethicon, Inc. et al |
| 3575 | 2:13-cv-29657 | Gonzalez v. Ethicon, Inc. et al |
| 3576 | 2:13-cv-29659 | Hernandez et al v. Ethicon, Inc. et al |
| 3577 | 2:13-cv-29660 | Hoffman et al v. Ethicon, Inc. et al |
| 3578 | 2:13-cv-29664 | Humphrey v. Ethicon, Inc. et al |
| 3579 | 2:13-cv-29672 | Kelly et al v. Ethicon, Inc. et al |
| 3580 | 2:13-cv-29682 | Taylor et al v. Ethicon, Inc. et al |
| 3581 | 2:13-cv-29683 | Shuffield v. Ethicon, Inc. et al |
| 3582 | 2:13-cv-29684 | Chaney et al v. Ethicon, Inc. et al |
| 3583 | 2:13-cv-29685 | Chaney v. Ethicon, Inc. et al |
| 3584 | 2:13-cv-29686 | Tester v. Ethicon, Inc. et al |
| 3585 | 2:13-cv-29687 | Shivers et al v. Ethicon, Inc. et al |
| 3586 | 2:13-cv-29688 | Garcia v. Ethicon, Inc. et al |
| 3587 | 2:13-cv-29689 | Whitford v. Ethicon, Inc. et al |
| 3588 | 2:13-cv-29693 | Langolf et al v. Ethicon, Inc. et al |
| 3589 | 2:13-cv-29695 | Irick v. Ethicon, Inc. et al |
| 3590 | 2:13-cv-29696 | Trampleasure et al v. Ethicon, Inc. et al |
| 3591 | 2:13-cv-29697 | Melanson et al v. Ethicon, Inc. et al |
| 3592 | 2:13-cv-29702 | Wallace et al v. Ethicon, Inc. et al |
| 3593 | 2:13-cv-29713 | Zupancic et al v. Ethicon, Inc. et al |
| 3594 | 2:13-cv-29746 | Snook et al v. Ethicon, Inc. et al |
| 3595 | 2:13-cv-29765 | Marshall v. Ethicon, Inc. et al |
| 3596 | 2:13-cv-29773 | Stay v. Ethicon, Inc. et al |
| 3597 | 2:13-cv-29774 | Taylor v. Ethicon, Inc. et al |
| 3598 | 2:13-cv-29779 | Haviland v. Ethicon, Inc. et al |
| 3599 | 2:13-cv-29781 | May et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 3600 | 2:13-cv-29782 | Harris et al v. Ethicon, Inc. et al |
| 3601 | 2:13-cv-29790 | Burke v. Ethicon, Inc. et al |
| 3602 | 2:13-cv-29803 | Maldonado v. Ethicon, Inc. et al |
| 3603 | 2:13-cv-29807 | McNay v. Ethicon, Inc. et al |
| 3604 | 2:13-cv-29808 | Merz v. Ethicon, Inc. et al |
| 3605 | 2:13-cv-29810 | Killion et al v. Ethicon, Inc. et al |
| 3606 | 2:13-cv-29818 | Philpott et al v. Ethicon, Inc. et al |
| 3607 | 2:13-cv-29843 | Loper  v. Ethicon, Inc. et al |
| 3608 | 2:13-cv-29855 | Banks v. Johnson & Johnson et al |
| 3609 | 2:13-cv-29862 | Escobar et al v. Ethicon, Inc. et al |
| 3610 | 2:13-cv-29865 | Putnam v. American Medical Systems, Inc. |
| 3611 | 2:13-cv-29879 | Pfahl v. Ethicon, Inc. et al |
| 3612 | 2:13-cv-29901 | Steighner et al v. Ethicon, Inc. et al |
| 3613 | 2:13-cv-29906 | Rutherford v. Ethicon, Inc. et al |
| 3614 | 2:13-cv-29911 | Sanders v. Ethicon, Inc. et al |
| 3615 | 2:13-cv-29914 | Satterwhite v. Ethicon, Inc. et al |
| 3616 | 2:13-cv-29922 | Walker v. Ethicon, Inc. et al |
| 3617 | 2:13-cv-29928 | Palmer v. Ethicon, Inc. et al |
| 3618 | 2:13-cv-30017 | Jones et al v. Ethicon, Inc. et al |
| 3619 | 2:13-cv-30046 | Hasselmann et al v. Ethicon, Inc. et al |
| 3620 | 2:13-cv-30163 | Harper et al v. Ethicon, Inc. et al |
| 3621 | 2:13-cv-30165 | Burdette et al v. Ethicon, Inc. et al |
| 3622 | 2:13-cv-30195 | Long v. Ethicon, Inc. et al |
| 3623 | 2:13-cv-30196 | Lopez v. Ethicon, Inc. et al |
| 3624 | 2:13-cv-30197 | Martin et al v. Ethicon, Inc. et al |
| 3625 | 2:13-cv-30198 | McMichen et al v. Ethicon, Inc. et al |
| 3626 | 2:13-cv-30209 | Miller et al v. Ethicon, Inc. et al |
| 3627 | 2:13-cv-30210 | Myers v. Ethicon, Inc. et al |
| 3628 | 2:13-cv-30215 | McGee v. Ethicon, Inc. et al |
| 3629 | 2:13-cv-30218 | Goff v. Ethicon, Inc. et al |
| 3630 | 2:13-cv-30219 | Parker v. Ethicon, Inc. et al |
| 3631 | 2:13-cv-30222 | Turner v. Ethicon, Inc. et al |
| 3632 | 2:13-cv-30225 | Cerar et al v. Ethicon, Inc. et al |
| 3633 | 2:13-cv-30228 | Sanchez v. Ethicon, Inc. et al |
| 3634 | 2:13-cv-30230 | Peterson et al v. Ethicon, Inc. et al |
| 3635 | 2:13-cv-30233 | Harvey v. Ethicon, Inc. et al |
| 3636 | 2:13-cv-30234 | Runions v. Ethicon, Inc. et al |
| 3637 | 2:13-cv-30236 | Heard et al v. Ethicon, Inc. et al |
| 3638 | 2:13-cv-30237 | Hoover et al v. Ethicon, Inc. et al |
| 3639 | 2:13-cv-30244 | Whitman et al v. Ethicon, Inc. et al |
| 3640 | 2:13-cv-30246 | Williams et al v. Ethicon, Inc. et al |
| 3641 | 2:13-cv-30306 | Fresca v. Ethicon, Inc. et al |
| 3642 | 2:13-cv-30314 | Harris et al v. Ethicon, Inc. et al |
| 3643 | 2:13-cv-30325 | Jones v. Ethicon, Inc. et al |
| 3644 | 2:13-cv-30331 | Swenson et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3645 | 2:13-cv-30333 | Tovar v. Ethicon, Inc. et al |
|------|---------------|------------------------------|
| 3646 | 2:13-cv-30334 | Vita v. Ethicon, Inc. et al |
| 3647 | 2:13-cv-30337 | Williams et al v. Ethicon, Inc. et al |
| 3648 | 2:13-cv-30340 | Wood et al v. Ethicon, Inc. et al |
| 3649 | 2:13-cv-30343 | Zimmer et al v. Ethicon, Inc. et al |
| 3650 | 2:13-cv-30360 | Segafredo et al v. Ethicon, Inc. et al |
| 3651 | 2:13-cv-30363 | LaFoe-Rice v. Ethicon, Inc. et al |
| 3652 | 2:13-cv-30405 | Lozano v. Ethicon, Inc. et al |
| 3653 | 2:13-cv-30481 | Braun v. Johnson & Johnson et al |
| 3654 | 2:13-cv-30487 | Gaspard v. Ethicon, Inc. et al |
| 3655 | 2:13-cv-30488 | Armada et al v. Ethicon, Inc. et al |
| 3656 | 2:13-cv-30500 | O'Hara v. Ethicon, Inc. et al |
| 3657 | 2:13-cv-30600 | Sanchez v. Ethicon, Inc. et al |
| 3658 | 2:13-cv-30645 | Sims v. Ethicon, Inc. et al |
| 3659 | 2:13-cv-30697 | Illig et al v. Ethicon, Inc. et al |
| 3660 | 2:13-cv-30713 | Fannin et al v. Ethicon, Inc. et al |
| 3661 | 2:13-cv-30715 | House et al v. Ethicon, Inc. et al |
| 3662 | 2:13-cv-30716 | Miller v. Ethicon, Inc. et al |
| 3663 | 2:13-cv-30724 | Lawrence et al v. Johnson & Johnson et al |
| 3664 | 2:13-cv-30729 | Hennie v. Ethicon, Inc. et al |
| 3665 | 2:13-cv-30733 | Blanchard v. Ethicon, Inc. et al |
| 3666 | 2:13-cv-30743 | Abrams v. Ethicon, Inc. et al |
| 3667 | 2:13-cv-30754 | Loague et al v. Ethicon, Inc. et al |
| 3668 | 2:13-cv-30768 | Davis et al v. Ethicon, Inc. et al |
| 3669 | 2:13-cv-30772 | Mangino et al v. Ethicon, Inc. et al |
| 3670 | 2:13-cv-30774 | Mason et al v. Ethicon, Inc. et al |
| 3671 | 2:13-cv-30784 | Black v. Ethicon, Inc. et al |
| 3672 | 2:13-cv-30826 | Wasson v. Ethicon, Inc. et al |
| 3673 | 2:13-cv-30843 | Johnson v. Ethicon, Inc. et al |
| 3674 | 2:13-cv-30858 | Clark et al v. Ethicon, Inc. et al |
| 3675 | 2:13-cv-30864 | Silcox v. Ethicon, Inc. et al |
| 3676 | 2:13-cv-30868 | Smith et al v. Ethicon, Inc. et al |
| 3677 | 2:13-cv-30898 | Kulow v. Ethicon, Inc. et al |
| 3678 | 2:13-cv-30903 | Gaddis-Gillespie et al v. Ethicon, Inc. et al |
| 3679 | 2:13-cv-30921 | Marquez et al v. Ethicon, Inc. et al |
| 3680 | 2:13-cv-30924 | Rafal et al v. Ethicon, Inc. et al |
| 3681 | 2:13-cv-30931 | McCarter et al v. Johnson & Johnson et al |
| 3682 | 2:13-cv-30947 | Fernandez v. Coloplast Corp. et al |
| 3683 | 2:13-cv-30986 | Ladd et al v. Ethicon, Inc. et al |
| 3684 | 2:13-cv-30991 | Thien-Stasko et al  v. Ethicon, Inc. et al |
| 3685 | 2:13-cv-30996 | Long v. Ethicon, Inc. et al |
| 3686 | 2:13-cv-31002 | Martinez et al v. Ethicon, Inc. et al |
| 3687 | 2:13-cv-31006 | Heinrich et al v. Ethicon, Inc. et al |
| 3688 | 2:13-cv-31012 | Abreu v. Ethicon, Inc. et al |
| 3689 | 2:13-cv-31014 | Dietrich v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3690 | 2:13-cv-31018 | Rittmeyer et al v. Ethicon, Inc. et al |
| 3691 | 2:13-cv-31019 | Fuller et al v. Ethicon, Inc. et al |
| 3692 | 2:13-cv-31020 | Sheehe v. Ethicon, Inc. et al |
| 3693 | 2:13-cv-31023 | Garcia et al v. Ethicon, Inc. et al |
| 3694 | 2:13-cv-31024 | Smith v. Ethicon, Inc. et al |
| 3695 | 2:13-cv-31032 | North et al v. Ethicon, Inc. et al |
| 3696 | 2:13-cv-31035 | Purkey et al v. Ethicon, Inc. et al |
| 3697 | 2:13-cv-31037 | Sproulls et al v. Ethicon, Inc. et al |
| 3698 | 2:13-cv-31040 | Robles et al v. Ethicon, Inc. et al |
| 3699 | 2:13-cv-31044 | Sanner v. Ethicon, Inc. et al |
| 3700 | 2:13-cv-31047 | Webb v. Ethicon, Inc. et al |
| 3701 | 2:13-cv-31108 | Nichols et al v. Ethicon, Inc. et al |
| 3702 | 2:13-cv-31186 | Kline et al v. Ethicon, Inc. et al |
| 3703 | 2:13-cv-31236 | Guevara v. Ethicon, Inc. et al |
| 3704 | 2:13-cv-31237 | Mangels v. Ethicon, Inc. et al |
| 3705 | 2:13-cv-31244 | Anderson et al v. Ethicon, Inc. et al |
| 3706 | 2:13-cv-31254 | Walter v. Ethicon, Inc. et al |
| 3707 | 2:13-cv-31257 | Armontrout et al v. Ethicon, Inc. et al |
| 3708 | 2:13-cv-31261 | Campbell et al v. Ethicon, Inc. et al |
| 3709 | 2:13-cv-31263 | Nguyen et al v. Ethicon, Inc. et al |
| 3710 | 2:13-cv-31271 | Morrow et al v. Ethicon, Inc. et al |
| 3711 | 2:13-cv-31288 | Robertson et al v. Ethicon, Inc. et al |
| 3712 | 2:13-cv-31300 | Mendoza v. Ethicon, Inc. et al |
| 3713 | 2:13-cv-31302 | LaForest v. Ethicon, Inc. et al |
| 3714 | 2:13-cv-31303 | Wollaston v. Ethicon, Inc. et al |
| 3715 | 2:13-cv-31304 | Summey v. Ethicon, Inc. et al |
| 3716 | 2:13-cv-31320 | Box v. Ethicon, Inc. et al |
| 3717 | 2:13-cv-31321 | Halcomb et al v. Ethicon, Inc. et al |
| 3718 | 2:13-cv-31322 | Kyrias et al v. Ethicon, Inc. et al |
| 3719 | 2:13-cv-31323 | Robinson et al v. Ethicon, Inc. et al |
| 3720 | 2:13-cv-31324 | Talbott v. Ethicon, Inc. et al |
| 3721 | 2:13-cv-31325 | Sulima v. Ethicon, Inc. et al |
| 3722 | 2:13-cv-31326 | Baker v. Ethicon, Inc. et al |
| 3723 | 2:13-cv-31329 | Harris-Smith et al v. Ethicon, Inc. et al |
| 3724 | 2:13-cv-31335 | LaRue et al v. Ethicon, Inc. et al |
| 3725 | 2:13-cv-31337 | Gogel v. Ethicon, Inc. et al |
| 3726 | 2:13-cv-31357 | Crowley et al v. Ethicon, Inc. et al |
| 3727 | 2:13-cv-31372 | Vargas  v. Ethicon, Inc. et al |
| 3728 | 2:13-cv-31377 | Kirby et al v. Ethicon, Inc. et al |
| 3729 | 2:13-cv-31384 | Ludlum et al v. Ethicon, Inc. et al |
| 3730 | 2:13-cv-31427 | Topi et al v. Ethicon, Inc. et al |
| 3731 | 2:13-cv-31434 | Shaw v. Johnson & Johnson et al |
| 3732 | 2:13-cv-31441 | Meitzler et al v. Ethicon, Inc. et al |
| 3733 | 2:13-cv-31450 | Ortiz et al v. Ethicon, Inc. et al |
| 3734 | 2:13-cv-31483 | Bush v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 3735 | 2:13-cv-31487 | Ramirez et al v. Ethicon, Inc. et al |
| 3736 | 2:13-cv-31488 | Carter et al v. Ethicon, Inc. et al |
| 3737 | 2:13-cv-31494 | Strobl et al v. Ethicon, Inc. et al |
| 3738 | 2:13-cv-31497 | Peck v. Johnson & Johnson et al |
| 3739 | 2:13-cv-31498 | Dick et al v. Ethicon, Inc. et al |
| 3740 | 2:13-cv-31501 | Lopez v. Ethicon, Inc. et al |
| 3741 | 2:13-cv-31503 | Wyldes et al v. Ethicon, Inc. et al |
| 3742 | 2:13-cv-31507 | Munoz et al v. Ethicon, Inc. et al |
| 3743 | 2:13-cv-31552 | Ewald et al v. Ethicon, Inc. et al |
| 3744 | 2:13-cv-31557 | Kerpics et al v. Ethicon, Inc. et al |
| 3745 | 2:13-cv-31559 | McClain v. Ethicon, Inc. et al |
| 3746 | 2:13-cv-31561 | Loyd et al v. Ethicon, Inc. et al |
| 3747 | 2:13-cv-31570 | Mendoza et al v. Ethicon, Inc. et al |
| 3748 | 2:13-cv-31594 | Kozakova et al v. Ethicon, Inc. et al |
| 3749 | 2:13-cv-31605 | Keller v. Ethicon, Inc. et al |
| 3750 | 2:13-cv-31608 | Lapka v. Ethicon, Inc. et al |
| 3751 | 2:13-cv-31636 | Trulove et al v. Ethicon, Inc. et al |
| 3752 | 2:13-cv-31638 | Ubiles v. Ethicon, Inc. et al |
| 3753 | 2:13-cv-31645 | Young et al v. Ethicon, Inc. et al |
| 3754 | 2:13-cv-31649 | White et al v. Johnson & Johnson et al |
| 3755 | 2:13-cv-31673 | Sammons v. Ethicon, Inc. et al |
| 3756 | 2:13-cv-31699 | Bailey et al v. Ethicon, Inc. et al |
| 3757 | 2:13-cv-31704 | Bridgeman v. Ethicon, Inc. et al |
| 3758 | 2:13-cv-31705 | Peschang v. Ethicon, Inc. et al |
| 3759 | 2:13-cv-31715 | Jepperson v. Ethicon, Inc. et al |
| 3760 | 2:13-cv-31717 | Mayes v. Ethicon, Inc. et al |
| 3761 | 2:13-cv-31735 | Cooley v. Ethicon, Inc. et al |
| 3762 | 2:13-cv-31762 | Smith et al v. Ethicon, Inc. et al |
| 3763 | 2:13-cv-31765 | Mendiola et al v. Ethicon, Inc. et al |
| 3764 | 2:13-cv-31770 | McNabb et al v. Ethicon, Inc. et al |
| 3765 | 2:13-cv-31772 | Burgess et al v. Ethicon, Inc. et al |
| 3766 | 2:13-cv-31778 | Balam-Martinez v. Ethicon, Inc. et al |
| 3767 | 2:13-cv-31781 | Garl et al v. Ethicon, Inc. et al |
| 3768 | 2:13-cv-31786 | Martinez v. Ethicon, Inc. et al |
| 3769 | 2:13-cv-31789 | Fontenot et al v. Ethicon, Inc. et al |
| 3770 | 2:13-cv-31800 | Williams v. Ethicon, Inc. et al |
| 3771 | 2:13-cv-31801 | Burch v. Ethicon, Inc. et al |
| 3772 | 2:13-cv-31803 | Bowen et al v. Ethicon, Inc. et al |
| 3773 | 2:13-cv-31804 | Diehl v. Ethicon, Inc. et al |
| 3774 | 2:13-cv-31805 | Hill v. Ethicon, Inc. et al |
| 3775 | 2:13-cv-31806 | Howard et al v. Ethicon, Inc. et al |
| 3776 | 2:13-cv-31807 | Larsen v. Ethicon, Inc. et al |
| 3777 | 2:13-cv-31808 | Lowe v. Ethicon, Inc. et al |
| 3778 | 2:13-cv-31809 | Murphy et al v. Ethicon, Inc. et al |
| 3779 | 2:13-cv-31810 | Siekerman v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 3780 | 2:13-cv-31812 | O'Malley et al v. Ethicon, Inc. et al |
| 3781 | 2:13-cv-31817 | Nuckolls et al v. Ethicon, Inc. et al |
| 3782 | 2:13-cv-31821 | Norby et al v. Ethicon, Inc. et al |
| 3783 | 2:13-cv-31824 | Cheek v. Ethicon, Inc. et al |
| 3784 | 2:13-cv-31841 | Thorwaldson v. Johnson & Johnson et al |
| 3785 | 2:13-cv-31853 | Ulberg et al v. Johnson & Johnson et al |
| 3786 | 2:13-cv-31862 | Angell et al v. Ethicon, Inc. et al |
| 3787 | 2:13-cv-31867 | Barrett v. Ethicon, Inc. et al |
| 3788 | 2:13-cv-31870 | Barron et al  v. Ethicon, Inc. et al |
| 3789 | 2:13-cv-31872 | Begay et al v. Ethicon, Inc. et al |
| 3790 | 2:13-cv-31876 | Bello v. Ethicon, Inc. et al |
| 3791 | 2:13-cv-31877 | Blair v. Ethicon, Inc. et al |
| 3792 | 2:13-cv-31895 | Hurley v. Ethicon, Inc. et al |
| 3793 | 2:13-cv-31897 | Montiel v. Ethicon, Inc. et al |
| 3794 | 2:13-cv-31899 | Johnson et al v. Ethicon, Inc. et al |
| 3795 | 2:13-cv-31900 | Boyce v. Ethicon, Inc. et al |
| 3796 | 2:13-cv-31901 | Moore v. Ethicon, Inc. et al |
| 3797 | 2:13-cv-31903 | Christian v. Ethicon, Inc. et al |
| 3798 | 2:13-cv-31908 | Townson et al v. Ethicon, Inc. et al |
| 3799 | 2:13-cv-31915 | Bancel et al v. Ethicon, Inc. et al |
| 3800 | 2:13-cv-31917 | Parker et al v. Ethicon, Inc. et al |
| 3801 | 2:13-cv-31941 | Cartner et al v. Ethicon, Inc. et al |
| 3802 | 2:13-cv-31960 | Strait v. Ethicon, Inc. et al |
| 3803 | 2:13-cv-31963 | Banks v. Ethicon, Inc. et al |
| 3804 | 2:13-cv-32003 | Paniagua et al v. Ethicon, Inc. et al |
| 3805 | 2:13-cv-32011 | Simonsen v. Ethicon, Inc. et al |
| 3806 | 2:13-cv-32015 | Howard et al v. Ethicon, Inc. et al |
| 3807 | 2:13-cv-32017 | Jensen et al v. Ethicon, Inc. et al |
| 3808 | 2:13-cv-32023 | Buffington et al v. Ethicon, Inc. et al |
| 3809 | 2:13-cv-32029 | Trejo et al v. Ethicon, Inc. et al |
| 3810 | 2:13-cv-32034 | Dafryck et al v. Ethicon, Inc. et al |
| 3811 | 2:13-cv-32035 | Jones v. Ethicon, Inc. et al |
| 3812 | 2:13-cv-32039 | Leiaa v. Ethicon, Inc. et al |
| 3813 | 2:13-cv-32046 | Willis v. Ethicon, Inc. et al |
| 3814 | 2:13-cv-32047 | Dubey et al v. Ethicon, Inc. et al |
| 3815 | 2:13-cv-32050 | Vahlkamp v. Ethicon, Inc. et al |
| 3816 | 2:13-cv-32068 | Ebersberger v. Ethicon, Inc. et al |
| 3817 | 2:13-cv-32075 | Garcia v. Ethicon, Inc. et al |
| 3818 | 2:13-cv-32079 | Hernandez et al v. Ethicon, Inc. et al |
| 3819 | 2:13-cv-32087 | Jacinto et al  v. Ethicon, Inc. et al |
| 3820 | 2:13-cv-32091 | Lyons v. Ethicon, Inc. et al |
| 3821 | 2:13-cv-32093 | Orcasitas v. Ethicon, Inc. et al |
| 3822 | 2:13-cv-32094 | Strickland v. Ethicon, Inc. et al |
| 3823 | 2:13-cv-32110 | Radloff v. Ethicon, Inc. et al |
| 3824 | 2:13-cv-32121 | Withers v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 3825 | 2:13-cv-32122 | Moore et al v. Ethicon, Inc. et al |
| 3826 | 2:13-cv-32125 | Rushing v. Ethicon, Inc. et al |
| 3827 | 2:13-cv-32129 | Eckes v. Ethicon, Inc. et al |
| 3828 | 2:13-cv-32138 | Rueb v. Ethicon, Inc. et al |
| 3829 | 2:13-cv-32141 | Tippett v. Ethicon, Inc. et al |
| 3830 | 2:13-cv-32142 | Hamilton et al v. Ethicon, Inc. et al |
| 3831 | 2:13-cv-32159 | Hoover v. Mentor Worldwide et al |
| 3832 | 2:13-cv-32180 | Wright et al v. Ethicon, Inc. et al |
| 3833 | 2:13-cv-32207 | Strausbaugh et al v. Ethicon, Inc. et al |
| 3834 | 2:13-cv-32209 | Leatherman et al v. Ethicon, Inc. et al |
| 3835 | 2:13-cv-32301 | Evans et al v. Ethicon, Inc. et al |
| 3836 | 2:13-cv-32341 | Martinez v. Ethicon, Inc. et al |
| 3837 | 2:13-cv-32350 | Johnson et al v. Johnson & Johnson et al |
| 3838 | 2:13-cv-32360 | Spencer et al v. Ethicon, Inc. et al |
| 3839 | 2:13-cv-32364 | Davidson v. Johnson & Johnson et al |
| 3840 | 2:13-cv-32380 | Quezada v. Ethicon, Inc. et al |
| 3841 | 2:13-cv-32395 | Ream et al v. Ethicon, Inc. et al |
| 3842 | 2:13-cv-32401 | States v. Johnson & Johnson et al |
| 3843 | 2:13-cv-32406 | Smith v. Ethicon, Inc. et al |
| 3844 | 2:13-cv-32410 | Chenoweth et al v. Ethicon, Inc. et al |
| 3845 | 2:13-cv-32412 | Fitzjarrald v. Ethicon, Inc. et al |
| 3846 | 2:13-cv-32413 | Harvey et al v. Ethicon, Inc. et al |
| 3847 | 2:13-cv-32419 | Smith v. Ethicon, Inc. et al |
| 3848 | 2:13-cv-32420 | Valdivia v. Ethicon, Inc. et al |
| 3849 | 2:13-cv-32429 | Hayward et al v. Ethicon, Inc. et al |
| 3850 | 2:13-cv-32430 | Cantrell v. Ethicon, Inc. et al |
| 3851 | 2:13-cv-32431 | Estrada et al v. Ethicon, Inc. et al |
| 3852 | 2:13-cv-32447 | Jones v. Ethicon, Inc. et al |
| 3853 | 2:13-cv-32449 | Wallace v. Ethicon, Inc. et al |
| 3854 | 2:13-cv-32451 | LaRocca et al v. Ethicon, Inc. et al |
| 3855 | 2:13-cv-32462 | Anderson v. Mentor Worldwide LLC et al |
| 3856 | 2:13-cv-32465 | Aguirre v. Ethicon, Inc. et al |
| 3857 | 2:13-cv-32466 | Blaettler et al v. Ethicon, Inc. et al |
| 3858 | 2:13-cv-32468 | Dillard v. Ethicon, Inc. et al |
| 3859 | 2:13-cv-32469 | Duarte v. Ethicon, Inc. et al |
| 3860 | 2:13-cv-32470 | Farkas et al v. Ethicon, Inc. et al |
| 3861 | 2:13-cv-32472 | Galloway et al v. Ethicon, Inc. et al |
| 3862 | 2:13-cv-32473 | Hamilton v. Ethicon, Inc. et al |
| 3863 | 2:13-cv-32475 | Iademarco v. Ethicon, Inc. et al |
| 3864 | 2:13-cv-32477 | Sotelo et al v. Ethicon, Inc. et al |
| 3865 | 2:13-cv-32479 | Stein v. Ethicon, Inc. et al |
| 3866 | 2:13-cv-32481 | Boyd et al  v. Ethicon, Inc. et al |
| 3867 | 2:13-cv-32502 | Dial v. Ethicon, Inc. et al |
| 3868 | 2:13-cv-32531 | Teal et al v. Ethicon, Inc. et al |
| 3869 | 2:13-cv-32604 | Cooper v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 3870 | 2:13-cv-32629 | Rodriguez v. Ethicon, Inc. et al |
| 3871 | 2:13-cv-32633 | Brangers et al v. Ethicon, Inc. et al |
| 3872 | 2:13-cv-32636 | Hardee et al v. Ethicon, Inc. et al |
| 3873 | 2:13-cv-32637 | Major v. Ethicon, Inc. et al |
| 3874 | 2:13-cv-32639 | Garcia v. Ethicon, Inc. et al |
| 3875 | 2:13-cv-32641 | Thomas et al v. Ethicon, Inc. et al |
| 3876 | 2:13-cv-32642 | Morgan v. Ethicon, Inc. et al |
| 3877 | 2:13-cv-32644 | Chino v. Ethicon, Inc. et al |
| 3878 | 2:13-cv-32645 | Starcher v. Ethicon, Inc. et al |
| 3879 | 2:13-cv-32646 | Botler v. Ethicon, Inc. et al |
| 3880 | 2:13-cv-32648 | Fikes v. Ethicon, Inc. et al |
| 3881 | 2:13-cv-32649 | Coffey v. Ethicon, Inc. et al |
| 3882 | 2:13-cv-32650 | Kunkle v. Ethicon, LLC |
| 3883 | 2:13-cv-32651 | Plata et al v. Ethicon, Inc. et al |
| 3884 | 2:13-cv-32666 | Ruedy et al v. Ethicon, Inc. et al |
| 3885 | 2:13-cv-32754 | Kameoka et al v. Ethicon, Inc. et al |
| 3886 | 2:13-cv-32755 | Ramirez v. Ethicon, Inc. et al |
| 3887 | 2:13-cv-32756 | Jones et al v. Ethicon, Inc. et al |
| 3888 | 2:13-cv-32778 | Boland v. Ethicon, Inc. et al |
| 3889 | 2:13-cv-32792 | Gonzalez et al v. Ethicon, Inc. et al |
| 3890 | 2:13-cv-32795 | Aiken et al v. Ethicon, Inc. et al |
| 3891 | 2:13-cv-32813 | Brosek et al v. Ethicon, Inc. |
| 3892 | 2:13-cv-32824 | McCall v. Ethicon, Inc. et al |
| 3893 | 2:13-cv-32847 | Carrasco et al v. Ethicon, Inc. et al |
| 3894 | 2:13-cv-32879 | Broughton et al v. Ethicon, Inc. et al |
| 3895 | 2:13-cv-32905 | York-Fry et al v. Ethicon, Inc. et al |
| 3896 | 2:13-cv-32910 | Harris v. Ethicon, Inc. et al |
| 3897 | 2:13-cv-32926 | Versey et al v. Ethicon, Inc. et al |
| 3898 | 2:13-cv-32927 | Lewis et al v. Ethicon, Inc. et al |
| 3899 | 2:13-cv-32954 | Lyons v. Ethicon, Inc. et al |
| 3900 | 2:13-cv-32963 | Caulk v. Ethicon, Inc. et al |
| 3901 | 2:13-cv-32971 | Conro et al v. Ethicon, Inc. et al |
| 3902 | 2:13-cv-32999 | Lockwood et al v. Ethicon, Inc. et al |
| 3903 | 2:13-cv-33002 | Stafford et al v. Ethicon, Inc. et al |
| 3904 | 2:13-cv-33018 | Broda v. Ethicon, Inc. et al |
| 3905 | 2:13-cv-33038 | Pavuk et al v. Ethicon, Inc. et al |
| 3906 | 2:13-cv-33041 | Nikodemski et al v. Ethicon, Inc. et al |
| 3907 | 2:13-cv-33057 | Threlkeld v. Ethicon, Inc. et al |
| 3908 | 2:13-cv-33058 | Garner et al v. Ethicon, Inc. et al |
| 3909 | 2:13-cv-33061 | Tucker v. Ethicon, Inc. et al |
| 3910 | 2:13-cv-33074 | Ottoson v. Ethicon, Inc. et al |
| 3911 | 2:13-cv-33123 | Silvidi v. Ethicon, Inc. et al |
| 3912 | 2:13-cv-33129 | Barrientes et al v. Ethicon, Inc. et al |
| 3913 | 2:13-cv-33134 | St. Jarre et al v. Ethicon, Inc. et al |
| 3914 | 2:13-cv-33151 | Billings v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 3915 | 2:13-cv-33152 | Keiffer et al v. Ethicon, Inc. et al |
| 3916 | 2:13-cv-33158 | Allen v. Ethicon, Inc. et al |
| 3917 | 2:13-cv-33172 | Young et al  v. Ethicon, Inc. et al |
| 3918 | 2:13-cv-33209 | Beauregard-Southerland et al v. Ethicon, Inc. et al |
| 3919 | 2:13-cv-33210 | Chappius et al v. Ethicon, Inc. et al |
| 3920 | 2:13-cv-33215 | Rotolo v. Ethicon, Inc. et al |
| 3921 | 2:13-cv-33235 | Coston v. Ethicon, Inc. et al |
| 3922 | 2:13-cv-33238 | Bodkin v. Ethicon, Inc. et al |
| 3923 | 2:13-cv-33239 | Von Rueden v. Ethicon, Inc. et al |
| 3924 | 2:13-cv-33258 | Mikaelsen et al v. Ethicon, Inc. et al |
| 3925 | 2:13-cv-33272 | Bond et al v. Ethicon, Inc. et al |
| 3926 | 2:13-cv-33274 | Brabbs et al v. Ethicon, Inc. et al |
| 3927 | 2:13-cv-33277 | England et al v. Ethicon, Inc. et al |
| 3928 | 2:13-cv-33278 | Bomberger et al v. Ethicon, Inc. et al |
| 3929 | 2:13-cv-33279 | Johnson v. Ethicon, Inc. et al |
| 3930 | 2:13-cv-33280 | Quashnock et al v. Ethicon, Inc. et al |
| 3931 | 2:13-cv-33281 | Wengelewski et al v. Ethicon, Inc. et al |
| 3932 | 2:13-cv-33282 | Ritter et al v. Ethicon, Inc. et al |
| 3933 | 2:13-cv-33283 | Jenkins et al v. Ethicon, Inc. et al |
| 3934 | 2:13-cv-33284 | Brooks v. Ethicon, Inc. et al |
| 3935 | 2:13-cv-33404 | Andrews v. Ethicon, Inc. et al |
| 3936 | 2:13-cv-33406 | Blackard et al v. Ethicon, Inc. et al |
| 3937 | 2:13-cv-33407 | Dowd v. Ethicon, Inc. et al |
| 3938 | 2:13-cv-33408 | Dunnam v. Ethicon, Inc. et al |
| 3939 | 2:13-cv-33409 | Heatherington v. Ethicon, Inc. et al |
| 3940 | 2:13-cv-33413 | Hill et al v. Ethicon, Inc. et al |
| 3941 | 2:13-cv-33415 | Bredlow v. Ethicon, Inc. et al |
| 3942 | 2:13-cv-33419 | Schnell v. Ethicon, Inc. et al |
| 3943 | 2:13-cv-33420 | Roundine v. Ethicon, Inc. et al |
| 3944 | 2:13-cv-33434 | Suydam v. Ethicon, Inc. et al |
| 3945 | 2:13-cv-33436 | Anderson v. Ethicon, Inc. et al |
| 3946 | 2:13-cv-33437 | Cutler v. Ethicon, Inc. et al |
| 3947 | 2:13-cv-33438 | Damron-Hunter et al v. Ethicon, Inc. et al |
| 3948 | 2:13-cv-33439 | Exum v. Ethicon, Inc. et al |
| 3949 | 2:13-cv-33443 | Rasa et al v. Ethicon, Inc. et al |
| 3950 | 2:13-cv-33445 | Capp et al v. Ethicon, Inc. et al |
| 3951 | 2:13-cv-33446 | Sports v. Ethicon, Inc. et al |
| 3952 | 2:13-cv-33447 | Peaks v. Ethicon, Inc. et al |
| 3953 | 2:13-cv-33455 | Burak v. Ethicon, Inc. et al |
| 3954 | 2:13-cv-33456 | Kiesel et al v. Ethicon, Inc. et al |
| 3955 | 2:13-cv-33478 | Thornell v. Ethicon, Inc. et al |
| 3956 | 2:13-cv-33480 | Tyler v. Ethicon, Inc. et al |
| 3957 | 2:13-cv-33527 | Budge et al v. Ethicon, Inc. et al |
| 3958 | 2:13-cv-33544 | Wolak v. Ethicon, Inc. et al |
| 3959 | 2:13-cv-33550 | Hires et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| 3960 | 2:13-cv-33640 | Long et al v. Ethicon, Inc. et al |
|------|---------------|-----------------------------------|
| 3961 | 2:13-cv-33737 | Boyd et al v. Ethicon, Inc. et al |
| 3962 | 2:13-cv-33786 | Briggs v. Ethicon, Inc. et al |
| 3963 | 2:13-cv-33787 | Dennison v. Ethicon, Inc. et al |
| 3964 | 2:13-cv-33799 | Hansen v. Ethicon, Inc. et al |
| 3965 | 2:13-cv-33812 | Murray et al v. Ethicon, Inc. et al |
| 3966 | 2:13-cv-33820 | Gregson et al v. Ethicon, Inc. |
| 3967 | 2:13-cv-33823 | Gaines v. Ethicon, Inc. et al |
| 3968 | 2:13-cv-33824 | Jones v. Ethicon, Inc. et al |
| 3969 | 2:13-cv-33827 | Korup et al v. Ethicon, Inc. et al |
| 3970 | 2:13-cv-33829 | Krawczyk et al v. Ethicon, Inc. et al |
| 3971 | 2:13-cv-33831 | Pruitt et al v. Ethicon, Inc. et al |
| 3972 | 2:13-cv-33839 | O'Sullivan et al v. Ethicon, Inc. et al |
| 3973 | 2:13-cv-33840 | Williams et al v. Ethicon, Inc. et al |
| 3974 | 2:13-cv-33855 | Perry v. Ethicon, Inc. et al |
| 3975 | 2:13-cv-33857 | King et al v. Ethicon, Inc. et al |
| 3976 | 2:13-cv-33879 | Shellnut et al v. Ethicon, Inc. et al |
| 3977 | 2:13-cv-33885 | Underwood et al v. Ethicon, Inc. et al |
| 3978 | 2:13-cv-33903 | Rogers v. Ethicon, Inc. et al |
| 3979 | 2:13-cv-33910 | Meskunas v. Ethicon, Inc. et al |
| 3980 | 2:13-cv-33962 | Smith v. Ethicon, Inc. et al |
| 3981 | 2:13-cv-34067 | Roberteau et al v. Ethicon, Inc. et al |
| 3982 | 2:14-cv-00038 | Roarke v. Ethicon, Inc. et al |
| 3983 | 2:14-cv-00040 | Rymer et al v. Ethicon, Inc. et al |
| 3984 | 2:14-cv-00051 | Simpson v. Ethicon, Inc. et al |
| 3985 | 2:14-cv-00055 | Simpson v. Ethicon, Inc. et al |
| 3986 | 2:14-cv-00058 | Silvia v. Ethicon, Inc. et al |
| 3987 | 2:14-cv-00059 | Silva et al v. Ethicon, Inc. et al |
| 3988 | 2:14-cv-00060 | Shrive et al v. Ethicon, Inc. et al |
| 3989 | 2:14-cv-00061 | Vinson v. Ethicon, Inc. et al |
| 3990 | 2:14-cv-00062 | Sharp v. Ethicon, Inc. et al |
| 3991 | 2:14-cv-00064 | Searl v. Ethicon, Inc. et al |
| 3992 | 2:14-cv-00071 | Moen v. Ethicon, Inc. et al |
| 3993 | 2:14-cv-00128 | Snyder et al v. Ethicon, Inc. et al |
| 3994 | 2:14-cv-00132 | Massey et al v. Ethicon, Inc. et al |
| 3995 | 2:14-cv-00144 | Antwerp et al v. Ethicon, Inc. et al |
| 3996 | 2:14-cv-00158 | Anderson v. Ethicon, Inc. et al |
| 3997 | 2:14-cv-00163 | Davis v. Ethicon, Inc. et al |
| 3998 | 2:14-cv-00166 | Santa v. Ethicon, Inc. et al |
| 3999 | 2:14-cv-00168 | Diaz v. Ethicon, Inc. et al |
| 4000 | 2:14-cv-00169 | Schreiner et al v. Ethicon, Inc. et al |
| 4001 | 2:14-cv-00172 | Robertson et al v. Ethicon, Inc. et al |
| 4002 | 2:14-cv-00181 | Weirich et al v. Ethicon, Inc. et al |
| 4003 | 2:14-cv-00185 | Dillard et al v. Ethicon, Inc. et al |
| 4004 | 2:14-cv-00187 | Hinckle et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4005 | 2:14-cv-00188 | Sanford et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 4006 | 2:14-cv-00197 | Williams v. Ethicon, Inc. et al |
| 4007 | 2:14-cv-00208 | Ingram-Cowe et al v. Ethicon, Inc. et al |
| 4008 | 2:14-cv-00210 | Howell et al v. Ethicon, Inc. et al |
| 4009 | 2:14-cv-00213 | Severs v. Ethicon, Inc. et al |
| 4010 | 2:14-cv-00224 | McDonald et al v. Ethicon, Inc. et al |
| 4011 | 2:14-cv-00227 | Marchand v. Coloplast Corp. et al |
| 4012 | 2:14-cv-00251 | Byland et al v. Ethicon, Inc. et al |
| 4013 | 2:14-cv-00254 | Cannon et al v. Ethicon, Inc. et al |
| 4014 | 2:14-cv-00260 | Craft v. Ethicon, Inc. et al |
| 4015 | 2:14-cv-00261 | Cummings-Mayer et al v. Ethicon, Inc. et al |
| 4016 | 2:14-cv-00264 | Sherrets et al v. Ethicon, Inc. et al |
| 4017 | 2:14-cv-00266 | Riggs et al v. Ethicon, Inc. et al |
| 4018 | 2:14-cv-00291 | Gonzales et al v. Ethicon, Inc. et al |
| 4019 | 2:14-cv-00303 | Lovett v. Ethicon, Inc. et al |
| 4020 | 2:14-cv-00310 | La Coste v. Coloplast Corp. et al |
| 4021 | 2:14-cv-00342 | Bunce v. Ethicon, Inc. et al |
| 4022 | 2:14-cv-00347 | Denton et al v. Ethicon, Inc. et al |
| 4023 | 2:14-cv-00354 | Martin v. Ethicon, Inc. et al |
| 4024 | 2:14-cv-00374 | Vasquez v. Ethicon, Inc. et al |
| 4025 | 2:14-cv-00375 | Trivett et al v. Ethicon, Inc. et al |
| 4026 | 2:14-cv-00381 | Lucas et al v. Ethicon, Inc. et al |
| 4027 | 2:14-cv-00386 | Brown et al v. Ethicon, Inc. et al |
| 4028 | 2:14-cv-00457 | Koenigstein et al v. Ethicon, Inc. et al |
| 4029 | 2:14-cv-00483 | Medrano v. Ethicon, Inc. et al |
| 4030 | 2:14-cv-00484 | Meyer v. Ethicon, Inc. et al |
| 4031 | 2:14-cv-00487 | Ranck v. Ethicon, Inc. et al |
| 4032 | 2:14-cv-00488 | Petersen et al v. Ethicon, Inc. et al |
| 4033 | 2:14-cv-00511 | Catalano v. Ethicon, Inc. et al |
| 4034 | 2:14-cv-00513 | Marsh et al v. Ethicon, Inc. et al |
| 4035 | 2:14-cv-00519 | Buckley et al v. Ethicon, Inc. et al |
| 4036 | 2:14-cv-00527 | Myers v. Ethicon, Inc. et al |
| 4037 | 2:14-cv-00528 | Deegan et al v. Ethicon, Inc. et al |
| 4038 | 2:14-cv-00530 | Armijo v. Ethicon, Inc. et al |
| 4039 | 2:14-cv-00533 | Elzey et al v. Ethicon, Inc. et al |
| 4040 | 2:14-cv-00546 | Adams v. Ethicon, Inc. et al |
| 4041 | 2:14-cv-00553 | Brashears v. Ethicon, Inc. et al |
| 4042 | 2:14-cv-00558 | Grimes v. Ethicon, Inc. et al |
| 4043 | 2:14-cv-00565 | White v. Ethicon, Inc. et al |
| 4044 | 2:14-cv-00566 | Evans v. Ethicon, Inc. et al |
| 4045 | 2:14-cv-00572 | Gorden et al v. Ethicon, Inc. et al |
| 4046 | 2:14-cv-00575 | Hall et al v. Ethicon, Inc. et al |
| 4047 | 2:14-cv-00577 | Hardman v. Ethicon, Inc. et al |
| 4048 | 2:14-cv-00578 | Harms v. Ethicon, Inc. et al |
| 4049 | 2:14-cv-00579 | Herr et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 4050 | 2:14-cv-00603 | Jackson  v. Ethicon, Inc. et al |
| 4051 | 2:14-cv-00604 | LaMora et al v. Ethicon, Inc. et al |
| 4052 | 2:14-cv-00624 | Ingram et al v. Ethicon, Inc. et al |
| 4053 | 2:14-cv-00627 | Gullett et al v. Ethicon, Inc. et al |
| 4054 | 2:14-cv-00636 | Culbertson et al v. Johnson & Johnson et al |
| 4055 | 2:14-cv-00644 | Pope v. Ethicon, Inc. et al |
| 4056 | 2:14-cv-00649 | Prescott et al v. Ethicon, Inc. et al |
| 4057 | 2:14-cv-00689 | West et al v. Ethicon, Inc. et al |
| 4058 | 2:14-cv-00696 | Ballestero v. Ethicon, Inc. et al |
| 4059 | 2:14-cv-00721 | Gossen et al  v. Ethicon, Inc. et al |
| 4060 | 2:14-cv-00725 | McCombs et al  v. Ethicon, Inc. et al |
| 4061 | 2:14-cv-00728 | Barrentine v. Ethicon, Inc. et al |
| 4062 | 2:14-cv-00730 | Miller v. Ethicon, Inc. et al |
| 4063 | 2:14-cv-00732 | Robba v. Ethicon, Inc. et al |
| 4064 | 2:14-cv-00733 | Borkowski v. Ethicon, Inc. et al |
| 4065 | 2:14-cv-00742 | Gosselin v. Ethicon, Inc. et al |
| 4066 | 2:14-cv-00750 | Buchman et al v. Ethicon, Inc. et al |
| 4067 | 2:14-cv-00754 | Gilbert et al v. Ethicon, Inc. et al |
| 4068 | 2:14-cv-00755 | Rose v. Johnson & Johnson |
| 4069 | 2:14-cv-00764 | Helton et al  v. Ethicon, Inc. et al |
| 4070 | 2:14-cv-00769 | Juarez v. Ethicon, Inc. et al |
| 4071 | 2:14-cv-00814 | West v. Ethicon, Inc. et al |
| 4072 | 2:14-cv-00815 | Whitlow v. Ethicon, Inc. et al |
| 4073 | 2:14-cv-00818 | Williams et al v. Ethicon, Inc. et al |
| 4074 | 2:14-cv-00822 | Woeltje v. Ethicon, Inc. et al |
| 4075 | 2:14-cv-00828 | Arnold v. Ethicon, Inc. et al |
| 4076 | 2:14-cv-00842 | Sarbacker et al v. Ethicon, Inc. et al |
| 4077 | 2:14-cv-00863 | Willey v. Ethicon, Inc. et al |
| 4078 | 2:14-cv-00871 | Cole et al v. Ethicon, Inc. et al |
| 4079 | 2:14-cv-00902 | Jones v. Ethicon, Inc. et al |
| 4080 | 2:14-cv-00903 | Porter v. Ethicon, Inc. et al |
| 4081 | 2:14-cv-00909 | Falango v. Ethicon, Inc. et al |
| 4082 | 2:14-cv-00922 | Willis v. Ethicon, Inc. et al |
| 4083 | 2:14-cv-00965 | Ells et al v. Ethicon, Inc. et al |
| 4084 | 2:14-cv-00968 | St. Jacques v. Ethicon, Inc. et al |
| 4085 | 2:14-cv-00974 | Demers et al v. Ethicon, Inc. et al |
| 4086 | 2:14-cv-00975 | Francisco v. Ethicon, Inc. et al |
| 4087 | 2:14-cv-01001 | Clements v. Ethicon, Inc. et al |
| 4088 | 2:14-cv-01008 | Geist et al v. Ethicon, Inc. et al |
| 4089 | 2:14-cv-01016 | Hartley et al v. Ethicon, Inc. et al |
| 4090 | 2:14-cv-01021 | Brown v. Ethicon, Inc. et al |
| 4091 | 2:14-cv-01022 | Camp et al v. Ethicon, Inc. et al |
| 4092 | 2:14-cv-01025 | Mancuso et al v. Ethicon, Inc. et al |
| 4093 | 2:14-cv-01029 | Harris v. Ethicon, Inc. et al |
| 4094 | 2:14-cv-01045 | Gutierrez et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4095 | 2:14-cv-01060 | Vigil et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 4096 | 2:14-cv-01088 | Ragsdale v. Ethicon, Inc. et al |
| 4097 | 2:14-cv-01104 | Estes et al v. Ethicon, Inc. et al |
| 4098 | 2:14-cv-01131 | Wilson et al v. Ethicon, Inc. et al |
| 4099 | 2:14-cv-01139 | Brannen v. Ethicon, Inc. et al |
| 4100 | 2:14-cv-01187 | Castaneda v. Ethicon, Inc. et al |
| 4101 | 2:14-cv-01213 | Harris v. Ethicon, Inc. et al |
| 4102 | 2:14-cv-01222 | Slaven et al v. Ethicon, Inc. et al |
| 4103 | 2:14-cv-01345 | Logan et al v. Ethicon, Inc. et al |
| 4104 | 2:14-cv-01364 | Nelson et al v. Ethicon, Inc. et al |
| 4105 | 2:14-cv-01376 | Sirko v. Ethicon, Inc. et al |
| 4106 | 2:14-cv-01377 | Smith v. Ethicon, Inc. et al |
| 4107 | 2:14-cv-01378 | Smith et al v. Ethicon, Inc. et al |
| 4108 | 2:14-cv-01380 | Swanson et al v. Ethicon, Inc. et al |
| 4109 | 2:14-cv-01381 | Thibodeaux-Billodeaux et al v. Ethicon, Inc. et al |
| 4110 | 2:14-cv-01382 | Thompson v. Ethicon, Inc. et al |
| 4111 | 2:14-cv-01383 | Wessel et al v. Ethicon, Inc. et al |
| 4112 | 2:14-cv-01384 | Weaver et al v. Ethicon, Inc. et al |
| 4113 | 2:14-cv-01385 | Walker v. Ethicon, Inc. et al |
| 4114 | 2:14-cv-01386 | Whitson v. Ethicon, Inc. et al |
| 4115 | 2:14-cv-01387 | Young et al v. Ethicon, Inc. et al |
| 4116 | 2:14-cv-01388 | Wildfong et al v. Ethicon, Inc. et al |
| 4117 | 2:14-cv-01400 | Carr et al v. Ethicon, Inc. et al |
| 4118 | 2:14-cv-01405 | Gingery et al v. Ethicon, Inc. et al |
| 4119 | 2:14-cv-01406 | Patton et al v. Ethicon, Inc. et al |
| 4120 | 2:14-cv-01407 | Pharr et al v. Ethicon, Inc. et al |
| 4121 | 2:14-cv-01409 | Conerly et al v. Ethicon, Inc. et al |
| 4122 | 2:14-cv-01410 | Clegg-Riley et al v. Ethicon, Inc. et al |
| 4123 | 2:14-cv-01413 | Pope v. Ethicon, Inc. et al |
| 4124 | 2:14-cv-01416 | Whitney v. Ethicon, Inc. et al |
| 4125 | 2:14-cv-01422 | Quatrocky et al v. Ethicon, Inc. et al |
| 4126 | 2:14-cv-01425 | Smith v. Ethicon, Inc. et al |
| 4127 | 2:14-cv-01426 | Lucien v. Ethicon, Inc. et al |
| 4128 | 2:14-cv-01430 | Dudero v. Ethicon, Inc. et al |
| 4129 | 2:14-cv-01432 | Daniels v. Ethicon, Inc. et al |
| 4130 | 2:14-cv-01436 | Deets et al v. Ethicon, Inc. et al |
| 4131 | 2:14-cv-01442 | Edwards v. Ethicon, Inc. et al |
| 4132 | 2:14-cv-01447 | Chenworth et al v. Ethicon, Inc. et al |
| 4133 | 2:14-cv-01454 | Enrietta et al v. Ethicon, Inc. et al |
| 4134 | 2:14-cv-01466 | Cooper et al v. Ethicon, Inc. et al |
| 4135 | 2:14-cv-01470 | Fountain v. Ethicon, Inc. et al |
| 4136 | 2:14-cv-01489 | Flores v. Ethicon, Inc. et al |
| 4137 | 2:14-cv-01493 | Dancy v. Ethicon, Inc. et al |
| 4138 | 2:14-cv-01495 | Diaz v. Ethicon, Inc. et al |
| 4139 | 2:14-cv-01496 | Barroso v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4140 | 2:14-cv-01497 | Clukey v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 4141 | 2:14-cv-01498 | Babin et al v. Ethicon, Inc. et al |
| 4142 | 2:14-cv-01500 | Harrison v. Ethicon, Inc. et al |
| 4143 | 2:14-cv-01502 | Brown v. Ethicon, Inc. et al |
| 4144 | 2:14-cv-01503 | Holmes et al v. Ethicon, Inc. |
| 4145 | 2:14-cv-01542 | Maschmeier et al v. Ethicon, Inc. et al |
| 4146 | 2:14-cv-01620 | McComb et al  v. Ethicon, Inc. et al |
| 4147 | 2:14-cv-01624 | Lyons v. Ethicon, Inc. et al |
| 4148 | 2:14-cv-01626 | Kerr et al v. Ethicon, Inc. et al |
| 4149 | 2:14-cv-01645 | Carter v. Ethicon, Inc. et al |
| 4150 | 2:14-cv-01654 | King et al v. Ethicon, Inc. et al |
| 4151 | 2:14-cv-01655 | Leavitt et al v. Ethicon, Inc. et al |
| 4152 | 2:14-cv-01676 | Hansen et al v. Ethicon, Inc. et al |
| 4153 | 2:14-cv-01680 | Vazquez-Nitschneider et al v. Ethicon, Inc. et al |
| 4154 | 2:14-cv-01689 | Herman et al v. Ethicon, Inc. et al |
| 4155 | 2:14-cv-01690 | Hilliard et al v. Ethicon, Inc. et al |
| 4156 | 2:14-cv-01694 | Hochstetler v. Ethicon, Inc. et al |
| 4157 | 2:14-cv-01702 | Hoehl et al v. Ethicon, Inc. et al |
| 4158 | 2:14-cv-01710 | Homewood et al v. Ethicon, Inc. et al |
| 4159 | 2:14-cv-01755 | Lopez v. Ethicon, Inc. et al |
| 4160 | 2:14-cv-01802 | Bowens v. Ethicon, Inc. et al |
| 4161 | 2:14-cv-01815 | Natale v. Ethicon, Inc. et al |
| 4162 | 2:14-cv-01840 | Douthit et al v. Ethicon, Inc. et al |
| 4163 | 2:14-cv-01855 | Farmer et al v. Ethicon, Inc. et al |
| 4164 | 2:14-cv-01897 | Fett et al v. Ethicon, Inc. et al |
| 4165 | 2:14-cv-01909 | Yeagy v. Ethicon, Inc. et al |
| 4166 | 2:14-cv-01998 | Gathright v. Ethicon, Inc. et al |
| 4167 | 2:14-cv-02017 | Katchur v. Ethicon, Inc. et al |
| 4168 | 2:14-cv-02052 | Diamond v. Ethicon, Inc. et al |
| 4169 | 2:14-cv-02063 | Johnston et al v. Ethicon, Inc. et al |
| 4170 | 2:14-cv-02072 | Potter v. Ethicon, Inc. et al |
| 4171 | 2:14-cv-02075 | Spears v. Ethicon, Inc. et al |
| 4172 | 2:14-cv-02098 | Arrandt v. Ethicon, Inc. et al |
| 4173 | 2:14-cv-02126 | Whiting et al v. Ethicon, Inc. et al |
| 4174 | 2:14-cv-02128 | Simmons v. Ethicon, Inc. et al |
| 4175 | 2:14-cv-02145 | Ballard v. Ethicon, Inc. et al |
| 4176 | 2:14-cv-02153 | Witzke  v. Ethicon, Inc. et al |
| 4177 | 2:14-cv-02162 | Holmes v. Ethicon, Inc. et al |
| 4178 | 2:14-cv-02183 | Lackey et al v. Ethicon, Inc. et al |
| 4179 | 2:14-cv-02191 | Lewis v. Ethicon, Inc. et al |
| 4180 | 2:14-cv-02193 | Mirabal v. Ethicon, Inc. et al |
| 4181 | 2:14-cv-02201 | Eagles v. Ethicon, Inc. et al |
| 4182 | 2:14-cv-02226 | Millage et al v. Ethicon, Inc. et al |
| 4183 | 2:14-cv-02231 | Schleppegrell et al v. Ethicon, Inc. et al |
| 4184 | 2:14-cv-02237 | Webb et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4185 | 2:14-cv-02254 | Zylstra et al v. Ethicon, Inc. et al |
|------|----------------|--------------------------------------|
| 4186 | 2:14-cv-02275 | Stassen v. Ethicon, Inc. et al |
| 4187 | 2:14-cv-02276 | Stephens v. Ethicon, Inc. et al |
| 4188 | 2:14-cv-02277 | Sullivan v. Ethicon, Inc. et al |
| 4189 | 2:14-cv-02278 | Ybarbo v. Ethicon, Inc. et al |
| 4190 | 2:14-cv-02302 | Sanchez v. Ethicon, Inc. et al |
| 4191 | 2:14-cv-02305 | Johannessohn et al v. Ethicon, Inc. et al |
| 4192 | 2:14-cv-02315 | Weyer et al v. Ethicon, Inc. et al |
| 4193 | 2:14-cv-02329 | Marshall v. Ethicon, Inc. et al |
| 4194 | 2:14-cv-02349 | Foster v. Ethicon, Inc. et al |
| 4195 | 2:14-cv-02351 | Pillow v. Ethicon, Inc. et al |
| 4196 | 2:14-cv-02364 | Utterback v. Ethicon, Inc. et al |
| 4197 | 2:14-cv-02388 | Armour et al v. Ethicon, Inc. et al |
| 4198 | 2:14-cv-02410 | McGrath et al v. Ethicon, Inc. et al |
| 4199 | 2:14-cv-02423 | Blackmon et al v. Ethicon, Inc. et al |
| 4200 | 2:14-cv-02427 | Cheek v. Ethicon, Inc. et al |
| 4201 | 2:14-cv-02429 | Blake v. Johnson & Johnson et al |
| 4202 | 2:14-cv-02437 | Boleen et al v. Ethicon, Inc. et al |
| 4203 | 2:14-cv-02467 | Eby et al  v. Ethicon, Inc. et al |
| 4204 | 2:14-cv-02481 | Vanover et al v. Ethicon, Inc. et al |
| 4205 | 2:14-cv-02510 | Rarick v. Ethicon, Inc. et al |
| 4206 | 2:14-cv-02523 | Buchanan et al v. Johnson & Johnson et al |
| 4207 | 2:14-cv-02536 | Thomas v. Ethicon, Inc. et al |
| 4208 | 2:14-cv-02566 | Henley v. Ethicon, Inc. et al |
| 4209 | 2:14-cv-02627 | Dora et al v. Ethicon, Inc. et al |
| 4210 | 2:14-cv-02632 | Meacham et al v. Ethicon, Inc. et al |
| 4211 | 2:14-cv-02696 | Mork v. Ethicon, Inc. et al |
| 4212 | 2:14-cv-02711 | Allan v. Ethicon, Inc. et al |
| 4213 | 2:14-cv-02743 | Mingle v. Ethicon, Inc. et al |
| 4214 | 2:14-cv-02744 | Harris v. Ethicon, Inc. et al |
| 4215 | 2:14-cv-02745 | Miller v. Ethicon, Inc. et al |
| 4216 | 2:14-cv-02746 | Rusher v. Ethicon, Inc. et al |
| 4217 | 2:14-cv-02756 | Lafon v. Ethicon, Inc. et al |
| 4218 | 2:14-cv-02795 | Graves v. Ethicon, Inc. et al |
| 4219 | 2:14-cv-02808 | Leyden v. Ethicon, Inc. et al |
| 4220 | 2:14-cv-02815 | Grubbs v. Ethicon, Inc. et al |
| 4221 | 2:14-cv-02822 | Rowan et al v. Ethicon, Inc. et al |
| 4222 | 2:14-cv-02827 | Marcini v. Ethicon, Inc. et al |
| 4223 | 2:14-cv-02832 | Minor et al v. Ethicon, Inc. et al |
| 4224 | 2:14-cv-02880 | Mayes v. Ethicon, Inc. et al |
| 4225 | 2:14-cv-02892 | Tidwell et al v. Ethicon, Inc. et al |
| 4226 | 2:14-cv-02893 | Muccino v. Ethicon, Inc. et al |
| 4227 | 2:14-cv-02900 | Valadez et al v. Ethicon, Inc. et al |
| 4228 | 2:14-cv-02906 | Fleetwood et al v. Ethicon, Inc. et al |
| 4229 | 2:14-cv-02908 | Cann et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4230 | 2:14-cv-02909 | Gravitt v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 4231 | 2:14-cv-02912 | Christiaens et al v. Ethicon, Inc. et al |
| 4232 | 2:14-cv-02913 | Miranda et al v. Ethicon, Inc. et al |
| 4233 | 2:14-cv-02929 | Whitehurst et al v. Ethicon, Inc. et al |
| 4234 | 2:14-cv-02940 | Boodon-Elliott  et al v. Ethicon, Inc. et al |
| 4235 | 2:14-cv-02945 | Foster et al v. Ethicon, Inc. et al |
| 4236 | 2:14-cv-02946 | Buller v. Ethicon, Inc. et al |
| 4237 | 2:14-cv-02952 | Champion et al v. Ethicon, Inc. et al |
| 4238 | 2:14-cv-02992 | Miller v. Ethicon, Inc. et al |
| 4239 | 2:14-cv-03026 | Reifsnyder v. Ethicon, Inc. et al |
| 4240 | 2:14-cv-03038 | Salisbury v. Ethicon, Inc. et al |
| 4241 | 2:14-cv-03112 | White et al v. Ethicon, Inc. et al |
| 4242 | 2:14-cv-03118 | Willard et al v. Ethicon, Inc. et al |
| 4243 | 2:14-cv-03125 | Williams et al v. Ethicon, Inc. et al |
| 4244 | 2:14-cv-03207 | Monroe v. Ethicon, Inc. et al |
| 4245 | 2:14-cv-03216 | Auzenne v. Ethicon, Inc. et al |
| 4246 | 2:14-cv-03251 | Abney et al v. Ethicon, Inc. et al |
| 4247 | 2:14-cv-03253 | Anderson v. Ethicon, Inc. et al |
| 4248 | 2:14-cv-03254 | Anderson v. Ethicon, Inc. et al |
| 4249 | 2:14-cv-03259 | Andrews v. Ethicon, Inc. et al |
| 4250 | 2:14-cv-03262 | Anthony-Roux v. Ethicon, Inc. et al |
| 4251 | 2:14-cv-03264 | Arnold et al v. Ethicon, Inc. et al |
| 4252 | 2:14-cv-03269 | Chapman v. Ethicon, Inc. et al |
| 4253 | 2:14-cv-03275 | Asher et al v. Ethicon, Inc. et al |
| 4254 | 2:14-cv-03276 | Bales v. Ethicon, Inc. et al |
| 4255 | 2:14-cv-03278 | Ballou v. Ethicon, Inc. et al |
| 4256 | 2:14-cv-03281 | Bingham v. Ethicon, Inc. et al |
| 4257 | 2:14-cv-03287 | Braswell et al v. Ethicon, Inc. et al |
| 4258 | 2:14-cv-03290 | Bremser v. Ethicon, Inc. et al |
| 4259 | 2:14-cv-03294 | Bridgman et al v. Ethicon, Inc. et al |
| 4260 | 2:14-cv-03299 | Brletic v. Ethicon, Inc. et al |
| 4261 | 2:14-cv-03312 | Johnson v. Ethicon, Inc. et al |
| 4262 | 2:14-cv-03317 | Jung et al v. Ethicon, Inc. et al |
| 4263 | 2:14-cv-03323 | Brunsink v. Ethicon, Inc. et al |
| 4264 | 2:14-cv-03325 | Fraley et al v. Ethicon, Inc. et al |
| 4265 | 2:14-cv-03326 | Kilgore et al v. Ethicon, Inc. et al |
| 4266 | 2:14-cv-03327 | Bryant v. Ethicon, Inc. et al |
| 4267 | 2:14-cv-03330 | Bullard v. Ethicon, Inc. et al |
| 4268 | 2:14-cv-03333 | Burchett et al v. Ethicon, Inc. et al |
| 4269 | 2:14-cv-03334 | Burger v. Ethicon, Inc. et al |
| 4270 | 2:14-cv-03335 | Burnett v. Ethicon, Inc. et al |
| 4271 | 2:14-cv-03336 | Burnett et al v. Ethicon, Inc. et al |
| 4272 | 2:14-cv-03344 | Laborine et al v. Ethicon, Inc. et al |
| 4273 | 2:14-cv-03350 | Davis v. Ethicon, Inc. et al |
| 4274 | 2:14-cv-03351 | Lombo et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 4275 | 2:14-cv-03352 | Neal v. Ethicon, Inc. et al |
| 4276 | 2:14-cv-03353 | Pacheco v. Ethicon, Inc. et al |
| 4277 | 2:14-cv-03355 | Loehmann v. Ethicon, Inc. et al |
| 4278 | 2:14-cv-03356 | Donald v. Ethicon, Inc. et al |
| 4279 | 2:14-cv-03358 | Millard v. Ethicon, Inc. |
| 4280 | 2:14-cv-03362 | Oden v. Ethicon, Inc. et al |
| 4281 | 2:14-cv-03363 | Vickers v. Ethicon, Inc. et al |
| 4282 | 2:14-cv-03365 | Turner v. Ethicon, Inc. et al |
| 4283 | 2:14-cv-03366 | Garza et al v. Ethicon, Inc. et al |
| 4284 | 2:14-cv-03373 | Goetz et al v. Ethicon, Inc. et al |
| 4285 | 2:14-cv-03383 | Carlo et al v. Ethicon, Inc. et al |
| 4286 | 2:14-cv-03384 | Cartrette et al v. Ethicon, Inc. et al |
| 4287 | 2:14-cv-03385 | Cavicchia v. Ethicon, Inc. et al |
| 4288 | 2:14-cv-03386 | Chaidez v. Ethicon, Inc. et al |
| 4289 | 2:14-cv-03388 | Constantino v. Ethicon, Inc. et al |
| 4290 | 2:14-cv-03390 | Coppins et al v. Ethicon, Inc. et al |
| 4291 | 2:14-cv-03391 | Counts v. Ethicon, Inc. et al |
| 4292 | 2:14-cv-03392 | Cozino et al v. Ethicon, Inc. et al |
| 4293 | 2:14-cv-03393 | Deckert v. Ethicon, Inc. et al |
| 4294 | 2:14-cv-03394 | Defazio et al v. Ethicon, Inc. et al |
| 4295 | 2:14-cv-03395 | DeHaan et al v. Ethicon, Inc. et al |
| 4296 | 2:14-cv-03396 | Dehn v. Ethicon, Inc. et al |
| 4297 | 2:14-cv-03397 | DeJesus et al v. Ethicon, Inc. et al |
| 4298 | 2:14-cv-03399 | Dominguez et al v. Ethicon, Inc. et al |
| 4299 | 2:14-cv-03400 | Donaldson v. Ethicon, Inc. et al |
| 4300 | 2:14-cv-03401 | Dyer v. Ethicon, Inc. et al |
| 4301 | 2:14-cv-03402 | Edge v. Ethicon, Inc. et al |
| 4302 | 2:14-cv-03415 | Lujan et al v. Ethicon, Inc. et al |
| 4303 | 2:14-cv-03421 | Martin v. Ethicon, Inc. et al |
| 4304 | 2:14-cv-03426 | Mazzagatti v. Ethicon, Inc. et al |
| 4305 | 2:14-cv-03429 | Tracy et al v. Ethicon, Inc. et al |
| 4306 | 2:14-cv-03449 | Vosper et al v. Ethicon, Inc. et al |
| 4307 | 2:14-cv-03458 | Natua et al v. Ethicon, Inc. et al |
| 4308 | 2:14-cv-03461 | Nicholas et al v. Ethicon, Inc. et al |
| 4309 | 2:14-cv-03463 | Paul v. Ethicon, Inc. et al |
| 4310 | 2:14-cv-03465 | Perkins v. Ethicon, Inc. et al |
| 4311 | 2:14-cv-03469 | Pinter et al v. Ethicon, Inc. et al |
| 4312 | 2:14-cv-03470 | Quick v. Ethicon, Inc. et al |
| 4313 | 2:14-cv-03555 | Leggett v. Ethicon, Inc. et al |
| 4314 | 2:14-cv-03559 | McIntosh v. Ethicon, Inc. et al |
| 4315 | 2:14-cv-03562 | Epps et al v. Ethicon, Inc. et al |
| 4316 | 2:14-cv-03564 | Ericksen v. Ethicon, Inc. et al |
| 4317 | 2:14-cv-03567 | Estep v. Ethicon, Inc. et al |
| 4318 | 2:14-cv-03579 | Farmer v. Ethicon, Inc. et al |
| 4319 | 2:14-cv-03581 | Feder v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4320 | 2:14-cv-03587 | Fiorentino et al v. Ethicon, Inc. et al |
|------|---------------|------------------------------------------|
| 4321 | 2:14-cv-03592 | Fisher v. Ethicon, Inc. et al |
| 4322 | 2:14-cv-03594 | Flagg v. Ethicon, Inc. et al |
| 4323 | 2:14-cv-03598 | Fletcher v. Ethicon, Inc. et al |
| 4324 | 2:14-cv-03601 | Flores et al v. Ethicon, Inc. et al |
| 4325 | 2:14-cv-03607 | Flum v. Ethicon, Inc. et al |
| 4326 | 2:14-cv-03610 | Frakes v. Ethicon, Inc. et al |
| 4327 | 2:14-cv-03612 | Francois et al v. Ethicon, Inc. et al |
| 4328 | 2:14-cv-03614 | Punneo et al v. Ethicon, Inc. et al |
| 4329 | 2:14-cv-03615 | Franklin v. Ethicon, Inc. et al |
| 4330 | 2:14-cv-03617 | Gano v. Ethicon, Inc. et al |
| 4331 | 2:14-cv-03618 | Gator et al v. Ethicon, Inc. et al |
| 4332 | 2:14-cv-03619 | Giannone v. Ethicon, Inc. et al |
| 4333 | 2:14-cv-03620 | Graham v. Ethicon, Inc. et al |
| 4334 | 2:14-cv-03621 | Grammer v. Ethicon, Inc. et al |
| 4335 | 2:14-cv-03622 | Guy v. Ethicon, Inc. et al |
| 4336 | 2:14-cv-03623 | Hacker v. Ethicon, Inc. et al |
| 4337 | 2:14-cv-03624 | Hamilton v. Ethicon, Inc. et al |
| 4338 | 2:14-cv-03625 | Hamm et al v. Ethicon, Inc. et al |
| 4339 | 2:14-cv-03627 | Harrington v. Ethicon, Inc. et al |
| 4340 | 2:14-cv-03629 | Harvey v. Ethicon, Inc. et al |
| 4341 | 2:14-cv-03630 | Hayes v. Ethicon, Inc. et al |
| 4342 | 2:14-cv-03631 | Campbell et al v. Ethicon, Inc. et al |
| 4343 | 2:14-cv-03633 | Lones et al v. Ethicon, Inc. et al |
| 4344 | 2:14-cv-03722 | Flanigan et al v. Ethicon, Inc. et al |
| 4345 | 2:14-cv-03780 | Cain v. Ethicon, Inc. et al |
| 4346 | 2:14-cv-03787 | Calderon v. Ethicon, Inc. et al |
| 4347 | 2:14-cv-03793 | Gonzalez et al v. Ethicon, Inc. et al |
| 4348 | 2:14-cv-03794 | Callaway et al v. Ethicon, Inc. et al |
| 4349 | 2:14-cv-03796 | Angel v. Ethicon, Inc. et al |
| 4350 | 2:14-cv-03798 | Campbell et al v. Ethicon, Inc. et al |
| 4351 | 2:14-cv-03800 | Cancel et al v. Ethicon, Inc. et al |
| 4352 | 2:14-cv-03806 | Carman v. Ethicon, Inc. et al |
| 4353 | 2:14-cv-03807 | Carreon v. Ethicon, Inc. et al |
| 4354 | 2:14-cv-03813 | Carwan v. Ethicon, Inc. et al |
| 4355 | 2:14-cv-03816 | Caverly et al v. Ethicon, Inc. et al |
| 4356 | 2:14-cv-03817 | Centra et al v. Ethicon, Inc. et al |
| 4357 | 2:14-cv-03823 | Childers et al v. Ethicon, Inc. et al |
| 4358 | 2:14-cv-03828 | Ciraco v. Ethicon, Inc. et al |
| 4359 | 2:14-cv-03837 | Cloud et al v. Ethicon, Inc. et al |
| 4360 | 2:14-cv-03842 | Cogar et al v. Ethicon, Inc. et al |
| 4361 | 2:14-cv-03843 | Brandes et al v. Ethicon, Inc. et al |
| 4362 | 2:14-cv-03847 | Ingram et al v. Ethicon, Inc. et al |
| 4363 | 2:14-cv-03850 | Kelly et al v. Ethicon, Inc. et al |
| 4364 | 2:14-cv-03851 | Nelson v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4365 | 2:14-cv-03852 | Thomaidis et al v. Ethicon, Inc. et al |
|------|---------------|----------------------------------------|
| 4366 | 2:14-cv-03859 | Coleman v. Ethicon, Inc. et al |
| 4367 | 2:14-cv-03862 | Savage v. Ethicon, Inc. et al |
| 4368 | 2:14-cv-03864 | Connelly et al v. Ethicon, Inc. et al |
| 4369 | 2:14-cv-03865 | Baker et al v. Ethicon, Inc. et al |
| 4370 | 2:14-cv-03868 | Connor v. Ethicon, Inc. et al |
| 4371 | 2:14-cv-03870 | Consoli et al v. Ethicon, Inc. et al |
| 4372 | 2:14-cv-03878 | Cooney v. Ethicon, Inc. et al |
| 4373 | 2:14-cv-03879 | Coplin et al v. Ethicon, Inc. et al |
| 4374 | 2:14-cv-03881 | Cook et al v. Ethicon, Inc. et al |
| 4375 | 2:14-cv-03883 | Cowan v. Ethicon, Inc. et al |
| 4376 | 2:14-cv-03888 | Craig et al v. Ethicon, Inc. et al |
| 4377 | 2:14-cv-03890 | Delph et al v. Ethicon, Inc. et al |
| 4378 | 2:14-cv-03892 | Enriquez v. Ethicon, Inc. et al |
| 4379 | 2:14-cv-03895 | Esparza et al v. Ethicon, Inc. et al |
| 4380 | 2:14-cv-03900 | Cagle et al v. Ethicon, Inc. et al |
| 4381 | 2:14-cv-03901 | Farrell v. Ethicon, Inc. et al |
| 4382 | 2:14-cv-03905 | Finch et al v. Ethicon, Inc. et al |
| 4383 | 2:14-cv-03909 | Davis et al v. Ethicon, Inc. et al |
| 4384 | 2:14-cv-03910 | Fleming v. Ethicon, Inc. et al |
| 4385 | 2:14-cv-03912 | Ross et al v. Ethicon, Inc. et al |
| 4386 | 2:14-cv-03913 | Foote et al v. Ethicon, Inc. et al |
| 4387 | 2:14-cv-03917 | Forbes et al v. Ethicon, Inc. et al |
| 4388 | 2:14-cv-03922 | Fugate v. Ethicon, Inc. et al |
| 4389 | 2:14-cv-03923 | Jackson et al v. Ethicon, Inc. et al |
| 4390 | 2:14-cv-03924 | Kearns et al v. Ethicon, Inc. et al |
| 4391 | 2:14-cv-03941 | Pais et al v. Ethicon, Inc. et al |
| 4392 | 2:14-cv-03951 | Gasiewski et al v. Ethicon, Inc. et al |
| 4393 | 2:14-cv-03959 | Gault et al v. Ethicon, Inc. et al |
| 4394 | 2:14-cv-03965 | Goodman-Sapir v. Ethicon, Inc. et al |
| 4395 | 2:14-cv-03969 | Graham et al v. Ethicon, Inc. et al |
| 4396 | 2:14-cv-03973 | Gorleski et al v. Ethicon, Inc. et al |
| 4397 | 2:14-cv-03976 | Grant et al v. Ethicon, Inc. et al |
| 4398 | 2:14-cv-03980 | Green v. Ethicon, Inc. et al |
| 4399 | 2:14-cv-03983 | Greenhouse v. Ethicon, Inc. et al |
| 4400 | 2:14-cv-03993 | Grover et al v. Ethicon, Inc. et al |
| 4401 | 2:14-cv-04020 | Jacquez et al v. Ethicon, Inc. et al |
| 4402 | 2:14-cv-04023 | Rendleman et al v. Ethicon, Inc. et al |
| 4403 | 2:14-cv-04096 | Adams v. Ethicon, Inc. et al |
| 4404 | 2:14-cv-04106 | Jones v. Ethicon, Inc. et al |
| 4405 | 2:14-cv-04120 | Kuntz v. Ethicon, Inc. et al |
| 4406 | 2:14-cv-04134 | Heaps v. Ethicon, Inc. et al |
| 4407 | 2:14-cv-04150 | Heidelberg et al v. Ethicon, Inc. et al |
| 4408 | 2:14-cv-04152 | Hernandez v. Ethicon, Inc. et al |
| 4409 | 2:14-cv-04153 | Hightower v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4410 | 2:14-cv-04155 | Holcomb v. Ethicon, Inc. et al |
|---|---|---|
| 4411 | 2:14-cv-04157 | Howard v. Ethicon, Inc. et al |
| 4412 | 2:14-cv-04161 | Howard v. Ethicon, Inc. et al |
| 4413 | 2:14-cv-04162 | Lakin et al v. Ethicon, Inc. et al |
| 4414 | 2:14-cv-04173 | Phillips v. Ethicon, Inc. et al |
| 4415 | 2:14-cv-04175 | Wade et al v. Ethicon, Inc. et al |
| 4416 | 2:14-cv-04176 | Strickland v. Ethicon, Inc. et al |
| 4417 | 2:14-cv-04180 | Baldwin v. Ethicon, Inc. et al |
| 4418 | 2:14-cv-04196 | Hutchison v. Ethicon, Inc. et al |
| 4419 | 2:14-cv-04199 | Jenkins v. Ethicon, Inc. et al |
| 4420 | 2:14-cv-04201 | Jenkins v. Ethicon, Inc. et al |
| 4421 | 2:14-cv-04204 | Johnson v. Ethicon, Inc. et al |
| 4422 | 2:14-cv-04207 | Johnson et al v. Ethicon, Inc. et al |
| 4423 | 2:14-cv-04210 | Jones et al v. Ethicon, Inc. et al |
| 4424 | 2:14-cv-04217 | Savedra v. Ethicon, Inc. et al |
| 4425 | 2:14-cv-04219 | Kessler v. Ethicon, Inc. et al |
| 4426 | 2:14-cv-04221 | Hawkins et al v. Ethicon, Inc. et al |
| 4427 | 2:14-cv-04235 | Knobloch v. Ethicon, Inc. et al |
| 4428 | 2:14-cv-04238 | Taylor et al v. Ethicon, Inc. et al |
| 4429 | 2:14-cv-04242 | Verschure et al v. Johnson & Johnson et al |
| 4430 | 2:14-cv-04250 | Kotch v. Ethicon, Inc. et al |
| 4431 | 2:14-cv-04259 | Kristian et al v. Ethicon, Inc. et al |
| 4432 | 2:14-cv-04268 | Kurelmeyer et al v. Ethicon, Inc. et al |
| 4433 | 2:14-cv-04275 | Lahlou v. Ethicon, Inc. et al |
| 4434 | 2:14-cv-04281 | Lanham v. Ethicon, Inc. et al |
| 4435 | 2:14-cv-04286 | Leffel et al v. Ethicon, Inc. et al |
| 4436 | 2:14-cv-04304 | Leonardo v. Ethicon, Inc. et al |
| 4437 | 2:14-cv-04322 | Pal et al v. Ethicon, Inc. et al |
| 4438 | 2:14-cv-04339 | Leroi et al v. Ethicon, Inc. et al |
| 4439 | 2:14-cv-04342 | Lumpkins v. Ethicon, Inc. et al |
| 4440 | 2:14-cv-04344 | Mann et al v. Ethicon, Inc. et al |
| 4441 | 2:14-cv-04345 | Marshall v. Ethicon, Inc. et al |
| 4442 | 2:14-cv-04349 | Logan v. Ethicon, Inc. et al |
| 4443 | 2:14-cv-04350 | Martindale et al v. Ethicon, Inc. et al |
| 4444 | 2:14-cv-04355 | Mauzey et al v. Ethicon, Inc. et al |
| 4445 | 2:14-cv-04357 | McAnally v. Ethicon, Inc. et al |
| 4446 | 2:14-cv-04359 | McCabe et al v. Ethicon, Inc. et al |
| 4447 | 2:14-cv-04363 | McReynolds et al v. Ethicon, Inc. et al |
| 4448 | 2:14-cv-04371 | Molina et al v. Ethicon, Inc. et al |
| 4449 | 2:14-cv-04374 | Moody v. Ethicon, Inc. et al |
| 4450 | 2:14-cv-04377 | Moore v. Ethicon, Inc. et al |
| 4451 | 2:14-cv-04378 | Norman v. Ethicon, Inc. et al |
| 4452 | 2:14-cv-04379 | Morrow et al v. Ethicon, Inc. et al |
| 4453 | 2:14-cv-04382 | Nebergall v. Ethicon, Inc. et al |
| 4454 | 2:14-cv-04384 | Northway v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4455 | 2:14-cv-04385 | Parra et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 4456 | 2:14-cv-04386 | Plasczyk v. Ethicon, Inc. et al |
| 4457 | 2:14-cv-04389 | Plummer v. Ethicon, Inc. et al |
| 4458 | 2:14-cv-04395 | Porco et al v. Ethicon, Inc. et al |
| 4459 | 2:14-cv-04397 | Ramos et al v. Ethicon, Inc. et al |
| 4460 | 2:14-cv-04399 | Schrage v. Ethicon, Inc. et al |
| 4461 | 2:14-cv-04401 | Thomas et al v. Ethicon, Inc. et al |
| 4462 | 2:14-cv-04424 | Brown v. Ethicon, Inc. et al |
| 4463 | 2:14-cv-04431 | Thacker v. Johnson & Johnson et al |
| 4464 | 2:14-cv-04459 | Crawford v. Ethicon, Inc. et al |
| 4465 | 2:14-cv-04464 | Heiting et al v. Ethicon, Inc. et al |
| 4466 | 2:14-cv-04468 | Potter v. Ethicon, Inc. et al |
| 4467 | 2:14-cv-04471 | Provencio et al  v. Ethicon, Inc. et al |
| 4468 | 2:14-cv-04473 | Quebedo et al v. Ethicon, Inc. et al |
| 4469 | 2:14-cv-04474 | Rios v. Ethicon, Inc. et al |
| 4470 | 2:14-cv-04475 | Rodriguez v. Ethicon, Inc. et al |
| 4471 | 2:14-cv-04486 | Sackett et al v. Ethicon, Inc. et al |
| 4472 | 2:14-cv-04490 | Sanchez v. Ethicon, Inc. et al |
| 4473 | 2:14-cv-04495 | Scheffer et al v. Ethicon, Inc. et al |
| 4474 | 2:14-cv-04529 | Mancil et al v. Ethicon, Inc. et al |
| 4475 | 2:14-cv-04543 | Scott v. Ethicon, Inc. et al |
| 4476 | 2:14-cv-04544 | Shelton v. Ethicon, Inc. et al |
| 4477 | 2:14-cv-04545 | Simmons et al v. Ethicon, Inc. et al |
| 4478 | 2:14-cv-04546 | Singleton-Hardy et al v. Ethicon, Inc. et al |
| 4479 | 2:14-cv-04547 | Sprenkle et al v. Ethicon, Inc. et al |
| 4480 | 2:14-cv-04548 | Stengel et al v. Ethicon, Inc. et al |
| 4481 | 2:14-cv-04549 | Strickland v. Ethicon, Inc. et al |
| 4482 | 2:14-cv-04550 | Strobel v. Ethicon, Inc. et al |
| 4483 | 2:14-cv-04551 | Swinford v. Ethicon, Inc. et al |
| 4484 | 2:14-cv-04553 | Taylor v. Ethicon, Inc. et al |
| 4485 | 2:14-cv-04554 | Tegethoff et al v. Ethicon, Inc. et al |
| 4486 | 2:14-cv-04556 | Thomas v. Ethicon, Inc. et al |
| 4487 | 2:14-cv-04557 | Thompson  et al v. Ethicon, Inc. et al |
| 4488 | 2:14-cv-04559 | Toole et al v. Ethicon, Inc. et al |
| 4489 | 2:14-cv-04561 | Totten v. Ethicon, Inc. et al |
| 4490 | 2:14-cv-04563 | Trujillo v. Ethicon, Inc. et al |
| 4491 | 2:14-cv-04564 | Tyler et al v. Ethicon, Inc. et al |
| 4492 | 2:14-cv-04565 | Walter et al v. Ethicon, Inc. et al |
| 4493 | 2:14-cv-04566 | Dillman et al v. Ethicon, Inc. et al |
| 4494 | 2:14-cv-04569 | Waltrip v. Ethicon, Inc. et al |
| 4495 | 2:14-cv-04570 | Walz et al v. Ethicon, Inc. et al |
| 4496 | 2:14-cv-04572 | Ward et al v. Ethicon, Inc. et al |
| 4497 | 2:14-cv-04573 | Warren et al v. Ethicon, Inc. et al |
| 4498 | 2:14-cv-04575 | Washington et al v. Ethicon, Inc. et al |
| 4499 | 2:14-cv-04576 | Coyman v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 4500 | 2:14-cv-04577 | Weinkauf v. Ethicon, Inc. et al |
| 4501 | 2:14-cv-04578 | Westmoreland v. Ethicon, Inc. et al |
| 4502 | 2:14-cv-04580 | Whisenhunt v. Ethicon, Inc. et al |
| 4503 | 2:14-cv-04582 | Williams v. Ethicon, Inc. et al |
| 4504 | 2:14-cv-04583 | Willis v. Ethicon, Inc. et al |
| 4505 | 2:14-cv-04585 | Wilson et al v. Ethicon, Inc. et al |
| 4506 | 2:14-cv-04587 | Zeigler v. Ethicon, Inc. et al |
| 4507 | 2:14-cv-04588 | Rouse et al v. Ethicon, Inc. et al |
| 4508 | 2:14-cv-04594 | Marshall et al v. Ethicon, Inc. et al |
| 4509 | 2:14-cv-04603 | Santiago et al v. Ethicon, Inc. et al |
| 4510 | 2:14-cv-04604 | Sears v. Ethicon, Inc. et al |
| 4511 | 2:14-cv-04735 | Bumgarner v. Ethicon, Inc. et al |
| 4512 | 2:14-cv-04738 | Smith v. Ethicon, Inc. et al |
| 4513 | 2:14-cv-04751 | Huff v. Ethicon, Inc. et al |
| 4514 | 2:14-cv-04776 | Tackett v. Ethicon, Inc. et al |
| 4515 | 2:14-cv-04783 | Anderson v. Ethicon, Inc. et al |
| 4516 | 2:14-cv-04844 | Scott et al v. Ethicon, Inc. et al |
| 4517 | 2:14-cv-04850 | Coronado et al v. Ethicon, Inc. et al |
| 4518 | 2:14-cv-04880 | Saeturn et al v. Ethicon, Inc. et al |
| 4519 | 2:14-cv-04899 | Christiansen v. Ethicon, Inc.  et al |
| 4520 | 2:14-cv-04901 | Sherer v. Ethicon, Inc. et al |
| 4521 | 2:14-cv-04948 | Belge v. Ethicon, Inc. et al |
| 4522 | 2:14-cv-04951 | Humphrey v. Ethicon, Inc. et al |
| 4523 | 2:14-cv-04954 | Keegan v. Ethicon, Inc. et al |
| 4524 | 2:14-cv-04961 | McCrea et al v. Ethicon, Inc. et al |
| 4525 | 2:14-cv-04977 | Reeves et al v. Ethicon, Inc. et al |
| 4526 | 2:14-cv-04990 | Roberts et al v. Ethicon, Inc. et al |
| 4527 | 2:14-cv-04999 | Rochford et al v. Ethicon, Inc. et al |
| 4528 | 2:14-cv-05025 | Schipani et al v. Ethicon, Inc. et al |
| 4529 | 2:14-cv-05030 | Santana et al v. Ethicon, Inc. et al |
| 4530 | 2:14-cv-05088 | Hernandez et al v. Ethicon, Inc. et al |
| 4531 | 2:14-cv-05097 | Gerami et al v. Ethicon, Inc. et al |
| 4532 | 2:14-cv-05106 | Hollis v. Ethicon, Inc. et al |
| 4533 | 2:14-cv-05130 | Johnstad v. Ethicon, Inc. et al |
| 4534 | 2:14-cv-05147 | Shelton v. Ethicon, Inc. et al |
| 4535 | 2:14-cv-05153 | Johnson et al v. Ethicon, Inc. et al |
| 4536 | 2:14-cv-05156 | Keller v. Ethicon, Inc. et al |
| 4537 | 2:14-cv-05157 | LaCour v. Ethicon, Inc. et al |
| 4538 | 2:14-cv-05158 | Lashbrook et al v. Ethicon, Inc. et al |
| 4539 | 2:14-cv-05159 | McCormick et al v. Ethicon, Inc. et al |
| 4540 | 2:14-cv-05160 | Richardson et al v. Ethicon, Inc. et al |
| 4541 | 2:14-cv-05162 | Shavers v. Ethicon, Inc. et al |
| 4542 | 2:14-cv-05177 | Vitkauskas et al v. Ethicon, Inc. et al |
| 4543 | 2:14-cv-05215 | Legge v. Ethicon, Inc. et al |
| 4544 | 2:14-cv-05229 | Porter et al v. Johnson & Johnson et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 4545 | 2:14-cv-05254 | Shaller v. Ethicon, Inc. et al |
| 4546 | 2:14-cv-05261 | Sirrine et al v. Ethicon, Inc. et al |
| 4547 | 2:14-cv-05269 | Socks-Boyce v. Ethicon, Inc. et al |
| 4548 | 2:14-cv-05270 | Reidel et al v. Johnson & Johnson et al |
| 4549 | 2:14-cv-05276 | Sprague et al v. Ethicon, Inc. et al |
| 4550 | 2:14-cv-05286 | Vannorsdall et al v. Ethicon, Inc. et al |
| 4551 | 2:14-cv-05288 | Sizemore et al v. Ethicon, Inc. et al |
| 4552 | 2:14-cv-05292 | Vaughn et al v. Ethicon, Inc. et al |
| 4553 | 2:14-cv-05294 | Godin et al v. Ethicon, Inc. et al |
| 4554 | 2:14-cv-05297 | Smith et al  v. Johnson & Johnson et al |
| 4555 | 2:14-cv-05299 | Smith v. Johnson & Johnson et al |
| 4556 | 2:14-cv-05307 | Hernandez v. Ethicon, Inc. et al |
| 4557 | 2:14-cv-05366 | Sutton et al v. Ethicon, Inc. et al |
| 4558 | 2:14-cv-05378 | Menchaca et al v. Ethicon, Inc. et al |
| 4559 | 2:14-cv-05393 | Rodriguez v. Ethicon, Inc. et al |
| 4560 | 2:14-cv-05421 | Mercer et al v. Ethicon, Inc. et al |
| 4561 | 2:14-cv-05422 | Garcia v. Ethicon, Inc. et al |
| 4562 | 2:14-cv-05477 | Bowie et al v. Ethicon, Inc. et al |
| 4563 | 2:14-cv-05488 | Smith et al v. Ethicon, Inc. et al |
| 4564 | 2:14-cv-05494 | Sonju et al v. Ethicon, Inc. et al |
| 4565 | 2:14-cv-05496 | Maurer v. Ethicon, Inc. et al |
| 4566 | 2:14-cv-05497 | Slack v. Ethicon, Inc. et al |
| 4567 | 2:14-cv-05504 | Balidio v. Ethicon, Inc. et al |
| 4568 | 2:14-cv-05507 | Abernathy v. Ethicon, Inc. et al |
| 4569 | 2:14-cv-05508 | Allen v. Ethicon, Inc. et al |
| 4570 | 2:14-cv-05509 | Allen v. Ethicon, Inc. et al |
| 4571 | 2:14-cv-05512 | Applegate v. Ethicon, Inc. et al |
| 4572 | 2:14-cv-05513 | Bailey v. Ethicon, Inc. et al |
| 4573 | 2:14-cv-05515 | Bailey v. Ethicon, Inc. et al |
| 4574 | 2:14-cv-05516 | Wade v. Ethicon, Inc. et al |
| 4575 | 2:14-cv-05519 | Barker et al v. Ethicon, Inc. et al |
| 4576 | 2:14-cv-05525 | Beatty et al v. Ethicon, Inc. et al |
| 4577 | 2:14-cv-05527 | Beckett et al v. Ethicon, Inc. et al |
| 4578 | 2:14-cv-05528 | Beverly et al v. Ethicon, Inc. et al |
| 4579 | 2:14-cv-05529 | Williams v. Ethicon, Inc. et al |
| 4580 | 2:14-cv-05530 | Blackwell v. Ethicon, Inc. et al |
| 4581 | 2:14-cv-05531 | Winn et al v. Ethicon, Inc. et al |
| 4582 | 2:14-cv-05534 | Withrow v. Ethicon, Inc. et al |
| 4583 | 2:14-cv-05537 | Boggs et al v. Ethicon, Inc. et al |
| 4584 | 2:14-cv-05543 | Boniface v. Ethicon, Inc. et al |
| 4585 | 2:14-cv-05551 | Deibel et al v. Ethicon, Inc. et al |
| 4586 | 2:14-cv-05552 | Bowie v. Ethicon, Inc. et al |
| 4587 | 2:14-cv-05556 | Briggs et al v. Ethicon, Inc. |
| 4588 | 2:14-cv-05567 | Buffington et al v. Ethicon, Inc. et al |
| 4589 | 2:14-cv-05571 | Burk et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4590 | 2:14-cv-05577 | Butler v. Ethicon, Inc. et al |
| 4591 | 2:14-cv-05584 | May-Mahorney et al v. Ethicon, Inc. et al |
| 4592 | 2:14-cv-05585 | Credeur et al v. Ethicon, Inc. et al |
| 4593 | 2:14-cv-05587 | Denney et al v. Johnson & Johnson et al |
| 4594 | 2:14-cv-05588 | McClure v. Ethicon, Inc. et al |
| 4595 | 2:14-cv-05589 | Crump v. Ethicon, Inc. et al |
| 4596 | 2:14-cv-05593 | Cummings et al v. Ethicon, Inc. et al |
| 4597 | 2:14-cv-05595 | Cuneo et al v. Ethicon, Inc. et al |
| 4598 | 2:14-cv-05598 | Daly et al v. Ethicon, Inc. et al |
| 4599 | 2:14-cv-05599 | Scott v. Ethicon, Inc. et al |
| 4600 | 2:14-cv-05602 | Daniels v. Ethicon, Inc. et al |
| 4601 | 2:14-cv-05604 | Siegel et al v. Ethicon, Inc. et al |
| 4602 | 2:14-cv-05610 | Danielson v. Ethicon, Inc. et al |
| 4603 | 2:14-cv-05615 | Davis v. Ethicon, Inc. et al |
| 4604 | 2:14-cv-05629 | DeBoskie v. Ethicon, Inc. et al |
| 4605 | 2:14-cv-05638 | DeCanto et al v. Ethicon, Inc. et al |
| 4606 | 2:14-cv-05641 | Dilks et al v. Ethicon, Inc. et al |
| 4607 | 2:14-cv-05653 | Dodge v. Ethicon, Inc. et al |
| 4608 | 2:14-cv-05660 | Nors v. Ethicon, Inc. et al |
| 4609 | 2:14-cv-05661 | Dollar et al v. Ethicon, Inc. et al |
| 4610 | 2:14-cv-05670 | Dunaway et al v. Ethicon, Inc. et al |
| 4611 | 2:14-cv-05685 | Edel v. Ethicon, Inc. et al |
| 4612 | 2:14-cv-05712 | Harrison et al v. Ethicon, Inc. et al |
| 4613 | 2:14-cv-05715 | Rocha et al v. Ethicon, Inc. et al |
| 4614 | 2:14-cv-05716 | Hout-Edmondson v. Ethicon, Inc. et al |
| 4615 | 2:14-cv-05726 | Elliott v. Ethicon, Inc. et al |
| 4616 | 2:14-cv-05730 | Justin v. Ethicon, Inc. et al |
| 4617 | 2:14-cv-05741 | Evans et al v. Ethicon, Inc. et al |
| 4618 | 2:14-cv-05750 | Thaler et al v. Ethicon, Inc. et al |
| 4619 | 2:14-cv-05754 | Eborn et al v. Ethicon, Inc. et al |
| 4620 | 2:14-cv-05765 | McGough v. Ethicon, Inc. et al |
| 4621 | 2:14-cv-05766 | Hairston et al v. Ethicon, Inc. et al |
| 4622 | 2:14-cv-05768 | Michaelson v. Ethicon, Inc. et al |
| 4623 | 2:14-cv-05772 | Halterman et al v. Ethicon, Inc. et al |
| 4624 | 2:14-cv-05785 | Smith v. Ethicon, Inc. et al |
| 4625 | 2:14-cv-05789 | Smith v. Ethicon, Inc. et al |
| 4626 | 2:14-cv-05792 | Williams v. Ethicon, Inc. et al |
| 4627 | 2:14-cv-05793 | Haynes et al v. Ethicon, Inc. et al |
| 4628 | 2:14-cv-05797 | Helton v. Ethicon, Inc. et al |
| 4629 | 2:14-cv-05798 | Hembree v. Ethicon, Inc. et al |
| 4630 | 2:14-cv-05800 | Henegar et al v. Ethicon, Inc. et al |
| 4631 | 2:14-cv-05801 | Henry et al v. Ethicon, Inc. et al |
| 4632 | 2:14-cv-05802 | Roy v. Ethicon, Inc. et al |
| 4633 | 2:14-cv-05803 | Sanders et al  v. Ethicon, Inc. et al |
| 4634 | 2:14-cv-05804 | Schneider et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 4635 | 2:14-cv-05809 | Smith et al v. Ethicon, Inc. et al |
| 4636 | 2:14-cv-05811 | Spencer v. Ethicon, Inc. et al |
| 4637 | 2:14-cv-05813 | Standridge et al v. Ethicon, Inc. et al |
| 4638 | 2:14-cv-05815 | Stewart et al v. Ethicon, Inc. et al |
| 4639 | 2:14-cv-05816 | Stoeklen et al v. Ethicon, Inc. et al |
| 4640 | 2:14-cv-05817 | Higgins et al v. Ethicon, Inc. et al |
| 4641 | 2:14-cv-05818 | Hinton et al v. Ethicon, Inc. et al |
| 4642 | 2:14-cv-05819 | Holt v. Ethicon, Inc. et al |
| 4643 | 2:14-cv-05820 | Howard v. Ethicon, Inc. et al |
| 4644 | 2:14-cv-05821 | Hoynak et al v. Ethicon, Inc. et al |
| 4645 | 2:14-cv-05822 | Huffman et al v. Ethicon, Inc. et al |
| 4646 | 2:14-cv-05823 | Hutchins v. Ethicon, Inc. et al |
| 4647 | 2:14-cv-05824 | Ingram et al v. Ethicon, Inc. et al |
| 4648 | 2:14-cv-05826 | Johnson et al v. Ethicon, Inc. et al |
| 4649 | 2:14-cv-05827 | Johnson v. Ethicon, Inc. et al |
| 4650 | 2:14-cv-05828 | Jones et al v. Ethicon, Inc. et al |
| 4651 | 2:14-cv-05926 | Cummings et al v. Ethicon, Inc. et al |
| 4652 | 2:14-cv-05929 | Cook et al v. Ethicon, Inc. et al |
| 4653 | 2:14-cv-05946 | Morton v. Ethicon, Inc. et al |
| 4654 | 2:14-cv-05964 | Sellers v. Ethicon, Inc. et al |
| 4655 | 2:14-cv-06048 | Lamaster v. Ethicon, Inc. et al |
| 4656 | 2:14-cv-06060 | Brown et al v. Ethicon, Inc. et al |
| 4657 | 2:14-cv-06146 | Cameron v. Ethicon, Inc. et al |
| 4658 | 2:14-cv-06191 | Lopez et al v. Ethicon, Inc. et al |
| 4659 | 2:14-cv-06204 | Measamer et al v. Ethicon, LLC |
| 4660 | 2:14-cv-06219 | Aschmeller v. Ethicon, Inc. et al |
| 4661 | 2:14-cv-06245 | Crawford et al v. Ethicon, Inc. et al |
| 4662 | 2:14-cv-06252 | Gabriel et al v. Ethicon, Inc. et al |
| 4663 | 2:14-cv-06261 | Guptill et al v. Ethicon, Inc. et al |
| 4664 | 2:14-cv-06272 | Miles et al v. Ethicon, Inc. et al |
| 4665 | 2:14-cv-06428 | Hoeltzner v. Ethicon, Inc. et al |
| 4666 | 2:14-cv-06473 | Williams v. Ethicon, Inc. et al |
| 4667 | 2:14-cv-06501 | Raisor et al v. Ethicon, Inc. et al |
| 4668 | 2:14-cv-06542 | Keenan v. Ethicon, Inc. et al |
| 4669 | 2:14-cv-06620 | Forrester et al v. Ethicon, Inc. et al |
| 4670 | 2:14-cv-06638 | Way v. Ethicon, Inc. et al |
| 4671 | 2:14-cv-06642 | Bruner v. Ethicon, Inc. et al |
| 4672 | 2:14-cv-06645 | Collard et al v. Ethicon, Inc. et al |
| 4673 | 2:14-cv-06650 | Cooper v. Ethicon, Inc. et al |
| 4674 | 2:14-cv-06651 | Legas v. Ethicon, Inc. et al |
| 4675 | 2:14-cv-06653 | Mendoza v. Ethicon, Inc. et al |
| 4676 | 2:14-cv-06655 | Osborne v. Ethicon, Inc. et al |
| 4677 | 2:14-cv-06656 | Fletcher v. Ethicon, Inc. et al |
| 4678 | 2:14-cv-06657 | Robinson v. Ethicon, Inc. et al |
| 4679 | 2:14-cv-06660 | Gordon v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 4680 | 2:14-cv-06674 | Massengale v. Ethicon, Inc. et al |
| 4681 | 2:14-cv-06677 | Meeks et al v. Ethicon, Inc. et al |
| 4682 | 2:14-cv-06743 | Robinson et al v. Ethicon, Inc. et al |
| 4683 | 2:14-cv-06887 | Dogan-Mohammed v. Ethicon, Inc. et al |
| 4684 | 2:14-cv-07027 | Fisher v. Ethicon, Inc. et al |
| 4685 | 2:14-cv-07097 | Bruce et al v. Ethicon, Inc. et al |
| 4686 | 2:14-cv-07124 | Allen v. Ethicon, Inc. et al |
| 4687 | 2:14-cv-07136 | Justiniani v. Ethicon, Inc. et al |
| 4688 | 2:14-cv-07163 | MacAndrea v. Ethicon, Inc. et al |
| 4689 | 2:14-cv-07166 | Studer v. Ethicon, Inc. et al |
| 4690 | 2:14-cv-07191 | Pope et al v. Ethicon, Inc. et al |
| 4691 | 2:14-cv-07207 | Woodall et al v. Ethicon, Inc. et al |
| 4692 | 2:14-cv-07209 | Sullivan v. Ethicon, Inc. et al |
| 4693 | 2:14-cv-07211 | Leeponis v. Ethicon, Inc. et al |
| 4694 | 2:14-cv-07212 | Blackshear v. Ethicon, Inc. et al |
| 4695 | 2:14-cv-07215 | Mills et al v. Ethicon, Inc. et al |
| 4696 | 2:14-cv-07216 | Minton v. Ethicon, Inc. et al |
| 4697 | 2:14-cv-07217 | Mitchell et al v. Ethicon, Inc. et al |
| 4698 | 2:14-cv-07219 | Amodeo v. Ethicon, Inc. et al |
| 4699 | 2:14-cv-07220 | Morales v. Ethicon, Inc. et al |
| 4700 | 2:14-cv-07221 | Nagy v. Ethicon, Inc. et al |
| 4701 | 2:14-cv-07222 | Netusil et al v. Ethicon, Inc. et al |
| 4702 | 2:14-cv-07223 | Ortiz v. Ethicon, Inc. et al |
| 4703 | 2:14-cv-07224 | Paddock v. Ethicon, Inc. et al |
| 4704 | 2:14-cv-07225 | Pagan et al v. Ethicon, Inc. et al |
| 4705 | 2:14-cv-07226 | Pahlavan et al v. Ethicon, Inc. et al |
| 4706 | 2:14-cv-07227 | Parks v. Ethicon, Inc. et al |
| 4707 | 2:14-cv-07229 | Pearson et al v. Ethicon, Inc. et al |
| 4708 | 2:14-cv-07231 | Pennington et al v. Ethicon, Inc. et al |
| 4709 | 2:14-cv-07235 | Scholz v. Ethicon, Inc. et al |
| 4710 | 2:14-cv-07239 | Shantie et al v. Ethicon, Inc. et al |
| 4711 | 2:14-cv-07247 | Shepperd et al v. Ethicon, Inc. et al |
| 4712 | 2:14-cv-07254 | Tolar et al v. Ethicon, Inc. et al |
| 4713 | 2:14-cv-07255 | Stuempges et al v. Ethicon, Inc. et al |
| 4714 | 2:14-cv-07256 | Sutherland v. Ethicon, Inc. et al |
| 4715 | 2:14-cv-07257 | Sykes v. Ethicon, Inc. et al |
| 4716 | 2:14-cv-07258 | Tackett et al v. Ethicon, Inc. et al |
| 4717 | 2:14-cv-07260 | Taylor et al v. Ethicon, Inc. et al |
| 4718 | 2:14-cv-07262 | Thomas v. Ethicon, Inc. et al |
| 4719 | 2:14-cv-07263 | Thompson v. Ethicon, Inc. et al |
| 4720 | 2:14-cv-07265 | Tilghman et al v. Ethicon, Inc. et al |
| 4721 | 2:14-cv-07268 | Torres et al v. Ethicon, Inc. et al |
| 4722 | 2:14-cv-07269 | Treer v. Ethicon, Inc. et al |
| 4723 | 2:14-cv-07282 | Bilyou v. Ethicon, Inc. et al |
| 4724 | 2:14-cv-07284 | Jilek v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 4725 | 2:14-cv-07305 | Suddeth v. Ethicon, Inc. et al |
| 4726 | 2:14-cv-07306 | Voorhees v. Ethicon, Inc. et al |
| 4727 | 2:14-cv-07307 | Ward v. Ethicon, Inc. et al |
| 4728 | 2:14-cv-07405 | Bell et al v. Ethicon, Inc. et al |
| 4729 | 2:14-cv-07409 | Gilles v. Ethicon, Inc. et al |
| 4730 | 2:14-cv-07410 | Gilliam v. Ethicon, Inc. et al |
| 4731 | 2:14-cv-07414 | Billington v. Ethicon, Inc. et al |
| 4732 | 2:14-cv-07417 | Bucci v. Ethicon, Inc. et al |
| 4733 | 2:14-cv-07419 | Carrotto v. Ethicon, Inc. et al |
| 4734 | 2:14-cv-07421 | Cobern v. Ethicon, Inc. et al |
| 4735 | 2:14-cv-07426 | Easley v. Ethicon, Inc. et al |
| 4736 | 2:14-cv-07440 | Henderson v. Ethicon, Inc.et al |
| 4737 | 2:14-cv-07458 | O'Hara v. Ethicon, Inc. et al |
| 4738 | 2:14-cv-07468 | Shamer v. Ethicon, Inc. et al |
| 4739 | 2:14-cv-07471 | Clayton v. Ethicon, LLC |
| 4740 | 2:14-cv-07473 | Mahon v. Ethicon, Inc. et al |
| 4741 | 2:14-cv-07476 | Robello v. Ethicon, Inc. et al |
| 4742 | 2:14-cv-07477 | Gonzalez v. Ethicon, Inc. et al |
| 4743 | 2:14-cv-07480 | Stefanec v. Ethicon, Inc. et al |
| 4744 | 2:14-cv-07482 | Spicer v. Ethicon, Inc. et al |
| 4745 | 2:14-cv-07484 | Craft v. Ethicon, LLC |
| 4746 | 2:14-cv-07486 | LoFaso v. Ethicon, Inc. et al |
| 4747 | 2:14-cv-07508 | Kovach et al v. Ethicon, Inc. et al |
| 4748 | 2:14-cv-07511 | Penson et al v. Ethicon, Inc. et al |
| 4749 | 2:14-cv-07512 | Perkins et al v. Ethicon, Inc. et al |
| 4750 | 2:14-cv-07513 | Petr v. Ethicon, Inc. et al |
| 4751 | 2:14-cv-07514 | Pierce et al v. Ethicon, Inc. et al |
| 4752 | 2:14-cv-07515 | Pitman et al v. Ethicon, Inc. et al |
| 4753 | 2:14-cv-07516 | Prudhomme et al v. Ethicon, Inc. et al |
| 4754 | 2:14-cv-07518 | Pugliese et al v. Ethicon, Inc. et al |
| 4755 | 2:14-cv-07520 | Quillin et al v. Ethicon, Inc. et al |
| 4756 | 2:14-cv-07521 | Vroman v. Ethicon, Inc. et al |
| 4757 | 2:14-cv-07523 | Wall v. Ethicon, Inc. et al |
| 4758 | 2:14-cv-07524 | Warren et al v. Ethicon, Inc. et al |
| 4759 | 2:14-cv-07525 | Watson v. Ethicon, Inc. et al |
| 4760 | 2:14-cv-07526 | Breitling et al v. Ethicon, Inc. et al |
| 4761 | 2:14-cv-07531 | Wendt et al v. Ethicon, Inc. et al |
| 4762 | 2:14-cv-07532 | Wesenberg et al v. Ethicon, Inc. et al |
| 4763 | 2:14-cv-07533 | Weston v. Ethicon, Inc. et al |
| 4764 | 2:14-cv-07534 | Wichman v. Ethicon, Inc. et al |
| 4765 | 2:14-cv-07535 | Wyse v. Ethicon, Inc. et al |
| 4766 | 2:14-cv-07541 | Collins et al v. Ethicon, Inc. et al |
| 4767 | 2:14-cv-07544 | Corio et al v. Ethicon, Inc. et al |
| 4768 | 2:14-cv-07549 | Dodd v. Ethicon, Inc. et al |
| 4769 | 2:14-cv-07552 | Graves v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4770 | 2:14-cv-07553 | Gray et al v. Ethicon, Inc. et al |
|------|---------------|-----------------------------------|
| 4771 | 2:14-cv-07566 | Holbrook et al v. Ethicon, Inc. et al |
| 4772 | 2:14-cv-07597 | Pruetz v. Ethicon, Inc. et al |
| 4773 | 2:14-cv-07602 | Smith v. Ethicon, Inc. et al |
| 4774 | 2:14-cv-07609 | Howard et al v. Ethicon, Inc. et al |
| 4775 | 2:14-cv-07610 | Staup v. Ethicon, Inc. et al |
| 4776 | 2:14-cv-07615 | Thomas v. Ethicon, Inc. et al |
| 4777 | 2:14-cv-07618 | Rextraw et al v. Ethicon, Inc. et al |
| 4778 | 2:14-cv-07623 | Lucas v. Ethicon, Inc. et al |
| 4779 | 2:14-cv-07637 | Blythe v. Ethicon, Inc. et al |
| 4780 | 2:14-cv-07652 | Cornell v. Ethicon, Inc. et al |
| 4781 | 2:14-cv-07687 | Pierce v. Ethicon, Inc. et al |
| 4782 | 2:14-cv-07693 | Souza v. Ethicon, Inc. et al |
| 4783 | 2:14-cv-07698 | Treadway v. Ethicon, Inc. et al |
| 4784 | 2:14-cv-07706 | Vasconcelos et al v. Ethicon, Inc. et al |
| 4785 | 2:14-cv-07716 | Drury v. Ethicon, Inc. et al |
| 4786 | 2:14-cv-07778 | Patton v. Ethicon, Inc. et al |
| 4787 | 2:14-cv-07784 | Gold v. Ethicon, Inc. et al |
| 4788 | 2:14-cv-07789 | Brown et al v. Ethicon, Inc. et al |
| 4789 | 2:14-cv-07790 | Hange et al v. Ethicon, Inc. et al |
| 4790 | 2:14-cv-07792 | Hunt et al v. Ethicon, Inc. et al |
| 4791 | 2:14-cv-07794 | Munoz v. Ethicon, Inc. et al |
| 4792 | 2:14-cv-07797 | Plaza v. Ethicon, Inc. et al |
| 4793 | 2:14-cv-07800 | Ponce v. Ethicon, Inc. et al |
| 4794 | 2:14-cv-07803 | Spayd et al v. Ethicon, Inc. et al |
| 4795 | 2:14-cv-07855 | Thompson v. Ethicon, Inc. et al |
| 4796 | 2:14-cv-07856 | Tiftafeh-Sadiq v. Ethicon, Inc. et al |
| 4797 | 2:14-cv-07863 | Tripp et al v. Ethicon, Inc. et al |
| 4798 | 2:14-cv-07865 | Woodard et al v. Ethicon, Inc. et al |
| 4799 | 2:14-cv-07866 | Wozniak et al v. Ethicon, Inc. et al |
| 4800 | 2:14-cv-07890 | Donaldson-Davis v. Ethicon, Inc. et al |
| 4801 | 2:14-cv-07895 | Kingston v. Ethicon, Inc. et al |
| 4802 | 2:14-cv-07908 | Lawson v. Ethicon, Inc. et al |
| 4803 | 2:14-cv-07918 | Miron v. Ethicon, Inc. et al |
| 4804 | 2:14-cv-07930 | Prentice v. Ethicon, Inc. et al |
| 4805 | 2:14-cv-07936 | Rogers v. Ethicon, Inc. et al |
| 4806 | 2:14-cv-07939 | Scott v. Ethicon, Inc. et al |
| 4807 | 2:14-cv-07946 | Thomas v. Ethicon, Inc. et al |
| 4808 | 2:14-cv-07947 | Baca et al v. Ethicon, Inc. et al |
| 4809 | 2:14-cv-07948 | Tobergta v. Ethicon, Inc. et al |
| 4810 | 2:14-cv-07949 | Van Arnem v. Ethicon, Inc. et al |
| 4811 | 2:14-cv-07951 | Wade v. Ethicon, Inc. et al |
| 4812 | 2:14-cv-07955 | Bland et al v. Ethicon, Inc. et al |
| 4813 | 2:14-cv-07959 | Burke v. Ethicon, Inc. et al |
| 4814 | 2:14-cv-07983 | Gregg v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 4815 | 2:14-cv-08002 | Harper-Leonard v. Ethicon, Inc. et al |
| 4816 | 2:14-cv-08016 | Hunter v. Ethicon, Inc. et al |
| 4817 | 2:14-cv-08022 | Joyner v. Ethicon, Inc. et al |
| 4818 | 2:14-cv-08030 | Adair et al v. Ethicon, Inc. et al |
| 4819 | 2:14-cv-08044 | Matthews et al v. Ethicon, Inc. et al |
| 4820 | 2:14-cv-08048 | Miller et al v. Ethicon, Inc. et al |
| 4821 | 2:14-cv-08059 | Aviles v. Ethicon, Inc. et al |
| 4822 | 2:14-cv-08063 | Kelly v. Ethicon, Inc. et al |
| 4823 | 2:14-cv-08064 | Crawford et al v. Ethicon, Inc. et al |
| 4824 | 2:14-cv-08066 | Lindsey v. Ethicon, Inc. et al |
| 4825 | 2:14-cv-08067 | Mandlak v. Ethicon, Inc. et al |
| 4826 | 2:14-cv-08093 | Gudiel et al v. Ethicon, Inc. et al |
| 4827 | 2:14-cv-08132 | Shreffler v. Ethicon, Inc. et al |
| 4828 | 2:14-cv-08135 | Van Noy v. Ethicon, Inc. et al |
| 4829 | 2:14-cv-08167 | McEvoy v. Ethicon, Inc. et al |
| 4830 | 2:14-cv-08171 | Lockhart v. Ethicon, Inc. et al |
| 4831 | 2:14-cv-08172 | Mantell v. Ethicon, Inc. et al |
| 4832 | 2:14-cv-08173 | Marchio et al v. Ethicon, Inc. et al |
| 4833 | 2:14-cv-08174 | Masser et al v. Ethicon, Inc. et al |
| 4834 | 2:14-cv-08177 | Maxey v. Ethicon, Inc. et al |
| 4835 | 2:14-cv-08178 | Brown et al v. Ethicon, Inc. et al |
| 4836 | 2:14-cv-08180 | Mayer et al v. Ethicon, Inc. et al |
| 4837 | 2:14-cv-08207 | Sine et al v. Ethicon, Inc. et al |
| 4838 | 2:14-cv-08238 | Rhoads v. Ethicon, Inc. et al |
| 4839 | 2:14-cv-08243 | Richardson et al v. Ethicon, Inc. et al |
| 4840 | 2:14-cv-08246 | Rimer et al v. Ethicon, Inc. et al |
| 4841 | 2:14-cv-08299 | Springer v. Ethicon, Inc. et al |
| 4842 | 2:14-cv-08302 | Taylor v. Ethicon, Inc. et al |
| 4843 | 2:14-cv-08303 | Trent v. Ethicon, Inc. et al |
| 4844 | 2:14-cv-08304 | VanDenEynde v. Ethicon, Inc. et al |
| 4845 | 2:14-cv-08305 | Voigt v. Ethicon, Inc. et al |
| 4846 | 2:14-cv-08323 | Benitez v. Ethicon, Inc. et al |
| 4847 | 2:14-cv-08336 | Burgess v. Ethicon, Inc. et al |
| 4848 | 2:14-cv-08343 | Barton v. Ethicon, Inc. et al |
| 4849 | 2:14-cv-08383 | Seese et al v. Ethicon, Inc. et al |
| 4850 | 2:14-cv-08398 | Solt v. Ethicon, Inc. et al |
| 4851 | 2:14-cv-08399 | Sands et al v. Ethicon, Inc. et al |
| 4852 | 2:14-cv-08403 | Spears v. Ethicon, Inc. et al |
| 4853 | 2:14-cv-08404 | Spickelmier v. Ethicon, Inc. et al |
| 4854 | 2:14-cv-08405 | Carr et al v. Ethicon, Inc. et al |
| 4855 | 2:14-cv-08408 | Stephens v. Ethicon, Inc. et al |
| 4856 | 2:14-cv-08409 | Stoltz v. Ethicon, Inc. et al |
| 4857 | 2:14-cv-08410 | Swalek v. Ethicon, Inc. et al |
| 4858 | 2:14-cv-08411 | Swanson v. Ethicon, Inc. et al |
| 4859 | 2:14-cv-08417 | Taisey v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4860 | 2:14-cv-08424 | Earl v. Ethicon, Inc. et al |
|------|---------------|-----------------------------|
| 4861 | 2:14-cv-08425 | Miller v. Ethicon, Inc. et al |
| 4862 | 2:14-cv-08430 | Fellion v. Ethicon, Inc. et al |
| 4863 | 2:14-cv-08432 | Mosley v. Ethicon, Inc. et al |
| 4864 | 2:14-cv-08437 | Todd v. Ethicon, Inc. et al |
| 4865 | 2:14-cv-08440 | Mullin et al v. Ethicon, Inc. et al |
| 4866 | 2:14-cv-08441 | Tolson v. Ethicon, Inc. et al |
| 4867 | 2:14-cv-08443 | Osborne-Lee et al v. Ethicon, Inc. et al |
| 4868 | 2:14-cv-08444 | Toney v. Ethicon, Inc. et al |
| 4869 | 2:14-cv-08446 | Poisson et al v. Ethicon, Inc. et al |
| 4870 | 2:14-cv-08447 | Treen v. Ethicon, Inc. et al |
| 4871 | 2:14-cv-08451 | Guthrie v. Ethicon, Inc. |
| 4872 | 2:14-cv-08458 | Uddin v. Ethicon, Inc. et al |
| 4873 | 2:14-cv-08460 | Powell v. Ethicon, Inc. et al |
| 4874 | 2:14-cv-08466 | Priest et al v. Ethicon, Inc. et al |
| 4875 | 2:14-cv-08468 | Roland v. Ethicon, Inc. et al |
| 4876 | 2:14-cv-08477 | Roth et al v. Ethicon, Inc. et al |
| 4877 | 2:14-cv-08481 | Juarez et al v. Ethicon, Inc. et al |
| 4878 | 2:14-cv-08491 | Van Emelen v. Ethicon, Inc. et al |
| 4879 | 2:14-cv-08493 | Vaughan v. Ethicon, Inc. et al |
| 4880 | 2:14-cv-08496 | Rounds et al v. Ethicon, Inc. et al |
| 4881 | 2:14-cv-08502 | Runyan v. Ethicon, Inc. et al |
| 4882 | 2:14-cv-08515 | DeSpain et al v. Ethicon, Inc. et al |
| 4883 | 2:14-cv-08546 | Fatheree v. Ethicon, Inc. et al |
| 4884 | 2:14-cv-08551 | Stinson et al v. Ethicon, Inc. et al |
| 4885 | 2:14-cv-08555 | Lesch v. Ethicon, Inc. et al |
| 4886 | 2:14-cv-08560 | Brown v. Ethicon, Inc. et al |
| 4887 | 2:14-cv-08561 | Laone v. Ethicon, Inc. et al |
| 4888 | 2:14-cv-08573 | Patrick v. Ethicon, Inc. et al |
| 4889 | 2:14-cv-08579 | Perry v. Ethicon, Inc. et al |
| 4890 | 2:14-cv-08583 | Brockopp v. Ethicon, Inc. et al |
| 4891 | 2:14-cv-08590 | Jackson v. Ethicon, Inc. et al |
| 4892 | 2:14-cv-08591 | Smith v. Ethicon, Inc. et al |
| 4893 | 2:14-cv-08593 | Parish v. Ethicon, Inc. et al |
| 4894 | 2:14-cv-08596 | Marrero et al v. Ethicon, Inc. et al |
| 4895 | 2:14-cv-08598 | Pittman v. Ethicon, Inc. et al |
| 4896 | 2:14-cv-08599 | Robinson et al v. Ethicon, Inc. et al |
| 4897 | 2:14-cv-08602 | Taylor v. Ethicon, Inc. et al |
| 4898 | 2:14-cv-08603 | Townsend v. Ethicon, Inc. et al |
| 4899 | 2:14-cv-08608 | Watkins et al v. Ethicon, Inc. et al |
| 4900 | 2:14-cv-08617 | Verdugo v. Ethicon, Inc. et al |
| 4901 | 2:14-cv-08619 | Webb v. Ethicon, Inc. et al |
| 4902 | 2:14-cv-08620 | Tribble et al v. Ethicon, Inc. et al |
| 4903 | 2:14-cv-08628 | Yadegari et al v. Ethicon, Inc. et al |
| 4904 | 2:14-cv-08699 | Heiberger v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4905 | 2:14-cv-08704 | Hernandez v. Ethicon, Inc. et al |
|------|---------------|----------------------------------|
| 4906 | 2:14-cv-08706 | Hill v. Ethicon, Inc. et al |
| 4907 | 2:14-cv-08709 | Hupfer v. Ethicon, Inc. et al |
| 4908 | 2:14-cv-08721 | Howell v. Ethicon, Inc. et al |
| 4909 | 2:14-cv-08789 | Taylor v. Ethicon, Inc. et al |
| 4910 | 2:14-cv-08801 | Herrera et al v. Ethicon, Inc. et al |
| 4911 | 2:14-cv-08802 | Ainsworth et al v. Ethicon, Inc. et al |
| 4912 | 2:14-cv-08804 | Herald v. Ethicon, Inc. et al |
| 4913 | 2:14-cv-08806 | Grappo et al v. Ethicon, Inc. et al |
| 4914 | 2:14-cv-08826 | Smith v. Ethicon, Inc. et al |
| 4915 | 2:14-cv-08835 | Williams v. Ethicon, Inc. et al |
| 4916 | 2:14-cv-08853 | Price v. Ethicon, Inc. et al |
| 4917 | 2:14-cv-08861 | Tietsort v. Ethicon, Inc. et al |
| 4918 | 2:14-cv-08895 | Newhauser v. Ethicon, Inc. et al |
| 4919 | 2:14-cv-08906 | Powers v. Ethicon, Inc. et al |
| 4920 | 2:14-cv-08915 | Thomas et al v. Ethicon, Inc. et al |
| 4921 | 2:14-cv-08918 | Vaccaro v. Ethicon, Inc. et al |
| 4922 | 2:14-cv-09016 | Berry v. Ethicon, Inc. et al |
| 4923 | 2:14-cv-09040 | Webber v. Ethicon, Inc. et al |
| 4924 | 2:14-cv-09047 | Bell v. Ethicon, Inc. et al |
| 4925 | 2:14-cv-09048 | Blessing v. Ethicon, Inc. et al |
| 4926 | 2:14-cv-09052 | Byrd v. Ethicon, Inc. et al |
| 4927 | 2:14-cv-09061 | Dilley v. Ethicon, Inc. et al |
| 4928 | 2:14-cv-09091 | Palumbo et al v. Ethicon, Inc. et al |
| 4929 | 2:14-cv-09129 | Rieman v. Ethicon, Inc. et al |
| 4930 | 2:14-cv-09149 | Swisher v. Ethicon, Inc. et al |
| 4931 | 2:14-cv-09167 | Woodward et al v. Ethicon, Inc. et al |
| 4932 | 2:14-cv-09177 | Hood v. Ethicon, Inc. et al |
| 4933 | 2:14-cv-09180 | Lozano v. Ethicon, Inc. et al |
| 4934 | 2:14-cv-09198 | McConnell v. Ethicon, Inc. et al |
| 4935 | 2:14-cv-09199 | McGinnis et al v. Ethicon, Inc. et al |
| 4936 | 2:14-cv-09200 | McGonigal et al v. Ethicon, Inc. et al |
| 4937 | 2:14-cv-09203 | McKenzie et al v. Ethicon, Inc. et al |
| 4938 | 2:14-cv-09205 | McNiece-Johnson et al v. Ethicon, Inc. et al |
| 4939 | 2:14-cv-09206 | Royall et al v. Ethicon, Inc. et al |
| 4940 | 2:14-cv-09208 | McQueen et al v. Ethicon, Inc. et al |
| 4941 | 2:14-cv-09209 | Mears-LaChappelle v. Ethicon, Inc. et al |
| 4942 | 2:14-cv-09223 | Whitley et al . Ethicon, Inc. et al |
| 4943 | 2:14-cv-09258 | Rodriguez et al v. Ethicon, Inc. et al |
| 4944 | 2:14-cv-09275 | Bebon et al v. Ethicon, Inc. et al |
| 4945 | 2:14-cv-09276 | Burbach v. Ethicon, Inc. et al |
| 4946 | 2:14-cv-09278 | Dietz v. Ethicon, Inc. et al |
| 4947 | 2:14-cv-09280 | Einspahr et al v. Ethicon, Inc. et al |
| 4948 | 2:14-cv-09281 | Evans v. Ethicon, Inc. et al |
| 4949 | 2:14-cv-09283 | Fenn v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4950 | 2:14-cv-09284 | Fowler v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 4951 | 2:14-cv-09286 | Hawks et al v. Ethicon, Inc. et al |
| 4952 | 2:14-cv-09287 | Herndon et al v. Ethicon, Inc. et al |
| 4953 | 2:14-cv-09289 | Kennedy v. Ethicon, Inc. et al |
| 4954 | 2:14-cv-09292 | Kidwell v. Ethicon, Inc. et al |
| 4955 | 2:14-cv-09297 | Myers et al v. Ethicon, Inc. et al |
| 4956 | 2:14-cv-09298 | Nagelmaker et al v. Ethicon, Inc. et al |
| 4957 | 2:14-cv-09300 | Powell et al v. Ethicon, Inc. et al |
| 4958 | 2:14-cv-09303 | Raab v. Ethicon, Inc. et al |
| 4959 | 2:14-cv-09308 | Smith v. Ethicon, Inc. et al |
| 4960 | 2:14-cv-09309 | Sundet et al v. Ethicon, Inc. et al |
| 4961 | 2:14-cv-09313 | Capobianco et al v. Ethicon, Inc. et al |
| 4962 | 2:14-cv-09316 | Williams et al v. Ethicon, Inc. et al |
| 4963 | 2:14-cv-09317 | Woodward v. Ethicon, Inc. et al |
| 4964 | 2:14-cv-09347 | Huston et al v. Ethicon, Inc. et al |
| 4965 | 2:14-cv-09348 | Sessoms et al v. Ethicon, Inc. et al |
| 4966 | 2:14-cv-09350 | Smith v. Ethicon, Inc. et al |
| 4967 | 2:14-cv-09354 | Steiger v. Ethicon, Inc. et al |
| 4968 | 2:14-cv-09357 | Surrett et al v. Ethicon, Inc. et al |
| 4969 | 2:14-cv-09359 | Tallant v. Ethicon, Inc. et al |
| 4970 | 2:14-cv-09362 | Thetford v. Ethicon, Inc. et al |
| 4971 | 2:14-cv-09365 | Thomas-Wilson et al v. Ethicon, Inc. et al |
| 4972 | 2:14-cv-09368 | Thurman et al v. Johnson & Johnson et al |
| 4973 | 2:14-cv-09369 | Tilley et al v. Ethicon, Inc. et al |
| 4974 | 2:14-cv-09371 | Hill et al v. Ethicon, Inc. et al |
| 4975 | 2:14-cv-09373 | Vann v. Ethicon, Inc. et al |
| 4976 | 2:14-cv-09375 | Walsh v. Ethicon, Inc. et al |
| 4977 | 2:14-cv-09376 | Ward v. Ethicon, Inc. et al |
| 4978 | 2:14-cv-09380 | Windows et al v. Ethicon, Inc. et al |
| 4979 | 2:14-cv-09418 | Hollingsworth v. Ethicon, Inc. et al |
| 4980 | 2:14-cv-09420 | Moffitt v. Ethicon, Inc. et al |
| 4981 | 2:14-cv-09421 | Johnson v. Ethicon, Inc. et al |
| 4982 | 2:14-cv-09424 | Krutsch v. Ethicon, Inc. et al |
| 4983 | 2:14-cv-09435 | Thompson et al v. Ethicon, Inc. et al |
| 4984 | 2:14-cv-09449 | Tursic v. Ethicon, Inc. et al |
| 4985 | 2:14-cv-09482 | Slade et al  v. Ethicon, Inc. et al |
| 4986 | 2:14-cv-09490 | Parkman et al v. Ethicon, Inc. et al |
| 4987 | 2:14-cv-09496 | Hunter v. Ethicon, Inc. et al |
| 4988 | 2:14-cv-09501 | Miller v. Ethicon, Inc. et al |
| 4989 | 2:14-cv-09505 | Shugart v. Ethicon, Inc. et al |
| 4990 | 2:14-cv-09507 | Boom et al v. Ethicon, Inc. et al |
| 4991 | 2:14-cv-09531 | Camphouse v. Ethicon, Inc. et al |
| 4992 | 2:14-cv-09532 | Buerman v. Ethicon, Inc. et al |
| 4993 | 2:14-cv-09536 | Cantrell et al v. Ethicon, Inc. et al |
| 4994 | 2:14-cv-09538 | Case v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 4995 | 2:14-cv-09539 | Fredrickson et al v. Ethicon, Inc. et al |
| 4996 | 2:14-cv-09541 | Montgomery v. Ethicon, Inc. et al |
| 4997 | 2:14-cv-09542 | Colombia v. Ethicon, Inc. et al |
| 4998 | 2:14-cv-09548 | Hayes et al v. Ethicon, Inc. et al |
| 4999 | 2:14-cv-09549 | Harrell v. Ethicon, Inc. et al |
| 5000 | 2:14-cv-09551 | Ledford v. Ethicon, Inc. et al |
| 5001 | 2:14-cv-09553 | Huffman v. Ethicon, Inc. et al |
| 5002 | 2:14-cv-09554 | Perry et al v. Ethicon, Inc. et al |
| 5003 | 2:14-cv-09555 | Staten et al v. Ethicon, Inc. et al |
| 5004 | 2:14-cv-09556 | Hughes et al v. Ethicon, Inc. et al |
| 5005 | 2:14-cv-09557 | Risen et al v. Ethicon, Inc. et al |
| 5006 | 2:14-cv-09559 | Smith v. Ethicon, Inc. et al |
| 5007 | 2:14-cv-09560 | Karolak v. Ethicon, Inc. et al |
| 5008 | 2:14-cv-09561 | Werner v. Ethicon, Inc. et al |
| 5009 | 2:14-cv-09568 | VanDevelde v. Ethicon, Inc. et al |
| 5010 | 2:14-cv-09573 | Peck v. Ethicon, Inc. et al |
| 5011 | 2:14-cv-09585 | Gee v. Ethicon, Inc. et al |
| 5012 | 2:14-cv-09594 | Brewer et al v. Ethicon, Inc. et al |
| 5013 | 2:14-cv-09595 | Geraths et al v. Ethicon, Inc. et al |
| 5014 | 2:14-cv-09597 | Raddigan v. Ethicon, Inc. et al |
| 5015 | 2:14-cv-09620 | Lewellen v. Ethicon, Inc. et al |
| 5016 | 2:14-cv-09625 | Ohnemus v. Ethicon, Inc. et al |
| 5017 | 2:14-cv-09626 | Barboza v. Ethicon, Inc. et al |
| 5018 | 2:14-cv-09632 | Turner v. Ethicon, Inc. et al |
| 5019 | 2:14-cv-09638 | Henry et al v. Ethicon, Inc. et al |
| 5020 | 2:14-cv-09656 | Chenos v. Ethicon, Inc. et al |
| 5021 | 2:14-cv-09664 | Lopez-Lake v. Ethicon, Inc. et al |
| 5022 | 2:14-cv-09666 | Laws v. Ethicon, Inc. et al |
| 5023 | 2:14-cv-09667 | Nelson v. Ethicon, Inc. et al |
| 5024 | 2:14-cv-09668 | Cone v. Ethicon, Inc. et al |
| 5025 | 2:14-cv-09671 | Sheets v. Ethicon, Inc. et al |
| 5026 | 2:14-cv-09673 | Hermann v. Ethicon, Inc. et al |
| 5027 | 2:14-cv-09674 | Taylor v. Ethicon, Inc. et al |
| 5028 | 2:14-cv-09675 | Keene v. Ethicon, Inc. et al |
| 5029 | 2:14-cv-09677 | Morris v. Ethicon, Inc. et al |
| 5030 | 2:14-cv-09678 | Bernhardt et al v. Ethicon, Inc. et al |
| 5031 | 2:14-cv-09684 | Raisbeck v. Ethicon, Inc. et al |
| 5032 | 2:14-cv-09698 | Stockwell v. Ethicon, Inc. et al |
| 5033 | 2:14-cv-09705 | Perkins v. Ethicon, Inc. et al |
| 5034 | 2:14-cv-09713 | Bailey v. Ethicon, Inc. et al |
| 5035 | 2:14-cv-09714 | Gaskins v. Johnson & Johnson Corporation et al |
| 5036 | 2:14-cv-09726 | Dearing v. Johnson & Johnson et al |
| 5037 | 2:14-cv-09740 | Nieves v. Ethicon, Inc. et al |
| 5038 | 2:14-cv-09751 | Abbott v. Ethicon, Inc. et al |
| 5039 | 2:14-cv-09782 | Luna v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 5040 | 2:14-cv-09786 | Maynard v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 5041 | 2:14-cv-09789 | Kennedy et al v. Ethicon, Inc. et al |
| 5042 | 2:14-cv-09797 | Megginson-O'Neill et al v. Ethicon, Inc. et al |
| 5043 | 2:14-cv-09798 | Mitchell v. Ethicon, Inc. et al |
| 5044 | 2:14-cv-09800 | Pace et al v. Ethicon, Inc. et al |
| 5045 | 2:14-cv-09814 | Watkins et al v. Ethicon, Inc. et al |
| 5046 | 2:14-cv-09820 | Porzio et al v. Ethicon, Inc. et al |
| 5047 | 2:14-cv-09831 | Judkins et al v. Ethicon, Inc. et al |
| 5048 | 2:14-cv-09884 | Stinnett v. Ethicon, Inc. et al |
| 5049 | 2:14-cv-09887 | Cordell v. Ethicon, Inc. et al |
| 5050 | 2:14-cv-09889 | McClain et al v. Ethicon, Inc. et al |
| 5051 | 2:14-cv-09901 | Fox v. Ethicon, Inc. et al |
| 5052 | 2:14-cv-09906 | Lugo v. Ethicon, Inc. et al |
| 5053 | 2:14-cv-09909 | Shoop et al v. Ethicon, Inc. et al |
| 5054 | 2:14-cv-09910 | Bradshaw v. Ethicon, Inc. et al |
| 5055 | 2:14-cv-09911 | Cisneros v. Johnson & Johnson |
| 5056 | 2:14-cv-09912 | Levesque v. Ethicon, Inc. et al |
| 5057 | 2:14-cv-09925 | O'Connor v. Ethicon, Inc. et al |
| 5058 | 2:14-cv-09952 | Davis et al v. Ethicon, Inc. et al |
| 5059 | 2:14-cv-09962 | Thomas v. Ethicon, Inc. et al |
| 5060 | 2:14-cv-09969 | Penrod et al v. Ethicon, Inc. et al |
| 5061 | 2:14-cv-09971 | Doss et al v. Ethicon, Inc. et al |
| 5062 | 2:14-cv-09974 | Gould v. Ethicon, Inc. et al |
| 5063 | 2:14-cv-09981 | Alligood v. Ethicon, Inc. et al |
| 5064 | 2:14-cv-09982 | Ard et al v. Ethicon, Inc. et al |
| 5065 | 2:14-cv-09983 | Barkley v. Ethicon, Inc. et al |
| 5066 | 2:14-cv-09986 | Letourneau v. Ethicon, Inc. et al |
| 5067 | 2:14-cv-09987 | Bellagamba v. Ethicon, Inc. et al |
| 5068 | 2:14-cv-09990 | Blanton et al v. Ethicon, Inc. et al |
| 5069 | 2:14-cv-09991 | Burdette v. Ethicon, Inc. et al |
| 5070 | 2:14-cv-09995 | Corsey et al v. Ethicon, Inc. et al |
| 5071 | 2:14-cv-09997 | Couch v. Ethicon, Inc. et al |
| 5072 | 2:14-cv-10001 | Courrier et al v. Ethicon, Inc. et al |
| 5073 | 2:14-cv-10012 | Crawford et al v. Ethicon, Inc. et al |
| 5074 | 2:14-cv-10018 | Cromey et al v. Ethicon, Inc. et al |
| 5075 | 2:14-cv-10021 | Diaz v. Ethicon, Inc. et al |
| 5076 | 2:14-cv-10024 | Ellis et al v. Ethicon, Inc. et al |
| 5077 | 2:14-cv-10033 | Garcia et al v. Ethicon, Inc. et al |
| 5078 | 2:14-cv-10034 | Garrigan et al v. Ethicon, Inc. et al |
| 5079 | 2:14-cv-10035 | Graham et al . Ethicon, Inc. et al |
| 5080 | 2:14-cv-10039 | Hammer et al  v. Ethicon, Inc. et al |
| 5081 | 2:14-cv-10041 | Hartman et al v. Ethicon, Inc. et al |
| 5082 | 2:14-cv-10042 | Hazel et al  v. Ethicon, Inc. et al |
| 5083 | 2:14-cv-10044 | Heater et al v. Ethicon, Inc. et al |
| 5084 | 2:14-cv-10045 | Hernandez v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 5085 | 2:14-cv-10051 | Hitt et al v. Ethicon, Inc. et al |
| 5086 | 2:14-cv-10055 | Worthington et al v. Ethicon, Inc. et al |
| 5087 | 2:14-cv-10056 | Huseby v. Ethicon, Inc. et al |
| 5088 | 2:14-cv-10058 | Jackson et al v. Ethicon, Inc. et al |
| 5089 | 2:14-cv-10061 | Jones et al v. Ethicon, Inc. et al |
| 5090 | 2:14-cv-10063 | Munoz v. Ethicon, Inc. et al |
| 5091 | 2:14-cv-10064 | Jones et al v. Ethicon, Inc. et al |
| 5092 | 2:14-cv-10067 | Keithley et al v. Ethicon, Inc. et al |
| 5093 | 2:14-cv-10068 | Keller v. Ethicon, Inc. et al |
| 5094 | 2:14-cv-10069 | Coleman v. Ethicon, Inc. et al |
| 5095 | 2:14-cv-10070 | Kennedy et al v. Ethicon, Inc. et al |
| 5096 | 2:14-cv-10071 | Keyes v. Ethicon, Inc. et al |
| 5097 | 2:14-cv-10073 | Kinney v. Ethicon, Inc. et al |
| 5098 | 2:14-cv-10076 | Kirtinitis v. Ethicon, Inc. et al |
| 5099 | 2:14-cv-10077 | LaBeaf v. Ethicon, Inc. et al |
| 5100 | 2:14-cv-10081 | Landgraf et al v. Ethicon, Inc. et al |
| 5101 | 2:14-cv-10086 | Lemmons v. Ethicon, Inc. et al |
| 5102 | 2:14-cv-10088 | Boughtin et al v. Ethicon, Inc. et al |
| 5103 | 2:14-cv-10094 | Littau et al v. Ethicon, Inc. et al |
| 5104 | 2:14-cv-10096 | Livingston et al v. Ethicon, Inc. et al |
| 5105 | 2:14-cv-10098 | Castillo-Franco et al v. Ethicon, Inc. et al |
| 5106 | 2:14-cv-10107 | Napier et al v. Ethicon, Inc. et al |
| 5107 | 2:14-cv-10109 | Owens et al v. Ethicon, Inc. et al |
| 5108 | 2:14-cv-10112 | Palmer v. Ethicon, Inc. et al |
| 5109 | 2:14-cv-10115 | Perez v. Ethicon, Inc. et al |
| 5110 | 2:14-cv-10118 | Pitcock v. Ethicon, Inc. et al |
| 5111 | 2:14-cv-10120 | Delbene et al v. Ethicon, Inc. et al |
| 5112 | 2:14-cv-10123 | Dashiell v. Ethicon, Inc. et al |
| 5113 | 2:14-cv-10136 | Rowan v. Ethicon, Inc. et al |
| 5114 | 2:14-cv-10140 | Sanderson et al v. Ethicon, Inc. et al |
| 5115 | 2:14-cv-10141 | Stone v. Ethicon, Inc. et al |
| 5116 | 2:14-cv-10142 | Swartz v. Ethicon, Inc. et al |
| 5117 | 2:14-cv-10145 | Trever et al v. Ethicon, Inc. et al |
| 5118 | 2:14-cv-10156 | Tyner v. Ethicon, Inc. et al |
| 5119 | 2:14-cv-10158 | Aprea et al v.  Johnson & Johnson et al |
| 5120 | 2:14-cv-10162 | Caddy v. Coloplast Corp. et al |
| 5121 | 2:14-cv-10164 | Brehm et al v. Ethicon, Inc. et al |
| 5122 | 2:14-cv-10166 | Tyo et al v. Ethicon, Inc. et al |
| 5123 | 2:14-cv-10169 | Esqueda et al v. Ethicon, Inc. et al |
| 5124 | 2:14-cv-10175 | Ugartechea v. Ethicon, Inc. et al |
| 5125 | 2:14-cv-10179 | Van v. Ethicon, Inc. et al |
| 5126 | 2:14-cv-10189 | Vaughan v. Ethicon, Inc. et al |
| 5127 | 2:14-cv-10190 | McClellan v. Ethicon, Inc. et al |
| 5128 | 2:14-cv-10191 | Krause et al v. Ethicon, Inc. et al |
| 5129 | 2:14-cv-10196 | Price et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 5130 | 2:14-cv-10198 | Dubois v. Ethicon, Inc. et al |
| 5131 | 2:14-cv-10200 | Martin et al v. Johnson & Johnson et al |
| 5132 | 2:14-cv-10204 | McKinney et al v. Ethicon, Inc. et al |
| 5133 | 2:14-cv-10205 | Monroe v. Ethicon, Inc. et al |
| 5134 | 2:14-cv-10212 | Schmid et al v. Ethicon, Inc. et al |
| 5135 | 2:14-cv-10213 | Wilkinson v. Ethicon, Inc. et al |
| 5136 | 2:14-cv-10215 | Wisdom v. Ethicon, Inc. et al |
| 5137 | 2:14-cv-10218 | Osborn v. Ethicon, Inc. et al |
| 5138 | 2:14-cv-10220 | Wegienka et al v. Ethicon, Inc. et al |
| 5139 | 2:14-cv-10223 | Woomer et al v. Ethicon, Inc. et al |
| 5140 | 2:14-cv-10226 | Lehman v. Ethicon, Inc. et al |
| 5141 | 2:14-cv-10229 | Hackney et al v. Ethicon, Inc. et al |
| 5142 | 2:14-cv-10240 | Buchanan v. Ethicon, Inc. et al |
| 5143 | 2:14-cv-10241 | Burchfield v. Ethicon, Inc. et al |
| 5144 | 2:14-cv-10242 | Connell et al v. Ethicon, Inc. et al |
| 5145 | 2:14-cv-10250 | Fowler v. Ethicon, Inc. et al |
| 5146 | 2:14-cv-10252 | Harrison v. Ethicon, Inc. et al |
| 5147 | 2:14-cv-10253 | Henry et al v. Ethicon, Inc. et al |
| 5148 | 2:14-cv-10255 | Hicks et al v. Ethicon, Inc. et al |
| 5149 | 2:14-cv-10258 | Hobbs et al v. Ethicon, Inc. et al |
| 5150 | 2:14-cv-10264 | Isaac v. Ethicon, Inc. et al |
| 5151 | 2:14-cv-10271 | Labbe et al v. Ethicon, Inc. et al |
| 5152 | 2:14-cv-10278 | Golden v. Ethicon, Inc. et al |
| 5153 | 2:14-cv-10285 | Moreland et al v. Ethicon, Inc. et al |
| 5154 | 2:14-cv-10287 | Myers v. Ethicon, Inc. et al |
| 5155 | 2:14-cv-10289 | Newbert v. Ethicon, Inc. et al |
| 5156 | 2:14-cv-10293 | Proctor v. Ethicon, Inc. et al |
| 5157 | 2:14-cv-10298 | Vincent et al v. Ethicon, Inc. et al |
| 5158 | 2:14-cv-10299 | Santiago et al v. Ethicon, Inc. et al |
| 5159 | 2:14-cv-10301 | Rodriguez v. Ethicon, Inc. et al |
| 5160 | 2:14-cv-10303 | Saylor v. Ethicon, Inc. et al |
| 5161 | 2:14-cv-10308 | Schlabach v. Ethicon, Inc. et al |
| 5162 | 2:14-cv-10311 | Stafford v. Ethicon, Inc. et al |
| 5163 | 2:14-cv-10316 | Turner et al v. Ethicon, Inc. et al |
| 5164 | 2:14-cv-10317 | Ryder v. Ethicon, Inc. et al |
| 5165 | 2:14-cv-10320 | Walton et al v. Johnson & Johnson et al |
| 5166 | 2:14-cv-10321 | Watt et al v. Ethicon, Inc. et al |
| 5167 | 2:14-cv-10327 | Zamora v. Ethicon, Inc. et al |
| 5168 | 2:14-cv-10332 | McDougler v. Ethicon, Inc. et al |
| 5169 | 2:14-cv-10335 | Lee v. Ethicon, Inc. et al |
| 5170 | 2:14-cv-10339 | Paschall v. Ethicon, Inc. et al |
| 5171 | 2:14-cv-10351 | Sinnott v. Ethicon, Inc. et al |
| 5172 | 2:14-cv-10352 | Murphy-Knox v. Ethicon, Inc. et al |
| 5173 | 2:14-cv-10358 | Blomenkamp et al v. Ethicon, Inc. et al |
| 5174 | 2:14-cv-10396 | Milefchik et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 5175 | 2:14-cv-10404 | McHale v. Ethicon, Inc. et al |
| 5176 | 2:14-cv-10405 | Bowden v. Ethicon, Inc. et al |
| 5177 | 2:14-cv-10416 | Cavanaugh v. Ethicon, Inc. et al |
| 5178 | 2:14-cv-10422 | Burton v. Ethicon, Inc. et al |
| 5179 | 2:14-cv-10442 | Huerta v. Ethicon, Inc. et al |
| 5180 | 2:14-cv-10443 | Parton et al v. Ethicon, Inc. et al |
| 5181 | 2:14-cv-10458 | Lenhart et al v. Ethicon, Inc. et al |
| 5182 | 2:14-cv-10469 | Smithberg et al v. Ethicon, Inc. et al |
| 5183 | 2:14-cv-10487 | McCauley v. Ethicon, Inc. et al |
| 5184 | 2:14-cv-10488 | Freeborn v. Ethicon, Inc. et al |
| 5185 | 2:14-cv-10489 | Teeple v. Ethicon, Inc. et al |
| 5186 | 2:14-cv-10491 | Martin v. Ethicon, Inc. et al |
| 5187 | 2:14-cv-10493 | Pedro et al v. Ethicon, Inc. et al |
| 5188 | 2:14-cv-10494 | Thibeault v. Ethicon, Inc. et al |
| 5189 | 2:14-cv-10496 | Estrada v. Ethicon, Inc. et al |
| 5190 | 2:14-cv-10497 | Halseth v. Ethicon, Inc. et al |
| 5191 | 2:14-cv-10498 | Railey et al v. Ethicon, Inc. et al |
| 5192 | 2:14-cv-10499 | Delaney v. Ethicon, Inc. et al |
| 5193 | 2:14-cv-10500 | Smith v. Ethicon, Inc. et al |
| 5194 | 2:14-cv-10512 | Wendelken et al v. Ethicon, Inc. et al |
| 5195 | 2:14-cv-10541 | Farmer v. Ethicon, Inc. et al |
| 5196 | 2:14-cv-10546 | Thomas et al v. Ethicon, Inc. et al |
| 5197 | 2:14-cv-10565 | Keimig v. Ethicon, Inc. et al |
| 5198 | 2:14-cv-10591 | Anick v. Ethicon, Inc. et al |
| 5199 | 2:14-cv-10595 | Garvin v. Ethicon, Inc. et al |
| 5200 | 2:14-cv-10606 | Harris v. Ethicon, Inc. et al |
| 5201 | 2:14-cv-10638 | Storey et al v. Ethicon, Inc. et al |
| 5202 | 2:14-cv-10641 | Mounts v. Ethicon, Inc. et al |
| 5203 | 2:14-cv-10645 | Brostowski et al v. Ethicon, Inc. et al |
| 5204 | 2:14-cv-10651 | LeBlanc v. Ethicon, Inc. et al |
| 5205 | 2:14-cv-10655 | Gaines v. Ethicon, Inc. et al |
| 5206 | 2:14-cv-10656 | Broadway v. Ethicon, Inc. et al |
| 5207 | 2:14-cv-10663 | Edwards v. Ethicon, Inc. et al |
| 5208 | 2:14-cv-10665 | Knight et al v. Ethicon, Inc. et al |
| 5209 | 2:14-cv-10670 | Schleichert et al v. Ethicon, Inc. et al |
| 5210 | 2:14-cv-10676 | Wrecsics et al v. Ethicon, Inc. et al |
| 5211 | 2:14-cv-10683 | Gardner v. Ethicon, Inc. |
| 5212 | 2:14-cv-10695 | Lee et al v. Ethicon, Inc. et al |
| 5213 | 2:14-cv-10696 | Revels v. Ethicon, Inc. et al |
| 5214 | 2:14-cv-10699 | Scott v. Ethicon, Inc. et al |
| 5215 | 2:14-cv-10703 | Sharp et al v. Ethicon, Inc. et al |
| 5216 | 2:14-cv-10706 | Esparza v. Ethicon, Inc. et al |
| 5217 | 2:14-cv-10712 | Pederson et al v. Ethicon, Inc. et al |
| 5218 | 2:14-cv-10713 | Taylor v. Ethicon, Inc. et al |
| 5219 | 2:14-cv-10714 | Black v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 5220 | 2:14-cv-10724 | Adams et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 5221 | 2:14-cv-10726 | Keith et al v. Ethicon, Inc. et al |
| 5222 | 2:14-cv-10731 | Sorg v. Ethicon, Inc. et al |
| 5223 | 2:14-cv-10746 | Dabrowski-Berry et al v. Ethicon, Inc. et al |
| 5224 | 2:14-cv-10748 | Dougan et al v. Ethicon, Inc. et al |
| 5225 | 2:14-cv-10752 | Garland et al v. Ethicon, Inc. et al |
| 5226 | 2:14-cv-10753 | Davidson v. Ethicon, Inc. et al |
| 5227 | 2:14-cv-10761 | Trimble v. Ethicon, Inc. et al |
| 5228 | 2:14-cv-10768 | Duncan v. Ethicon, Inc. et al |
| 5229 | 2:14-cv-10782 | Purvis v. Ethicon, Inc. et al |
| 5230 | 2:14-cv-10784 | Wall v. Ethicon, Inc. et al |
| 5231 | 2:14-cv-10800 | Gollnitz et al v. Ethicon, Inc. et al |
| 5232 | 2:14-cv-10801 | Coburn et al v. Ethicon, Inc. et al |
| 5233 | 2:14-cv-10831 | Burton et al v. Ethicon, Inc. et al |
| 5234 | 2:14-cv-10869 | Tomten et al v. Ethicon, Inc. et al |
| 5235 | 2:14-cv-10873 | Henderson v. Ethicon, Inc. et al |
| 5236 | 2:14-cv-10875 | Flowers v. Ethicon, Inc. et al |
| 5237 | 2:14-cv-10877 | DeGroot v. Ethicon, Inc. et al |
| 5238 | 2:14-cv-10881 | Bradshaw v. Ethicon, Inc. et al |
| 5239 | 2:14-cv-10884 | Davis et al v. Ethicon, Inc. et al |
| 5240 | 2:14-cv-10896 | Roland et al v. Ethicon, Inc. et al |
| 5241 | 2:14-cv-10899 | Vargas et al v. Ethicon, Inc. et al |
| 5242 | 2:14-cv-10919 | Peters et al v. Ethicon, Inc. et al |
| 5243 | 2:14-cv-10920 | Stokes et al v. Ethicon, Inc. et al |
| 5244 | 2:14-cv-10921 | Phillips et al v. Ethicon, Inc. et al |
| 5245 | 2:14-cv-10926 | Wilcox v. Ethicon, Inc. et al |
| 5246 | 2:14-cv-10972 | Lindsay et al v. Johnson & Johnson et al |
| 5247 | 2:14-cv-10984 | Moss v. Ethicon, Inc. et al |
| 5248 | 2:14-cv-11002 | Shoebridge et al v. Ethicon, Inc. et al |
| 5249 | 2:14-cv-11027 | Smith et al v. Ethicon, Inc. et al |
| 5250 | 2:14-cv-11029 | Carter-Browne et al v. Ethicon, Inc.  et al |
| 5251 | 2:14-cv-11047 | Fishman v. Johnson & Johnson et al |
| 5252 | 2:14-cv-11071 | Fleming et al v. Ethicon, Inc. et al |
| 5253 | 2:14-cv-11075 | Gerber et al v. Ethicon, Inc. et al |
| 5254 | 2:14-cv-11100 | Biel et al v. Ethicon, Inc. et al |
| 5255 | 2:14-cv-11133 | Venable et al  v. Ethicon, Inc. et al |
| 5256 | 2:14-cv-11142 | Elliott v. Ethicon, Inc. et al |
| 5257 | 2:14-cv-11145 | Haroldson et al v. Ethicon, Inc. |
| 5258 | 2:14-cv-11149 | Lakes v. Ethicon, Inc. et al |
| 5259 | 2:14-cv-11150 | Lynch et al v. Ethicon, Inc. et al |
| 5260 | 2:14-cv-11151 | Masayon et al v. Ethicon, Inc. et al |
| 5261 | 2:14-cv-11156 | Racca et al v. Ethicon, Inc. et al |
| 5262 | 2:14-cv-11162 | Shamburger v. Ethicon, Inc. et al |
| 5263 | 2:14-cv-11165 | Wilson v. Ethicon, Inc. et al |
| 5264 | 2:14-cv-11178 | Lunasco et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 5265 | 2:14-cv-11259 | Carter v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 5266 | 2:14-cv-11260 | Hanks et al v. Ethicon, Inc. et al |
| 5267 | 2:14-cv-11262 | Mills et al v. Ethicon, Inc. et al |
| 5268 | 2:14-cv-11264 | Edmonson et al v. Ethicon, Inc. et al |
| 5269 | 2:14-cv-11268 | Howard v. Ethicon, Inc. et al |
| 5270 | 2:14-cv-11269 | Ecker v. Ethicon, Inc. et al |
| 5271 | 2:14-cv-11297 | Reebel v. Ethicon, Inc. et al |
| 5272 | 2:14-cv-11304 | Beard v. Ethicon, Inc. et al |
| 5273 | 2:14-cv-11305 | Brunette v. Ethicon, Inc. et al |
| 5274 | 2:14-cv-11306 | Hall v. Ethicon, Inc. et al |
| 5275 | 2:14-cv-11310 | Locher v. Ethicon, Inc. et al |
| 5276 | 2:14-cv-11316 | Gray et al v. Ethicon, Inc. et al |
| 5277 | 2:14-cv-11320 | Pierce et al v. Ethicon, Inc. et al |
| 5278 | 2:14-cv-11347 | Terrian v. Ethicon, Inc. et al |
| 5279 | 2:14-cv-11385 | Tyrrell v. Ethicon, Inc. et al |
| 5280 | 2:14-cv-11401 | Faulkenbery et al v. Ethicon, Inc. et al |
| 5281 | 2:14-cv-11410 | Misegades et al v. Ethicon, Inc. et al |
| 5282 | 2:14-cv-11411 | Steele et al v. Ethicon, Inc. et al |
| 5283 | 2:14-cv-11414 | Wilson v. Ethicon, Inc. et al |
| 5284 | 2:14-cv-11420 | Herrera v. Ethicon, Inc. et al |
| 5285 | 2:14-cv-11427 | Blais v. Ethicon, Inc. et al |
| 5286 | 2:14-cv-11434 | Wells v. Ethicon, Inc. et al |
| 5287 | 2:14-cv-11439 | Eade v. Ethicon, Inc. et al |
| 5288 | 2:14-cv-11451 | Vos v. Ethicon, Inc. et al |
| 5289 | 2:14-cv-11461 | Payne et al v. Ethicon, Inc. et al |
| 5290 | 2:14-cv-11475 | Jones v. Ethicon, Inc. et al |
| 5291 | 2:14-cv-11503 | Lovelady v. Ethicon, Inc. et al |
| 5292 | 2:14-cv-11539 | Timms et al v. Ethicon, Inc. et al |
| 5293 | 2:14-cv-11567 | Devun et al v. Ethicon, Inc. et al |
| 5294 | 2:14-cv-11594 | Hansen v. Ethicon, Inc. et al |
| 5295 | 2:14-cv-11620 | Perez et al v. Ethicon, Inc. et al |
| 5296 | 2:14-cv-11651 | Moraida et al v. Ethicon, Inc. et al |
| 5297 | 2:14-cv-11684 | Amberson et al v. Ethicon, Inc. et al |
| 5298 | 2:14-cv-11685 | Davis et al v. Ethicon, Inc. et al |
| 5299 | 2:14-cv-11686 | DeStefano v. Ethicon, Inc. et al |
| 5300 | 2:14-cv-11687 | Chaffin et al v. Ethicon, Inc. et al |
| 5301 | 2:14-cv-11688 | Green v. Ethicon, Inc. et al |
| 5302 | 2:14-cv-11689 | Dunlap et al v. Ethicon, Inc. et al |
| 5303 | 2:14-cv-11690 | Jewett et al v. Ethicon, Inc. et al |
| 5304 | 2:14-cv-11691 | Paris et al v. Ethicon, Inc. et al |
| 5305 | 2:14-cv-11692 | Sanders et al v. Ethicon, Inc. et al |
| 5306 | 2:14-cv-11695 | Shea v. Ethicon, Inc. et al |
| 5307 | 2:14-cv-11702 | Cronquist et al  v. Ethicon, Inc. et al |
| 5308 | 2:14-cv-11703 | Trout et al v. Ethicon, Inc. et al |
| 5309 | 2:14-cv-11750 | Murphy v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 5310 | 2:14-cv-11751 | Bond et al v. Ethicon, Inc. et al |
| 5311 | 2:14-cv-11752 | Bramlett et al v. Ethicon, Inc. et al |
| 5312 | 2:14-cv-11806 | Tschoepe et al v. Ethicon, Inc. et al |
| 5313 | 2:14-cv-11810 | Morris v. Ethicon, Inc. et al |
| 5314 | 2:14-cv-11813 | Mathey v. Ethicon, Inc. et al |
| 5315 | 2:14-cv-11829 | White v. Ethicon, Inc. et al |
| 5316 | 2:14-cv-11832 | Walker v. Ethicon, Inc. et al |
| 5317 | 2:14-cv-11851 | Harbin et al v. Ethicon, Inc. et al |
| 5318 | 2:14-cv-11853 | McCoury et al v. Ethicon, Inc. et al |
| 5319 | 2:14-cv-11883 | Cantrell v. Ethicon, Inc. et al |
| 5320 | 2:14-cv-11927 | Yanis et al v. Coloplast Corp. et al |
| 5321 | 2:14-cv-11950 | Deacon v. Ethicon, Inc. et al |
| 5322 | 2:14-cv-11953 | Clark v. Ethicon, Inc. et al |
| 5323 | 2:14-cv-11956 | Lane v. Ethicon, Inc. et al |
| 5324 | 2:14-cv-11962 | Ledet v. Ethicon, Inc. et al |
| 5325 | 2:14-cv-12023 | Fuller v. Ethicon, Inc. et al |
| 5326 | 2:14-cv-12031 | Bailey v. Ethicon, Inc. et al |
| 5327 | 2:14-cv-12032 | Cohen et al v. Ethicon, Inc. et al |
| 5328 | 2:14-cv-12036 | Reffner v. Ethicon, Inc. et al |
| 5329 | 2:14-cv-12037 | Zdarko v. Ethicon, Inc. et al |
| 5330 | 2:14-cv-12039 | Mclemore et al v. Ethicon, Inc. et al |
| 5331 | 2:14-cv-12086 | Frank v. Ethicon, Inc. et al |
| 5332 | 2:14-cv-12093 | McGriff v. Ethicon, Inc. et al |
| 5333 | 2:14-cv-12097 | Long et al v. Ethicon, Inc. et al |
| 5334 | 2:14-cv-12105 | DeBisschop et al v. Ethicon, Inc. et al |
| 5335 | 2:14-cv-12111 | Mayes v. Ethicon, Inc. et al |
| 5336 | 2:14-cv-12141 | Massey v. Ethicon, Inc. et al |
| 5337 | 2:14-cv-12148 | Broussard et al v. Ethicon, Inc. et al |
| 5338 | 2:14-cv-12175 | Fonseca et al v. Ethicon, Inc. et al |
| 5339 | 2:14-cv-12183 | Francis v. Ethicon, Inc. et al |
| 5340 | 2:14-cv-12199 | Yost v. Ethicon, Inc. et al |
| 5341 | 2:14-cv-12209 | Sookra v. Ethicon, Inc. et al |
| 5342 | 2:14-cv-12234 | Ali v. Ethicon, Inc. et al |
| 5343 | 2:14-cv-12236 | Allen et al v. Ethicon, Inc. et al |
| 5344 | 2:14-cv-12243 | Lynch v. Ethicon, Inc. et al |
| 5345 | 2:14-cv-12245 | Andersen v. Ethicon, Inc. et al |
| 5346 | 2:14-cv-12247 | Dobbins et al v. Ethicon, Inc. et al |
| 5347 | 2:14-cv-12256 | Harkins v. Ethicon, Inc. et al |
| 5348 | 2:14-cv-12257 | Miller v. Ethicon, Inc. et al |
| 5349 | 2:14-cv-12259 | Spicer et al v. Ethicon, Inc. et al |
| 5350 | 2:14-cv-12260 | Chelette v. Ethicon, Inc. et al |
| 5351 | 2:14-cv-12261 | Shepherd v. Ethicon, Inc. et al |
| 5352 | 2:14-cv-12277 | Cooper et al v. Johnson & Johnson Corporation et al |
| 5353 | 2:14-cv-12308 | Gaubis v. Ethicon, Inc. et al |
| 5354 | 2:14-cv-12347 | Farrar et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 5355 | 2:14-cv-12393 | Marquez et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 5356 | 2:14-cv-12402 | Schafer v. Ethicon, Inc. et al |
| 5357 | 2:14-cv-12404 | Berard et al v. Ethicon, Inc. et al |
| 5358 | 2:14-cv-12407 | Marks v. Ethicon, Inc. et al |
| 5359 | 2:14-cv-12408 | Hafner v. Ethicon, Inc. et al |
| 5360 | 2:14-cv-12410 | Earley et al v. Ethicon, Inc. et al |
| 5361 | 2:14-cv-12411 | Barrera et al v. Ethicon, Inc. et al |
| 5362 | 2:14-cv-12449 | Lampel et al v. Ethicon, Inc. et al |
| 5363 | 2:14-cv-12478 | Nichelson et al  v. Ethicon, Inc. et al |
| 5364 | 2:14-cv-12485 | Stemper v. Ethicon, Inc. et al |
| 5365 | 2:14-cv-12511 | Albright et al v. Ethicon, Inc. et al |
| 5366 | 2:14-cv-12542 | Polese v. Ethicon, Inc. et al |
| 5367 | 2:14-cv-12545 | Constable v. Ethicon, Inc. et al |
| 5368 | 2:14-cv-12547 | Polk et al v. Ethicon, Inc. et al |
| 5369 | 2:14-cv-12552 | Proulx v. Ethicon, Inc. et al |
| 5370 | 2:14-cv-12579 | Nonnemacher et al v. Ethicon, Inc. et al |
| 5371 | 2:14-cv-12580 | Smith v. Ethicon, Inc. et al |
| 5372 | 2:14-cv-12584 | Compher et al v. Ethicon, Inc. et al |
| 5373 | 2:14-cv-12593 | Kuhn v. Ethicon, Inc. et al |
| 5374 | 2:14-cv-12608 | Jackson v. Ethicon, Inc. et al |
| 5375 | 2:14-cv-12616 | Green et al v. Ethicon, Inc. et al |
| 5376 | 2:14-cv-12624 | Parks v. Ethicon, Inc. et al |
| 5377 | 2:14-cv-12626 | Powers v. Ethicon, Inc. et al |
| 5378 | 2:14-cv-12631 | Wood v. Ethicon, Inc. et al |
| 5379 | 2:14-cv-12660 | Medlen v. Ethicon, Inc. et al |
| 5380 | 2:14-cv-12691 | Dolliver v. Ethicon, Inc. et al |
| 5381 | 2:14-cv-12698 | Lambrix et al v. Ethicon, Inc. et al |
| 5382 | 2:14-cv-12701 | Sciacchetano et al v. Ethicon, Inc. et al |
| 5383 | 2:14-cv-12706 | Mesa v. Ethicon, Inc. et al |
| 5384 | 2:14-cv-12708 | Green v. Ethicon, Inc. et al |
| 5385 | 2:14-cv-12710 | Haverkampf v. Ethicon, Inc. et al |
| 5386 | 2:14-cv-12730 | Bullock v. Ethicon, Inc. et al |
| 5387 | 2:14-cv-12741 | Retzlaff v. Ethicon, Inc. et al |
| 5388 | 2:14-cv-12746 | Ham et al v. Ethicon, Inc. et al |
| 5389 | 2:14-cv-12757 | Hampton v. Ethicon, Inc. et al |
| 5390 | 2:14-cv-12764 | Heywood et al v. Ethicon, Inc. et al |
| 5391 | 2:14-cv-12770 | Strickland v. Ethicon, Inc. et al |
| 5392 | 2:14-cv-12776 | Marunich et al v. Ethicon, Inc. et al |
| 5393 | 2:14-cv-12789 | Tully-O'Shea v. Johnson & Johnson et al |
| 5394 | 2:14-cv-12811 | St. Clair v. Ethicon, Inc. et al |
| 5395 | 2:14-cv-12880 | Deaton et al v. Ethicon, Inc. et al |
| 5396 | 2:14-cv-12887 | Anderson et al v. Ethicon, LLC |
| 5397 | 2:14-cv-12908 | Crow v. Ethicon, Inc. et al |
| 5398 | 2:14-cv-12909 | Austin et al v. Ethicon, Inc. et al |
| 5399 | 2:14-cv-12912 | Roper et al v. Johnson & Johnson et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 5400 | 2:14-cv-12924 | Rudicil v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 5401 | 2:14-cv-12935 | Dalton v. Ethicon, Inc. et al |
| 5402 | 2:14-cv-12937 | Honaker et al v. Ethicon, Inc. et al |
| 5403 | 2:14-cv-12942 | Rossetti et al v. Ethicon, Inc. et al |
| 5404 | 2:14-cv-12943 | Arthur-Huben et al v. Ethicon, Inc. et al |
| 5405 | 2:14-cv-12947 | Sterling v. Ethicon, Inc. et al |
| 5406 | 2:14-cv-12949 | Asmussen v. Ethicon, Inc. et al |
| 5407 | 2:14-cv-12953 | Bryan v. Ethicon, Inc. et al |
| 5408 | 2:14-cv-12956 | Borowiec et al v. Ethicon, Inc. et al |
| 5409 | 2:14-cv-12977 | Carter v. Ethicon, Inc. et al |
| 5410 | 2:14-cv-12983 | Dowell v. Ethicon, Inc. et al |
| 5411 | 2:14-cv-12984 | Dugger v. Ethicon, Inc. et al |
| 5412 | 2:14-cv-13048 | Colley v. Ethicon, Inc. et al |
| 5413 | 2:14-cv-13055 | Collins v. Ethicon, Inc. et al |
| 5414 | 2:14-cv-13128 | Miller v. Ethicon, Inc. et al |
| 5415 | 2:14-cv-13137 | Green et al v. Ethicon, Inc. et al |
| 5416 | 2:14-cv-13143 | Davis v. Ethicon, Inc. et al |
| 5417 | 2:14-cv-13147 | Grant v. Ethicon, Inc. et al |
| 5418 | 2:14-cv-13154 | McCauley et al v. Ethicon, Inc. et al |
| 5419 | 2:14-cv-13181 | Caudle v. Ethicon, Inc. et al |
| 5420 | 2:14-cv-13182 | Chamberlain v. Ethicon, Inc. et al |
| 5421 | 2:14-cv-13183 | Courtright v. Ethicon, Inc. et al |
| 5422 | 2:14-cv-13185 | Holt v. Ethicon, Inc. et al |
| 5423 | 2:14-cv-13186 | Ilg v. Ethicon, Inc. et al |
| 5424 | 2:14-cv-13187 | Kay v. Ethicon, Inc. et al |
| 5425 | 2:14-cv-13188 | Kent et al v. Ethicon, Inc. et al |
| 5426 | 2:14-cv-13189 | King v. Ethicon, Inc. et al |
| 5427 | 2:14-cv-13192 | Knight v. Ethicon, Inc. et al |
| 5428 | 2:14-cv-13194 | Moore v. Ethicon, Inc. et al |
| 5429 | 2:14-cv-13195 | LaBombard v. Ethicon, Inc. et al |
| 5430 | 2:14-cv-13198 | Ninemire v. Ethicon, Inc. et al |
| 5431 | 2:14-cv-13200 | Oliver v. Ethicon, Inc. et al |
| 5432 | 2:14-cv-13202 | Peterson v. Ethicon, Inc. et al |
| 5433 | 2:14-cv-13205 | Rice v. Ethicon, Inc. et al |
| 5434 | 2:14-cv-13207 | Wilson v. Ethicon, Inc. et al |
| 5435 | 2:14-cv-13212 | Stambaugh et al v. Ethicon, Inc. et al |
| 5436 | 2:14-cv-13214 | Moya-Goodwin et al v. Ethicon, Inc. et al |
| 5437 | 2:14-cv-13231 | Arrieta et al v. Ethicon, Inc. et al |
| 5438 | 2:14-cv-13232 | Avey v. Ethicon, Inc. et al |
| 5439 | 2:14-cv-13233 | Bailes v. Ethicon, Inc. et al |
| 5440 | 2:14-cv-13234 | Boling v. Ethicon, Inc. et al |
| 5441 | 2:14-cv-13235 | Bomalick v. Ethicon, Inc. et al |
| 5442 | 2:14-cv-13236 | Ferrell et al v. Ethicon, Inc. et al |
| 5443 | 2:14-cv-13237 | Brady v. Ethicon, Inc. et al |
| 5444 | 2:14-cv-13238 | Brockman v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 5445 | 2:14-cv-13239 | Cabrera v. Ethicon, Inc. et al |
| 5446 | 2:14-cv-13240 | Carter et al v. Ethicon, Inc. et al |
| 5447 | 2:14-cv-13241 | Ganser v. Ethicon, Inc. et al |
| 5448 | 2:14-cv-13246 | Melari et al v. Ethicon, Inc. et al |
| 5449 | 2:14-cv-13248 | Hernandez et al v. Ethicon, Inc. et al |
| 5450 | 2:14-cv-13260 | Deaton-Moore v. Ethicon, Inc. et al |
| 5451 | 2:14-cv-13262 | Dobra v. Ethicon, Inc. et al |
| 5452 | 2:14-cv-13265 | Elliott v. Ethicon, Inc. et al |
| 5453 | 2:14-cv-13266 | Fields v. Ethicon, Inc. et al |
| 5454 | 2:14-cv-13268 | Floyd v. Ethicon, Inc. et al |
| 5455 | 2:14-cv-13274 | Keys v. Ethicon, Inc. et al |
| 5456 | 2:14-cv-13276 | Kinder v. Ethicon, Inc. et al |
| 5457 | 2:14-cv-13277 | Kirby v. Ethicon, Inc. et al |
| 5458 | 2:14-cv-13278 | LeGrand v. Ethicon, Inc. et al |
| 5459 | 2:14-cv-13279 | Medina-Perez v. Ethicon, Inc. et al |
| 5460 | 2:14-cv-13281 | Moya v. Ethicon, Inc. et al |
| 5461 | 2:14-cv-13282 | Murvay v. Ethicon, Inc. et al |
| 5462 | 2:14-cv-13284 | Paniagua v. Ethicon, Inc. et al |
| 5463 | 2:14-cv-13285 | Ryan v. Ethicon, Inc. et al |
| 5464 | 2:14-cv-13287 | Schroeder v. Ethicon, Inc. et al |
| 5465 | 2:14-cv-13289 | Sears v. Ethicon, Inc. et al |
| 5466 | 2:14-cv-13290 | Slavens v. Ethicon, Inc. et al |
| 5467 | 2:14-cv-13292 | Titus v. Ethicon, Inc. et al |
| 5468 | 2:14-cv-13293 | White v. Ethicon, Inc. et al |
| 5469 | 2:14-cv-13301 | Stanfield v. Ethicon, Inc. et al |
| 5470 | 2:14-cv-13306 | Crocker v. Ethicon, Inc. et al |
| 5471 | 2:14-cv-13315 | McDowell et al v. Ethicon, Inc. et al |
| 5472 | 2:14-cv-13322 | Miller v. Ethicon, Inc. |
| 5473 | 2:14-cv-13324 | Reyes et al v. Ethicon, Inc. et al |
| 5474 | 2:14-cv-13328 | Ford v. Ethicon, Inc. et al |
| 5475 | 2:14-cv-13329 | Wood et al v. Ethicon, Inc. et al |
| 5476 | 2:14-cv-13331 | Kelley et al v. Ethicon, Inc. et al |
| 5477 | 2:14-cv-13349 | Stone et al v. Ethicon, Inc. |
| 5478 | 2:14-cv-13361 | Barlow v. Ethicon, Inc. et al |
| 5479 | 2:14-cv-13376 | Land v. Ethicon, Inc. et al |
| 5480 | 2:14-cv-13389 | Booth v. Ethicon, Inc. et al |
| 5481 | 2:14-cv-13406 | Phillips et al v. Ethicon, Inc. et al |
| 5482 | 2:14-cv-13434 | Gouldhawke v. Ethicon, Inc. et al |
| 5483 | 2:14-cv-13456 | Smith v. Ethicon, Inc. et al |
| 5484 | 2:14-cv-13459 | Poorman et al v. Ethicon, Inc. et al |
| 5485 | 2:14-cv-13468 | Bixler et al v. Ethicon, Inc. et al |
| 5486 | 2:14-cv-13508 | Anglin v. Ethicon, Inc. et al |
| 5487 | 2:14-cv-13552 | Reagan v. Ethicon, Inc. et al |
| 5488 | 2:14-cv-13580 | Nunez et al v. Ethicon, Inc. et al |
| 5489 | 2:14-cv-13582 | Mohammad et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 5490 | 2:14-cv-13606 | Coleman v. Ethicon, Inc. et al |
| 5491 | 2:14-cv-13608 | Schmidt et al v. Ethicon, Inc. et al |
| 5492 | 2:14-cv-13609 | Palma v. Ethicon, Inc. et al |
| 5493 | 2:14-cv-13611 | Putnam v. Ethicon, Inc. et al |
| 5494 | 2:14-cv-13612 | Johnson et al v. Ethicon, Inc. et al |
| 5495 | 2:14-cv-13613 | Andrues et al v. Ethicon, Inc. et al |
| 5496 | 2:14-cv-13614 | Kunst et al v. Ethicon, Inc. et al |
| 5497 | 2:14-cv-13624 | Calantoni v. Ethicon, Inc. et al |
| 5498 | 2:14-cv-13631 | Eisman et al v. Ethicon, Inc. et al |
| 5499 | 2:14-cv-13632 | Evans et al v. Ethicon, Inc. et al |
| 5500 | 2:14-cv-13635 | Salas et al v. Ethicon, Inc. et al |
| 5501 | 2:14-cv-13636 | Taylor et al v. Ethicon, Inc.  et al |
| 5502 | 2:14-cv-13668 | Robinson v. Ethicon, Inc. et al |
| 5503 | 2:14-cv-13679 | Clark v. Ethicon, Inc. et al |
| 5504 | 2:14-cv-13723 | Beck et al v. Ethicon, Inc. et al |
| 5505 | 2:14-cv-13728 | Hunter et al v. Ethicon, Inc. et al |
| 5506 | 2:14-cv-13732 | McElhone et al v. Ethicon, Inc. et al |
| 5507 | 2:14-cv-13735 | Smith v. Ethicon, Inc. et al |
| 5508 | 2:14-cv-13773 | Seid v. Ethicon, Inc. et al |
| 5509 | 2:14-cv-13781 | Wright et al v. Ethicon, Inc. et al |
| 5510 | 2:14-cv-13803 | Church et al v. Ethicon, Inc. et al |
| 5511 | 2:14-cv-13804 | Sibert v. Ethicon, Inc. et al |
| 5512 | 2:14-cv-13806 | Godley v. Ethicon, Inc. et al |
| 5513 | 2:14-cv-13808 | Callahan v. Ethicon, Inc. et al |
| 5514 | 2:14-cv-13809 | MacDonald v. Ethicon, Inc. et al |
| 5515 | 2:14-cv-13810 | Greenwald et al v. Ethicon, Inc. et al |
| 5516 | 2:14-cv-13835 | Pomeroy v. Ethicon, Inc. et al |
| 5517 | 2:14-cv-13840 | Mercer v. Ethicon, Inc. et al |
| 5518 | 2:14-cv-13847 | Perry et al v. Ethicon, Inc. et al |
| 5519 | 2:14-cv-13864 | Hart v. Ethicon, Inc. et al |
| 5520 | 2:14-cv-13878 | Lavan et al v. Ethicon, Inc. et al |
| 5521 | 2:14-cv-13879 | Schlegel et al v. Ethicon, Inc. et al |
| 5522 | 2:14-cv-13889 | Berg et al v. Ethicon, Inc. et al |
| 5523 | 2:14-cv-13896 | Webb v. Ethicon, Inc. et al |
| 5524 | 2:14-cv-13911 | Young et al v. Ethicon, Inc. et al |
| 5525 | 2:14-cv-13927 | Hebert v. Ethicon, Inc. et al |
| 5526 | 2:14-cv-13932 | Kennedy v. Ethicon, Inc. et al |
| 5527 | 2:14-cv-13951 | Garcia-Valdez et al v. Ethicon, Inc. et al |
| 5528 | 2:14-cv-13964 | Hubbard et al v. Ethicon, Inc. et al |
| 5529 | 2:14-cv-13983 | King et al v. Ethicon, Inc. et al |
| 5530 | 2:14-cv-13991 | McClanahan et al v. Ethicon, Inc. et al |
| 5531 | 2:14-cv-13995 | Wright v. Ethicon, Inc. et al |
| 5532 | 2:14-cv-14035 | Naleway et al v. Ethicon, Inc. et al |
| 5533 | 2:14-cv-14067 | Poole v. Ethicon, Inc. et al |
| 5534 | 2:14-cv-14071 | Madison v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 5535 | 2:14-cv-14081 | Epstein-Clark et al v. Ethicon, Inc. et al |
| 5536 | 2:14-cv-14089 | Reyna et al v. Ethicon, Inc. et al |
| 5537 | 2:14-cv-14090 | Crosby et al v. Ethicon, Inc. et al |
| 5538 | 2:14-cv-14091 | Guerra et al v. Ethicon, Inc. et al |
| 5539 | 2:14-cv-14097 | Rocha v. Ethicon, Inc. et al |
| 5540 | 2:14-cv-14098 | Jones v. Ethicon, Inc. et al |
| 5541 | 2:14-cv-14106 | Rodriguez v. Ethicon, Inc. et al |
| 5542 | 2:14-cv-14109 | Willard v. Ethicon, Inc. et al |
| 5543 | 2:14-cv-14117 | Wagster v. Ethicon, Inc. et al |
| 5544 | 2:14-cv-14121 | Allen v. Ethicon, Inc. et al |
| 5545 | 2:14-cv-14132 | Mickey v. Ethicon, Inc. et al |
| 5546 | 2:14-cv-14143 | Conner v. Ethicon, Inc. et al |
| 5547 | 2:14-cv-14160 | Jones v. Ethicon, Inc. et al |
| 5548 | 2:14-cv-14163 | Murphy et al v. Ethicon, Inc. et al |
| 5549 | 2:14-cv-14182 | Akins  et al v. Ethicon, Inc. et al |
| 5550 | 2:14-cv-14190 | Daly et al v. Ethicon, Inc. et al |
| 5551 | 2:14-cv-14199 | Harris et al v. Ethicon, Inc. et al |
| 5552 | 2:14-cv-14203 | Mason et al  v. Ethicon, Inc. et al |
| 5553 | 2:14-cv-14228 | Bledsoe et al v. Ethicon, Inc.  et al |
| 5554 | 2:14-cv-14242 | Paraza v. Ethicon, Inc. et al |
| 5555 | 2:14-cv-14244 | Rigney et al v. Ethicon, Inc. et al |
| 5556 | 2:14-cv-14245 | Sumney et al v. Ethicon, Inc. et al |
| 5557 | 2:14-cv-14254 | Justice et al v. Ethicon, Inc. et al |
| 5558 | 2:14-cv-14266 | Dreisbach et al v. Ethicon, Inc. et al |
| 5559 | 2:14-cv-14281 | Beverley et al v. Ethicon, Inc. et al |
| 5560 | 2:14-cv-14289 | Milburn v. Ethicon, Inc. et al |
| 5561 | 2:14-cv-14290 | Blandford et al v. Ethicon, Inc. et al |
| 5562 | 2:14-cv-14297 | White et al v. Ethicon, Inc. et al |
| 5563 | 2:14-cv-14304 | Felton et al v. Ethicon, Inc. et al |
| 5564 | 2:14-cv-14334 | Shirley et al v. Ethicon, Inc. et al |
| 5565 | 2:14-cv-14339 | Damato v. Ethicon, Inc. et al |
| 5566 | 2:14-cv-14348 | Stock v. Ethicon, Inc. et al |
| 5567 | 2:14-cv-14349 | Brigmond v. Ethicon, Inc. et al |
| 5568 | 2:14-cv-14351 | Perdue v. Ethicon, Inc. et al |
| 5569 | 2:14-cv-14352 | Young et al v. Ethicon, Inc. et al |
| 5570 | 2:14-cv-14354 | Garcia et al v. Ethicon, Inc. et al |
| 5571 | 2:14-cv-14389 | Toadvine v. Ethicon, Inc. et al |
| 5572 | 2:14-cv-14391 | White v. Ethicon, Inc. et al |
| 5573 | 2:14-cv-14397 | Hammond v. Ethicon, Inc. et al |
| 5574 | 2:14-cv-14401 | Wilson v. Ethicon, Inc. et al |
| 5575 | 2:14-cv-14404 | Zimmerman v. Ethicon, Inc. et al |
| 5576 | 2:14-cv-14425 | Nobles v. Ethicon, Inc. et al |
| 5577 | 2:14-cv-14437 | McGuire et al v. Ethicon, Inc. et al |
| 5578 | 2:14-cv-14441 | Heide v. Ethicon, Inc. et al |
| 5579 | 2:14-cv-14445 | Bartlett v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 5580 | 2:14-cv-14450 | Manzo v. Ethicon, Inc. et al |
| 5581 | 2:14-cv-14453 | Umpleby v. Ethicon, Inc. et al |
| 5582 | 2:14-cv-14467 | Foster v. Ethicon, Inc. et al |
| 5583 | 2:14-cv-14470 | Henderson v. Ethicon, Inc. et al |
| 5584 | 2:14-cv-14473 | Simmons v. Ethicon, Inc. et al |
| 5585 | 2:14-cv-14475 | Gonzalez v. Ethicon, Inc. et al |
| 5586 | 2:14-cv-14476 | McMillion v. Ethicon, Inc. et al |
| 5587 | 2:14-cv-14517 | Harding et al v. Ethicon, Inc. et al |
| 5588 | 2:14-cv-14532 | Willis et al v. Ethicon, Inc. et al |
| 5589 | 2:14-cv-14535 | Tonkoshkur v. Ethicon, Inc. et al |
| 5590 | 2:14-cv-14612 | Osorio et al v. Ethicon, Inc. et al |
| 5591 | 2:14-cv-14614 | DuBois v. Ethicon, Inc. et al |
| 5592 | 2:14-cv-14618 | Reeder et al v. Ethicon, Inc. et al |
| 5593 | 2:14-cv-14626 | Riley v. Ethicon, Inc. et al |
| 5594 | 2:14-cv-14636 | Salgado v. Ethicon, Inc. et al |
| 5595 | 2:14-cv-14649 | Custer et al v. Johnson & Johnson et al |
| 5596 | 2:14-cv-14665 | Signs v. Ethicon, Inc. et al |
| 5597 | 2:14-cv-14666 | Lewis et al v. Ethicon, Inc. et al |
| 5598 | 2:14-cv-14668 | Champion et al v. Ethicon, Inc. et al |
| 5599 | 2:14-cv-14669 | Collins v. Ethicon, Inc. et al |
| 5600 | 2:14-cv-14671 | Clarke v. Ethicon, Inc. et al |
| 5601 | 2:14-cv-14674 | Contreras et al v. Ethicon, Inc. et al |
| 5602 | 2:14-cv-14677 | Cuffaro et al v. Ethicon, Inc. et al |
| 5603 | 2:14-cv-14678 | Elm et al v. Ethicon, Inc. et al |
| 5604 | 2:14-cv-14679 | Escobedo et al v. Ethicon, Inc. et al |
| 5605 | 2:14-cv-14680 | Garza et al v. Ethicon, Inc. et al |
| 5606 | 2:14-cv-14681 | Haddock et al v. Ethicon, Inc. et al |
| 5607 | 2:14-cv-14682 | Harvey et al v. Ethicon, Inc. et al |
| 5608 | 2:14-cv-14683 | Sanchez v. Ethicon, Inc. et al |
| 5609 | 2:14-cv-14684 | Hildago et al v. Ethicon, Inc. et al |
| 5610 | 2:14-cv-14685 | Idzior et al v. Ethicon, Inc. et al |
| 5611 | 2:14-cv-14686 | Kauffin v. Ethicon, Inc. et al |
| 5612 | 2:14-cv-14688 | Lent v. Ethicon, Inc. et al |
| 5613 | 2:14-cv-14689 | Frassato et al v. Ethicon, Inc. et al |
| 5614 | 2:14-cv-14700 | Marrufo v. Ethicon, Inc. et al |
| 5615 | 2:14-cv-14704 | Wendt v. Ethicon, Inc. et al |
| 5616 | 2:14-cv-14705 | Dickinson et al v. Ethicon, Inc. et al |
| 5617 | 2:14-cv-14714 | McKenzie v. Ethicon, Inc. et al |
| 5618 | 2:14-cv-14717 | O'Donnell v. Ethicon, Inc. et al |
| 5619 | 2:14-cv-14719 | Miller et al v. Ethicon, Inc. et al |
| 5620 | 2:14-cv-14721 | Price et al v. Ethicon, Inc. et al |
| 5621 | 2:14-cv-14725 | Jacobson et al v. Ethicon, Inc. et al |
| 5622 | 2:14-cv-14729 | Seegmiller et al v. Ethicon, Inc. et al |
| 5623 | 2:14-cv-14731 | Smith v. Ethicon, Inc. et al |
| 5624 | 2:14-cv-14734 | Stepp v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 5625 | 2:14-cv-14737 | Tice v. Ethicon, Inc. et al |
| 5626 | 2:14-cv-14738 | Weeks et al v. Ethicon, Inc. et al |
| 5627 | 2:14-cv-14739 | Wilson et al v. Ethicon, Inc. et al |
| 5628 | 2:14-cv-14770 | Slenning v. Ethicon, Inc. et al |
| 5629 | 2:14-cv-14771 | Iervolino v. Ethicon, Inc. et al |
| 5630 | 2:14-cv-14774 | Decker et al v. Ethicon, Inc. et al |
| 5631 | 2:14-cv-14915 | Injasoulian v. Ethicon, Inc. et al |
| 5632 | 2:14-cv-14967 | Carder et al v. Ethicon, Inc. et al |
| 5633 | 2:14-cv-14994 | Duncan v. Ethicon, Inc. et al |
| 5634 | 2:14-cv-15004 | Bellinger v. Ethicon, Inc. et al |
| 5635 | 2:14-cv-15027 | Lasko v. Ethicon, Inc. et al |
| 5636 | 2:14-cv-15044 | Wooley v. Ethicon, Inc. et al |
| 5637 | 2:14-cv-15047 | Kennedy et al v. Ethicon, Inc. et al |
| 5638 | 2:14-cv-15049 | Stuart et al v. Ethicon, Inc. et al |
| 5639 | 2:14-cv-15050 | Foldenauer et al v. Johnson & Johnson et al |
| 5640 | 2:14-cv-15051 | Seel v. Ethicon, Inc. et al |
| 5641 | 2:14-cv-15059 | Faulkner v. Ethicon, Inc. et al |
| 5642 | 2:14-cv-15060 | Villalobos et al v. Ethicon, Inc. et al |
| 5643 | 2:14-cv-15061 | Carbray et al v. Ethicon, Inc. et al |
| 5644 | 2:14-cv-15069 | Barber v. Ethicon, Inc. et al |
| 5645 | 2:14-cv-15072 | Trout et al v. Ethicon, Inc. et al |
| 5646 | 2:14-cv-15094 | Burton et al v. Ethicon, Inc. et al |
| 5647 | 2:14-cv-15109 | LaMontagne et al v. Ethicon, Inc. et al |
| 5648 | 2:14-cv-15121 | Carollo et al v. Mentor Worldwide LLC et al |
| 5649 | 2:14-cv-15129 | Firchow v. Ethicon, Inc. et al |
| 5650 | 2:14-cv-15143 | Courneya v. Ethicon, Inc. et al |
| 5651 | 2:14-cv-15149 | Frank et al v. Ethicon, Inc. et al |
| 5652 | 2:14-cv-15155 | Rector et al v. Ethicon, Inc. et al |
| 5653 | 2:14-cv-15160 | Boults v. Ethicon, Inc. et al |
| 5654 | 2:14-cv-15161 | Thompson v. Ethicon, Inc. et al |
| 5655 | 2:14-cv-15174 | Lopez et al v. Ethicon, Inc. et al |
| 5656 | 2:14-cv-15175 | Evans et al v. Ethicon, Inc. et al |
| 5657 | 2:14-cv-15246 | Leposky et al v. Ethicon, Inc. et al |
| 5658 | 2:14-cv-15247 | Vandenhaak et al v. Ethicon, Inc. et al |
| 5659 | 2:14-cv-15265 | Hunt v. Ethicon, LLC et al |
| 5660 | 2:14-cv-15266 | Swenson et al v. Johnson & Johnson |
| 5661 | 2:14-cv-15301 | Gabel et al v. Ethicon, Inc. et al |
| 5662 | 2:14-cv-15318 | Schommer v. Ethicon, Inc. et al |
| 5663 | 2:14-cv-15319 | Miller et al v. Ethicon, Inc. et al |
| 5664 | 2:14-cv-15338 | Zetouna et al v. Ethicon, Inc. et al |
| 5665 | 2:14-cv-15348 | Webb v. Ethicon, Inc. et al |
| 5666 | 2:14-cv-15349 | Lineberry v. Ethicon, Inc. et al |
| 5667 | 2:14-cv-15353 | Ball v. Ethicon, Inc. et al |
| 5668 | 2:14-cv-15354 | Gullickson v. Ethicon, Inc. et al |
| 5669 | 2:14-cv-15375 | Valdez et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| 5670 | 2:14-cv-15380 | Lee v. Ethicon, Inc. et al |
|---|---|---|
| 5671 | 2:14-cv-15382 | Tagliavini et al v. Ethicon, Inc. et al |
| 5672 | 2:14-cv-15393 | Weller v. Ethicon, Inc. et al |
| 5673 | 2:14-cv-15394 | Bennett et al v. Ethicon, Inc. et al |
| 5674 | 2:14-cv-15395 | Shelton et al v. Johnson & Johnson et al |
| 5675 | 2:14-cv-15403 | Furtak et al v. Coloplast Corp. et al |
| 5676 | 2:14-cv-15404 | Land v. Ethicon, Inc. et al |
| 5677 | 2:14-cv-15408 | Piscazzi et al v. Ethicon, Inc. et al |
| 5678 | 2:14-cv-15411 | Riley v. Ethicon, Inc. et al |
| 5679 | 2:14-cv-15422 | Picarella v. Ethicon, Inc. et al |
| 5680 | 2:14-cv-15434 | Selleck v. Ethicon, Inc. et al |
| 5681 | 2:14-cv-15455 | Bell v. Ethicon, Inc. et al |
| 5682 | 2:14-cv-15479 | Eno v. Ethicon, Inc. et al |
| 5683 | 2:14-cv-15499 | Carter v. Ethicon, Inc. et al |
| 5684 | 2:14-cv-15516 | Vencill v. Ethicon, Inc. et al |
| 5685 | 2:14-cv-15527 | Hickel et al v. Ethicon, Inc. et al |
| 5686 | 2:14-cv-15528 | Kline et al v. Ethicon, Inc. et al |
| 5687 | 2:14-cv-15529 | Lopez Moya et al v. Ethicon, Inc. et al |
| 5688 | 2:14-cv-15530 | Jacobs et al v. Ethicon, Inc. et al |
| 5689 | 2:14-cv-15531 | Russell et al v. Ethicon, Inc. et al |
| 5690 | 2:14-cv-15533 | Sharp v. Ethicon, Inc. et al |
| 5691 | 2:14-cv-15535 | Smith v. Ethicon, Inc. et al |
| 5692 | 2:14-cv-15538 | Taylor et al v. Ethicon, Inc. et al |
| 5693 | 2:14-cv-15540 | Jackson v. Ethicon, Inc. et al |
| 5694 | 2:14-cv-15597 | White v. Ethicon, Inc. et al |
| 5695 | 2:14-cv-15599 | Highlander et al v. Ethicon, Inc. et al |
| 5696 | 2:14-cv-15617 | Kline v. Ethicon, Inc. et al |
| 5697 | 2:14-cv-15620 | Azim v. Ethicon, Inc. et al |
| 5698 | 2:14-cv-15621 | Duffield et al v. Ethicon, Inc. et al |
| 5699 | 2:14-cv-15622 | Freds et al v. Ethicon, Inc. et al |
| 5700 | 2:14-cv-15624 | Long v. Ethicon, Inc. et al |
| 5701 | 2:14-cv-15657 | Marquez-Rey v. Ethicon, Inc. et al |
| 5702 | 2:14-cv-15659 | Schacher v. Ethicon, Inc. et al |
| 5703 | 2:14-cv-15674 | Hundley et al v. Ethicon, Inc. et al |
| 5704 | 2:14-cv-15679 | MacDade v. Ethicon, Inc. et al |
| 5705 | 2:14-cv-15689 | Vasquez v. Ethicon, Inc. et al |
| 5706 | 2:14-cv-15726 | Robinson v. Ethicon, Inc. et al |
| 5707 | 2:14-cv-15748 | Masters et al v. Ethicon, Inc. et al |
| 5708 | 2:14-cv-15750 | Vitt et al v. Ethicon, Inc. et al |
| 5709 | 2:14-cv-15754 | Norwood v. Ethicon, Inc. et al |
| 5710 | 2:14-cv-15757 | Marhefka et al v. Ethicon, Inc. et al |
| 5711 | 2:14-cv-15760 | Roman v. Ethicon, Inc. et al |
| 5712 | 2:14-cv-15768 | Linderman et al v. Ethicon, Inc. et al |
| 5713 | 2:14-cv-15778 | Wendt et al v. Ethicon, Inc. et al |
| 5714 | 2:14-cv-15780 | Comardelle et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 5715 | 2:14-cv-15782 | Wiley v. Ethicon, Inc. et al |
|------|---------------|------------------------------|
| 5716 | 2:14-cv-15784 | Gates et al v. Ethicon, Inc. et al |
| 5717 | 2:14-cv-15803 | Thompson v. Ethicon, Inc. et al |
| 5718 | 2:14-cv-15809 | Janson et al v. Ethicon, Inc. et al |
| 5719 | 2:14-cv-15812 | Blair et al v. Ethicon, Inc. et al |
| 5720 | 2:14-cv-15813 | White et al v. Ethicon, Inc. et al |
| 5721 | 2:14-cv-15814 | Ayala v. Ethicon, Inc. et al |
| 5722 | 2:14-cv-15815 | Kuperstein et al v. Ethicon, Inc. et al |
| 5723 | 2:14-cv-15816 | Dawson v. Ethicon, Inc. et al |
| 5724 | 2:14-cv-15817 | Terrell et al v. Ethicon, Inc. et al |
| 5725 | 2:14-cv-15828 | Smiley v. Ethicon, Inc. et al |
| 5726 | 2:14-cv-15882 | Crenwelge-Dyal et al v. Ethicon, Inc. et al |
| 5727 | 2:14-cv-15886 | Holmes et al v. Ethicon, Inc. et al |
| 5728 | 2:14-cv-15891 | Jensema et al v. Ethicon, Inc. et al |
| 5729 | 2:14-cv-15899 | Morey et al v. Ethicon, Inc. et al |
| 5730 | 2:14-cv-15906 | Gereny et al v. Ethicon, Inc. et al |
| 5731 | 2:14-cv-15928 | Kerns v. Ethicon, Inc. et al |
| 5732 | 2:14-cv-15934 | Ellis et al v. Ethicon, Inc. et al |
| 5733 | 2:14-cv-15955 | Daniels v. Ethicon, Inc. et al |
| 5734 | 2:14-cv-15978 | Suppa v. Ethicon, Inc. et al |
| 5735 | 2:14-cv-15981 | Norris et al v. Ethicon, Inc. et al |
| 5736 | 2:14-cv-15982 | Gray et al v. Ethicon, Inc. et al |
| 5737 | 2:14-cv-15983 | Lautenschlager v. Ethicon, Inc. et al |
| 5738 | 2:14-cv-15984 | Carder et al v. Ethicon, Inc. et al |
| 5739 | 2:14-cv-16009 | Massey et al v. Ethicon, Inc. et al |
| 5740 | 2:14-cv-16012 | McGee v. Ethicon, Inc. et al |
| 5741 | 2:14-cv-16015 | Milton v. Ethicon, Inc. et al |
| 5742 | 2:14-cv-16020 | Sullivan v. Ethicon, Inc. et al |
| 5743 | 2:14-cv-16022 | Ramos v. Ethicon, Inc. et al |
| 5744 | 2:14-cv-16041 | Mitchell v. Ethicon, Inc. et al |
| 5745 | 2:14-cv-16082 | Cartier et al v. Ethicon, Inc. et al |
| 5746 | 2:14-cv-16088 | Blom v. Ethicon, Inc. et al |
| 5747 | 2:14-cv-16089 | Auten et al v. Ethicon, Inc. et al |
| 5748 | 2:14-cv-16090 | Baker et al v. Ethicon, Inc. et al |
| 5749 | 2:14-cv-16091 | Brown et al v. Ethicon, Inc. et al |
| 5750 | 2:14-cv-16092 | Crapps et al v. Ethicon, Inc. et al |
| 5751 | 2:14-cv-16093 | Jones v. Ethicon, Inc. et al |
| 5752 | 2:14-cv-16094 | King et al v. Ethicon, Inc. et al |
| 5753 | 2:14-cv-16095 | Krebs et al v. Ethicon, LLC |
| 5754 | 2:14-cv-16096 | Merle et al v. Ethicon, Inc. et al |
| 5755 | 2:14-cv-16097 | Richardson v. Ethicon, Inc. et al |
| 5756 | 2:14-cv-16098 | Simmons et al v. Ethicon, Inc. et al |
| 5757 | 2:14-cv-16099 | Smithson et al v. Ethicon, Inc. et al |
| 5758 | 2:14-cv-16100 | Stanton et al v. Ethicon, Inc. et al |
| 5759 | 2:14-cv-16101 | Trombley v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 5760 | 2:14-cv-16113 | Dennis et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 5761 | 2:14-cv-16117 | Jeffries v. Ethicon, Inc. et al |
| 5762 | 2:14-cv-16120 | Kneibert v. Ethicon, Inc. et al |
| 5763 | 2:14-cv-16139 | Stevens v. Ethicon, Inc. et al |
| 5764 | 2:14-cv-16165 | Reilly et al v. Ethicon, Inc. et al |
| 5765 | 2:14-cv-16166 | Cornejo v. Ethicon, Inc. et al |
| 5766 | 2:14-cv-16184 | Overholt v. Johnson & Johnson |
| 5767 | 2:14-cv-16190 | Russell v. Ethicon, Inc. et al |
| 5768 | 2:14-cv-16211 | Shook et al v. Ethicon, LLC |
| 5769 | 2:14-cv-16227 | Cramer v. Ethicon, Inc. et al |
| 5770 | 2:14-cv-16230 | Francis v. Ethicon, Inc. et al |
| 5771 | 2:14-cv-16231 | Gonzales v. Ethicon, Inc. et al |
| 5772 | 2:14-cv-16241 | Romedy et al v. Johnson & Johnson et al |
| 5773 | 2:14-cv-16280 | Montgomery et al v. Ethicon, Inc. et al |
| 5774 | 2:14-cv-16291 | Ahrens et al v. Ethicon, Inc. et al |
| 5775 | 2:14-cv-16292 | Langford v. Ethicon, Inc. et al |
| 5776 | 2:14-cv-16295 | Sticker-Recotta v. Ethicon, Inc. et al |
| 5777 | 2:14-cv-16306 | Campbell et al v. Ethicon, Inc. et al |
| 5778 | 2:14-cv-16308 | Wardrip et al v. Ethicon, Inc. et al |
| 5779 | 2:14-cv-16309 | Kassick et al v. Ethicon, Inc. et al |
| 5780 | 2:14-cv-16327 | Callahan et al v. Ethicon, Inc. et al |
| 5781 | 2:14-cv-16355 | Buckner v. Ethicon, Inc. et al |
| 5782 | 2:14-cv-16358 | Collum et al v. Ethicon, Inc. et al |
| 5783 | 2:14-cv-16359 | Inge v. Ethicon, Inc. et al |
| 5784 | 2:14-cv-16361 | Kimbler v. Ethicon, Inc. et al |
| 5785 | 2:14-cv-16362 | Maldonado v. Ethicon, Inc. et al |
| 5786 | 2:14-cv-16364 | Martin v. Ethicon, Inc. et al |
| 5787 | 2:14-cv-16365 | Roman v. Ethicon, Inc. et al |
| 5788 | 2:14-cv-16366 | Simms v. Ethicon, Inc. et al |
| 5789 | 2:14-cv-16375 | Collins et al  v. Ethicon, Inc. et al |
| 5790 | 2:14-cv-16376 | Arnstein et al v. Ethicon, Inc. et al |
| 5791 | 2:14-cv-16378 | Helms v. Ethicon, Inc. et al |
| 5792 | 2:14-cv-16401 | Alexander v. Ethicon, Inc. et al |
| 5793 | 2:14-cv-16411 | Hair v. Ethicon, Inc. et al |
| 5794 | 2:14-cv-16426 | Staples et al v. Ethicon, Inc. et al |
| 5795 | 2:14-cv-16441 | Bastian v. Ethicon, Inc. et al |
| 5796 | 2:14-cv-16462 | Ackley et al v. Ethicon, Inc. et al |
| 5797 | 2:14-cv-16464 | Horstman et al v. Ethicon, Inc. et al |
| 5798 | 2:14-cv-16465 | Yingling v. Ethicon, Inc. et al |
| 5799 | 2:14-cv-16473 | Harris et al v. Ethicon, Inc. et al |
| 5800 | 2:14-cv-16474 | Mondro et al v. Ethicon, Inc. et al |
| 5801 | 2:14-cv-16476 | Stanley-Smith et al v. Ethicon, Inc. et al |
| 5802 | 2:14-cv-16500 | Morits v. Ethicon, Inc. et al |
| 5803 | 2:14-cv-16501 | Roberts et al v. Ethicon, Inc. et al |
| 5804 | 2:14-cv-16502 | Traylor et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| | | |
|---|---|---|
| 5805 | 2:14-cv-16527 | Anderson et al v. Ethicon, Inc. et al |
| 5806 | 2:14-cv-16533 | Lazaris v. Ethicon, Inc. et al |
| 5807 | 2:14-cv-16534 | Irvin v. Ethicon, Inc. et al |
| 5808 | 2:14-cv-16536 | Freeman v. Ethicon, Inc. et al |
| 5809 | 2:14-cv-16574 | Oldham et al v. Ethicon, Inc. et al |
| 5810 | 2:14-cv-16604 | Yoder v. Ethicon, Inc. et al |
| 5811 | 2:14-cv-16606 | Rizwi v. Ethicon, Inc. et al |
| 5812 | 2:14-cv-16610 | Close v. Ethicon, Inc. et al |
| 5813 | 2:14-cv-16612 | Patton v. Ethicon, Inc. et al |
| 5814 | 2:14-cv-16618 | Hill et al  v. Ethicon, Inc. et al |
| 5815 | 2:14-cv-16620 | Morris v. Ethicon, Inc. et al |
| 5816 | 2:14-cv-16646 | Riley et al v. Ethicon, Inc. et al |
| 5817 | 2:14-cv-16648 | Boothe v. Ethicon, Inc. et al |
| 5818 | 2:14-cv-16649 | Detzler v. Ethicon, Inc. et al |
| 5819 | 2:14-cv-16675 | Metty v. Ethicon, Inc. et al |
| 5820 | 2:14-cv-16681 | Sanchez et al v. Ethicon, Inc. et al |
| 5821 | 2:14-cv-16711 | Friend et al v. Ethicon, LLC et al |
| 5822 | 2:14-cv-16716 | Gill et al v. Ethicon, Inc. et al |
| 5823 | 2:14-cv-16718 | Sanchez et al  v. Ethicon, Inc. et al |
| 5824 | 2:14-cv-16719 | Schofield et al v. Ethicon, Inc. et al |
| 5825 | 2:14-cv-16720 | Schneider v. Ethicon, Inc. et al |
| 5826 | 2:14-cv-16722 | Simpkins v. Ethicon, Inc. et al |
| 5827 | 2:14-cv-16723 | Smiley et al  v. Ethicon, Inc. et al |
| 5828 | 2:14-cv-16741 | Moore et al v. Ethicon, Inc. et al |
| 5829 | 2:14-cv-16771 | Christensen et al v. Ethicon, Inc. et al |
| 5830 | 2:14-cv-16774 | Dykes et al v. Ethicon, Inc. |
| 5831 | 2:14-cv-16782 | Makowski v. Ethicon, LLC |
| 5832 | 2:14-cv-16787 | Williams et al v. Ethicon, Inc. et al |
| 5833 | 2:14-cv-16788 | Edwards et al v. Ethicon, Inc. et al |
| 5834 | 2:14-cv-16799 | Nuckols et al v. Ethicon, Inc. et al |
| 5835 | 2:14-cv-16801 | Benson v. Ethicon, Inc. et al |
| 5836 | 2:14-cv-16802 | Emerick et al v. Ethicon, Inc. et al |
| 5837 | 2:14-cv-16804 | Drummond et al v. Ethicon, Inc. et al |
| 5838 | 2:14-cv-16812 | Trimpey v. Ethicon, Inc. et al |
| 5839 | 2:14-cv-16815 | Pearson et al v. Ethicon, Inc. et al |
| 5840 | 2:14-cv-16816 | Tucker et al v. Ethicon, Inc. et al |
| 5841 | 2:14-cv-16826 | Berndt et al v. Ethicon, Inc. et al |
| 5842 | 2:14-cv-16827 | Bourdeau et al v. Ethicon, Inc. et al |
| 5843 | 2:14-cv-16830 | Johnson et al v. Ethicon, Inc. et al |
| 5844 | 2:14-cv-16837 | Freeman et al v. Ethicon, Inc. et al |
| 5845 | 2:14-cv-16852 | Cotton et al v. Ethicon, Inc. et al |
| 5846 | 2:14-cv-16884 | Baker et al v. Ethicon, Inc. et al |
| 5847 | 2:14-cv-16895 | Sawyer et al v. Ethicon, Inc. et al |
| 5848 | 2:14-cv-16898 | Snitker et al v. Ethicon, Inc. et al |
| 5849 | 2:14-cv-16899 | Starling et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 5850 | 2:14-cv-16900 | Thompson et al v. Ethicon, Inc. et al |
| 5851 | 2:14-cv-16904 | Berndt v. Ethicon, Inc. et al |
| 5852 | 2:14-cv-16906 | Brown et al v. Ethicon, Inc. et al |
| 5853 | 2:14-cv-16907 | Brown v. Ethicon, Inc. et al |
| 5854 | 2:14-cv-16909 | Cook et al v. Ethicon, Inc. et al |
| 5855 | 2:14-cv-16922 | Nichols v. Ethicon, Inc. et al |
| 5856 | 2:14-cv-16948 | Honeycutt v. Ethicon, Inc. et al |
| 5857 | 2:14-cv-16974 | Sowels et al v. Ethicon, Inc. et al |
| 5858 | 2:14-cv-17003 | Stirling v. Ethicon, Inc. et al |
| 5859 | 2:14-cv-17011 | Vogt v. Ethicon, Inc. et al |
| 5860 | 2:14-cv-17020 | Grigsby v. Ethicon, Inc. et al |
| 5861 | 2:14-cv-17029 | Alvarez et al v. Ethicon, Inc. et al |
| 5862 | 2:14-cv-17035 | Bulas et al v. Ethicon, Inc. et al |
| 5863 | 2:14-cv-17045 | Gavette v. Ethicon, Inc. et al |
| 5864 | 2:14-cv-17050 | Snyder v. Ethicon, Inc. et al |
| 5865 | 2:14-cv-17057 | Smith et al v. Ethicon, Inc. et al |
| 5866 | 2:14-cv-17074 | Pohjola v. Johnson & Johnson et al |
| 5867 | 2:14-cv-17078 | Bennett et al v. Boston Scientific Corporation |
| 5868 | 2:14-cv-17079 | Clarke v. Ethicon, Inc. et al |
| 5869 | 2:14-cv-17081 | Griffith et al  v. Ethicon, Inc. et al |
| 5870 | 2:14-cv-17086 | Hopkins et al v. Ethicon, Inc. et al |
| 5871 | 2:14-cv-17089 | Phillips et al v. Ethicon, Inc. et al |
| 5872 | 2:14-cv-17092 | Hurst-Kendrick v. Ethicon, Inc. et al |
| 5873 | 2:14-cv-17097 | Underwood v. Ethicon, Inc. et al |
| 5874 | 2:14-cv-17098 | Owen v. Ethicon, Inc. et al |
| 5875 | 2:14-cv-17100 | Kelly v. Ethicon, Inc. et al |
| 5876 | 2:14-cv-17104 | Jones et al v. Ethicon, Inc. et al |
| 5877 | 2:14-cv-17108 | Lopez v. Ethicon, Inc. et al |
| 5878 | 2:14-cv-17110 | Ballato et al v. Ethicon, Inc. et al |
| 5879 | 2:14-cv-17130 | Piersall v. Ethicon, Inc. et al |
| 5880 | 2:14-cv-17131 | Thompson et al v. Ethicon, Inc. et al |
| 5881 | 2:14-cv-17132 | Aramburu v. Ethicon, Inc. et al |
| 5882 | 2:14-cv-17134 | Wilson et al v. Ethicon, Inc. et al |
| 5883 | 2:14-cv-17135 | Garfield v. Ethicon, Inc. et al |
| 5884 | 2:14-cv-17136 | Brack et al v. Ethicon, Inc. et al |
| 5885 | 2:14-cv-17139 | Carithers et al v. Ethicon, Inc. et al |
| 5886 | 2:14-cv-17142 | Joucken et al v. Johnson & Johnson et al |
| 5887 | 2:14-cv-17149 | Ryan v. Johnson & Johnson et al |
| 5888 | 2:14-cv-17150 | Fortman v. Ethicon, Inc. et al |
| 5889 | 2:14-cv-17151 | Haley et al v. Ethicon, Inc. et al |
| 5890 | 2:14-cv-17152 | Lusk v. Ethicon, Inc. et al |
| 5891 | 2:14-cv-17153 | Casteel v. Ethicon, Inc. et al |
| 5892 | 2:14-cv-17159 | Mattle v. Ethicon, Inc. et al |
| 5893 | 2:14-cv-17168 | Reeder et al v. Ethicon, Inc. et al |
| 5894 | 2:14-cv-17169 | Avery v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 5895 | 2:14-cv-17173 | Pepper et al v. Ethicon, Inc. et al |
| 5896 | 2:14-cv-17174 | Sansabrino v. Johnson & Johnson, Inc. et al |
| 5897 | 2:14-cv-17178 | Lenigar et al v. Ethicon, Inc. et al |
| 5898 | 2:14-cv-17180 | Miller v. Ethicon, Inc. et al |
| 5899 | 2:14-cv-17224 | Gaskins et al v. Ethicon, Inc. et al |
| 5900 | 2:14-cv-17238 | Williams et al v. Ethicon, Inc. et al |
| 5901 | 2:14-cv-17244 | Cockrell v. Ethicon, Inc. et al |
| 5902 | 2:14-cv-17246 | Hutson et al v. Ethicon, Inc. et al |
| 5903 | 2:14-cv-17251 | Harrington v. Ethicon, Inc. et al |
| 5904 | 2:14-cv-17278 | Ford et al v. Ethicon, Inc. et al |
| 5905 | 2:14-cv-17303 | Cuttrell v. Ethicon, Inc. et al |
| 5906 | 2:14-cv-17313 | Holliday v. Johnson & Johnson et al |
| 5907 | 2:14-cv-17334 | Daughters et al v. Ethicon, Inc. et al |
| 5908 | 2:14-cv-17337 | Nelson et al v. Ethicon, Inc. et al |
| 5909 | 2:14-cv-17339 | O'Brien v. Ethicon, Inc. et al |
| 5910 | 2:14-cv-17340 | Seaton et al v. Ethicon, Inc. et al |
| 5911 | 2:14-cv-17341 | Andras et al v. Ethicon, Inc. et al |
| 5912 | 2:14-cv-17342 | Herr et al v. Ethicon, Inc. et al |
| 5913 | 2:14-cv-17359 | DeBakker v. Ethicon, Inc. et al |
| 5914 | 2:14-cv-17360 | Dees v. Ethicon, Inc. et al |
| 5915 | 2:14-cv-17361 | Fagre v. Ethicon, Inc. |
| 5916 | 2:14-cv-17362 | Denning et al v. Ethicon, Inc. et al |
| 5917 | 2:14-cv-17363 | Doble et al v. Ethicon, Inc. et al |
| 5918 | 2:14-cv-17364 | Doucette v. Ethicon, Inc. et al |
| 5919 | 2:14-cv-17365 | Esz v. Ethicon, Inc. et al |
| 5920 | 2:14-cv-17366 | Evans et al v. Ethicon, Inc. et al |
| 5921 | 2:14-cv-17367 | Fuller et al v. Ethicon, Inc. et al |
| 5922 | 2:14-cv-17368 | Geeter v. Ethicon, Inc. et al |
| 5923 | 2:14-cv-17370 | Gengler v. Ethicon, Inc. et al |
| 5924 | 2:14-cv-17371 | Hamilton v. Ethicon, Inc. et al |
| 5925 | 2:14-cv-17379 | Wisner et al v. Ethicon, Inc. et al |
| 5926 | 2:14-cv-17380 | Busby et al v. Ethicon, Inc. et al |
| 5927 | 2:14-cv-17393 | Lee-Mandell et al v. Ethicon, Inc. et al |
| 5928 | 2:14-cv-17397 | Daily v. Ethicon, Inc. et al |
| 5929 | 2:14-cv-17399 | Herron v. Ethicon, Inc. et al |
| 5930 | 2:14-cv-17400 | Kuehn et al v. Ethicon, Inc. et al |
| 5931 | 2:14-cv-17402 | Shuter et al v. Ethicon, Inc. et al |
| 5932 | 2:14-cv-17427 | Isaacs v. Ethicon, Inc. et al |
| 5933 | 2:14-cv-17432 | Terry v. Ethicon, Inc. |
| 5934 | 2:14-cv-17441 | Scott et al v. Ethicon, Inc. et al |
| 5935 | 2:14-cv-17443 | McNitt et al v. Ethicon, Inc. et al |
| 5936 | 2:14-cv-17444 | Gilbert-Krstevski et al v. Ethicon, Inc. et al |
| 5937 | 2:14-cv-17448 | Herbers v. Ethicon, Inc. et al |
| 5938 | 2:14-cv-17449 | Weaver et al v. Ethicon, Inc. et al |
| 5939 | 2:14-cv-17451 | Weekley v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 5940 | 2:14-cv-17454 | Dunaway et al v. Ethicon, Inc. et al |
| 5941 | 2:14-cv-17457 | Bridger v. Ethicon, Inc. et al |
| 5942 | 2:14-cv-17462 | Robinson v. Ethicon, Inc. et al |
| 5943 | 2:14-cv-17464 | Dill et al v. Ethicon, Inc. et al |
| 5944 | 2:14-cv-17466 | Harris et al v. Ethicon, Inc. et al |
| 5945 | 2:14-cv-17469 | Evans v. Ethicon, Inc. et al |
| 5946 | 2:14-cv-17474 | Holste et al v. Ethicon, Inc. et al |
| 5947 | 2:14-cv-17481 | Burlingame v. Ethicon, Inc. et al |
| 5948 | 2:14-cv-17531 | Figueroa et al v. Ethicon, Inc. et al |
| 5949 | 2:14-cv-17556 | McDermott v. Ethicon, Inc. et al |
| 5950 | 2:14-cv-17566 | Duncan v. Ethicon, Inc. et al |
| 5951 | 2:14-cv-17583 | Kroll v. Ethicon, Inc. et al |
| 5952 | 2:14-cv-17584 | Patterson v. Ethicon, Inc. et al |
| 5953 | 2:14-cv-17614 | Davis et al v. Ethicon, Inc. et al |
| 5954 | 2:14-cv-17625 | Cavallo v. Ethicon, Inc. et al |
| 5955 | 2:14-cv-17627 | Coleman et al v. Ethicon, Inc. et al |
| 5956 | 2:14-cv-17630 | Gilstrap et al v. Ethicon, Inc. et al |
| 5957 | 2:14-cv-17634 | Keenan v. Ethicon, Inc. et al |
| 5958 | 2:14-cv-17635 | Phillips v. Ethicon, Inc. et al |
| 5959 | 2:14-cv-17636 | Pridgen v. Ethicon, Inc. et al |
| 5960 | 2:14-cv-17637 | Smith v. Ethicon, Inc. et al |
| 5961 | 2:14-cv-17664 | DeVito et al v. Ethicon, Inc. et al |
| 5962 | 2:14-cv-17665 | Duke v. Ethicon, Inc. et al |
| 5963 | 2:14-cv-17678 | Singleton et al v. Ethicon, Inc. et al |
| 5964 | 2:14-cv-17687 | Griffin et al v. Ethicon, Inc. et al |
| 5965 | 2:14-cv-17700 | Boyd et al v. Ethicon, Inc. et al |
| 5966 | 2:14-cv-17785 | Kellow et al v. Ethicon, Inc. et al |
| 5967 | 2:14-cv-17810 | Compher v. Ethicon, Inc. et al |
| 5968 | 2:14-cv-17814 | Seymour et al v. Ethicon, Inc. et al |
| 5969 | 2:14-cv-17816 | Enlow et al v. Ethicon, Inc. et al |
| 5970 | 2:14-cv-17831 | Raak et al v. Ethicon, Inc. et al |
| 5971 | 2:14-cv-17836 | Jeannette Wenzel v. Ethicon, Inc. et al |
| 5972 | 2:14-cv-17838 | Courtney et al v. Ethicon, Inc. et al |
| 5973 | 2:14-cv-17856 | Bigelow et al v. Ethicon, Inc. et al |
| 5974 | 2:14-cv-17860 | Raymond v. Ethicon, Inc. et al |
| 5975 | 2:14-cv-17864 | Heard v. Ethicon, Inc. et al |
| 5976 | 2:14-cv-17889 | Siegrist et al v. Ethicon, Inc. et al |
| 5977 | 2:14-cv-17911 | Jensen v. Ethicon, Inc. et al |
| 5978 | 2:14-cv-17912 | Jones v. Ethicon, Inc. et al |
| 5979 | 2:14-cv-17913 | Moyers et al v. Ethicon, Inc. et al |
| 5980 | 2:14-cv-17945 | Christian et al v. Ethicon, Inc. et al |
| 5981 | 2:14-cv-17948 | Swingle v. Ethicon, Inc. et al |
| 5982 | 2:14-cv-17951 | Thomas et al v. Ethicon, Inc. et al |
| 5983 | 2:14-cv-17959 | Higgins v. Ethicon, Inc. et al |
| 5984 | 2:14-cv-17968 | Bugbee et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 5985 | 2:14-cv-17971 | Wheeles-Gaddy et al v. Ethicon, Inc. et al |
| 5986 | 2:14-cv-17994 | Davis et al v. Ethicon, Inc. et al |
| 5987 | 2:14-cv-17995 | Trevino et al v. Vega et al |
| 5988 | 2:14-cv-17996 | Metzgar et al v. Ethicon, Inc. et al |
| 5989 | 2:14-cv-18001 | Rodriguez et al v. Ethicon, Inc. et al |
| 5990 | 2:14-cv-18006 | Winter v. Ethicon, Inc. et al |
| 5991 | 2:14-cv-18007 | Thomsen et al v. Ethicon, Inc. et al |
| 5992 | 2:14-cv-18011 | Sutton v. Ethicon, Inc. et al |
| 5993 | 2:14-cv-18013 | Willner et al v. Ethicon, Inc. et al |
| 5994 | 2:14-cv-18014 | Tew et al v. Ethicon, Inc. et al |
| 5995 | 2:14-cv-18016 | Ziemann et al v. Ethicon, Inc. et al |
| 5996 | 2:14-cv-18022 | Hellwig v. Ethicon, Inc. et al |
| 5997 | 2:14-cv-18053 | Anagnostopoulos et al v. Ethicon, Inc. et al |
| 5998 | 2:14-cv-18065 | Rice v. Ethicon, Inc. et al |
| 5999 | 2:14-cv-18089 | Seely v. Ethicon, Inc. et al |
| 6000 | 2:14-cv-18093 | Weinrebe v. Ethicon, Inc. et al |
| 6001 | 2:14-cv-18103 | Lewis et al v. Ethicon, Inc. et al |
| 6002 | 2:14-cv-18115 | Marx v. Ethicon, Inc. et al |
| 6003 | 2:14-cv-18134 | Scovel et al v. Ethicon, Inc. et al |
| 6004 | 2:14-cv-18158 | Winkler v. Ethicon, Inc. et al |
| 6005 | 2:14-cv-18209 | Rutherford et al v. Ethicon, Inc. et al |
| 6006 | 2:14-cv-18210 | Scott v. Ethicon, Inc. et al |
| 6007 | 2:14-cv-18212 | Sharlow et al v. Ethicon, Inc. et al |
| 6008 | 2:14-cv-18214 | Sills v. Ethicon, Inc. et al |
| 6009 | 2:14-cv-18215 | Silvernail et al v. Ethicon, Inc. et al |
| 6010 | 2:14-cv-18218 | Simmons v. Ethicon, Inc. et al |
| 6011 | 2:14-cv-18219 | Stafford v. Ethicon, Inc. et al |
| 6012 | 2:14-cv-18220 | Rounds v. Ethicon, Inc. et al |
| 6013 | 2:14-cv-18230 | Barker et al v. Ethicon, Inc. et al |
| 6014 | 2:14-cv-18233 | Delaney et al v. Ethicon, Inc. et al |
| 6015 | 2:14-cv-18264 | Aldridge et al v. Ethicon, Inc. et al |
| 6016 | 2:14-cv-18268 | Jackson et al v. Ethicon, Inc. et al |
| 6017 | 2:14-cv-18283 | Moers-Patterson v. Ethicon, Inc. et al |
| 6018 | 2:14-cv-18291 | Moore v. Ethicon, Inc. et al |
| 6019 | 2:14-cv-18319 | Knierim v. Ethicon, Inc. et al |
| 6020 | 2:14-cv-18320 | Reitz v. Ethicon, Inc. et al |
| 6021 | 2:14-cv-18321 | Saylor v. Ethicon, Inc. et al |
| 6022 | 2:14-cv-18322 | Peck v. Ethicon, Inc. et al |
| 6023 | 2:14-cv-18355 | Terrell v. Ethicon, Inc. et al |
| 6024 | 2:14-cv-18365 | Roe v. Ethicon, Inc. et al |
| 6025 | 2:14-cv-18371 | Rickman et al v. Ethicon, Inc. et al |
| 6026 | 2:14-cv-18372 | Rivera v. Ethicon, Inc. et al |
| 6027 | 2:14-cv-18373 | Rivers v. Ethicon, Inc. et al |
| 6028 | 2:14-cv-18397 | Flath v. Ethicon, Inc. et al |
| 6029 | 2:14-cv-18401 | Hernandez v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6030 | 2:14-cv-18410 | Sperry v. Ethicon, Inc. et al |
| 6031 | 2:14-cv-18414 | Bigelow v. Ethicon, Inc. et al |
| 6032 | 2:14-cv-18418 | Henderson et al v. Ethicon, Inc. et al |
| 6033 | 2:14-cv-18419 | Rojas v. Ethicon, Inc. et al |
| 6034 | 2:14-cv-18431 | Chambers et al v. Ethicon, Inc. et al |
| 6035 | 2:14-cv-18481 | Norton v. Ethicon, Inc. et al |
| 6036 | 2:14-cv-18485 | Varela v. Ethicon, Inc. et al |
| 6037 | 2:14-cv-18486 | Graham v. Ethicon, Inc. et al |
| 6038 | 2:14-cv-18491 | Pagan v. Ethicon, Inc. et al |
| 6039 | 2:14-cv-18506 | Walsh v. Ethicon, Inc. et al |
| 6040 | 2:14-cv-18507 | Colosky v. Ethicon, Inc. et al |
| 6041 | 2:14-cv-18519 | Olson et al v. Ethicon, Inc. et al |
| 6042 | 2:14-cv-18528 | Harrell et al v. Ethicon, Inc. et al |
| 6043 | 2:14-cv-18529 | Boothe et al v. Ethicon, Inc. et al |
| 6044 | 2:14-cv-18535 | Dill v. Ethicon, Inc. et al |
| 6045 | 2:14-cv-18547 | Jordan v. Ethicon, Inc. et al |
| 6046 | 2:14-cv-18556 | Shetterly v. Ethicon, Inc. et al |
| 6047 | 2:14-cv-18558 | Parker et al v. Ethicon, Inc. et al |
| 6048 | 2:14-cv-18559 | Boggs et al v. Ethicon, Inc. e tal |
| 6049 | 2:14-cv-18561 | Hough v. Ethicon, Inc. et al |
| 6050 | 2:14-cv-18562 | Willdermood et al v. Ethicon, Inc. et al |
| 6051 | 2:14-cv-18565 | Morris et al v. Ethicon, Inc. et al |
| 6052 | 2:14-cv-18566 | Defender v. Ethicon, Inc. et al |
| 6053 | 2:14-cv-18567 | Steadman v. Ethicon, Inc. et al |
| 6054 | 2:14-cv-18568 | Finegan et al v. Ethicon, Inc. et al |
| 6055 | 2:14-cv-18571 | Bradshaw et al v. Ethicon, Inc. et al |
| 6056 | 2:14-cv-18575 | Diaz de Leon et al v. Ethicon, Inc. et al |
| 6057 | 2:14-cv-18576 | Massey et al v. Ethicon, Inc. et al |
| 6058 | 2:14-cv-18577 | Leasure et al v. Ethicon, Inc. et al |
| 6059 | 2:14-cv-18583 | Coghlan et al v. Ethicon, Inc. et al |
| 6060 | 2:14-cv-18585 | Smith v. Ethicon, Inc. et al |
| 6061 | 2:14-cv-18588 | Knipe v. Ethicon, Inc. et al |
| 6062 | 2:14-cv-18589 | LaFave v. Ethicon, Inc. et al |
| 6063 | 2:14-cv-18590 | Laskin v. Ethicon, Inc. et al |
| 6064 | 2:14-cv-18624 | Walrond et al v. Ethicon, Inc. et al |
| 6065 | 2:14-cv-18675 | Ferreira et al v. Ethicon, Inc. et al |
| 6066 | 2:14-cv-18676 | Marshall v. Ethicon, Inc. et al |
| 6067 | 2:14-cv-18705 | Wenger et al v. Ethicon, Inc. et al |
| 6068 | 2:14-cv-18716 | Raker et al v. Ethicon, Inc. et al |
| 6069 | 2:14-cv-18722 | Lowe et al v. Ethicon, Inc. et al |
| 6070 | 2:14-cv-18725 | Parker et al v. Mentor Worldwide LLC et al |
| 6071 | 2:14-cv-18755 | Bergeron v. Ethicon, Inc. et al |
| 6072 | 2:14-cv-18770 | Gardella v. Ethicon, Inc. et al |
| 6073 | 2:14-cv-18776 | Airey et al v. Ethicon, Inc. et al |
| 6074 | 2:14-cv-18791 | Blake et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6075 | 2:14-cv-18795 | Caskey et al v. Ethicon, Inc. et al |
| 6076 | 2:14-cv-18800 | Keenan et al v. Ethicon, Inc. et al |
| 6077 | 2:14-cv-18804 | Cicconi et al v. Ethicon, Inc. et al |
| 6078 | 2:14-cv-18806 | Berry et al v. Ethicon, Inc. et al |
| 6079 | 2:14-cv-18814 | Carter et al v. Ethicon, Inc. et al |
| 6080 | 2:14-cv-18826 | Whiddon et al v. Ethicon, Inc. et al |
| 6081 | 2:14-cv-18835 | Morgan et al v. Ethicon, Inc. et al |
| 6082 | 2:14-cv-18836 | Frazier v. Ethicon, Inc. et al |
| 6083 | 2:14-cv-18837 | Whitby et al v. Ethicon, Inc. et al |
| 6084 | 2:14-cv-18838 | Peavy v. Ethicon, Inc. et al |
| 6085 | 2:14-cv-18839 | Sargent v. Ethicon, Inc. et al |
| 6086 | 2:14-cv-18850 | Schadegg et al v. Ethicon, Inc. et al |
| 6087 | 2:14-cv-18857 | Alleyne v. Ethicon, Inc. et al |
| 6088 | 2:14-cv-18866 | Bess v. Ethicon, Inc. et al |
| 6089 | 2:14-cv-18868 | Gallawa v. Ethicon, Inc. |
| 6090 | 2:14-cv-18887 | McLean v. Ethicon, Inc. et al |
| 6091 | 2:14-cv-18893 | McWilliams et al v. Ethicon, Inc. et al |
| 6092 | 2:14-cv-18894 | Moten v. Ethicon, Inc. et al |
| 6093 | 2:14-cv-18896 | Nehring v. Ethicon, Inc. et al |
| 6094 | 2:14-cv-18897 | Grove v. Ethicon, Inc. et al |
| 6095 | 2:14-cv-18899 | Long et al v. Ethicon, Inc. et al |
| 6096 | 2:14-cv-18926 | Theriot et al v. Ethicon, Inc. et al |
| 6097 | 2:14-cv-18931 | Monarch et al v. Ethicon, Inc. et al |
| 6098 | 2:14-cv-18964 | Dietz v. Ethicon, Inc. et al |
| 6099 | 2:14-cv-18965 | Payne et al v. Ethicon, Inc. et al |
| 6100 | 2:14-cv-19001 | Middleton v. Ethicon, Inc. et al |
| 6101 | 2:14-cv-19004 | McDaniel et al v. Ethicon, Inc. et al |
| 6102 | 2:14-cv-19005 | Krieg v. Ethicon, Inc. et al |
| 6103 | 2:14-cv-19071 | Roberts v. Ethicon, Inc. et al |
| 6104 | 2:14-cv-19073 | Beedle et al v. Ethicon, Inc. et al |
| 6105 | 2:14-cv-19074 | Block et al v. Ethicon, Inc. et al |
| 6106 | 2:14-cv-19075 | Breen v. Ethicon, Inc. et al |
| 6107 | 2:14-cv-19076 | Campbell v. Ethicon, Inc. et al |
| 6108 | 2:14-cv-19077 | Chach et al v. Ethicon, Inc. et al |
| 6109 | 2:14-cv-19078 | Channell et al v. Ethicon, Inc. et al |
| 6110 | 2:14-cv-19079 | Grant et al v. Ethicon, Inc. et al |
| 6111 | 2:14-cv-19080 | Hall et al v. Ethicon, Inc. et al |
| 6112 | 2:14-cv-19081 | Johnson et al v. Ethicon, Inc. et al |
| 6113 | 2:14-cv-19082 | Lont v. Ethicon, Inc. et al |
| 6114 | 2:14-cv-19083 | Manning et al v. Ethicon, Inc. et al |
| 6115 | 2:14-cv-19084 | Pittaway et al v. Ethicon, Inc. et al |
| 6116 | 2:14-cv-19085 | Sells et al v. Ethicon, Inc. et al |
| 6117 | 2:14-cv-19086 | Stone et al v. Ethicon, Inc. et al |
| 6118 | 2:14-cv-19117 | Warner et al v. Ethicon, Inc. et al |
| 6119 | 2:14-cv-19135 | Jones et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6120 | 2:14-cv-19178 | White v. Ethicon, Inc. et al |
|------|---------------|------------------------------|
| 6121 | 2:14-cv-19203 | Lewis et al v. Ethicon, Inc. et al |
| 6122 | 2:14-cv-19224 | Kohne v. Ethicon, Inc. et al |
| 6123 | 2:14-cv-19231 | Osbourne et al v. Ethicon, Inc. et al |
| 6124 | 2:14-cv-19238 | Leigh et al v. Ethicon, Inc. et al |
| 6125 | 2:14-cv-19264 | Herdus et al v. Ethicon, Inc. et al |
| 6126 | 2:14-cv-19271 | Hackbarth v. Ethicon, Inc. et al |
| 6127 | 2:14-cv-19287 | Oppel v. Ethicon, Inc. et al |
| 6128 | 2:14-cv-19288 | Peters v. Ethicon, Inc. et al |
| 6129 | 2:14-cv-19291 | Streamer et al v. Ethicon, Inc. et al |
| 6130 | 2:14-cv-19294 | Young v. Ethicon, Inc. et al |
| 6131 | 2:14-cv-19296 | Woolum et al v. Ethicon, Inc. et al |
| 6132 | 2:14-cv-19301 | Mcafee v. Ethicon, Inc. et al |
| 6133 | 2:14-cv-19345 | Quale et al v. Ethicon, Inc. et al |
| 6134 | 2:14-cv-19352 | Frantellizzi v. Ethicon, Inc. et al |
| 6135 | 2:14-cv-19390 | Yeazell et al v. Ethicon, Inc. et al |
| 6136 | 2:14-cv-19412 | Powell v. Ethicon, Inc. et al |
| 6137 | 2:14-cv-19431 | Davis et al v. Ethicon, Inc. et al |
| 6138 | 2:14-cv-19437 | Daech v. Ethicon, Inc. et al |
| 6139 | 2:14-cv-19441 | Mears et al v. Ethicon, Inc. et al |
| 6140 | 2:14-cv-19445 | Miller v. Ethicon, Inc. et al |
| 6141 | 2:14-cv-19454 | Madden v. Ethicon, Inc. et al |
| 6142 | 2:14-cv-19455 | Huffman-Lambert et al v. Ethicon, Inc. et al |
| 6143 | 2:14-cv-19466 | Hays et al v. Ethicon, Inc. et al |
| 6144 | 2:14-cv-19470 | Roberts v. Ethicon, Inc. et al |
| 6145 | 2:14-cv-19518 | Scammell v. Ethicon, Inc. et al |
| 6146 | 2:14-cv-19534 | Curtis et al v. Ethicon, Inc. et al |
| 6147 | 2:14-cv-19535 | Bennett et al v. Ethicon, Inc. et al |
| 6148 | 2:14-cv-19536 | Dennis et al v. Ethicon, Inc. et al |
| 6149 | 2:14-cv-19537 | Gordon et al v. Ethicon, Inc. et al |
| 6150 | 2:14-cv-19539 | McCracken et al v. Ethicon, Inc. et al |
| 6151 | 2:14-cv-19540 | Hollinger et al v. Ethicon, Inc. et al |
| 6152 | 2:14-cv-19541 | Johnson v. Ethicon, Inc. et al |
| 6153 | 2:14-cv-19542 | Lamattina v. Ethicon, Inc. et al |
| 6154 | 2:14-cv-19545 | Martinez et al v. Ethicon, Inc. et al |
| 6155 | 2:14-cv-19546 | Noe v. Ethicon, Inc. et al |
| 6156 | 2:14-cv-19547 | Passaretti et al v. Ethicon, Inc. et al |
| 6157 | 2:14-cv-19549 | Payne v. Ethicon, Inc. et al |
| 6158 | 2:14-cv-19550 | Pelayo et al v. Ethicon, Inc. et al |
| 6159 | 2:14-cv-19552 | Garcia et al v. Ethicon, Inc. et al |
| 6160 | 2:14-cv-19553 | Peterson v. Ethicon, Inc. et al |
| 6161 | 2:14-cv-19555 | Deering et al v. Ethicon, Inc. et al |
| 6162 | 2:14-cv-19560 | Foster-Hill v. Ethicon, Inc. et al |
| 6163 | 2:14-cv-19562 | Driscoll et al v. Ethicon, Inc. et al |
| 6164 | 2:14-cv-19568 | Fulton et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6165 | 2:14-cv-19580 | Lemons v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 6166 | 2:14-cv-19591 | Standifer et al v. Ethicon, Inc. et al |
| 6167 | 2:14-cv-19600 | Love et al v. Ethicon, Inc. et al |
| 6168 | 2:14-cv-19612 | Carr et al v. Ethicon, Inc. et al |
| 6169 | 2:14-cv-19614 | Barron et al v. Ethicon, Inc. et al |
| 6170 | 2:14-cv-19616 | Hartman v. Ethicon, Inc. et al |
| 6171 | 2:14-cv-19620 | Gerletti et al v. Ethicon, Inc. et al |
| 6172 | 2:14-cv-19635 | Dillon et al v. Ethicon, Inc. et al |
| 6173 | 2:14-cv-19677 | Padgett v. Ethicon, Inc. et al |
| 6174 | 2:14-cv-19682 | Thomas et al v. Ethicon, Inc. et al |
| 6175 | 2:14-cv-19691 | Robinson et al v. Ethicon, Inc. et al |
| 6176 | 2:14-cv-19694 | Salzer v. Ethicon, Inc. et al |
| 6177 | 2:14-cv-19696 | Ackerson et al v. Ethicon, Inc. et al |
| 6178 | 2:14-cv-19698 | Petrilli v. Ethicon, Inc. et al |
| 6179 | 2:14-cv-19713 | Sizemore v. Ethicon, Inc. et al |
| 6180 | 2:14-cv-19720 | Jones-Wilson v. Ethicon, Inc. et al |
| 6181 | 2:14-cv-19721 | Lawler et al v. Ethicon, Inc. et al |
| 6182 | 2:14-cv-19768 | Ramirez et al v. Johnson & Johnson, Inc. et al |
| 6183 | 2:14-cv-19769 | Mulhern et al v. Ethicon, Inc. et al |
| 6184 | 2:14-cv-19770 | Huff et al v. Ethicon, Inc. et al |
| 6185 | 2:14-cv-19771 | Debose et al v. Ethicon, Inc. et al |
| 6186 | 2:14-cv-19787 | Moreland et al v. Ethicon, Inc. et al |
| 6187 | 2:14-cv-19794 | Andrews v. Ethicon, Inc. et al |
| 6188 | 2:14-cv-19796 | Batterman v. Ethicon, Inc. et al |
| 6189 | 2:14-cv-19798 | Bazan v. Ethicon, Inc. et al |
| 6190 | 2:14-cv-19799 | Beaugrand v. Ethicon, Inc. et al |
| 6191 | 2:14-cv-19800 | Loehr et al v. Ethicon, Inc. et al |
| 6192 | 2:14-cv-19801 | Iovino v. Ethicon, Inc. et al |
| 6193 | 2:14-cv-19802 | Bieze v. Ethicon, Inc. et al |
| 6194 | 2:14-cv-19804 | Christie v. Ethicon, Inc. et al |
| 6195 | 2:14-cv-19808 | Everett v. Ethicon, Inc. et al |
| 6196 | 2:14-cv-19830 | Fleming v. Ethicon, Inc. et al |
| 6197 | 2:14-cv-19831 | Fugate v. Ethicon, Inc. et al |
| 6198 | 2:14-cv-19832 | Garris v. Ethicon, Inc. et al |
| 6199 | 2:14-cv-19833 | Holsted v. Ethicon, Inc. et al |
| 6200 | 2:14-cv-19835 | Hopkins v. Ethicon, Inc. et al |
| 6201 | 2:14-cv-19837 | Hutchings v. Ethicon, Inc. et al |
| 6202 | 2:14-cv-19838 | Jones v. Ethicon, Inc. et al |
| 6203 | 2:14-cv-19839 | Kilty v. Ethicon, Inc. et al |
| 6204 | 2:14-cv-19842 | Kuhnwald v. Ethicon, Inc. et al |
| 6205 | 2:14-cv-19844 | Landegger v. Ethicon, Inc. et al |
| 6206 | 2:14-cv-19846 | Lenegan v. Ethicon, Inc. et al |
| 6207 | 2:14-cv-19847 | Lewis v. Ethicon, Inc. et al |
| 6208 | 2:14-cv-19849 | Luebke v. Ethicon, Inc. et al |
| 6209 | 2:14-cv-19850 | McClain v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 6210 | 2:14-cv-19852 | Nelson v. Ethicon, Inc. et al |
| 6211 | 2:14-cv-19853 | Peterson v. Ethicon, Inc. et al |
| 6212 | 2:14-cv-19855 | Rose v. Ethicon, Inc. et al |
| 6213 | 2:14-cv-19856 | Snell v. Ethicon, Inc. et al |
| 6214 | 2:14-cv-19858 | Stroud v. Ethicon, Inc. et al |
| 6215 | 2:14-cv-19859 | Sullivan v. Ethicon, Inc. et al |
| 6216 | 2:14-cv-19860 | Thomas v. Ethicon, Inc. et al |
| 6217 | 2:14-cv-19862 | Thompson v. Ethicon, Inc. et al |
| 6218 | 2:14-cv-19863 | Trimble v. Ethicon, Inc. et al |
| 6219 | 2:14-cv-19870 | Timbrello v. Ethicon, Inc. et al |
| 6220 | 2:14-cv-19896 | Babb v. Ethicon, Inc. et al |
| 6221 | 2:14-cv-19899 | Guiland v. Ethicon, Inc. et al |
| 6222 | 2:14-cv-19907 | Thomas v. Ethicon, Inc. et al |
| 6223 | 2:14-cv-19908 | Nowicki et al v. Ethicon, Inc. et al |
| 6224 | 2:14-cv-19910 | Branam v. Ethicon, Inc. et al |
| 6225 | 2:14-cv-19912 | Lebron v. Ethicon, Inc. et al |
| 6226 | 2:14-cv-19914 | Brinkley v. Ethicon, Inc. et al |
| 6227 | 2:14-cv-19925 | Orellana et al v. Ethicon, Inc. et al |
| 6228 | 2:14-cv-19930 | Simpson et al v. Ethicon, Inc. et al |
| 6229 | 2:14-cv-19936 | Drury v. Ethicon, Inc. et al |
| 6230 | 2:14-cv-19941 | Gutierrez et al v. Ethicon, Inc. et al |
| 6231 | 2:14-cv-19943 | Hester et al v. Ethicon, Inc. et al |
| 6232 | 2:14-cv-19945 | Raburn et al v. Ethicon, Inc. et al |
| 6233 | 2:14-cv-19947 | Skinner v. Ethicon, Inc. et al |
| 6234 | 2:14-cv-19949 | Garcia et al v. Ethicon, Inc. et al |
| 6235 | 2:14-cv-19953 | Tolbert et al v. Ethicon, Inc. et al |
| 6236 | 2:14-cv-19955 | Cassinos v. Ethicon, Inc. et al |
| 6237 | 2:14-cv-19968 | Sarver v. Johnson & Johnson et al |
| 6238 | 2:14-cv-19971 | Ghantt et al v. Ethicon, Inc. et al |
| 6239 | 2:14-cv-20004 | Baldwin v. Ethicon, Inc. et al |
| 6240 | 2:14-cv-20005 | Stec et al v. Ethicon, Inc. et al |
| 6241 | 2:14-cv-20014 | Martinez v. Ethicon, Inc. et al |
| 6242 | 2:14-cv-20022 | Fletcher v. Ethicon, Inc. et al |
| 6243 | 2:14-cv-20024 | Rhodes v. Ethicon, Inc. et al |
| 6244 | 2:14-cv-20026 | Serra v. Ethicon, Inc. et al |
| 6245 | 2:14-cv-20032 | Denton v. Ethicon, Inc. et al |
| 6246 | 2:14-cv-20036 | Evans et al v. Ethicon, Inc. et al |
| 6247 | 2:14-cv-20037 | Searby et al v. Ethicon, Inc. et al |
| 6248 | 2:14-cv-20040 | McKimmy v. Ethicon, Inc. et al |
| 6249 | 2:14-cv-20046 | Thompson v. Ethicon, Inc. et al |
| 6250 | 2:14-cv-20060 | Fountaine v. Ethicon, Inc. et al |
| 6251 | 2:14-cv-20082 | Dockery v. Ethicon, Inc. et al |
| 6252 | 2:14-cv-20085 | Cook v. Ethicon, Inc. et al |
| 6253 | 2:14-cv-20106 | Hanson-Hewson et al v. Ethicon, Inc. et al |
| 6254 | 2:14-cv-20107 | Morace v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 6255 | 2:14-cv-20142 | Richmond v. Ethicon, Inc. et al |
| 6256 | 2:14-cv-20147 | Morgan v. Ethicon, Inc. et al |
| 6257 | 2:14-cv-20170 | Furden v. Ethicon, Inc. et al |
| 6258 | 2:14-cv-20186 | Roettger v. Ethicon, Inc. et al |
| 6259 | 2:14-cv-20187 | Bennett et al v. Ethicon, Inc. et al |
| 6260 | 2:14-cv-20193 | Moore et al v. Ethicon, Inc. et al |
| 6261 | 2:14-cv-20198 | Breidenbach et al v. Ethicon, Inc. et al |
| 6262 | 2:14-cv-20204 | Rosseau v. Ethicon, Inc. et al |
| 6263 | 2:14-cv-20208 | Gray v. Ethicon, Inc. et al |
| 6264 | 2:14-cv-20227 | Hatten et al v. Ethicon, Inc. et al |
| 6265 | 2:14-cv-20233 | Injasoulian v. Ethicon, Inc. et al |
| 6266 | 2:14-cv-20234 | Temple et al v. Ethicon, Inc. et al |
| 6267 | 2:14-cv-20236 | Snow v. Ethicon, Inc. et al |
| 6268 | 2:14-cv-20256 | Underwood v. Ethicon, Inc. et al |
| 6269 | 2:14-cv-20263 | Wilder et al v. Ethicon, Inc. et al |
| 6270 | 2:14-cv-20265 | Robshaw et al v. Ethicon, Inc. et al |
| 6271 | 2:14-cv-20294 | Masters v. Ethicon, Inc. et al |
| 6272 | 2:14-cv-20300 | Blankenship v. Ethicon, Inc. et al |
| 6273 | 2:14-cv-20307 | Cummins v. Ethicon, Inc. et al |
| 6274 | 2:14-cv-20324 | Inman et al v. Ethicon, Inc. et al |
| 6275 | 2:14-cv-20325 | Henthorn v. Ethicon, Inc. et al |
| 6276 | 2:14-cv-20335 | Kingston v. Ethicon, Inc. et al |
| 6277 | 2:14-cv-20337 | Whidden v. Ethicon, Inc. et al |
| 6278 | 2:14-cv-20349 | Gray v. Ethicon, Inc. et al |
| 6279 | 2:14-cv-20359 | De Riggs v. Ethicon, Inc. et al |
| 6280 | 2:14-cv-20360 | Wolensky v. Ethicon, Inc. et al |
| 6281 | 2:14-cv-20365 | Carrico et al v. Ethicon, Inc. et al |
| 6282 | 2:14-cv-20367 | McMahan v. Ethicon, Inc. et al |
| 6283 | 2:14-cv-20375 | Whitish et al v. Ethicon, Inc. et al |
| 6284 | 2:14-cv-20378 | Ciecka et al v. Ethicon, Inc. et al |
| 6285 | 2:14-cv-20380 | Cook et al v. Ethicon, Inc. et al |
| 6286 | 2:14-cv-20385 | Jackson et al v. Ethicon, Inc. et al |
| 6287 | 2:14-cv-20422 | Comstock et al v. Ethicon, Inc. et al |
| 6288 | 2:14-cv-20434 | Madry et al v. Ethicon, Inc. et al |
| 6289 | 2:14-cv-20435 | Walker v. Ethicon, Inc. et al |
| 6290 | 2:14-cv-20451 | Colclough v. Ethicon, Inc. et al |
| 6291 | 2:14-cv-20469 | Jones v. Ethicon, Inc. et al |
| 6292 | 2:14-cv-20472 | Patton v. Ethicon, Inc. et al |
| 6293 | 2:14-cv-20520 | Zamsky et al v. Ethicon, Inc. et al |
| 6294 | 2:14-cv-20540 | Wolitzer v. Ethicon, Inc. et al |
| 6295 | 2:14-cv-20542 | Rolle v. Ethicon, Inc. et al |
| 6296 | 2:14-cv-20547 | Manos et al v. Ethicon, Inc. et al |
| 6297 | 2:14-cv-20560 | Moody v. Ethicon, Inc. et al |
| 6298 | 2:14-cv-20561 | Pluff v. Ethicon, Inc. et al |
| 6299 | 2:14-cv-20567 | Beck v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 6300 | 2:14-cv-20572 | Grandy v. Ethicon, Inc. et al |
| 6301 | 2:14-cv-20576 | Perry v. Ethicon, Inc. et al |
| 6302 | 2:14-cv-20578 | Walker et al v. Ethicon, Inc. et al |
| 6303 | 2:14-cv-20580 | Young et al v. Ethicon, Inc. et al |
| 6304 | 2:14-cv-20607 | Rundle et al v. Ethicon, Inc. et al |
| 6305 | 2:14-cv-20612 | Cole v. Ethicon, Inc. et al |
| 6306 | 2:14-cv-20652 | Rongey et al v. Ethicon, Inc. et al |
| 6307 | 2:14-cv-20700 | Cornelison v. Ethicon, Inc. et al |
| 6308 | 2:14-cv-20756 | Wing v. Ethicon, Inc. et al |
| 6309 | 2:14-cv-20758 | May v. Ethicon, Inc. et al |
| 6310 | 2:14-cv-20760 | Smith v. Ethicon, Inc. et al |
| 6311 | 2:14-cv-20763 | Coulombe et al v. Ethicon, Inc. et al |
| 6312 | 2:14-cv-20764 | Kilmartin v. Ethicon, Inc. et al |
| 6313 | 2:14-cv-20766 | Stillion et al v. Ethicon, Inc. et al |
| 6314 | 2:14-cv-20768 | Mettling v. Ethicon, Inc. et al |
| 6315 | 2:14-cv-20772 | Dangelo et al v. Ethicon, Inc. et al |
| 6316 | 2:14-cv-20773 | Fisher-Wallen et al v. Ethicon, Inc. et al |
| 6317 | 2:14-cv-20774 | Hamilton v. Ethicon, Inc. et al |
| 6318 | 2:14-cv-20776 | Lopez v. Ethicon, Inc. et al |
| 6319 | 2:14-cv-20779 | McManus et al v. Ethicon, Inc. et al |
| 6320 | 2:14-cv-20780 | Morgan v. Ethicon, Inc. et al |
| 6321 | 2:14-cv-20782 | Oman v. Ethicon, Inc. et al |
| 6322 | 2:14-cv-20783 | Price et al v. Ethicon, Inc. et al |
| 6323 | 2:14-cv-20797 | Richards et al v. Ethicon, Inc. et al |
| 6324 | 2:14-cv-20812 | Shirley et al v. Ethicon, Inc. et al |
| 6325 | 2:14-cv-20814 | Soto v. Ethicon, Inc. et al |
| 6326 | 2:14-cv-20942 | Marshall v. Ethicon, Inc. et al |
| 6327 | 2:14-cv-20954 | Standing v. Ethicon, Inc. et al |
| 6328 | 2:14-cv-20989 | Still v. Ethicon, Inc. et al |
| 6329 | 2:14-cv-21005 | Marrero v. Ethicon, Inc. et al |
| 6330 | 2:14-cv-21034 | Matts v. Ethicon, Inc. et al |
| 6331 | 2:14-cv-21037 | Telgenhof et al v. Ethicon, Inc. et al |
| 6332 | 2:14-cv-21048 | Carney v. Ethicon, Inc. et al |
| 6333 | 2:14-cv-21051 | Lockley v. Ethicon, Inc. et al |
| 6334 | 2:14-cv-21052 | Edelstein et al v. Ethicon, Inc. et al |
| 6335 | 2:14-cv-21072 | Agudelo v. Ethicon, Inc. et al |
| 6336 | 2:14-cv-21078 | Alicea v. Ethicon, Inc. et al |
| 6337 | 2:14-cv-21080 | Barnes v. Ethicon, Inc. et al |
| 6338 | 2:14-cv-21082 | Bennett et al v. Ethicon, Inc. et al |
| 6339 | 2:14-cv-21144 | Stevens et al v. Ethicon, Inc. et al |
| 6340 | 2:14-cv-21170 | Siegel et al v. Ethicon, Inc. et al |
| 6341 | 2:14-cv-21183 | Gonzales v. Ethicon, Inc. et al |
| 6342 | 2:14-cv-21208 | Davidson et al v. Ethicon, Inc. et al |
| 6343 | 2:14-cv-21209 | Wood et al v. Ethicon, Inc. et al |
| 6344 | 2:14-cv-21212 | Gonzales v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 6345 | 2:14-cv-21222 | McCurdy et al v. Ethicon, Inc. et al |
| 6346 | 2:14-cv-21235 | Gardner v. Ethicon, Inc. et al |
| 6347 | 2:14-cv-21256 | Parsley v. Ethicon, Inc. et al |
| 6348 | 2:14-cv-21276 | St. John et al v. Ethicon, Inc. et al |
| 6349 | 2:14-cv-21296 | Haymart et al v. Ethicon, Inc. et al |
| 6350 | 2:14-cv-21299 | Tidler et al v. Ethicon, Inc. et al |
| 6351 | 2:14-cv-21300 | Stewart et al v. Ethicon, Inc. et al |
| 6352 | 2:14-cv-21305 | Ashworth v. Ethicon, Inc. et al |
| 6353 | 2:14-cv-21307 | Ryals et al v. Ethicon, Inc. et al |
| 6354 | 2:14-cv-21320 | Tipton et al v. Ethicon, Inc. et al |
| 6355 | 2:14-cv-21350 | Newcomb et al v. Ethicon, Inc. et al |
| 6356 | 2:14-cv-21352 | Johnson v. C. R. Bard, Inc. |
| 6357 | 2:14-cv-21369 | Henderson v. Ethicon, Inc. et al |
| 6358 | 2:14-cv-21373 | Rocha v. Ethicon, Inc. et al |
| 6359 | 2:14-cv-21385 | Ard v. Ethicon, Inc. et al |
| 6360 | 2:14-cv-21413 | Blanton et al v. Ethicon, Inc. et al |
| 6361 | 2:14-cv-21428 | Peele v. Ethicon, Inc. et al |
| 6362 | 2:14-cv-21433 | Williams et al v. Ethicon, Inc. et al |
| 6363 | 2:14-cv-21438 | Nightingale et al v. Ethicon, Inc. et al |
| 6364 | 2:14-cv-21446 | Zblewski et al v. Ethicon, Inc. et al |
| 6365 | 2:14-cv-21452 | Reyes et al v. Ethicon, Inc. et al |
| 6366 | 2:14-cv-21460 | Hug v. Ethicon, Inc. et al |
| 6367 | 2:14-cv-21474 | Stango et al v. Ethicon, Inc. et al |
| 6368 | 2:14-cv-21476 | Tascone et al v. Ethicon, Inc. et al |
| 6369 | 2:14-cv-21504 | Tabor et al v. Ethicon, Inc. et al |
| 6370 | 2:14-cv-21516 | Tennant v. Ethicon, Inc. et al |
| 6371 | 2:14-cv-21522 | Schroeder et al v. Ethicon, Inc. et al |
| 6372 | 2:14-cv-21528 | Mosley v. Mentor Worldwide LLC et al |
| 6373 | 2:14-cv-21532 | Canavan et al v. Ethicon, Inc. et al |
| 6374 | 2:14-cv-21543 | Thomas et al v. Ethicon, Inc. et al |
| 6375 | 2:14-cv-21559 | Leahy v. Ethicon, Inc. et al |
| 6376 | 2:14-cv-21561 | Martinez v. Ethicon, Inc. et al |
| 6377 | 2:14-cv-21569 | Bernat v. Ethicon, Inc. et al |
| 6378 | 2:14-cv-21571 | McDaniel v. Ethicon, Inc. et al |
| 6379 | 2:14-cv-21577 | Medina v. Ethicon, Inc. et al |
| 6380 | 2:14-cv-21580 | Willis v. Ethicon, Inc. et al |
| 6381 | 2:14-cv-21587 | Rice v. Ethicon, Inc. et al |
| 6382 | 2:14-cv-21592 | Shankweiler v. Ethicon, Inc. et al |
| 6383 | 2:14-cv-21593 | Vittucci et al v. Ethicon, Inc. et al |
| 6384 | 2:14-cv-21595 | Soto v. Ethicon, Inc. et al |
| 6385 | 2:14-cv-21598 | Valentino v. Ethicon, Inc. et al |
| 6386 | 2:14-cv-21599 | Williams v. Ethicon, Inc. et al |
| 6387 | 2:14-cv-21600 | Lyon v. Ethicon, Inc. et al |
| 6388 | 2:14-cv-21614 | Westerman v. Ethicon, Inc. et al |
| 6389 | 2:14-cv-21619 | Lamb et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6390 | 2:14-cv-21622 | Wilkins et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 6391 | 2:14-cv-21629 | Allen v. Ethicon, Inc. et al |
| 6392 | 2:14-cv-21630 | Merrick v. Ethicon, Inc. et al |
| 6393 | 2:14-cv-21634 | Breaks et al v. Ethicon, Inc. et al |
| 6394 | 2:14-cv-21646 | McHugh v. Ethicon, Inc. et al |
| 6395 | 2:14-cv-21651 | Hill v. Ethicon, Inc. et al |
| 6396 | 2:14-cv-21660 | Horner et al v. Ethicon, Inc. et al |
| 6397 | 2:14-cv-21691 | Foster v. Ethicon, Inc. et al |
| 6398 | 2:14-cv-21692 | Paplham et al v. Ethicon, Inc. et al |
| 6399 | 2:14-cv-21725 | Alifragis et al v. Ethicon, Inc. et al |
| 6400 | 2:14-cv-21797 | Fortner v. Ethicon, Inc. et al |
| 6401 | 2:14-cv-21827 | Eschler v. Ethicon, Inc. et al |
| 6402 | 2:14-cv-21833 | Tiffany v. Ethicon, Inc. et al |
| 6403 | 2:14-cv-21862 | DeAngelus v. Ethicon, Inc. et al |
| 6404 | 2:14-cv-21864 | Young v. Ethicon, Inc. et al |
| 6405 | 2:14-cv-21881 | Uhlendorff v. Ethicon, Inc. et al |
| 6406 | 2:14-cv-21907 | Herrera v. Ethicon, Inc. et al |
| 6407 | 2:14-cv-21911 | Brown v. Ethicon, Inc. et al |
| 6408 | 2:14-cv-21919 | Browning et al v. Ethicon, Inc. et al |
| 6409 | 2:14-cv-21924 | Tom et al v. Ethicon, Inc. et al |
| 6410 | 2:14-cv-21931 | Farnam et al v. Ethicon, Inc. et al |
| 6411 | 2:14-cv-21939 | Slaughter et al v. Ethicon, Inc. et al |
| 6412 | 2:14-cv-21945 | Horn et al v. Ethicon, Inc. et al |
| 6413 | 2:14-cv-21966 | Berden et al v. Ethicon, Inc. et al |
| 6414 | 2:14-cv-21978 | Price v. Ethicon, Inc. et al |
| 6415 | 2:14-cv-21998 | Robinson v. Ethicon, Inc. et al |
| 6416 | 2:14-cv-22019 | Rosado v. Ethicon, Inc. et al |
| 6417 | 2:14-cv-22024 | Salazar et al v. Ethicon, Inc. et al |
| 6418 | 2:14-cv-22029 | Smith v. Ethicon, Inc. et al |
| 6419 | 2:14-cv-22033 | Smith v. Ethicon, Inc. et al |
| 6420 | 2:14-cv-22035 | Sweet v. Ethicon, Inc. et al |
| 6421 | 2:14-cv-22038 | Tripp v. Ethicon, Inc. et al |
| 6422 | 2:14-cv-22048 | Wells et al v. Ethicon, Inc. et al |
| 6423 | 2:14-cv-22052 | Barlow et al v. Ethicon, Inc. et al |
| 6424 | 2:14-cv-22053 | Crate v. Ethicon, Inc. et al |
| 6425 | 2:14-cv-22055 | Book v. Ethicon, Inc. et al |
| 6426 | 2:14-cv-22060 | Langton v. Ethicon, Inc. et al |
| 6427 | 2:14-cv-22062 | Lennartson v. Ethicon, Inc. et al |
| 6428 | 2:14-cv-22065 | Maze et al v. Ethicon, Inc. et al |
| 6429 | 2:14-cv-22080 | Beck et al v. Ethicon, Inc. et al |
| 6430 | 2:14-cv-22105 | Bachmann v. Ethicon, Inc. et al |
| 6431 | 2:14-cv-22115 | Hyde v. Ethicon, Inc. et al |
| 6432 | 2:14-cv-22131 | Beverly v. Ethicon, Inc. et al |
| 6433 | 2:14-cv-22133 | Genske v. Ethicon, Inc. et al |
| 6434 | 2:14-cv-22137 | Bickford et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 6435 | 2:14-cv-22147 | Bowers et al v. Ethicon, Inc. et al |
| 6436 | 2:14-cv-22161 | Ramsey v. Ethicon, Inc. et al |
| 6437 | 2:14-cv-22186 | Bridgman v. Ethicon, Inc. et al |
| 6438 | 2:14-cv-22193 | Hedge v. Ethicon, Inc. et al. |
| 6439 | 2:14-cv-22195 | Buum v. Ethicon, Inc. et al. |
| 6440 | 2:14-cv-22197 | Callahan v. Ethicon, Inc. et al. |
| 6441 | 2:14-cv-22200 | Campbell et al. v. Ethicon, Inc. et al. |
| 6442 | 2:14-cv-22209 | Dean et al v. Ethicon, Inc. et al |
| 6443 | 2:14-cv-22215 | Guice et al v. Ethicon, Inc. et al |
| 6444 | 2:14-cv-22234 | Kelley et al v. Ethicon, Inc. et al |
| 6445 | 2:14-cv-22247 | Steel et al v. Ethicon, Inc. et al |
| 6446 | 2:14-cv-22278 | Vining et al v. Ethicon, Inc. et al |
| 6447 | 2:14-cv-22286 | Vandervort et al v. Ethicon, Inc. et al |
| 6448 | 2:14-cv-22319 | Utke v. Ethicon, Inc. et al |
| 6449 | 2:14-cv-22327 | Spencer v. Ethicon, Inc. et al |
| 6450 | 2:14-cv-22360 | Stotts et al v. Ethicon, Inc. et al |
| 6451 | 2:14-cv-22363 | Corey et al v. Ethicon, Inc. et al |
| 6452 | 2:14-cv-22364 | Szymanski v. Ethicon, Inc. et al |
| 6453 | 2:14-cv-22367 | Crane-Spier et al v. Ethicon, Inc. et al |
| 6454 | 2:14-cv-22370 | Day v. Ethicon, Inc. et al |
| 6455 | 2:14-cv-22371 | Deluca et al v. Ethicon, Inc. et al |
| 6456 | 2:14-cv-22376 | Fales v. Ethicon, Inc. et al |
| 6457 | 2:14-cv-22377 | Faulkner v. Ethicon, Inc. et al |
| 6458 | 2:14-cv-22378 | Fernandez et al v. Ethicon, Inc. et al |
| 6459 | 2:14-cv-22379 | Hunter v. Ethicon, Inc. et al |
| 6460 | 2:14-cv-22380 | Krieg et al v. Ethicon, Inc. et al |
| 6461 | 2:14-cv-22388 | Fillmore-Frey et al v. Ethicon, Inc. et al |
| 6462 | 2:14-cv-22398 | Norum et al v. Ethicon, Inc. et al |
| 6463 | 2:14-cv-22400 | Pruitt v. Ethicon, Inc. et al |
| 6464 | 2:14-cv-22408 | Partridge v. Ethicon, Inc. et al |
| 6465 | 2:14-cv-22413 | Plotkin et al v. Ethicon, Inc. et al |
| 6466 | 2:14-cv-22417 | Cook v. Ethicon Inc. et al |
| 6467 | 2:14-cv-22419 | Porth et al v. Ethicon, Inc. et al |
| 6468 | 2:14-cv-22420 | Murphy et al v. Ethicon, Inc. et al |
| 6469 | 2:14-cv-22422 | Prussen v. Ethicon, Inc. et al |
| 6470 | 2:14-cv-22423 | Rarrat et al v. Ethicon, Inc. et al |
| 6471 | 2:14-cv-22426 | Wyatt et al v. Ethicon, Inc. et al |
| 6472 | 2:14-cv-22427 | Reeves v. Ethicon, Inc. et al |
| 6473 | 2:14-cv-22431 | Fox v. Ethicon, Inc. et al |
| 6474 | 2:14-cv-22437 | Tucker v. Ethicon, Inc. et al |
| 6475 | 2:14-cv-22439 | Reimann et al v. Ethicon, Inc. et al |
| 6476 | 2:14-cv-22441 | Ren et al v. Ethicon, Inc. et al |
| 6477 | 2:14-cv-22458 | Rivera et al v. Ethicon, Inc. et al |
| 6478 | 2:14-cv-22463 | Putnam v. Ethicon, Inc. et al |
| 6479 | 2:14-cv-22465 | Saavedra et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6480 | 2:14-cv-22466 | Pitra v. Ethicon, Inc. et al |
|------|---------------|------------------------------|
| 6481 | 2:14-cv-22467 | Sauerwald et al v. Ethicon, Inc. et al |
| 6482 | 2:14-cv-22468 | Sexton et al v. Ethicon, Inc. et al |
| 6483 | 2:14-cv-22472 | Smith v. Ethicon, Inc. et al |
| 6484 | 2:14-cv-22476 | Somersett et al v. Ethicon, Inc. et al |
| 6485 | 2:14-cv-22478 | Soria v. Ethicon, Inc. et al |
| 6486 | 2:14-cv-22488 | Franz v. Ethicon, Inc. et al |
| 6487 | 2:14-cv-22492 | Furr v. Ethicon, Inc. et al |
| 6488 | 2:14-cv-22493 | Gabel v. Ethicon, Inc. et al |
| 6489 | 2:14-cv-22498 | Giarrizzo v. Ethicon, Inc. et al |
| 6490 | 2:14-cv-22500 | Schutt v. Ethicon, Inc. et al |
| 6491 | 2:14-cv-22501 | Bell v. Ethicon, Inc. et al |
| 6492 | 2:14-cv-22502 | Salvato v. Ethicon, Inc. et al |
| 6493 | 2:14-cv-22503 | Smith et al v. Ethicon, Inc. et al |
| 6494 | 2:14-cv-22504 | Sonnino-Cray v. Ethicon, Inc. et al |
| 6495 | 2:14-cv-22507 | Homik et al v. Ethicon, Inc. et al |
| 6496 | 2:14-cv-22508 | Howard v. Ethicon, Inc. |
| 6497 | 2:14-cv-22515 | Gilliard v. Ethicon, Inc. et al |
| 6498 | 2:14-cv-22519 | Ramsey et al v. Ethicon, Inc. et al |
| 6499 | 2:14-cv-22528 | Jones v. Ethicon, Inc. et al |
| 6500 | 2:14-cv-22529 | Ferguson et al v. Ethicon, Inc. et al |
| 6501 | 2:14-cv-22540 | Howlett v. Ethicon, Inc. et al |
| 6502 | 2:14-cv-22544 | Thomas v. Ethicon, Inc. et al |
| 6503 | 2:14-cv-22546 | Blair v. Ethicon, Inc. et al |
| 6504 | 2:14-cv-22549 | Payne et al v. Ethicon, Inc. et al |
| 6505 | 2:14-cv-22596 | Hall v. Ethicon, Inc. et al |
| 6506 | 2:14-cv-22607 | Kern v. Ethicon, Inc. et al |
| 6507 | 2:14-cv-22608 | Gonzales et al v. Ethicon, Inc. et al |
| 6508 | 2:14-cv-22610 | Jones et al v. Ethicon, Inc. et al |
| 6509 | 2:14-cv-22616 | Spriggs et al v. Ethicon, Inc. et al |
| 6510 | 2:14-cv-22628 | Kerstetter v. Ethicon, Inc. et al |
| 6511 | 2:14-cv-22632 | Krzywonos v. Ethicon, Inc. et al |
| 6512 | 2:14-cv-22639 | Jones et al v. Ethicon, Inc. |
| 6513 | 2:14-cv-22646 | Garratt v. Ethicon, Inc. et al |
| 6514 | 2:14-cv-22650 | Lemm et al v. Mentor Worldwide LLC et al |
| 6515 | 2:14-cv-22652 | Carrier v. Ethicon, Inc. et al |
| 6516 | 2:14-cv-22659 | Walter v. Ethicon, Inc. et al |
| 6517 | 2:14-cv-22660 | Lindsey v. Ethicon, Inc. et al |
| 6518 | 2:14-cv-22674 | Latigue v. Ethicon, Inc. et al |
| 6519 | 2:14-cv-22675 | Losh et al v. Ethicon, Inc. et al |
| 6520 | 2:14-cv-22676 | Alves v. Ethicon, Inc. et al |
| 6521 | 2:14-cv-22682 | Lyons v. Ethicon, Inc. et al |
| 6522 | 2:14-cv-22684 | Madonia et al v. Ethicon, Inc. et al |
| 6523 | 2:14-cv-22690 | Maring et al v. Ethicon, Inc. et al |
| 6524 | 2:14-cv-22693 | Knight et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| 6525 | 2:14-cv-22699 | McCarthy v. Ethicon, Inc. et al |
|------|---------------|----------------------------------|
| 6526 | 2:14-cv-22703 | McCormack v. Ethicon, Inc. et al |
| 6527 | 2:14-cv-22704 | McCrory et al v. Ethicon, Inc. et al |
| 6528 | 2:14-cv-22714 | Foshee v. Ethicon, Inc. et al |
| 6529 | 2:14-cv-22723 | Miner v. Ethicon, Inc. et al |
| 6530 | 2:14-cv-22729 | Misey et al v. Ethicon, Inc. et al |
| 6531 | 2:14-cv-22733 | Monway v. Ethicon, Inc. et al |
| 6532 | 2:14-cv-22740 | Morits et al v. Ethicon, Inc. et al |
| 6533 | 2:14-cv-22742 | Smithyman et al v. Johnson & Johnson et al |
| 6534 | 2:14-cv-22766 | Lawrence v. Ethicon, Inc. |
| 6535 | 2:14-cv-22779 | Harvey v. Ethicon, Inc. et al |
| 6536 | 2:14-cv-22794 | Henries v. Ethicon, Inc. et al |
| 6537 | 2:14-cv-22799 | Hinkley et al v. Ethicon, Inc. et al |
| 6538 | 2:14-cv-22800 | Krier v. Ethicon, Inc. et al |
| 6539 | 2:14-cv-22807 | Harrison et al v. Ethicon, Inc. et al |
| 6540 | 2:14-cv-22829 | Stock v. Ethicon, Inc. et al |
| 6541 | 2:14-cv-22838 | Sylven et al v. Ethicon, Inc. et al |
| 6542 | 2:14-cv-22860 | West et al v. Ethicon, Inc. et al |
| 6543 | 2:14-cv-22864 | White et al v. Ethicon, Inc. et al |
| 6544 | 2:14-cv-22867 | Wilson v. Ethicon, Inc. et al |
| 6545 | 2:14-cv-22874 | Wood v. Ethicon, Inc. et al |
| 6546 | 2:14-cv-22894 | Huss v. Ethicon, Inc. et al |
| 6547 | 2:14-cv-22913 | Sauer et al v. Ethicon, Inc. et al |
| 6548 | 2:14-cv-22923 | Eisen v. Ethicon, Inc. et al |
| 6549 | 2:14-cv-22930 | Webb-Starobin v. Ethicon, Inc. et al |
| 6550 | 2:14-cv-22944 | Hemming-Ruter et al. v. Ethicon, Inc. et al. |
| 6551 | 2:14-cv-22972 | Francis et al v. Ethicon, Inc. et al |
| 6552 | 2:14-cv-22973 | Ricketts et al v. Ethicon, Inc. et al |
| 6553 | 2:14-cv-22996 | Jones v. Ethicon, Inc. et al |
| 6554 | 2:14-cv-23007 | Wise v. Ethicon, Inc. et al |
| 6555 | 2:14-cv-23008 | Yarberry v. Ethicon, Inc. et al |
| 6556 | 2:14-cv-23029 | Young v. Ethicon, Inc. et al |
| 6557 | 2:14-cv-23034 | Loekle et al v. Ethicon, Inc. et al |
| 6558 | 2:14-cv-23035 | Hudson et al v. Ethicon, Inc. et al |
| 6559 | 2:14-cv-23036 | Johnson v. Ethicon, Inc. et al |
| 6560 | 2:14-cv-23037 | Klimczyk et al v. Ethicon, Inc. et al |
| 6561 | 2:14-cv-23045 | Cole v. Ethicon, Inc. et al |
| 6562 | 2:14-cv-23046 | Haynes v. Ethicon, Inc. et al |
| 6563 | 2:14-cv-23048 | Davidson et al v. Ethicon, Inc. et al |
| 6564 | 2:14-cv-23049 | Davis v. Ethicon, Inc. et al |
| 6565 | 2:14-cv-23052 | Armstrong v. Ethicon, Inc. et al |
| 6566 | 2:14-cv-23055 | Blackwell v. Ethicon, Inc. et al |
| 6567 | 2:14-cv-23058 | Rehkop v. Ethicon, Inc. et al |
| 6568 | 2:14-cv-23060 | Wilson et al v. Ethicon, Inc. et al |
| 6569 | 2:14-cv-23061 | Dufresne et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6570 | 2:14-cv-23066 | Latimore et al v. Ethicon, Inc. et al |
| 6571 | 2:14-cv-23072 | Bielak v. Ethicon, Inc. et al |
| 6572 | 2:14-cv-23093 | Etters et al v. Ethicon, Inc. et al |
| 6573 | 2:14-cv-23094 | Schieda v. Ethicon, Inc. et al |
| 6574 | 2:14-cv-23095 | Leyman v. Ethicon, Inc. et al |
| 6575 | 2:14-cv-23096 | Coffey v. Ethicon, Inc. et al |
| 6576 | 2:14-cv-23104 | Salaun v. Ethicon, Inc. et al |
| 6577 | 2:14-cv-23105 | Gramke v. Ethicon, Inc. et al |
| 6578 | 2:14-cv-23112 | Lord et al v. Ethicon, Inc. et al |
| 6579 | 2:14-cv-23117 | Cupp et al v. Ethicon, Inc. et al |
| 6580 | 2:14-cv-23132 | Brock v. Ethicon, Inc. et al |
| 6581 | 2:14-cv-23140 | Donaldson et al v. Ethicon, Inc. et al |
| 6582 | 2:14-cv-23143 | Burgess et al v. Ethicon, Inc. et al |
| 6583 | 2:14-cv-23146 | Baggette v. Ethicon, Inc. et al |
| 6584 | 2:14-cv-23151 | Dewald v. Ethicon, Inc. et al |
| 6585 | 2:14-cv-23156 | Underwood v. Johnson & Johnson et al |
| 6586 | 2:14-cv-23157 | Driver v. Ethicon, Inc. et al |
| 6587 | 2:14-cv-23162 | Boss v. Ethicon, Inc.et al |
| 6588 | 2:14-cv-23164 | Leal et al v. Ethicon, Inc. et al |
| 6589 | 2:14-cv-23171 | Robinson et al v. Ethicon, Inc. et al |
| 6590 | 2:14-cv-23172 | Jenson et al v. Ethicon, Inc. et al |
| 6591 | 2:14-cv-23181 | Vetrovec v. Ethicon, Inc. et al |
| 6592 | 2:14-cv-23225 | Nelson v. Ethicon, Inc. et al |
| 6593 | 2:14-cv-23300 | Murphy v. Ethicon, Inc. et al |
| 6594 | 2:14-cv-23356 | Weise v. Johnson & Johnson et al |
| 6595 | 2:14-cv-23359 | Simbides v. Ethicon, Inc. et al |
| 6596 | 2:14-cv-23361 | Steelman v. Ethicon, Inc. et al |
| 6597 | 2:14-cv-23380 | Castellano et al v. Ethicon, Inc. et al |
| 6598 | 2:14-cv-23439 | Long v. Johnson & Johnson et al |
| 6599 | 2:14-cv-23444 | Walker v. Ethicon, Inc. et al |
| 6600 | 2:14-cv-23453 | Woods v. Ethicon, Inc. et al |
| 6601 | 2:14-cv-23456 | Percun v. Ethicon, Inc. et al |
| 6602 | 2:14-cv-23461 | Othick v. Ethicon, Inc. et al |
| 6603 | 2:14-cv-23462 | Del Valle v. Ethicon, Inc. et al |
| 6604 | 2:14-cv-23496 | Little Big Eagle et al v. Ethicon, Inc. et al |
| 6605 | 2:14-cv-23500 | Kraska et al v. Ethicon, Inc. et al |
| 6606 | 2:14-cv-23504 | Billings v. Ethicon, Inc. et al |
| 6607 | 2:14-cv-23508 | English et al v. Ethicon, Inc. et al |
| 6608 | 2:14-cv-23509 | Kelley et al v. Ethicon, Inc. et al |
| 6609 | 2:14-cv-23512 | Jackson et al v. Ethicon, Inc. et al |
| 6610 | 2:14-cv-23515 | Soares v. Ethicon, Inc. et al |
| 6611 | 2:14-cv-23519 | Thompson v. Ethicon, Inc. et al |
| 6612 | 2:14-cv-23521 | Bolton v. Ethicon, Inc. et al |
| 6613 | 2:14-cv-23543 | Parker v. Ethicon, Inc. et al |
| 6614 | 2:14-cv-23548 | Collins v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 6615 | 2:14-cv-23557 | Thomas et al v. Ethicon, Inc. et al |
| 6616 | 2:14-cv-23565 | Robinson v. Ethicon, Inc. et al |
| 6617 | 2:14-cv-23600 | Marino v. Ethicon, Inc. et al |
| 6618 | 2:14-cv-23607 | Lydon et al v. Ethicon, Inc. et al |
| 6619 | 2:14-cv-23619 | Hough v. Ethicon, Inc. et al |
| 6620 | 2:14-cv-23650 | Day v. Ethicon, Inc. et al |
| 6621 | 2:14-cv-23671 | Martin et al v. Ethicon, Inc. et al |
| 6622 | 2:14-cv-23673 | Wilder v. Ethicon, Inc. et al |
| 6623 | 2:14-cv-23685 | Vanwingen et al v. Ethicon, Inc. et al |
| 6624 | 2:14-cv-23770 | Roldan et al v. Ethicon, Inc. et al |
| 6625 | 2:14-cv-23771 | Fritz v. Ethicon, Inc. et al |
| 6626 | 2:14-cv-23772 | Rafferty et al v. Ethicon, Inc. et al |
| 6627 | 2:14-cv-23851 | Witowski v. Ethicon, Inc. et al |
| 6628 | 2:14-cv-23861 | Winblad v. Ethicon, Inc. et al |
| 6629 | 2:14-cv-23862 | Nyland v. Ethicon, Inc. et al |
| 6630 | 2:14-cv-23902 | Tinus v. Ethicon, Inc. et al |
| 6631 | 2:14-cv-23906 | Taravella v. Ethicon, Inc. et al |
| 6632 | 2:14-cv-23912 | Cundiff et al v. Ethicon, Inc. et al |
| 6633 | 2:14-cv-23921 | Myers v. Ethicon, Inc. et al |
| 6634 | 2:14-cv-23922 | Wolfe v. Ethicon, Inc. et al |
| 6635 | 2:14-cv-23925 | Hackbarth v. Ethicon, Inc. et al |
| 6636 | 2:14-cv-23932 | Mosley et al v. Ethicon, Inc. et al |
| 6637 | 2:14-cv-23933 | Schurman v. Ethicon, Inc. et al |
| 6638 | 2:14-cv-23938 | Hurley-Mick et al v. Ethicon, Inc. et al |
| 6639 | 2:14-cv-23939 | Bailey et al v. Ethicon, Inc. et al |
| 6640 | 2:14-cv-23965 | Hollifield et al v. Ethicon, Inc. et al |
| 6641 | 2:14-cv-23970 | Fontenot v. Ethicon, Inc. et al |
| 6642 | 2:14-cv-23974 | Russell v. Ethicon, Inc. et al |
| 6643 | 2:14-cv-23975 | Barrett et al v. Ethicon, Inc. et al |
| 6644 | 2:14-cv-23976 | Mueller et al v. Ethicon, Inc. et al |
| 6645 | 2:14-cv-23982 | Thorpe et al v. Ethicon, Inc. et al |
| 6646 | 2:14-cv-24011 | McBride v. Ethicon, Inc. et al |
| 6647 | 2:14-cv-24042 | Olsen et al v. Ethicon, Inc. et al |
| 6648 | 2:14-cv-24055 | Connell et al v. Ethicon, Inc. et al |
| 6649 | 2:14-cv-24056 | Mason-Schmeiser v. Ethicon, Inc. et al |
| 6650 | 2:14-cv-24058 | Bennett v. Ethicon, Inc. et al |
| 6651 | 2:14-cv-24092 | Walker et al v. Ethicon, Inc. et al |
| 6652 | 2:14-cv-24094 | Hernandez v. Ethicon, Inc. et al |
| 6653 | 2:14-cv-24095 | Voland v. Ethicon, Inc. et al |
| 6654 | 2:14-cv-24096 | Tindall v. Ethicon, Inc. et al |
| 6655 | 2:14-cv-24103 | Brewer v. Ethicon, Inc. et al |
| 6656 | 2:14-cv-24105 | Seignemartin v. Ethicon, Inc. et al |
| 6657 | 2:14-cv-24113 | Niver v. Ethicon, Inc. et al |
| 6658 | 2:14-cv-24114 | Mikula v. Ethicon, Inc. et al |
| 6659 | 2:14-cv-24115 | Gee et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6660 | 2:14-cv-24117 | Couch et al  v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 6661 | 2:14-cv-24144 | Mazza v. Ethicon, Inc. et al |
| 6662 | 2:14-cv-24151 | Russell et al v. Ethicon, Inc. et al |
| 6663 | 2:14-cv-24152 | Ashley et al v. Ethicon, Inc. et al |
| 6664 | 2:14-cv-24153 | Ferguson v. Ethicon, Inc. et al |
| 6665 | 2:14-cv-24207 | Nugnes v. Ethicon, Inc. et al |
| 6666 | 2:14-cv-24214 | Wright v. Ethicon, Inc. et al |
| 6667 | 2:14-cv-24215 | Robinson v. Ethicon, Inc. et al |
| 6668 | 2:14-cv-24217 | Salinas v. Ethicon, Inc. et al |
| 6669 | 2:14-cv-24222 | Swavely v. Ethicon, Inc. et al |
| 6670 | 2:14-cv-24273 | Morris et al v. Ethicon, Inc. et al |
| 6671 | 2:14-cv-24274 | Baumgardner et al v. Ethicon, Inc. et al |
| 6672 | 2:14-cv-24276 | Pruett et al v. Ethicon, Inc. et al |
| 6673 | 2:14-cv-24285 | Casserly et al v. Ethicon, Inc. et al |
| 6674 | 2:14-cv-24287 | Freyre et al v. Ethicon, Inc. et al |
| 6675 | 2:14-cv-24289 | Burke v. Ethicon, Inc. et al |
| 6676 | 2:14-cv-24290 | Christon v. Ethicon, Inc. et al |
| 6677 | 2:14-cv-24291 | Valle-Gil v. Ethicon, Inc. et al |
| 6678 | 2:14-cv-24292 | Bean v. Ethicon, Inc. et al |
| 6679 | 2:14-cv-24293 | Tappin v. Ethicon, Inc. et al |
| 6680 | 2:14-cv-24294 | Nanek v. Ethicon, Inc. et al |
| 6681 | 2:14-cv-24307 | Jamieson v. Ethicon, Inc. et al |
| 6682 | 2:14-cv-24310 | Greenhalgh v. Ethicon, Inc. et al |
| 6683 | 2:14-cv-24311 | Brubaker v. Ethicon, Inc. et al |
| 6684 | 2:14-cv-24312 | Gillespie v. Johnson & Johnson et al |
| 6685 | 2:14-cv-24313 | Gove v. Ethicon, Inc. et al |
| 6686 | 2:14-cv-24315 | Hefley v. Ethicon, Inc. et al |
| 6687 | 2:14-cv-24316 | Lee v. Ethicon, Inc. et al |
| 6688 | 2:14-cv-24317 | Hunter v. Ethicon, Inc. et al |
| 6689 | 2:14-cv-24319 | Levy v. Ethicon, Inc. et al |
| 6690 | 2:14-cv-24320 | Burris v. Ethicon, Inc. et al |
| 6691 | 2:14-cv-24321 | Yuille-Carlisle v. Ethicon, Inc. et al |
| 6692 | 2:14-cv-24322 | Mesey v. Ethicon, Inc. et al |
| 6693 | 2:14-cv-24324 | Smith v. Ethicon, Inc. et al |
| 6694 | 2:14-cv-24327 | Richardson v. Ethicon, Inc. et al |
| 6695 | 2:14-cv-24329 | Alkadhi v. Ethicon, Inc. et al |
| 6696 | 2:14-cv-24334 | Lee v. Ethicon, Inc. et al |
| 6697 | 2:14-cv-24338 | Langford v. Ethicon, Inc. et al |
| 6698 | 2:14-cv-24340 | King v. Ethicon, Inc. et al |
| 6699 | 2:14-cv-24341 | Kendall v. Ethicon, Inc. et al |
| 6700 | 2:14-cv-24343 | Hodges v. Ethicon, Inc. et al |
| 6701 | 2:14-cv-24345 | Fleek v. Ethicon, Inc. et al |
| 6702 | 2:14-cv-24347 | Dembowski-Gloede v. Ethicon, Inc. et al |
| 6703 | 2:14-cv-24349 | Davis v. Ethicon, Inc. et al |
| 6704 | 2:14-cv-24350 | Batlan v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 6705 | 2:14-cv-24385 | Thomas et al v. Ethicon, Inc. et al |
| 6706 | 2:14-cv-24387 | Smoot v. Ethicon, Inc. et al |
| 6707 | 2:14-cv-24395 | Betancourt et al v. Ethicon, Inc. et al |
| 6708 | 2:14-cv-24451 | Vanderpool v. Ethicon, Inc. et al |
| 6709 | 2:14-cv-24479 | Peltier-Ettiene et al v. Ethicon, Inc. et al |
| 6710 | 2:14-cv-24481 | Weisz v. Ethicon, Inc. et al |
| 6711 | 2:14-cv-24487 | Kirk v. Ethicon, Inc. et al |
| 6712 | 2:14-cv-24497 | Melhado v. Ethicon, LLC |
| 6713 | 2:14-cv-24514 | Satcher et al v. Ethicon, Inc. et al |
| 6714 | 2:14-cv-24517 | Davidson v. Ethicon, Inc. et al |
| 6715 | 2:14-cv-24527 | Gillette v. Ethicon, Inc. et al |
| 6716 | 2:14-cv-24528 | Laney v. Ethicon, Inc. et al |
| 6717 | 2:14-cv-24538 | Codianni v. Ethicon, Inc. et al |
| 6718 | 2:14-cv-24557 | Corrao et al v. Ethicon, Inc. et al |
| 6719 | 2:14-cv-24583 | Erwin et al v. Ethicon, Inc. et al |
| 6720 | 2:14-cv-24593 | Scavotto v. Ethicon, Inc. et al |
| 6721 | 2:14-cv-24598 | Taylor et al v. Ethicon, Inc. et al |
| 6722 | 2:14-cv-24605 | Leon et al v. Ethicon, Inc. et al |
| 6723 | 2:14-cv-24606 | Barker et al v. Ethicon, Inc. et al |
| 6724 | 2:14-cv-24623 | Tarantelli-Benjamin et al v. Ethicon, Inc. et al |
| 6725 | 2:14-cv-24626 | Bradford et al v. Ethicon, Inc.  et al |
| 6726 | 2:14-cv-24630 | Jennings v. Ethicon, Inc. et al |
| 6727 | 2:14-cv-24640 | Stimpson et al  v. Ethicon, Inc. et al |
| 6728 | 2:14-cv-24688 | Smith et al v. Ethicon, Inc. et al |
| 6729 | 2:14-cv-24695 | Littich v. Mentor Worldwide LLC et al |
| 6730 | 2:14-cv-24701 | Stevens et al v. Johnson & Johnson, Inc. et al |
| 6731 | 2:14-cv-24742 | Mullins v. Ethicon, Inc. et al |
| 6732 | 2:14-cv-24743 | Boles et al v. Ethicon, Inc. et al |
| 6733 | 2:14-cv-24746 | Kibler et al v. Ethicon, Inc. et al |
| 6734 | 2:14-cv-24754 | Hawkins v. Ethicon, Inc. et al |
| 6735 | 2:14-cv-24774 | DeMauro v. Ethicon, Inc. et al |
| 6736 | 2:14-cv-24791 | Lohr v. Ethicon, Inc. et al |
| 6737 | 2:14-cv-24795 | Petersen et al v. Ethicon, Inc. et al |
| 6738 | 2:14-cv-24815 | Munger et al v. Ethicon, Inc. et al |
| 6739 | 2:14-cv-24818 | Gilman et al v. Ethicon, Inc. et al |
| 6740 | 2:14-cv-24852 | Miess v. Ethicon, Inc. et al |
| 6741 | 2:14-cv-24856 | Valenzuela v. Ethicon, Inc. et al |
| 6742 | 2:14-cv-24873 | Hannah et al v. Ethicon, Inc. et al |
| 6743 | 2:14-cv-24881 | Parquette et al v. Ethicon, Inc. et al |
| 6744 | 2:14-cv-24922 | Stone et al v. Ethicon, Inc. et al |
| 6745 | 2:14-cv-24924 | Baker v. Ethicon, Inc. et al |
| 6746 | 2:14-cv-24927 | Mathis et al v. Ethicon, Inc. et al |
| 6747 | 2:14-cv-24929 | Guillory v. Ethicon, Inc. et al |
| 6748 | 2:14-cv-24932 | Mills et al v. Ethicon, Inc. et al |
| 6749 | 2:14-cv-24946 | Harmon v. Ethicon, Inc. et al |

Exhibit A

| | | |
|---|---|---|
| 6750 | 2:14-cv-24947 | Bonner v. Ethicon, Inc. et al |
| 6751 | 2:14-cv-24948 | Hampton et al v. Ethicon, Inc. et al |
| 6752 | 2:14-cv-24952 | Hall v. Ethicon, Inc. et al |
| 6753 | 2:14-cv-24970 | Tolander et al v. Ethicon, Inc. et al |
| 6754 | 2:14-cv-24971 | Robinson et al v. Ethicon, Inc. |
| 6755 | 2:14-cv-25016 | Bohanan v. Ethicon, Inc. et al |
| 6756 | 2:14-cv-25017 | Whitis v. Ethicon, Inc. et al |
| 6757 | 2:14-cv-25020 | Coleman et al v. Ethicon, Inc. et al |
| 6758 | 2:14-cv-25021 | Engelhardt et al v. Ethicon, Inc. et al |
| 6759 | 2:14-cv-25022 | Enriquez et al v. Ethicon, Inc. et al |
| 6760 | 2:14-cv-25024 | Higbie v. Ethicon, Inc. et al |
| 6761 | 2:14-cv-25028 | Nix et al v. Ethicon, Inc. et al |
| 6762 | 2:14-cv-25030 | Poling v. Ethicon, Inc. et al |
| 6763 | 2:14-cv-25034 | Walker v. Ethicon, Inc. et al |
| 6764 | 2:14-cv-25042 | Binns v. Ethicon, Inc. et al |
| 6765 | 2:14-cv-25043 | Davis v. Ethicon, Inc. et al |
| 6766 | 2:14-cv-25045 | Gibson et al v. Ethicon, Inc. et al |
| 6767 | 2:14-cv-25049 | Feiklowicz et al v. Ethicon, Inc. et al |
| 6768 | 2:14-cv-25065 | Terrible v. Ethicon, Inc. et al |
| 6769 | 2:14-cv-25066 | Quinn et al v. Ethicon, Inc. et al |
| 6770 | 2:14-cv-25067 | Picagli v. Ethicon, Inc. et al |
| 6771 | 2:14-cv-25068 | Morrison v. Ethicon, Inc. et al |
| 6772 | 2:14-cv-25070 | Mendenhall et al v. Ethicon, Inc. et al |
| 6773 | 2:14-cv-25087 | Bandy v. Ethicon, Inc. et al |
| 6774 | 2:14-cv-25088 | Curtis v. Ethicon, Inc. et al |
| 6775 | 2:14-cv-25089 | Dillon v. Ethicon, Inc. et al |
| 6776 | 2:14-cv-25090 | Williams v. Ethicon, Inc. et al |
| 6777 | 2:14-cv-25091 | Tillett et al v. Ethicon, Inc. et al |
| 6778 | 2:14-cv-25094 | Ferrin v. Ethicon, Inc. et al |
| 6779 | 2:14-cv-25102 | Hicks et al v. Ethicon, Inc. et al |
| 6780 | 2:14-cv-25113 | Newbauer v. Ethicon, Inc. et al |
| 6781 | 2:14-cv-25119 | Matthews v. Ethicon, Inc. et al |
| 6782 | 2:14-cv-25128 | Olson v. Ethicon, Inc. et al |
| 6783 | 2:14-cv-25131 | Dunham et al v. Ethicon, Inc. et al |
| 6784 | 2:14-cv-25132 | Goold et al v. Ethicon, Inc. et al |
| 6785 | 2:14-cv-25134 | Rachford v. Ethicon, Inc. et al |
| 6786 | 2:14-cv-25136 | Coyle et al v. Ethicon, Inc. et al |
| 6787 | 2:14-cv-25159 | Farrell v. Ethicon, Inc. et al |
| 6788 | 2:14-cv-25167 | Vajarakitipongse v. Ethicon, Inc. et al |
| 6789 | 2:14-cv-25195 | Wetzel et al v. Ethicon, Inc. et al |
| 6790 | 2:14-cv-25202 | Turner et al v. Ethicon, Inc. et al |
| 6791 | 2:14-cv-25210 | Hallenbeck v. Ethicon, Inc. et al |
| 6792 | 2:14-cv-25212 | Keller v. Ethicon, Inc. et al |
| 6793 | 2:14-cv-25222 | Eveland v. Ethicon, Inc. et al |
| 6794 | 2:14-cv-25225 | Garrett v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6795 | 2:14-cv-25274 | Travis v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 6796 | 2:14-cv-25282 | Gentry et al v. Ethicon, Inc. et al |
| 6797 | 2:14-cv-25295 | Shaw et al v. Ethicon, Inc. et al |
| 6798 | 2:14-cv-25298 | Maddox et al v. Ethicon, Inc. et al |
| 6799 | 2:14-cv-25302 | Henry et al v. Ethicon, Inc. et al |
| 6800 | 2:14-cv-25307 | Garcia v. Ethicon, Inc. et al |
| 6801 | 2:14-cv-25335 | Albritton et al v. Ethicon, Inc. et al |
| 6802 | 2:14-cv-25341 | Helsinger et al v. Ethicon, Inc. et al |
| 6803 | 2:14-cv-25373 | Blair et al v. Ethicon, Inc. et al |
| 6804 | 2:14-cv-25393 | Ortega v. Ethicon, Inc. et al |
| 6805 | 2:14-cv-25395 | Davis et al v. Ethicon, Inc. et al |
| 6806 | 2:14-cv-25399 | Snell et al v. Ethicon, Inc. et al |
| 6807 | 2:14-cv-25405 | Mitchell et al v. Ethicon, Inc. et al |
| 6808 | 2:14-cv-25408 | Nowicki et al v. Ethicon, Inc. et al |
| 6809 | 2:14-cv-25410 | Papadimitriou et al v. Ethicon, Inc. et al |
| 6810 | 2:14-cv-25412 | Alvarado v. Ethicon, Inc. et al |
| 6811 | 2:14-cv-25431 | Santiago v. Ethicon, Inc. et al |
| 6812 | 2:14-cv-25442 | Beard et al v. Ethicon, Inc. et al |
| 6813 | 2:14-cv-25443 | Newman et al v. Ethicon, Inc. et al |
| 6814 | 2:14-cv-25444 | Garcia-Pointon et al v. Ethicon, Inc. et al |
| 6815 | 2:14-cv-25461 | Rivera v. Ethicon, Inc. et al |
| 6816 | 2:14-cv-25467 | Jyrkinen v. Ethicon, Inc. et al |
| 6817 | 2:14-cv-25511 | Burnett et al v. Ethicon, Inc. et al |
| 6818 | 2:14-cv-25513 | Hudson et al v. Ethicon, Inc. et al |
| 6819 | 2:14-cv-25514 | McCown v. Ethicon, Inc. et al |
| 6820 | 2:14-cv-25515 | Portilla v. Ethicon, Inc. et al |
| 6821 | 2:14-cv-25519 | Brown v. Ethicon, Inc. et al |
| 6822 | 2:14-cv-25522 | Gardner et al v. Ethicon, Inc. et al |
| 6823 | 2:14-cv-25530 | Albro v. Johnson & Johnson et al |
| 6824 | 2:14-cv-25537 | Kirts v. Ethicon, Inc. et al |
| 6825 | 2:14-cv-25563 | Barker v. Ethicon, Inc. et al |
| 6826 | 2:14-cv-25564 | Capone v. Ethicon, Inc. et al |
| 6827 | 2:14-cv-25566 | Hargett et al v. Ethicon, Inc. et al |
| 6828 | 2:14-cv-25567 | Reynolds et al  v. Ethicon, Inc. et al |
| 6829 | 2:14-cv-25570 | Robbins et al  v. Ethicon, Inc. et al |
| 6830 | 2:14-cv-25585 | Truby v. Ethicon, Inc. et al |
| 6831 | 2:14-cv-25588 | Crumpler v. Ethicon, Inc. et al |
| 6832 | 2:14-cv-25598 | Gordon et al v. Ethicon, Inc. et al |
| 6833 | 2:14-cv-25599 | Haffner et al v. Ethicon, Inc. et al |
| 6834 | 2:14-cv-25600 | Hartzell et al v. Ethicon, Inc. et al |
| 6835 | 2:14-cv-25601 | Johnson v. Ethicon, Inc. et al |
| 6836 | 2:14-cv-25602 | Sides v. Ethicon, Inc. et al |
| 6837 | 2:14-cv-25604 | Wilder v. Ethicon, Inc. et al |
| 6838 | 2:14-cv-25643 | Ripley et al v. Ethicon, Inc. et al |
| 6839 | 2:14-cv-25687 | Klavon et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6840 | 2:14-cv-25699 | Oslau v. Ethicon, Inc. et al |
| 6841 | 2:14-cv-25707 | Witherspoon v. Ethicon, Inc. et al |
| 6842 | 2:14-cv-25723 | Morris v. Ethicon, Inc. et al |
| 6843 | 2:14-cv-25732 | Gibson v. Ethicon, Inc. et al |
| 6844 | 2:14-cv-25734 | Kundinger v. Ethicon, Inc. et al |
| 6845 | 2:14-cv-25735 | Stuart et al v. Ethicon, Inc. et al |
| 6846 | 2:14-cv-25742 | Hunter v. Ethicon, Inc. et al |
| 6847 | 2:14-cv-25743 | Leonard et al v. Ethicon, Inc. et al |
| 6848 | 2:14-cv-25746 | Paletta et al v. Ethicon, Inc. et al |
| 6849 | 2:14-cv-25752 | Reeves v. Ethicon, Inc. et al |
| 6850 | 2:14-cv-25753 | Sacerio v. Ethicon, Inc. et al |
| 6851 | 2:14-cv-25756 | Armstrong et al v. Ethicon, Inc. et al |
| 6852 | 2:14-cv-25778 | Jurries et al v. Ethicon, Inc. et al |
| 6853 | 2:14-cv-25782 | Ricks et al v. Ethicon, Inc. et al |
| 6854 | 2:14-cv-25797 | Johnson v. Ethicon, Inc. et al |
| 6855 | 2:14-cv-25800 | Cullen et al v. Ethicon, Inc. et al |
| 6856 | 2:14-cv-25802 | Shaw et al v. Ethicon, Inc. et al |
| 6857 | 2:14-cv-25822 | Simmons et al v. Ethicon, Inc. et al |
| 6858 | 2:14-cv-25837 | Taveras et al v. Ethicon, Inc. |
| 6859 | 2:14-cv-25842 | Gould et al v. Ethicon, Inc. |
| 6860 | 2:14-cv-25878 | Sheehan et al v. Ethicon, Inc. et al |
| 6861 | 2:14-cv-25882 | Thompson v. Ethicon, Inc. et al |
| 6862 | 2:14-cv-25898 | Hawkins v. Ethicon, Inc. et al |
| 6863 | 2:14-cv-25932 | Sanders v. Ethicon, Inc. et al |
| 6864 | 2:14-cv-25952 | Andrews et al v. Ethicon, Inc. et al |
| 6865 | 2:14-cv-25967 | Dvoracek v. Ethicon, Inc. et al |
| 6866 | 2:14-cv-25968 | DeMenge et al v. Ethicon, Inc. et al |
| 6867 | 2:14-cv-25994 | Ocasio v. Ethicon, Inc. et al |
| 6868 | 2:14-cv-26021 | Callahan et al v. Ethicon, Inc. et al |
| 6869 | 2:14-cv-26026 | Taylor et al v. Ethicon, Inc. et al |
| 6870 | 2:14-cv-26033 | Krisha v. Ethicon, Inc. et al |
| 6871 | 2:14-cv-26036 | Ryan et al v. Ethicon, Inc. et al |
| 6872 | 2:14-cv-26042 | Reeves et al v. Ethicon, Inc. et al |
| 6873 | 2:14-cv-26046 | Merrill v. Ethicon, Inc. et al |
| 6874 | 2:14-cv-26048 | Stidham v. Ethicon, Inc. et al |
| 6875 | 2:14-cv-26049 | Arenas v. Ethicon, Inc. et al |
| 6876 | 2:14-cv-26055 | Chinn v. Ethicon, Inc. et al |
| 6877 | 2:14-cv-26063 | Bowling v. Ethicon, Inc. et al |
| 6878 | 2:14-cv-26081 | Rojas v. Ethicon, Inc. et al |
| 6879 | 2:14-cv-26086 | Turner v. Ethicon, Inc. et al |
| 6880 | 2:14-cv-26091 | Martin v. Ethicon, Inc. et al |
| 6881 | 2:14-cv-26096 | Hejduk et al v. Ethicon, Inc. et al |
| 6882 | 2:14-cv-26098 | Jones et al v. Ethicon, Inc. et al |
| 6883 | 2:14-cv-26201 | Vavrek v. Ethicon, Inc. et al |
| 6884 | 2:14-cv-26213 | Hallaway et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6885 | 2:14-cv-26214 | Lyman et al v. Ethicon, Inc. et al |
|------|---------------|-----------------------------------|
| 6886 | 2:14-cv-26217 | McAuliffe v. Ethicon, Inc. et al |
| 6887 | 2:14-cv-26236 | Lemaster et al v. Ethicon, Inc. et al |
| 6888 | 2:14-cv-26239 | Elms v. Ethicon, Inc. et al |
| 6889 | 2:14-cv-26246 | Smith v. Ethicon, Inc. et al |
| 6890 | 2:14-cv-26253 | Rowe et al v. Ethicon, Inc. et al |
| 6891 | 2:14-cv-26260 | Pierce et al v. Ethicon, Inc. et al |
| 6892 | 2:14-cv-26281 | Strickland et al  v. Ethicon, Inc. et al |
| 6893 | 2:14-cv-26294 | Hansen v. Ethicon, Inc. et al |
| 6894 | 2:14-cv-26334 | Partridge et al v. Ethicon, Inc. et al |
| 6895 | 2:14-cv-26340 | Hull v. Ethicon, Inc. et al |
| 6896 | 2:14-cv-26342 | Anghelescu v. Ethicon, Inc. et al |
| 6897 | 2:14-cv-26363 | King et al v. Ethicon, Inc. et al |
| 6898 | 2:14-cv-26379 | Dorsey v. Ethicon, Inc. et al |
| 6899 | 2:14-cv-26382 | Robinson v. Ethicon, Inc. et al |
| 6900 | 2:14-cv-26388 | Wilmouth et al v. Ethicon, Inc. et al |
| 6901 | 2:14-cv-26424 | Castillo et al v. Ethicon, Inc. et al |
| 6902 | 2:14-cv-26474 | Sykes v. Ethicon, Inc. et al |
| 6903 | 2:14-cv-26527 | Nelson et al v. Ethicon, Inc. et al |
| 6904 | 2:14-cv-26528 | Garfield v. Ethicon, Inc. et al |
| 6905 | 2:14-cv-26538 | Cooper v. Ethicon, Inc. et al |
| 6906 | 2:14-cv-26567 | Bishop v. Ethicon, Inc. et al |
| 6907 | 2:14-cv-26568 | Campbell et al v. Ethicon, Inc. et al |
| 6908 | 2:14-cv-26575 | Perez v. Ethicon, Inc. et al |
| 6909 | 2:14-cv-26579 | Aland v. Ethicon, Inc. et al |
| 6910 | 2:14-cv-26615 | Elms v. Ethicon, Inc. et al |
| 6911 | 2:14-cv-26669 | Krone v. Ethicon, Inc. et al |
| 6912 | 2:14-cv-26673 | Arnold et al v. Ethicon, Inc. et al |
| 6913 | 2:14-cv-26675 | Vasquez v. Ethicon, Inc. et al |
| 6914 | 2:14-cv-26694 | Judge et al v. Ethicon, Inc. et al |
| 6915 | 2:14-cv-26701 | Mackin v. Ethicon, Inc. et al |
| 6916 | 2:14-cv-26705 | Taylor v. Ethicon, Inc. et al |
| 6917 | 2:14-cv-26767 | Paurus v. Ethicon, Inc. et al |
| 6918 | 2:14-cv-26777 | Brockman et al v. Ethicon, Inc. et al |
| 6919 | 2:14-cv-26805 | Alexander v. Ethicon, Inc. et al |
| 6920 | 2:14-cv-26811 | Bonin v. Ethicon, Inc. et al |
| 6921 | 2:14-cv-26814 | Huselid et al v. Ethicon, Inc. et al |
| 6922 | 2:14-cv-26815 | Langenbach et al  v. Ethicon, Inc. et al |
| 6923 | 2:14-cv-26817 | Studniski v. Ethicon, Inc. et al |
| 6924 | 2:14-cv-26818 | Tapp et al  v. Ethicon, Inc. et al |
| 6925 | 2:14-cv-26832 | Ross et al v. Ethicon, Inc. et al |
| 6926 | 2:14-cv-26875 | Reagan v. Ethicon, Inc. et al |
| 6927 | 2:14-cv-26881 | Giron v. Ethicon, Inc. et al |
| 6928 | 2:14-cv-26899 | Kirchgessner v. Ethicon, Inc. et al |
| 6929 | 2:14-cv-26954 | Unger v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6930 | 2:14-cv-26955 | Owen v. Ethicon, Inc. et al |
| 6931 | 2:14-cv-26956 | Bruce v. Ethicon, Inc. et al |
| 6932 | 2:14-cv-26974 | Raya et al v. Ethicon, Inc. et al |
| 6933 | 2:14-cv-26975 | Jesseman v. Ethicon, Inc. et al |
| 6934 | 2:14-cv-26984 | Isaacks v. Ethicon, Inc. et al |
| 6935 | 2:14-cv-26988 | McDonald et al v. Ethicon, Inc. et al |
| 6936 | 2:14-cv-26998 | McBrayer v. Ethicon, Inc. et al |
| 6937 | 2:14-cv-27011 | Smelley et al v. Ethicon, Inc. et al |
| 6938 | 2:14-cv-27017 | Atai v. Ethicon, Inc. et al |
| 6939 | 2:14-cv-27019 | Perry et al v. Ethicon, Inc. et al |
| 6940 | 2:14-cv-27043 | Lane v. Ethicon, Inc. et al |
| 6941 | 2:14-cv-27046 | Shull et al v. Ethicon, Inc. et al |
| 6942 | 2:14-cv-27048 | Angelo et al v. Ethicon, Inc. et al |
| 6943 | 2:14-cv-27058 | Rivera v. Ethicon, Inc. et al |
| 6944 | 2:14-cv-27059 | Allbritton et al v. Johnson & Johnson et al |
| 6945 | 2:14-cv-27064 | McClellan et al v. Ethicon, Inc. et al |
| 6946 | 2:14-cv-27075 | Pope v. Ethicon, Inc. et al |
| 6947 | 2:14-cv-27076 | Spears et al v. Johnson & Johnson et al |
| 6948 | 2:14-cv-27080 | McCaughtry et al v. Johnson & Johnson et al |
| 6949 | 2:14-cv-27123 | Seifert et al v. Ethicon, Inc. et al |
| 6950 | 2:14-cv-27129 | Kutil-Brown et al v. Ethicon, Inc. et al |
| 6951 | 2:14-cv-27138 | Jones v. Ethicon, Inc. et al |
| 6952 | 2:14-cv-27204 | Mathes v. Coloplast Corp. |
| 6953 | 2:14-cv-27206 | Heath et al v. Ethicon, Inc. et al |
| 6954 | 2:14-cv-27229 | Sandvik et al v. Ethicon, Inc. et al |
| 6955 | 2:14-cv-27232 | Ohngren et al v. Ethicon, Inc. et al |
| 6956 | 2:14-cv-27238 | Schwenck et al v. Ethicon, Inc. et al |
| 6957 | 2:14-cv-27260 | Melton et al v. Boston Scientific Corporation et al |
| 6958 | 2:14-cv-27261 | Holt et al v. Boston Scientific Corporation et al |
| 6959 | 2:14-cv-27262 | Dent v. Boston Scientific Corporation et al |
| 6960 | 2:14-cv-27267 | Bartman et al v. Boston Scientific Corporation et al |
| 6961 | 2:14-cv-27272 | Storms et al v. Coloplast Corp. et al |
| 6962 | 2:14-cv-27281 | Musewicz et al v. Boston Scientific Corporation et al |
| 6963 | 2:14-cv-27290 | Aucion v. Ethicon, Inc. et al |
| 6964 | 2:14-cv-27335 | Crist v. Ethicon, Inc. et al |
| 6965 | 2:14-cv-27358 | Finnell et al  v. Ethicon, Inc. et al |
| 6966 | 2:14-cv-27359 | Anderson v. Ethicon, Inc. et al |
| 6967 | 2:14-cv-27360 | Barber v. Ethicon, Inc. et al |
| 6968 | 2:14-cv-27361 | Colon v. Ethicon, Inc. et al |
| 6969 | 2:14-cv-27362 | Perdue v. Ethicon, Inc. et al |
| 6970 | 2:14-cv-27364 | Kincaid v. Ethicon, Inc. et al |
| 6971 | 2:14-cv-27365 | Warren v. Ethicon, Inc. et al |
| 6972 | 2:14-cv-27366 | Porter et al v. Ethicon, Inc. et al |
| 6973 | 2:14-cv-27367 | Roberts et al v. Ethicon, Inc. et al |
| 6974 | 2:14-cv-27368 | Simons v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 6975 | 2:14-cv-27383 | Beecher et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 6976 | 2:14-cv-27390 | Bliven v. Ethicon, Inc. et al |
| 6977 | 2:14-cv-27398 | Boehle et al v. Ethicon, Inc. et al |
| 6978 | 2:14-cv-27403 | Brandon v. Ethicon, Inc. et al |
| 6979 | 2:14-cv-27406 | Worthy v. Ethicon, Inc. et al |
| 6980 | 2:14-cv-27409 | Fredrick v. Ethicon, Inc. et al |
| 6981 | 2:14-cv-27410 | Denomme v. Ethicon, Inc. et al |
| 6982 | 2:14-cv-27413 | Craig et al v. Ethicon, Inc. et al |
| 6983 | 2:14-cv-27414 | DeJarlais v. Ethicon, Inc. et al |
| 6984 | 2:14-cv-27416 | Francis v. Ethicon, Inc. et al |
| 6985 | 2:14-cv-27418 | Greene v. Ethicon, Inc. et al |
| 6986 | 2:14-cv-27421 | LeDoux et al v. Ethicon, Inc. et al |
| 6987 | 2:14-cv-27425 | Chandler v. Ethicon, Inc. et al |
| 6988 | 2:14-cv-27427 | Dacus et al v. Ethicon, Inc. et al |
| 6989 | 2:14-cv-27430 | Garner et al  v. Ethicon, Inc. et al |
| 6990 | 2:14-cv-27431 | Hanson v. Ethicon, Inc. et al |
| 6991 | 2:14-cv-27433 | Trent et al v. Ethicon, Inc. et al |
| 6992 | 2:14-cv-27445 | Murphy et al v. Johnson & Johnson, Inc. et al |
| 6993 | 2:14-cv-27487 | DeBeneditto v. Ethicon, Inc. et al |
| 6994 | 2:14-cv-27491 | Hardy v. Ethicon, Inc. et al |
| 6995 | 2:14-cv-27493 | Schmidt et al v. Ethicon, Inc. et al |
| 6996 | 2:14-cv-27494 | Dickey v. Ethicon, Inc. et al |
| 6997 | 2:14-cv-27551 | Zachary et al v. Ethicon, Inc. et al |
| 6998 | 2:14-cv-27552 | Sheldon v. Coloplast Corp. et al |
| 6999 | 2:14-cv-27559 | Michael et al v. Ethicon, Inc. et al |
| 7000 | 2:14-cv-27562 | Araujo v. Ethicon, Inc. et al |
| 7001 | 2:14-cv-27564 | Craine v. Ethicon, Inc. et al |
| 7002 | 2:14-cv-27572 | Roesgen et al v. Ethicon, Inc. et al |
| 7003 | 2:14-cv-27649 | Douglas v. Ethicon, Inc. et al |
| 7004 | 2:14-cv-27650 | Lee et al v. Ethicon, Inc. et al |
| 7005 | 2:14-cv-27651 | Sandifer et al v. Ethicon, Inc. et al |
| 7006 | 2:14-cv-27653 | Knox et al v. Ethicon, Inc. et al |
| 7007 | 2:14-cv-27697 | Van Hise v. Ethicon, Inc. et al |
| 7008 | 2:14-cv-27736 | Fox v. Ethicon, Inc. et al |
| 7009 | 2:14-cv-27740 | Asaadi et al v. Ethicon, Inc. et al |
| 7010 | 2:14-cv-27741 | Rader et al v. Johnson & Johnson et al |
| 7011 | 2:14-cv-27762 | Shotwell v. Ethicon, Inc. et al |
| 7012 | 2:14-cv-27778 | Marcus v. Ethicon, Inc. et al |
| 7013 | 2:14-cv-27782 | Trout v. Ethicon, Inc. et al |
| 7014 | 2:14-cv-27787 | Gentry v. Ethicon, Inc. et al |
| 7015 | 2:14-cv-27817 | Andrews v. Ethicon, Inc. et al |
| 7016 | 2:14-cv-27818 | Roeper et al v. Ethicon, Inc. et al |
| 7017 | 2:14-cv-27820 | Hines v. Ethicon, Inc. et al |
| 7018 | 2:14-cv-27824 | Melito v. Ethicon, Inc. et al |
| 7019 | 2:14-cv-27826 | Mathews et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7020 | 2:14-cv-27832 | Humphfas v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 7021 | 2:14-cv-27839 | Balsamo et al v. Ethicon, Inc. et al |
| 7022 | 2:14-cv-27841 | Miller et al v. Ethicon, Inc. et al |
| 7023 | 2:14-cv-27850 | Lagou v. Ethicon, Inc. et al |
| 7024 | 2:14-cv-27883 | Daniel v. Ethicon, Inc. et al |
| 7025 | 2:14-cv-27888 | Ryan v. Ethicon, Inc. et al |
| 7026 | 2:14-cv-27894 | Farmer et al v. Ethicon, Inc. et al |
| 7027 | 2:14-cv-27897 | Gurevich et al v. Ethicon, Inc. et al |
| 7028 | 2:14-cv-27900 | Bittaye et al v. Ethicon, Inc. et al |
| 7029 | 2:14-cv-27907 | Hickey et al v. Ethicon, Inc. et al |
| 7030 | 2:14-cv-27908 | Myers et al v. Ethicon, Inc. et al |
| 7031 | 2:14-cv-27915 | NaQuin et al v. Ethicon, Inc. et al |
| 7032 | 2:14-cv-27918 | Rodriguez et al v. Ethicon, Inc. et al |
| 7033 | 2:14-cv-27921 | Cataldo v. Ethicon, Inc. et al |
| 7034 | 2:14-cv-27922 | Caines et al v. Ethicon, Inc. et al |
| 7035 | 2:14-cv-27926 | Young et al v. Ethicon, Inc. et al |
| 7036 | 2:14-cv-27936 | Roy et al v. Ethicon, Inc. et al |
| 7037 | 2:14-cv-27957 | Kirchner v. Ethicon, Inc. et al |
| 7038 | 2:14-cv-27958 | Eady et al v. Ethicon, Inc. et al |
| 7039 | 2:14-cv-27959 | Verry v. Ethicon, Inc. et al |
| 7040 | 2:14-cv-27960 | Knapp et al v. Ethicon, Inc. et al |
| 7041 | 2:14-cv-27961 | Stam et al v. Ethicon, Inc. et al |
| 7042 | 2:14-cv-28020 | Lankow et al v. Ethicon, Inc. et al |
| 7043 | 2:14-cv-28021 | Olivarez v. Ethicon, Inc. et al |
| 7044 | 2:14-cv-28029 | Beckworth v. Ethicon, Inc. et al |
| 7045 | 2:14-cv-28030 | Bishop et al v. Ethicon, Inc. et al |
| 7046 | 2:14-cv-28039 | Turner et al v. Ethicon, Inc. et al |
| 7047 | 2:14-cv-28125 | Starner v. Ethicon, Inc. et al |
| 7048 | 2:14-cv-28133 | Brown v. Ethicon, Inc. et al |
| 7049 | 2:14-cv-28150 | Guerrero et al v. Ethicon, Inc. et al |
| 7050 | 2:14-cv-28166 | Cregar et al v. Ethicon, Inc. et al |
| 7051 | 2:14-cv-28170 | Entrekin et al v. Ethicon, Inc. et al |
| 7052 | 2:14-cv-28171 | Weber et al v. Ethicon, Inc. et al |
| 7053 | 2:14-cv-28173 | Robertson vet al . Ethicon, Inc. et al |
| 7054 | 2:14-cv-28174 | Lasaponara-Chutka et al v. Ethicon, Inc. et al |
| 7055 | 2:14-cv-28176 | Gambrell et al v. Ethicon, Inc. et al |
| 7056 | 2:14-cv-28177 | Hughes v. Ethicon, Inc. et al |
| 7057 | 2:14-cv-28178 | Kannegieter et al v. Ethicon, Inc. et al |
| 7058 | 2:14-cv-28192 | Vanpijkeren et al v. Ethicon, Inc. et al |
| 7059 | 2:14-cv-28211 | Szyjka et al v. Ethicon, Inc. et al |
| 7060 | 2:14-cv-28240 | Stephens v. Ethicon, Inc. et al |
| 7061 | 2:14-cv-28292 | Segarra v. Ethicon, Inc. et al |
| 7062 | 2:14-cv-28295 | Powell v. Ethicon, Inc. et al |
| 7063 | 2:14-cv-28306 | Parmentier v. Ethicon, Inc. et al |
| 7064 | 2:14-cv-28308 | Hughes v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7065 | 2:14-cv-28327 | Shukowitsh v. Ethicon, Inc. et al |
|------|---------------|------------------------------------|
| 7066 | 2:14-cv-28346 | Inners et al v. Ethicon, Inc. et al |
| 7067 | 2:14-cv-28352 | Eilers v. Ethicon, Inc. et al |
| 7068 | 2:14-cv-28368 | Gallagher et al v. Ethicon, Inc. et al |
| 7069 | 2:14-cv-28372 | Sperlow et al v. Ethicon, Inc. et al |
| 7070 | 2:14-cv-28374 | Carlo et al v. Ethicon, Inc. et al |
| 7071 | 2:14-cv-28376 | Hatley v. Ethicon, Inc. et al |
| 7072 | 2:14-cv-28379 | DeMontoya v. Ethicon, Inc. et al |
| 7073 | 2:14-cv-28388 | Whiteley v. Ethicon, Inc. et al |
| 7074 | 2:14-cv-28455 | Colcord v. Ethicon, Inc. et al |
| 7075 | 2:14-cv-28461 | Copeland v. Ethicon, Inc. et al |
| 7076 | 2:14-cv-28495 | Koeppe v. Ethicon, Inc. et al |
| 7077 | 2:14-cv-28501 | Kohn et al v. Ethicon, Inc. et al |
| 7078 | 2:14-cv-28533 | Metcalf v. Ethicon, Inc. et al |
| 7079 | 2:14-cv-28538 | Gerbino et al v. Ethicon, Inc. et al |
| 7080 | 2:14-cv-28540 | Group v. Ethicon, Inc. et al |
| 7081 | 2:14-cv-28542 | Baca v. Ethicon, Inc. et al |
| 7082 | 2:14-cv-28544 | Chester v. Ethicon, Inc. et al |
| 7083 | 2:14-cv-28548 | Lepley v. Ethicon, Inc. et al |
| 7084 | 2:14-cv-28556 | Smith v. Ethicon, Inc. et al |
| 7085 | 2:14-cv-28575 | Blake-Rogers et al v. Ethicon, Inc. et al |
| 7086 | 2:14-cv-28577 | Toaster v. Ethicon, Inc. et al |
| 7087 | 2:14-cv-28578 | Key et al v. Ethicon, Inc. et al |
| 7088 | 2:14-cv-28579 | Simmons et al v. Ethicon, Inc. et al |
| 7089 | 2:14-cv-28635 | Porogi et al v. Ethicon, Inc. et al |
| 7090 | 2:14-cv-28654 | Manson et al v. Ethicon, Inc. et al |
| 7091 | 2:14-cv-28656 | Kostelac v. Ethicon, Inc. et al |
| 7092 | 2:14-cv-28662 | Villanueva et al v. Ethicon, Inc. et al |
| 7093 | 2:14-cv-28666 | Williams v. Ethicon, Inc. et al |
| 7094 | 2:14-cv-28668 | Hudson et al v. Ethicon, Inc. et al |
| 7095 | 2:14-cv-28670 | Williams v. Ethicon, Inc. et al |
| 7096 | 2:14-cv-28677 | Humphrey v. Ethicon, Inc. et al |
| 7097 | 2:14-cv-28682 | Coby v. Ethicon, Inc. et al |
| 7098 | 2:14-cv-28684 | Collamore et al v. Ethicon, Inc. et al |
| 7099 | 2:14-cv-28689 | Yancey v. Ethicon, Inc. et al |
| 7100 | 2:14-cv-28712 | Burkholder v. Ethicon, Inc. et al |
| 7101 | 2:14-cv-28739 | Sanders v. Ethicon, Inc. et al |
| 7102 | 2:14-cv-28740 | Smith et al v. Ethicon, Inc. et al |
| 7103 | 2:14-cv-28741 | Cave et al v. Ethicon, Inc. et al |
| 7104 | 2:14-cv-28745 | Atwell v. Ethicon, Inc. et al |
| 7105 | 2:14-cv-28748 | Pruitt et al v. Ethicon, Inc. et al |
| 7106 | 2:14-cv-28751 | Miller v. Ethicon, Inc. et al |
| 7107 | 2:14-cv-28752 | Dutil et al v. Ethicon, Inc. et al |
| 7108 | 2:14-cv-28754 | Haney et al v. Ethicon, Inc. et al |
| 7109 | 2:14-cv-28756 | Bright v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7110 | 2:14-cv-28757 | Bramel et al v. Ethicon, Inc. et al |
| 7111 | 2:14-cv-28760 | Anderson et al v. Ethicon, Inc. et al |
| 7112 | 2:14-cv-28763 | Foltz et al v. Ethicon, Inc. et al |
| 7113 | 2:14-cv-28765 | Waters et al v. Ethicon, Inc. et al |
| 7114 | 2:14-cv-28768 | Hawk v. Ethicon, Inc. et al |
| 7115 | 2:14-cv-28769 | McFee et al v. Ethicon, Inc. et al |
| 7116 | 2:14-cv-28777 | Brodie v. Ethicon, Inc. et al |
| 7117 | 2:14-cv-28781 | Terryberry et al v. Ethicon, Inc. et al |
| 7118 | 2:14-cv-28783 | Lipkowicz et al v. Ethicon, Inc. et al |
| 7119 | 2:14-cv-28784 | Frazier et al v. Ethicon, Inc. et al |
| 7120 | 2:14-cv-28785 | Diorio v. Ethicon, Inc. et al |
| 7121 | 2:14-cv-28787 | Freeman et al v. Ethicon, Inc. et al |
| 7122 | 2:14-cv-28788 | Russell v. Ethicon, Inc. et al |
| 7123 | 2:14-cv-28789 | Jurkiewicz et al v. Ethicon, Inc. et al |
| 7124 | 2:14-cv-28790 | Harter et al v. Ethicon, Inc. et al |
| 7125 | 2:14-cv-28791 | Rugg et al v. Ethicon, Inc. et al |
| 7126 | 2:14-cv-28792 | Fears v. Ethicon, Inc. et al |
| 7127 | 2:14-cv-28832 | King v. Ethicon, Inc. et al |
| 7128 | 2:14-cv-28851 | Toftum et al v. Ethicon, Inc. et al |
| 7129 | 2:14-cv-28852 | Gilchrist v. Ethicon, Inc. et al |
| 7130 | 2:14-cv-28873 | Abruzzese et al v. Ethicon, Inc. et al |
| 7131 | 2:14-cv-28876 | Holstead et al v. Ethicon, Inc. et al |
| 7132 | 2:14-cv-28886 | Alea-Schilichting v. Ethicon, Inc. et al |
| 7133 | 2:14-cv-28887 | Hoke et al v. Ethicon, Inc. et al |
| 7134 | 2:14-cv-28891 | Middlebrooks-Pierce v. Ethicon, Inc. et al |
| 7135 | 2:14-cv-28914 | Tinnemeyer et al v. Ethicon, Inc. et al |
| 7136 | 2:14-cv-28916 | Garcia et al v. Ethicon, Inc. et al |
| 7137 | 2:14-cv-28925 | Briggs et al v. Ethicon, Inc. et al |
| 7138 | 2:14-cv-28926 | Franklin v. Ethicon, Inc. et al |
| 7139 | 2:14-cv-29024 | Blackburn et al v. Ethicon, Inc. et al |
| 7140 | 2:14-cv-29038 | Armour et al v. Ethicon, Inc. et al |
| 7141 | 2:14-cv-29039 | Speights v. Ethicon, Inc. et al |
| 7142 | 2:14-cv-29047 | Milakovich v. Ethicon, Inc. et al |
| 7143 | 2:14-cv-29053 | Cresap et al v. Ethicon, Inc. et al |
| 7144 | 2:14-cv-29056 | Adams et al v. Ethicon, Inc. et al |
| 7145 | 2:14-cv-29057 | Crocker et al v. Ethicon, Inc. et al |
| 7146 | 2:14-cv-29060 | Herrera et al v. Ethicon, Inc. et al |
| 7147 | 2:14-cv-29061 | Coy v. Ethicon, Inc. et al |
| 7148 | 2:14-cv-29062 | Douglas v. Ethicon, Inc. et al |
| 7149 | 2:14-cv-29063 | Case v. Ethicon, Inc. et al |
| 7150 | 2:14-cv-29070 | Garrett et al v. Ethicon, Inc. et al |
| 7151 | 2:14-cv-29083 | McKinnon v. Ethicon, Inc. et al |
| 7152 | 2:14-cv-29089 | Wheeler et al v. Ethicon, Inc. et al |
| 7153 | 2:14-cv-29090 | Roberts et al v. Ethicon, Inc. et al |
| 7154 | 2:14-cv-29091 | Suarez et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7155 | 2:14-cv-29092 | Willes et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 7156 | 2:14-cv-29096 | Washburn et al v. Ethicon, Inc. et al |
| 7157 | 2:14-cv-29101 | Jones-Smalley et al v. Ethicon, Inc. et al |
| 7158 | 2:14-cv-29115 | Kinard v. Ethicon, Inc. et al |
| 7159 | 2:14-cv-29116 | Rodriguez v. Ethicon, Inc. et al |
| 7160 | 2:14-cv-29117 | Sheaffer et al v. Ethicon, Inc. et al |
| 7161 | 2:14-cv-29124 | Harhart v. Ethicon, Inc. et al |
| 7162 | 2:14-cv-29125 | Hunt et al v. Ethicon, Inc. et al |
| 7163 | 2:14-cv-29126 | McLaughlin v. Ethicon, Inc. et al |
| 7164 | 2:14-cv-29127 | Stephens et al v. Ethicon, Inc. et al |
| 7165 | 2:14-cv-29128 | Jacobson v. Ethicon, Inc. et al |
| 7166 | 2:14-cv-29129 | Pearson et al v. Ethicon, Inc. et al |
| 7167 | 2:14-cv-29130 | Tobin et al v. Ethicon, Inc. et al |
| 7168 | 2:14-cv-29133 | Dunn v. Ethicon, Inc. et al |
| 7169 | 2:14-cv-29138 | Shannon v. Ethicon, Inc. et al |
| 7170 | 2:14-cv-29141 | Buttino et al v. Ethicon, Inc. et al |
| 7171 | 2:14-cv-29143 | Juarez v. Ethicon, Inc. et al |
| 7172 | 2:14-cv-29150 | Waack et al v. Ethicon, Inc. et al |
| 7173 | 2:14-cv-29162 | Welborn et al v. Ethicon, Inc. et al |
| 7174 | 2:14-cv-29163 | Duncan et al v. Johnson & Johnson et al |
| 7175 | 2:14-cv-29174 | Kelley et al v. Ethicon, Inc. et al |
| 7176 | 2:14-cv-29175 | Acuff et al v. Ethicon, Inc. et al |
| 7177 | 2:14-cv-29211 | Killen v. Ethicon, Inc. et al |
| 7178 | 2:14-cv-29220 | Rabideau et al v. Ethicon, Inc. et al |
| 7179 | 2:14-cv-29222 | Gatto et al v. Ethicon, Inc. et al |
| 7180 | 2:14-cv-29223 | Rodriguez et al v. Ethicon, Inc. et al |
| 7181 | 2:14-cv-29237 | Price v. Ethicon, Inc. et al |
| 7182 | 2:14-cv-29240 | Turnipseed et al v. Ethicon, Inc. |
| 7183 | 2:14-cv-29251 | Baker et al v. Ethicon, Inc. et al |
| 7184 | 2:14-cv-29254 | Vitale et al v. Ethicon, Inc. et al |
| 7185 | 2:14-cv-29261 | Salika  et alv. Ethicon, Inc. et al |
| 7186 | 2:14-cv-29288 | Hill v. Ethicon, Inc. et al |
| 7187 | 2:14-cv-29291 | Garcia et al v. Ethicon, Inc. et al |
| 7188 | 2:14-cv-29294 | Chavis v. Ethicon, Inc. et al |
| 7189 | 2:14-cv-29298 | Martin v. Ethicon, Inc. et al |
| 7190 | 2:14-cv-29305 | Dunlap et al v. Ethicon, Inc. et al |
| 7191 | 2:14-cv-29308 | Stutzman v. Ethicon, Inc. et al |
| 7192 | 2:14-cv-29309 | Woodard et al v. Ethicon, Inc. et al |
| 7193 | 2:14-cv-29310 | Sabatino et al v. Ethicon, Inc. et al |
| 7194 | 2:14-cv-29318 | Young et al v. Ethicon, Inc. et al |
| 7195 | 2:14-cv-29320 | Bird et al v. Ethicon, Inc. et al |
| 7196 | 2:14-cv-29322 | Golec et al v. Ethicon, Inc. et al |
| 7197 | 2:14-cv-29326 | Lollar et al v. Ethicon, Inc. et al |
| 7198 | 2:14-cv-29332 | Moreno v. Ethicon, Inc. et al |
| 7199 | 2:14-cv-29337 | Hullinger et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7200 | 2:14-cv-29338 | Bolden v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 7201 | 2:14-cv-29339 | Canterbury et al v. Ethicon, Inc. et al |
| 7202 | 2:14-cv-29361 | Leverich v. Ethicon, Inc. et al |
| 7203 | 2:14-cv-29363 | Lopez et al v. Ethicon, Inc. et al |
| 7204 | 2:14-cv-29365 | Quinonez v. Ethicon, Inc. et al |
| 7205 | 2:14-cv-29368 | Sanders v. Ethicon, Inc. et al |
| 7206 | 2:14-cv-29371 | Baker v. Ethicon, Inc. et al |
| 7207 | 2:14-cv-29380 | Duarte v. Ethicon, Inc. et al |
| 7208 | 2:14-cv-29382 | Brigmon et al v. Ethicon, Inc. et al |
| 7209 | 2:14-cv-29386 | Rider et al v. Ethicon, Inc. et al |
| 7210 | 2:14-cv-29405 | Smith et al v. Ethicon, Inc. et al |
| 7211 | 2:14-cv-29428 | Smith v. Ethicon, Inc. et al |
| 7212 | 2:14-cv-29438 | Johnson v. Ethicon, Inc. et al |
| 7213 | 2:14-cv-29440 | Gavin v. Ethicon, Inc. et al |
| 7214 | 2:14-cv-29446 | Place et al v. Ethicon, Inc. et al |
| 7215 | 2:14-cv-29458 | Deforest et al v. Ethicon, Inc. et al |
| 7216 | 2:14-cv-29460 | Henely v. Ethicon, Inc. et al |
| 7217 | 2:14-cv-29470 | Jewett v. Ethicon, Inc. et al |
| 7218 | 2:14-cv-29479 | Mundy v. Ethicon, Inc. et al |
| 7219 | 2:14-cv-29484 | Thompson et al v. Ethicon, Inc. et al |
| 7220 | 2:14-cv-29488 | Grindstaff et al v. Ethicon, Inc. et al |
| 7221 | 2:14-cv-29513 | Frietze et al v. Ethicon, Inc. et al |
| 7222 | 2:14-cv-29519 | Sacks v. Ethicon, Inc. et al |
| 7223 | 2:14-cv-29537 | Roberts v. Ethicon, Inc. et al |
| 7224 | 2:14-cv-29556 | Grimme et al v. Ethicon, Inc. et al |
| 7225 | 2:14-cv-29558 | Smith v. Ethicon, Inc. et al |
| 7226 | 2:14-cv-29566 | Martin et al v. Ethicon, Inc. et al |
| 7227 | 2:14-cv-29620 | Castro et al v. Ethicon, Inc. et al |
| 7228 | 2:14-cv-29621 | Cannon et al v. Ethicon, Inc. et al |
| 7229 | 2:14-cv-29642 | Wilson et al v. Ethicon, Inc. et al |
| 7230 | 2:14-cv-29664 | Adamonis v. Ethicon, Inc. et al |
| 7231 | 2:14-cv-29666 | Anderson et al v. Johnson & Johnson et al |
| 7232 | 2:14-cv-29712 | Chapman et al v. Ethicon, Inc. et al |
| 7233 | 2:14-cv-29714 | Renshaw v. Ethicon, Inc. et al |
| 7234 | 2:14-cv-29716 | Phillips et al v. Ethicon, Inc. et al |
| 7235 | 2:14-cv-29721 | Mason et al v. Ethicon, Inc. et al |
| 7236 | 2:14-cv-29726 | Dickson v. Ethicon, Inc. et al |
| 7237 | 2:14-cv-29738 | Locke v. Ethicon, Inc. et al |
| 7238 | 2:14-cv-29750 | Gauthier v. Ethicon, Inc. et al |
| 7239 | 2:14-cv-29766 | Downs et al v. Ethicon, Inc. et al |
| 7240 | 2:14-cv-29776 | Gibson v. Ethicon, Inc. et al |
| 7241 | 2:14-cv-29784 | Dietz v. Ethicon, Inc. et al |
| 7242 | 2:14-cv-29806 | Gilmore v. Ethicon, Inc. et al |
| 7243 | 2:14-cv-29816 | Bennett et al  v. Ethicon, Inc. et al |
| 7244 | 2:14-cv-29837 | Cromwell v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7245 | 2:14-cv-29840 | Servin et al v. Ethicon, Inc. et al |
| 7246 | 2:14-cv-29844 | Ewing v. Ethicon, Inc. et al |
| 7247 | 2:14-cv-29847 | Yarberry et al v. Ethicon, Inc. et al |
| 7248 | 2:14-cv-29848 | Hernandez et al v. Ethicon, Inc. et al |
| 7249 | 2:14-cv-29855 | Reuss v. Ethicon, Inc. et al |
| 7250 | 2:14-cv-29857 | Sharlein v. Ethicon, Inc. et al |
| 7251 | 2:14-cv-29859 | Busse v. Ethicon, Inc. et al |
| 7252 | 2:14-cv-29861 | Dion v. Ethicon, Inc. et al |
| 7253 | 2:14-cv-29883 | Newcomb et al v. Ethicon, Inc. et al |
| 7254 | 2:14-cv-29900 | Fiordelisi et al v. Ethicon, Inc. et al |
| 7255 | 2:14-cv-29903 | Matteson v. Ethicon, Inc. et al |
| 7256 | 2:14-cv-29953 | Cosley v. Ethicon, Inc. et al |
| 7257 | 2:14-cv-29955 | Foster v. Ethicon, Inc. et al |
| 7258 | 2:14-cv-29972 | Norwood et al v. Ethicon, Inc. et al |
| 7259 | 2:14-cv-29977 | Kaliontgis v. Ethicon, Inc. et al |
| 7260 | 2:14-cv-29995 | Reddeman et al v. Ethicon, Inc. et al |
| 7261 | 2:14-cv-29998 | Mears v. Ethicon, Inc. et al |
| 7262 | 2:14-cv-29999 | Patton et al v. Ethicon, Inc. et al |
| 7263 | 2:14-cv-30000 | Smith v. Ethicon, Inc. et al |
| 7264 | 2:14-cv-30004 | Bateman et al v. Ethicon, Inc. et al |
| 7265 | 2:14-cv-30007 | Getchell et al v. Ethicon, Inc. et al |
| 7266 | 2:14-cv-30012 | Gelato v. Ethicon, Inc. et al |
| 7267 | 2:14-cv-30020 | Lindquist v. Ethicon, Inc. et al |
| 7268 | 2:14-cv-30048 | Parker v. Ethicon, Inc. et al |
| 7269 | 2:14-cv-30117 | Zeuch v. Ethicon, Inc. et al |
| 7270 | 2:14-cv-30122 | O'Fallon et al v. Boston Scientific Corporation et al |
| 7271 | 2:14-cv-30124 | Hartle et al v. Ethicon, Inc. et al |
| 7272 | 2:14-cv-30125 | Peterson et al v. Ethicon, Inc. et al |
| 7273 | 2:14-cv-30128 | Gulley et al v. Johnson & Johnson et al |
| 7274 | 2:14-cv-30129 | Reif et al v. Ethicon Women's Health and Urology et al |
| 7275 | 2:14-cv-30139 | Howard v. Ethicon, Inc. et al |
| 7276 | 2:14-cv-30142 | Gaston et al v. Ethicon, Inc. et al |
| 7277 | 2:14-cv-30144 | Jones v. Ethicon, Inc. et al |
| 7278 | 2:14-cv-30158 | Beevers et al v. Ethicon, Inc. et al |
| 7279 | 2:14-cv-30166 | Mejia v. Ethicon, Inc. et al |
| 7280 | 2:14-cv-30203 | Toland v. Ethicon, Inc. et al |
| 7281 | 2:14-cv-30209 | Kloos v. Ethicon, Inc. et al |
| 7282 | 2:14-cv-30224 | Hoffman v. Ethicon, Inc. et al |
| 7283 | 2:14-cv-30252 | Dunic et al v. Ethicon, Inc. et al |
| 7284 | 2:14-cv-30273 | Thompson v. Ethicon, Inc. et al |
| 7285 | 2:14-cv-30324 | Torres et al v. Ethicon, Inc. et al |
| 7286 | 2:14-cv-30327 | McCoy et al v. Ethicon, Inc. et al |
| 7287 | 2:14-cv-30366 | Burgess v. Ethicon, Inc. et al |
| 7288 | 2:14-cv-30401 | Charneski v. Ethicon, Inc. et al |
| 7289 | 2:14-cv-30413 | Duncan v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7290 | 2:14-cv-30414 | Buford v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 7291 | 2:14-cv-30473 | Barreiro et al v. Ethicon, Inc. et al |
| 7292 | 2:14-cv-30475 | Cothran et al v. Ethicon, Inc. et al |
| 7293 | 2:14-cv-30478 | Barnes et al v. Ethicon, Inc. et al |
| 7294 | 2:14-cv-30487 | Beyer et al v. Ethicon, Inc. et al |
| 7295 | 2:14-cv-30515 | Lewis et al v. Ethicon, Inc. et al |
| 7296 | 2:14-cv-30529 | Koehling v. Ethicon, Inc. et al |
| 7297 | 2:14-cv-30531 | Tomelleri et al v. Ethicon, Inc. et al |
| 7298 | 2:14-cv-30538 | Sherman v. Ethicon, Inc. et al |
| 7299 | 2:14-cv-30559 | Alejandre v. Ethicon, Inc. et al |
| 7300 | 2:14-cv-30588 | Long et al v. Ethicon, Inc. et al |
| 7301 | 2:14-cv-30595 | Brooks v. Ethicon, Inc. et al |
| 7302 | 2:14-cv-30650 | Vermilye v. Ethicon, Inc. et al |
| 7303 | 2:14-cv-30657 | Tabucol v. Ethicon, Inc. et al |
| 7304 | 2:14-cv-30686 | Bosley v. Ethicon, Inc. et al |
| 7305 | 2:14-cv-30722 | Woodruff v. Ethicon, Inc. et al |
| 7306 | 2:14-cv-30757 | Clay et al v. Ethicon, Inc. et al |
| 7307 | 2:14-cv-30778 | Hines v. Ethicon, Inc. et al |
| 7308 | 2:14-cv-30780 | Stephens v. Ethicon, Inc. et al |
| 7309 | 2:14-cv-30784 | Dingman et al v. Ethicon, Inc. et al |
| 7310 | 2:14-cv-30786 | Figueroa et al v. Ethicon, Inc. et al |
| 7311 | 2:14-cv-30794 | Glass et al v. Ethicon, Inc. et al |
| 7312 | 2:14-cv-30798 | Moyer et al v. Ethicon, Inc. et al |
| 7313 | 2:14-cv-30804 | Jenkins et al v. Ethicon, Inc. et al |
| 7314 | 2:14-cv-30811 | Good v. Ethicon, Inc. et al |
| 7315 | 2:14-cv-30835 | Doyle v. Ethicon, Inc. et al |
| 7316 | 2:14-cv-30849 | Sellers et al v. Ethicon, Inc. et al |
| 7317 | 2:14-cv-30856 | Witherspoon v. Ethicon, Inc. et al |
| 7318 | 2:14-cv-30883 | Dombroski v. Ethicon, Inc. et al |
| 7319 | 2:14-cv-30886 | Montelin et al v. Ethicon, Inc. et al |
| 7320 | 2:14-cv-30888 | Larson v. Ethicon, Inc. et al |
| 7321 | 2:14-cv-30953 | Tyson v. Ethicon, Inc. et al |
| 7322 | 2:14-cv-30989 | Gottler et al v. Ethicon, Inc. et al |
| 7323 | 2:14-cv-30998 | Bledsoe et al v. Ethicon, Inc. et al |
| 7324 | 2:14-cv-31016 | Barnes et al v. Ethicon, Inc. et al |
| 7325 | 2:14-cv-31018 | Hall v. Ethicon, Inc. et al |
| 7326 | 2:14-cv-31022 | Petritis et al v. Ethicon, Inc. et al |
| 7327 | 2:14-cv-31026 | Ticer et al v. Ethicon, Inc. et al |
| 7328 | 2:14-cv-31029 | Taylor v. Ethicon, Inc. et al |
| 7329 | 2:14-cv-31032 | Morgan v. Ethicon, Inc. et al |
| 7330 | 2:14-cv-31036 | Hawkins et al v. Ethicon, Inc. et al |
| 7331 | 2:14-cv-31043 | Bruder et al v. Ethicon, Inc. et al |
| 7332 | 2:14-cv-31047 | Farler v. Ethicon, Inc. et al |
| 7333 | 2:14-cv-31050 | Adase-Friese v. Ethicon, Inc. et al |
| 7334 | 2:14-cv-31056 | Brooks et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7335 | 2:14-cv-31060 | Lemke et al v. Ethicon, Inc. et al |
|------|---------------|-----------------------------------|
| 7336 | 2:14-cv-31106 | Strambi v. Ethicon, Inc. et al |
| 7337 | 2:14-cv-31148 | Rich et al v. Ethicon, Inc. et al |
| 7338 | 2:14-cv-31175 | Russ et al v. Ethicon, Inc. et al |
| 7339 | 2:14-cv-31195 | Boshears v. Ethicon, Inc. et al |
| 7340 | 2:14-cv-31198 | Gilbert v. Ethicon, Inc. et al |
| 7341 | 2:14-cv-31200 | Montoya v. Ethicon, Inc. et al |
| 7342 | 2:14-cv-31202 | Jeffries et al v. Ethicon, Inc. et al |
| 7343 | 2:14-cv-31204 | Malloy v. Ethicon, Inc. et al |
| 7344 | 2:14-cv-31208 | Pitlyk et al v. Ethicon, Inc. et al |
| 7345 | 2:14-cv-31241 | Williams v. Ethicon, Inc. et al |
| 7346 | 2:14-cv-31242 | Haemmerle et al v. Ethicon, Inc. et al |
| 7347 | 2:14-cv-31244 | Sevret et al v. Ethicon, Inc. et al |
| 7348 | 2:14-cv-31246 | Patchin et al v. Ethicon, Inc. et al |
| 7349 | 2:14-cv-31249 | Marker et al v. Ethicon, Inc. et al |
| 7350 | 2:14-cv-31250 | Rodriguez et al v. Ethicon, Inc. et al |
| 7351 | 2:14-cv-31252 | Metcalfe et al v. Ethicon, Inc. et al |
| 7352 | 2:14-cv-31253 | Vasquez v. Ethicon, Inc. et al |
| 7353 | 2:14-cv-31255 | Kaiser et al v. Ethicon, Inc. et al |
| 7354 | 2:14-cv-31258 | Cox v. Ethicon, Inc. et al |
| 7355 | 2:14-cv-31259 | Huggins v. Ethicon, Inc. et al |
| 7356 | 2:14-cv-31262 | Rebman v. Ethicon, Inc.et al |
| 7357 | 2:14-cv-31272 | Wright et al v. Ethicon, Inc. et al |
| 7358 | 2:14-cv-31280 | Jovanovitch et al v. Ethicon, Inc. et al |
| 7359 | 2:14-cv-31315 | Schoenert et al v. Ethicon, Inc. et al |
| 7360 | 2:14-cv-31321 | Bagley v. Ethicon, Inc. et al |
| 7361 | 2:14-cv-31362 | Davis et al v. Ethicon, Inc. et al |
| 7362 | 2:14-cv-31364 | Welsh et al v. Ethicon, Inc. et al |
| 7363 | 2:14-cv-31368 | Stueven et al v. Ethicon, Inc. et al |
| 7364 | 2:14-cv-31375 | Goulkin v. Ethicon, Inc. et al |
| 7365 | 2:14-cv-31423 | Evans et al v. Ethicon, Inc. et al |
| 7366 | 2:14-cv-31442 | Thomas et al v. Ethicon, Inc. et al |
| 7367 | 2:14-cv-31466 | Arvanitis v. Ethicon, Inc. et al |
| 7368 | 2:14-cv-31475 | Hodnett et al v. Ethicon, Inc. et al |
| 7369 | 2:14-cv-31485 | Castellano v. Ethicon, Inc. et al |
| 7370 | 2:14-cv-31487 | Nichols et al v. Ethicon, Inc. et al |
| 7371 | 2:14-cv-31503 | Gentleman v. Ethicon, Inc. et al |
| 7372 | 2:14-cv-31504 | Johnson v. Ethicon, Inc. et al |
| 7373 | 2:14-cv-31505 | Ferguson v. Ethicon, Inc. et al |
| 7374 | 2:14-cv-31506 | Smith v. Ethicon, Inc. et al |
| 7375 | 2:14-cv-31507 | Adams v. Ethicon, Inc. et al |
| 7376 | 2:14-cv-31508 | Galloway v. Ethicon, Inc. et al |
| 7377 | 2:14-cv-31509 | Turner v. Ethicon, Inc. et al |
| 7378 | 2:14-cv-31510 | Mullins v. Ethicon, Inc. et al |
| 7379 | 2:14-cv-31511 | Medina v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7380 | 2:14-cv-31512 | Velez v. Ethicon, Inc. et al |
| 7381 | 2:14-cv-31513 | Zuniga v. Ethicon, Inc. et al |
| 7382 | 2:14-cv-31519 | Alvarado et al v. Ethicon, Inc. et al |
| 7383 | 2:14-cv-31520 | Bologna et al v. Ethicon, Inc. et al |
| 7384 | 2:14-cv-31521 | Clark et al v. Ethicon, Inc. et al |
| 7385 | 2:14-cv-31522 | Courtright et al v. Ethicon, Inc. et al |
| 7386 | 2:14-cv-31523 | Denmark et al v. Ethicon, Inc. et al |
| 7387 | 2:14-cv-31524 | Garcia v. Ethicon, Inc. et al |
| 7388 | 2:14-cv-31525 | Sousa et al v. Ethicon, Inc. et al |
| 7389 | 2:15-cv-00005 | Jacquez v. Ethicon, Inc. et al |
| 7390 | 2:15-cv-00007 | Procell v. Ethicon, Inc. et al |
| 7391 | 2:15-cv-00024 | Combs et al v. Ethicon, Inc. et al |
| 7392 | 2:15-cv-00080 | Bathija et al v. Ethicon, Inc. et al |
| 7393 | 2:15-cv-00142 | Muehle et al v. Ethicon, Inc. et al |
| 7394 | 2:15-cv-00184 | Maddock v. Ethicon, Inc. et al |
| 7395 | 2:15-cv-00204 | Creecy et al v. Ethicon, Inc. et al |
| 7396 | 2:15-cv-00205 | Henao et al v. Ethicon, Inc. et al |
| 7397 | 2:15-cv-00208 | Matthews et al v. Ethicon, Inc. et al |
| 7398 | 2:15-cv-00213 | Ridge et al v. Ethicon, Inc. et al |
| 7399 | 2:15-cv-00257 | Gueret-Negash et al v. Ethicon, Inc. et al |
| 7400 | 2:15-cv-00258 | Smith v. Ethicon, Inc. et al |
| 7401 | 2:15-cv-00287 | Lynch v. Ethicon, Inc. et al |
| 7402 | 2:15-cv-00356 | Deshotel v. Ethicon, Inc. et al |
| 7403 | 2:15-cv-00366 | Cawood v. Ethicon, Inc. et al |
| 7404 | 2:15-cv-00369 | Parah v. Ethicon, Inc. et al |
| 7405 | 2:15-cv-00385 | Tily v. Ethicon, Inc. et al |
| 7406 | 2:15-cv-00391 | Mongeon v. Ethicon, Inc. et al |
| 7407 | 2:15-cv-00403 | Pletcher et al v. Ethicon, Inc. et al |
| 7408 | 2:15-cv-00478 | Contreras et al v. Ethicon, Inc. et al |
| 7409 | 2:15-cv-00495 | Zigray v. Ethicon, Inc. et al |
| 7410 | 2:15-cv-00496 | Martin v. Ethicon, Inc. et al |
| 7411 | 2:15-cv-00498 | Smeltzer et al v. Ethicon, Inc. et al |
| 7412 | 2:15-cv-00500 | Wright v. Ethicon, Inc. et al |
| 7413 | 2:15-cv-00535 | Dobrinska et al v. Ethicon, Inc. et al |
| 7414 | 2:15-cv-00539 | Thomas v. Ethicon, Inc. |
| 7415 | 2:15-cv-00541 | Ratliff v. Ethicon, Inc. et al |
| 7416 | 2:15-cv-00544 | Haefner et al v. Ethicon, Inc. et al |
| 7417 | 2:15-cv-00547 | Patterson v. Ethicon, Inc. et al |
| 7418 | 2:15-cv-00570 | Wadsworth et al v. Ethicon, Inc. et al |
| 7419 | 2:15-cv-00571 | Howe v. Ethicon, Inc. et al |
| 7420 | 2:15-cv-00635 | Lintz et al v. Ethicon, Inc. et al |
| 7421 | 2:15-cv-00639 | Nevels et al v. Ethicon, Inc. et al |
| 7422 | 2:15-cv-00693 | Ross v. Ethicon, Inc. et al |
| 7423 | 2:15-cv-00696 | Sharp v. Ethicon, Inc. et al |
| 7424 | 2:15-cv-00698 | Ludington v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7425 | 2:15-cv-00701 | Jones et al v. Ethicon, Inc. et al |
| 7426 | 2:15-cv-00702 | Guyette  et al v. Ethicon, Inc. et al |
| 7427 | 2:15-cv-00703 | Erwin et al v. Ethicon, Inc. et al |
| 7428 | 2:15-cv-00706 | Dixon et al v. Ethicon, Inc. et al |
| 7429 | 2:15-cv-00708 | Bell et al v. Ethicon, Inc. et al |
| 7430 | 2:15-cv-00747 | Covington et al v. Ethicon, Inc. et al |
| 7431 | 2:15-cv-00749 | Moore et al v. Ethicon, Inc. |
| 7432 | 2:15-cv-00751 | Larson v. Ethicon, Inc. et al |
| 7433 | 2:15-cv-00784 | Haakinson v. Ethicon, Inc. et al |
| 7434 | 2:15-cv-00798 | Baker et al v. Ethicon, Inc. et al |
| 7435 | 2:15-cv-00801 | Zimmerman et al v. Ethicon, Inc. et al |
| 7436 | 2:15-cv-00802 | Sexton v. Ethicon, Inc. et al |
| 7437 | 2:15-cv-00806 | Young v. Ethicon, Inc. et al |
| 7438 | 2:15-cv-00807 | Shuman v. Ethicon, Inc. et al |
| 7439 | 2:15-cv-00812 | Erickson et al v. Ethicon, Inc. et al |
| 7440 | 2:15-cv-00816 | Ducharme et al v. Ethicon, Inc. et al |
| 7441 | 2:15-cv-00818 | Bushfield et al v. Ethicon, Inc. et al |
| 7442 | 2:15-cv-00820 | Berry et al v. Ethicon, Inc. et al |
| 7443 | 2:15-cv-00844 | Smoak et al v. Ethicon, Inc. et al |
| 7444 | 2:15-cv-00848 | Branning v. Johnson & Johnson et al |
| 7445 | 2:15-cv-00853 | Minton v. Ethicon, Inc. et al |
| 7446 | 2:15-cv-00857 | Hurley v. Ethicon, Inc. et al |
| 7447 | 2:15-cv-00861 | Zeagler v. Coloplast Corp. et al |
| 7448 | 2:15-cv-00864 | Gutierrez v. Ethicon, Inc. et al |
| 7449 | 2:15-cv-00880 | Holliday v. Ethicon, Inc. et al |
| 7450 | 2:15-cv-00887 | Hogerty v. Ethicon, Inc. et al |
| 7451 | 2:15-cv-00890 | Olavarria v. Ethicon, Inc. et al |
| 7452 | 2:15-cv-00905 | Brough et al v. Ethicon, Inc. et al |
| 7453 | 2:15-cv-00911 | Eldreth et al v. Ethicon, Inc. et al |
| 7454 | 2:15-cv-00928 | Spadafore et al v. Ethicon, Inc. et al |
| 7455 | 2:15-cv-00930 | Bagner v. Ethicon, Inc. et al |
| 7456 | 2:15-cv-00932 | Toliver v. Ethicon, Inc. et al |
| 7457 | 2:15-cv-00933 | Larnerd v. Ethicon, Inc. et al |
| 7458 | 2:15-cv-00935 | Sheppard et al v. Ethicon, Inc. et al |
| 7459 | 2:15-cv-00976 | LaFlesh et al v. Ethicon, Inc. et al |
| 7460 | 2:15-cv-00984 | Sepulveda et al v. Ethicon, Inc. et al |
| 7461 | 2:15-cv-00990 | Walthall v. Ethicon, Inc. et al |
| 7462 | 2:15-cv-01025 | Little v. Ethicon, Inc. et al |
| 7463 | 2:15-cv-01033 | Talkington et al v. Ethicon, Inc. et al |
| 7464 | 2:15-cv-01058 | Calise et al v. Ethicon, Inc. et al |
| 7465 | 2:15-cv-01062 | Sinkovich et al v. Ethicon, Inc. et al |
| 7466 | 2:15-cv-01063 | Long et al v. Ethicon, Inc. et al |
| 7467 | 2:15-cv-01064 | Foley et al v. Ethicon, Inc. et al |
| 7468 | 2:15-cv-01066 | Rutherford v. Ethicon, Inc. et al |
| 7469 | 2:15-cv-01146 | Cisneros v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7470 | 2:15-cv-01190 | Glover et al v. Ethicon, Inc. et al |
| 7471 | 2:15-cv-01191 | Hebert et al v. Ethicon, Inc. et al |
| 7472 | 2:15-cv-01192 | Hopson v. Ethicon, Inc. et al |
| 7473 | 2:15-cv-01193 | Kivel et al v. Ethicon, Inc. et al |
| 7474 | 2:15-cv-01195 | Mahaffy v. Ethicon, Inc. et al |
| 7475 | 2:15-cv-01203 | Clements v. Ethicon, Inc. et al |
| 7476 | 2:15-cv-01206 | Gartside et al v. Ethicon, Inc. et al |
| 7477 | 2:15-cv-01209 | Malone et al v. Ethicon, Inc. et al |
| 7478 | 2:15-cv-01211 | Rokicki et al v. Ethicon, Inc. et al |
| 7479 | 2:15-cv-01212 | Sanders et al v. Ethicon, Inc. et al |
| 7480 | 2:15-cv-01214 | Tellez v. Ethicon, Inc. et al |
| 7481 | 2:15-cv-01223 | Neumann et al v. Ethicon, Inc. et al |
| 7482 | 2:15-cv-01224 | Worthy v. Ethicon, Inc. et al |
| 7483 | 2:15-cv-01225 | Thompson et al v. Ethicon, Inc. et al |
| 7484 | 2:15-cv-01228 | Burns v. Ethicon, Inc. et al |
| 7485 | 2:15-cv-01274 | Strauss et al v. Ethicon, Inc. et al |
| 7486 | 2:15-cv-01291 | Giraud v. Ethicon, Inc. et al |
| 7487 | 2:15-cv-01292 | Lopez et al v. Ethicon, Inc. et al |
| 7488 | 2:15-cv-01295 | Wagner v. Ethicon, Inc. et al |
| 7489 | 2:15-cv-01308 | Cordova et al v. Ethicon, Inc. et al |
| 7490 | 2:15-cv-01314 | Polizzi et al v. Ethicon, Inc. et al |
| 7491 | 2:15-cv-01315 | Plachek v. Ethicon, Inc. et al |
| 7492 | 2:15-cv-01356 | Harms et al v. Ethicon, Inc. et al |
| 7493 | 2:15-cv-01369 | Hernandez et al v. Ethicon, Inc. et al |
| 7494 | 2:15-cv-01373 | Clemente et al v. Ethicon, Inc. et al |
| 7495 | 2:15-cv-01374 | Eychner et al v. Ethicon, Inc. et al |
| 7496 | 2:15-cv-01375 | Neville et al v. Ethicon, Inc. et al |
| 7497 | 2:15-cv-01381 | Testerman v. Ethicon, Inc. et al |
| 7498 | 2:15-cv-01382 | Williams v. Ethicon, Inc. et al |
| 7499 | 2:15-cv-01389 | Bender v. Ethicon, Inc. et al |
| 7500 | 2:15-cv-01436 | Davidson et al v. Ethicon, Inc. et al |
| 7501 | 2:15-cv-01493 | Rivera v. Ethicon, Inc. et al |
| 7502 | 2:15-cv-01498 | Abreu v. Ethicon, Inc. et al |
| 7503 | 2:15-cv-01517 | Kraft v. Johnson & Johnson et al |
| 7504 | 2:15-cv-01519 | Huston v. Johnson & Johnson et al |
| 7505 | 2:15-cv-01524 | Kroll v. Johnson & Johnson et al |
| 7506 | 2:15-cv-01525 | Gulley v. Ethicon, Inc. et al |
| 7507 | 2:15-cv-01527 | Fluker et al v. Ethicon, Inc. et al |
| 7508 | 2:15-cv-01532 | Vallimont et al v. Ethicon, Inc. et al |
| 7509 | 2:15-cv-01538 | Evans et al v. Johnson & Johnson et al |
| 7510 | 2:15-cv-01541 | Butler v. Ethicon, Inc. et al |
| 7511 | 2:15-cv-01546 | Hill v. Ethicon, Inc. et al |
| 7512 | 2:15-cv-01551 | Flanagan et al v. Ethicon, Inc. et al |
| 7513 | 2:15-cv-01555 | Turner v. Ethicon, Inc. et al |
| 7514 | 2:15-cv-01557 | Mata et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7515 | 2:15-cv-01559 | Henderson et al v. Ethicon, Inc. et al |
| 7516 | 2:15-cv-01565 | Berman et al v. Ethicon, Inc. et al |
| 7517 | 2:15-cv-01573 | Medley v. Ethicon, Inc. et al |
| 7518 | 2:15-cv-01591 | Duran v. Ethicon, Inc. et al |
| 7519 | 2:15-cv-01594 | Harding v. Ethicon, Inc. et al |
| 7520 | 2:15-cv-01597 | Hembree v. Ethicon, Inc. et al |
| 7521 | 2:15-cv-01599 | Yetter v. Ethicon, Inc. et al |
| 7522 | 2:15-cv-01605 | Sanchez et al v. Ethicon, Inc. et al |
| 7523 | 2:15-cv-01618 | Breslin et al v. Ethicon, Inc. et al |
| 7524 | 2:15-cv-01622 | Chapman et al v. Ethicon, Inc. et al |
| 7525 | 2:15-cv-01623 | Gaither et al v. Ethicon, Inc. et al |
| 7526 | 2:15-cv-01630 | Malcolm v. Ethicon, Inc. et al |
| 7527 | 2:15-cv-01634 | Cole v. Ethicon, Inc. et al |
| 7528 | 2:15-cv-01635 | Hamm v. Ethicon, Inc. et al |
| 7529 | 2:15-cv-01662 | Hart v. Ethicon, Inc. et al |
| 7530 | 2:15-cv-01668 | Warren v. Ethicon, Inc. et al |
| 7531 | 2:15-cv-01672 | Bryant v. Ethicon, Inc. et al |
| 7532 | 2:15-cv-01673 | Smith et al v. Ethicon, Inc. et al |
| 7533 | 2:15-cv-01674 | Tyler et al v. Ethicon, Inc. et al |
| 7534 | 2:15-cv-01677 | Johnson et al v. Ethicon, Inc. et al |
| 7535 | 2:15-cv-01678 | West et al v. Ethicon, Inc. et al |
| 7536 | 2:15-cv-01681 | Swint et al v. Ethicon, Inc. et al |
| 7537 | 2:15-cv-01697 | McDaniel et al v. Ethicon, Inc. et al |
| 7538 | 2:15-cv-01743 | Stike v. Ethicon, Inc. et al |
| 7539 | 2:15-cv-01751 | Marmes v. Ethicon, Inc. et al |
| 7540 | 2:15-cv-01752 | Savage v. Ethicon, Inc. et al |
| 7541 | 2:15-cv-01755 | Survilla et al v. Ethicon, Inc. et al |
| 7542 | 2:15-cv-01766 | Shriver et al v. Ethicon, Inc. et al |
| 7543 | 2:15-cv-01768 | Cagle v. Ethicon, Inc. et al |
| 7544 | 2:15-cv-01776 | Heffelfinger et al v. Ethicon, Inc. et al |
| 7545 | 2:15-cv-01779 | Johnson v. Ethicon, Inc. et al |
| 7546 | 2:15-cv-01782 | Pennington v. Ethicon, Inc. et al |
| 7547 | 2:15-cv-01796 | Busby v. Ethicon, Inc. et al |
| 7548 | 2:15-cv-01798 | Jackson et al v. Ethicon, Inc. et al |
| 7549 | 2:15-cv-01813 | Lewis et al v. Ethicon, Inc. et al |
| 7550 | 2:15-cv-01834 | Wilson v. Ethicon, Inc. et al |
| 7551 | 2:15-cv-01839 | Clary v. Ethicon, Inc. et al |
| 7552 | 2:15-cv-01841 | Crase v. Ethicon, Inc. et al |
| 7553 | 2:15-cv-01842 | Evans et al v. Ethicon, Inc. et al |
| 7554 | 2:15-cv-01846 | Green v. Ethicon, Inc. et al |
| 7555 | 2:15-cv-01850 | Nicholson v. Ethicon, Inc. et al |
| 7556 | 2:15-cv-01852 | Richard et al v. Ethicon, Inc. et al |
| 7557 | 2:15-cv-01853 | Hunt et al v. Ethicon, Inc. et al |
| 7558 | 2:15-cv-01857 | Shelton et al v. Ethicon, Inc. et al |
| 7559 | 2:15-cv-01860 | Pecina v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7560 | 2:15-cv-01880 | Straight et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 7561 | 2:15-cv-01886 | Popin v. Ethicon, Inc. et al |
| 7562 | 2:15-cv-01887 | Lee et al v. Ethicon, Inc. et al |
| 7563 | 2:15-cv-01889 | Wheat v. Johnson & Johnson et al |
| 7564 | 2:15-cv-01895 | Beach v. Ethicon, Inc. et al |
| 7565 | 2:15-cv-01896 | Hines v. Ethicon, Inc. et al |
| 7566 | 2:15-cv-01897 | Petty et al v. Ethicon, Inc. et al |
| 7567 | 2:15-cv-01899 | Charneski v. Ethicon, Inc. et al |
| 7568 | 2:15-cv-01906 | Morris et al v. Ethicon, Inc. et al |
| 7569 | 2:15-cv-02062 | Deveraux v. Johnson & Johnson Corp. et al |
| 7570 | 2:15-cv-02067 | Stanton et al v. Ethicon, Inc. et al |
| 7571 | 2:15-cv-02080 | Martoni et al v. Ethicon, Inc. et al |
| 7572 | 2:15-cv-02084 | Berry et al v. Ethicon, Inc. et al |
| 7573 | 2:15-cv-02091 | Bridges et al v. Ethicon, Inc. et al |
| 7574 | 2:15-cv-02097 | Grubb v. Ethicon, Inc. et al |
| 7575 | 2:15-cv-02212 | Abercrombie v. Ethicon, Inc. et al |
| 7576 | 2:15-cv-02226 | Keele v. Ethicon, Inc. et al |
| 7577 | 2:15-cv-02229 | Woodworth v. Ethicon, Inc. et al |
| 7578 | 2:15-cv-02232 | Renick v. Ethicon, Inc. et al |
| 7579 | 2:15-cv-02251 | Stone-Coryell et al v. Ethicon, Inc. et al |
| 7580 | 2:15-cv-02259 | Wilson v. Ethicon, Inc. et al |
| 7581 | 2:15-cv-02265 | Estes v. Ethicon, Inc. et al |
| 7582 | 2:15-cv-02267 | Murphy et al v. Ethicon, Inc. et al |
| 7583 | 2:15-cv-02273 | Dampier v. Ethicon, Inc. et al |
| 7584 | 2:15-cv-02275 | Lourenco et al v. Ethicon, Inc. et al |
| 7585 | 2:15-cv-02278 | Green et al v. Ethicon, Inc. et al |
| 7586 | 2:15-cv-02279 | Newman et al v. Ethicon, Inc. et al |
| 7587 | 2:15-cv-02304 | Hilton v. Ethicon, Inc. et al |
| 7588 | 2:15-cv-02305 | Leonard v. Ethicon, Inc. et al |
| 7589 | 2:15-cv-02307 | Peters-Lasher et al v. Ethicon, Inc. et al |
| 7590 | 2:15-cv-02310 | Dake v. Ethicon, Inc. et al |
| 7591 | 2:15-cv-02330 | Sprague v. Ethicon, Inc. et al |
| 7592 | 2:15-cv-02340 | Rollins v. Ethicon, Inc. et al |
| 7593 | 2:15-cv-02341 | Spillman-Orel v. Ethicon, Inc. et al |
| 7594 | 2:15-cv-02386 | Postell et al v. Ethicon, Inc. et al |
| 7595 | 2:15-cv-02394 | Minor et al v. Ethicon, Inc. et al |
| 7596 | 2:15-cv-02407 | Greenleaf et al v. Ethicon, Inc. et al |
| 7597 | 2:15-cv-02410 | Malone v. Ethicon, Inc. et al |
| 7598 | 2:15-cv-02413 | LeMay v. Ethicon, Inc. et al |
| 7599 | 2:15-cv-02414 | Flanagan v. Ethicon, Inc. et al |
| 7600 | 2:15-cv-02415 | Johnson v. Ethicon, Inc. et al |
| 7601 | 2:15-cv-02417 | Sanchez v. Ethicon, Inc. et al |
| 7602 | 2:15-cv-02423 | Crews v. Ethicon, Inc. et al |
| 7603 | 2:15-cv-02435 | Bart-Kuhn v. Ethicon, Inc. et al |
| 7604 | 2:15-cv-02446 | Rolandson v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7605 | 2:15-cv-02452 | Swick et al v. Johnson & Johnson et al |
| 7606 | 2:15-cv-02487 | Forquer v. Ethicon, Inc. et al |
| 7607 | 2:15-cv-02493 | Lampron et al v. Ethicon, Inc. et al |
| 7608 | 2:15-cv-02497 | Boram et al v. Ethicon, Inc. et al |
| 7609 | 2:15-cv-02498 | Brock v. Ethicon, Inc. et al |
| 7610 | 2:15-cv-02499 | Brucker v. Ethicon, Inc. et al |
| 7611 | 2:15-cv-02501 | Byrns v. Ethicon, Inc. et al |
| 7612 | 2:15-cv-02503 | Sellers et al v. Ethicon, Inc. et al |
| 7613 | 2:15-cv-02504 | Tobery-Hack et al v. Ethicon, Inc. et al |
| 7614 | 2:15-cv-02523 | Barber et al v. Ethicon, Inc. et al |
| 7615 | 2:15-cv-02531 | Walker et al v. Ethicon, Inc. et al |
| 7616 | 2:15-cv-02535 | Beckman et al v. Ethicon, Inc. et al |
| 7617 | 2:15-cv-02536 | Boyette v. Ethicon, Inc. et al |
| 7618 | 2:15-cv-02582 | Cruz v. Ethicon, Inc. et al |
| 7619 | 2:15-cv-02609 | Milburn-Estes v. Ethicon, Inc. et al |
| 7620 | 2:15-cv-02616 | Shackles v. Ethicon, Inc. et al |
| 7621 | 2:15-cv-02637 | Naemit et al v. Ethicon, Inc. et al |
| 7622 | 2:15-cv-02638 | O'Connor et al v. Ethicon, Inc. et al |
| 7623 | 2:15-cv-02640 | Hollenbach et al v. Ethicon, Inc. et al |
| 7624 | 2:15-cv-02641 | Pine v. Ethicon, Inc. et al |
| 7625 | 2:15-cv-02646 | Sappier v. Johnson & Johnson et al |
| 7626 | 2:15-cv-02652 | Thompson et al v. Ethicon, Inc. et al |
| 7627 | 2:15-cv-02655 | Clemons et al v. Ethicon, Inc. et al |
| 7628 | 2:15-cv-02656 | Endicott et al v. Ethicon, Inc. et al |
| 7629 | 2:15-cv-02658 | Penny v. Ethicon, Inc. et al |
| 7630 | 2:15-cv-02790 | Rodriguez v. Ethicon, Inc. et al |
| 7631 | 2:15-cv-02849 | Trawick v. Ethicon, Inc. et al |
| 7632 | 2:15-cv-02850 | Morrill v. Ethicon, Inc. et al |
| 7633 | 2:15-cv-02856 | Marshall et al v. Ethicon, Inc. et al |
| 7634 | 2:15-cv-02875 | Santistevan et al v. Ethicon, Inc. et al |
| 7635 | 2:15-cv-02877 | Carter v. Ethicon, Inc. et al |
| 7636 | 2:15-cv-02880 | Christie v. Ethicon, Inc. et al |
| 7637 | 2:15-cv-02892 | Young v. Ethicon, Inc. et al |
| 7638 | 2:15-cv-02905 | Fish et al v. Ethicon, Inc. et al |
| 7639 | 2:15-cv-02925 | Gilchrist v. Ethicon, Inc. et al |
| 7640 | 2:15-cv-02933 | Heuser v. Ethicon, Inc. et al |
| 7641 | 2:15-cv-03001 | Cooper et al v. Ethicon, Inc. et al |
| 7642 | 2:15-cv-03002 | Kennebrew v. Ethicon, Inc. et al |
| 7643 | 2:15-cv-03003 | Biggerstaff et al v. Ethicon, Inc. et al |
| 7644 | 2:15-cv-03027 | Prevost et al v. Ethicon, Inc. et al |
| 7645 | 2:15-cv-03032 | Belser v. Ethicon, Inc. et al |
| 7646 | 2:15-cv-03036 | Cuckler et al v. Ethicon, Inc. et al |
| 7647 | 2:15-cv-03037 | Meltsch et al v. Ethicon, Inc. et al |
| 7648 | 2:15-cv-03038 | Shoemaker et al v. Ethicon, Inc. et al |
| 7649 | 2:15-cv-03039 | Helm et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7650 | 2:15-cv-03043 | McBroom v. Ethicon, Inc. et al |
| 7651 | 2:15-cv-03044 | Melim et al v. Ethicon, Inc. et al |
| 7652 | 2:15-cv-03045 | Ramirez v. Ethicon, Inc. et al |
| 7653 | 2:15-cv-03046 | Roberts v. Ethicon, Inc. et al |
| 7654 | 2:15-cv-03049 | Hileman et al v. Ethicon, Inc. et al |
| 7655 | 2:15-cv-03062 | Bombace v. Ethicon, Inc. et al |
| 7656 | 2:15-cv-03064 | Hood v. Ethicon, Inc. et al |
| 7657 | 2:15-cv-03120 | Thompson-Herbert v. Ethicon, Inc. et al |
| 7658 | 2:15-cv-03121 | Tomlinson v. Ethicon, Inc. et al |
| 7659 | 2:15-cv-03123 | Tune v. Ethicon, Inc. et al |
| 7660 | 2:15-cv-03124 | Turner v. Ethicon, Inc. et al |
| 7661 | 2:15-cv-03125 | Turner v. Ethicon, Inc. et al |
| 7662 | 2:15-cv-03133 | Campbell v. Ethicon, Inc. et al |
| 7663 | 2:15-cv-03134 | Childs v. Ethicon, Inc. et al |
| 7664 | 2:15-cv-03135 | Cork v. Ethicon, Inc. et al |
| 7665 | 2:15-cv-03136 | De Jesus Diaz et al v. Ethicon, Inc. et al |
| 7666 | 2:15-cv-03138 | Hartley v. Ethicon, Inc. et al |
| 7667 | 2:15-cv-03140 | Mooney et al v. Ethicon, Inc. et al |
| 7668 | 2:15-cv-03173 | Krout et al v. Ethicon, Inc. et al |
| 7669 | 2:15-cv-03182 | Poore et al v. Ethicon, Inc. et al |
| 7670 | 2:15-cv-03184 | Parker v. Ethicon, Inc. et al |
| 7671 | 2:15-cv-03193 | Siegrist v. Ethicon, Inc. et al |
| 7672 | 2:15-cv-03194 | Morton v. Ethicon, Inc. et al |
| 7673 | 2:15-cv-03196 | Gonzalez v. Ethicon, Inc. et al |
| 7674 | 2:15-cv-03197 | Stephens v. Ethicon, Inc. et al |
| 7675 | 2:15-cv-03198 | Kurahara v. Ethicon, Inc. et al |
| 7676 | 2:15-cv-03199 | Garret v. Ethicon, Inc. et al |
| 7677 | 2:15-cv-03200 | Weir v. Ethicon, Inc. et al |
| 7678 | 2:15-cv-03202 | Dodson et al v. Ethicon, Inc. et al |
| 7679 | 2:15-cv-03206 | Steen et al v. Ethicon, Inc. et al |
| 7680 | 2:15-cv-03227 | Collado et al v. Ethicon, Inc. et al |
| 7681 | 2:15-cv-03231 | Davis et al v. Ethicon, Inc. et al |
| 7682 | 2:15-cv-03240 | Fierro v. Ethicon, Inc. et al |
| 7683 | 2:15-cv-03241 | Miller v. Ethicon, Inc. et al |
| 7684 | 2:15-cv-03247 | Mistretta v. Ethicon, Inc. et al |
| 7685 | 2:15-cv-03248 | Richards v. Ethicon, Inc. et al |
| 7686 | 2:15-cv-03249 | Rosado et al v. Ethicon, Inc. et al |
| 7687 | 2:15-cv-03265 | Nunn et al v. Ethicon, Inc. et al |
| 7688 | 2:15-cv-03266 | Gray v. Ethicon, Inc. et al |
| 7689 | 2:15-cv-03269 | Benson v. Ethicon, Inc. et al |
| 7690 | 2:15-cv-03272 | Mayse et al v. Ethicon, Inc. et al |
| 7691 | 2:15-cv-03277 | Roberson et al v. Ethicon, Inc. et al |
| 7692 | 2:15-cv-03278 | D'Ascanio et al v. Ethicon, Inc. et al |
| 7693 | 2:15-cv-03304 | Dill et al v. Ethicon, Inc. et al |
| 7694 | 2:15-cv-03305 | Russell v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7695 | 2:15-cv-03306 | Haizlip et al v. Ethicon, Inc. et al |
| 7696 | 2:15-cv-03307 | Jones et al v. Ethicon, Inc. et al |
| 7697 | 2:15-cv-03317 | Jung et al v. Ethicon, Inc. et al |
| 7698 | 2:15-cv-03319 | Grant-Hill et al v. Ethicon, Inc. |
| 7699 | 2:15-cv-03324 | Smith v. Ethicon, Inc. et al |
| 7700 | 2:15-cv-03328 | Rodriguez v. Ethicon, Inc. et al |
| 7701 | 2:15-cv-03349 | Apken v. Ethicon, Inc. et al |
| 7702 | 2:15-cv-03357 | Thibeault et al v. Ethicon, Inc. et al |
| 7703 | 2:15-cv-03377 | Horsch et al v. Ethicon, Inc. et al |
| 7704 | 2:15-cv-03389 | Schilling et al v. Ethicon, Inc. et al |
| 7705 | 2:15-cv-03395 | Campbell et al v. Ethicon, Inc. et al |
| 7706 | 2:15-cv-03413 | Cole v. Johnson & Johnson et al |
| 7707 | 2:15-cv-03420 | Big v. Ethicon, Inc. et al |
| 7708 | 2:15-cv-03430 | Branham et al v. Ethicon, Inc. et al |
| 7709 | 2:15-cv-03471 | Stamback et al v. Ethicon, Inc. et al |
| 7710 | 2:15-cv-03475 | Long v. Ethicon, Inc. et al |
| 7711 | 2:15-cv-03491 | Orozco v. Ethicon, Inc. |
| 7712 | 2:15-cv-03495 | Hale et al v. Ethicon, Inc. et al |
| 7713 | 2:15-cv-03508 | Jordan et al v. Ethicon, Inc. et al |
| 7714 | 2:15-cv-03520 | Sica et al v. Ethicon, Inc. et al |
| 7715 | 2:15-cv-03530 | Blair et al v. Ethicon, Inc. et al |
| 7716 | 2:15-cv-03547 | Ballweber et al v. Ethicon, Inc. et al |
| 7717 | 2:15-cv-03606 | Shatswell v. Ethicon, Inc. et al |
| 7718 | 2:15-cv-03612 | Zaldivar v. Ethicon, Inc. et al |
| 7719 | 2:15-cv-03646 | Stanford v. Ethicon, Inc. et al |
| 7720 | 2:15-cv-03649 | McDaniels et al v. Ethicon, Inc. et al |
| 7721 | 2:15-cv-03651 | Stone et al v. Ethicon, Inc. et al |
| 7722 | 2:15-cv-03662 | Misiaszek v. Ethicon, Inc. et al |
| 7723 | 2:15-cv-03671 | Dorsey et al v. Ethicon, Inc. et al |
| 7724 | 2:15-cv-03674 | Collins v. Ethicon, Inc. et al |
| 7725 | 2:15-cv-03678 | Koochagian v. Ethicon, Inc. et al |
| 7726 | 2:15-cv-03680 | Price v. Ethicon, Inc. et al |
| 7727 | 2:15-cv-03681 | Bray et al v. Ethicon, Inc. et al |
| 7728 | 2:15-cv-03708 | Brandvold v. Ethicon, Inc. |
| 7729 | 2:15-cv-03712 | Embry et al v. Ethicon, Inc. et al |
| 7730 | 2:15-cv-03728 | DeFoy et al v. Ethicon, Inc. et al |
| 7731 | 2:15-cv-03729 | Block v. Ethicon, Inc. et al |
| 7732 | 2:15-cv-03730 | Getchell v. Ethicon, Inc. et al |
| 7733 | 2:15-cv-03731 | Hicks v. Ethicon, Inc. et al |
| 7734 | 2:15-cv-03756 | Brooks v. Ethicon, Inc. et al |
| 7735 | 2:15-cv-03762 | Morrison et al v. Ethicon, Inc. et al |
| 7736 | 2:15-cv-03765 | Murphy v. Ethicon, Inc. et al |
| 7737 | 2:15-cv-03768 | Toole v. Ethicon, Inc. et al |
| 7738 | 2:15-cv-03769 | Wolf et al v. Ethicon, Inc. et al |
| 7739 | 2:15-cv-03770 | Young et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7740 | 2:15-cv-03774 | DeGuzman et al v. Ethicon, Inc. et al |
|------|---------------|----------------------------------------|
| 7741 | 2:15-cv-03780 | Clark et al v. Ethicon, Inc. et al |
| 7742 | 2:15-cv-03801 | Johnson v. Ethicon, Inc. et al |
| 7743 | 2:15-cv-03825 | Stafford v. Ethicon, Inc. et al |
| 7744 | 2:15-cv-03838 | Smith v. Ethicon, Inc. et al |
| 7745 | 2:15-cv-03855 | Caldwell v. Ethicon, Inc. et al |
| 7746 | 2:15-cv-03863 | Phyfer v. Ethicon, Inc. et al |
| 7747 | 2:15-cv-03866 | Gunter v. Ethicon, Inc. et al |
| 7748 | 2:15-cv-03870 | Pettit v. Ethicon, Inc. et al |
| 7749 | 2:15-cv-03891 | Werking v. Ethicon, Inc. et al |
| 7750 | 2:15-cv-03893 | Weidler v. Ethicon, Inc. et al |
| 7751 | 2:15-cv-03894 | Wheeler et al v. Ethicon, Inc. et al |
| 7752 | 2:15-cv-03910 | Nielsen v. Ethicon, Inc. et al |
| 7753 | 2:15-cv-03919 | Lindenmuth et al v. Ethicon, Inc. et al |
| 7754 | 2:15-cv-03954 | Boyd v. Ethicon, Inc. et al |
| 7755 | 2:15-cv-03956 | Elizondo v. Ethicon, Inc. et al |
| 7756 | 2:15-cv-03976 | McMeans v. Ethicon, Inc. et al |
| 7757 | 2:15-cv-03978 | Gibson v. Johnson & Johnson et al |
| 7758 | 2:15-cv-03979 | Aguado et al v. Ethicon, Inc. et al |
| 7759 | 2:15-cv-03984 | Flowers v. Ethicon, Inc. et al |
| 7760 | 2:15-cv-03993 | Freytag et al v. Ethicon, Inc. et al |
| 7761 | 2:15-cv-04003 | Reed v. Ethicon, Inc. et al |
| 7762 | 2:15-cv-04045 | Gonzalez et al v. Ethicon, Inc. et al |
| 7763 | 2:15-cv-04049 | Crowell v. Ethicon, Inc. et al |
| 7764 | 2:15-cv-04054 | Velez-Vega v. Ethicon, Inc. et al |
| 7765 | 2:15-cv-04062 | Boles et al v. Ethicon, Inc. et al |
| 7766 | 2:15-cv-04078 | Monson v. Ethicon, Inc. et al |
| 7767 | 2:15-cv-04093 | Neppl v. Ethicon, Inc. et al |
| 7768 | 2:15-cv-04108 | Raffield et al v. Ethicon, Inc. et al |
| 7769 | 2:15-cv-04128 | Jerdan v. Ethicon, Inc. et al |
| 7770 | 2:15-cv-04146 | Munsch et al v. Ethicon, Inc. et al |
| 7771 | 2:15-cv-04157 | Marsden et al v. Ethicon, Inc. et al |
| 7772 | 2:15-cv-04173 | Jones et al v. Ethicon, Inc. et al |
| 7773 | 2:15-cv-04178 | Price et al v. Ethicon, Inc. et al |
| 7774 | 2:15-cv-04179 | Harrison v. Johnson & Johnson |
| 7775 | 2:15-cv-04194 | Fryer et al v. Ethicon, Inc. et al |
| 7776 | 2:15-cv-04252 | Goodwin et al v. Ethicon, Inc. et al |
| 7777 | 2:15-cv-04256 | Kissam v. Ethicon, Inc. et al |
| 7778 | 2:15-cv-04263 | Edwards v. Ethicon, Inc. et al |
| 7779 | 2:15-cv-04271 | Marshall v. Ethicon, Inc. et al |
| 7780 | 2:15-cv-04274 | Saxton v. Ethicon, Inc. et al |
| 7781 | 2:15-cv-04275 | Grubbs et al v. Ethicon, Inc. et al |
| 7782 | 2:15-cv-04277 | Duvall v. Ethicon, Inc. et al |
| 7783 | 2:15-cv-04286 | Artcliff et al v. Ethicon, Inc. et al |
| 7784 | 2:15-cv-04291 | Bogacki v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7785 | 2:15-cv-04293 | Dailey v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 7786 | 2:15-cv-04298 | Solis v. Ethicon, Inc. et al |
| 7787 | 2:15-cv-04300 | Sevek et al v. Ethicon, Inc. et al |
| 7788 | 2:15-cv-04301 | Plott et al v. Ethicon, Inc. et al |
| 7789 | 2:15-cv-04302 | Holaway v. Ethicon, Inc. et al |
| 7790 | 2:15-cv-04304 | Rutledge et al v. Ethicon, Inc. et al |
| 7791 | 2:15-cv-04305 | Mullins v. Ethicon, Inc. et al |
| 7792 | 2:15-cv-04342 | Lane et al v. Ethicon, Inc. et al |
| 7793 | 2:15-cv-04346 | Lingefelt v. Ethicon, Inc. et al |
| 7794 | 2:15-cv-04347 | Yanez et al v. Ethicon, Inc. et al |
| 7795 | 2:15-cv-04349 | Kor et al v. Ethicon, Inc. et al |
| 7796 | 2:15-cv-04350 | Harnish et al v. Ethicon, Inc. et al |
| 7797 | 2:15-cv-04352 | Cavanaugh et al v. Ethicon, Inc. et al |
| 7798 | 2:15-cv-04355 | McDuffee et al v. Ethicon, Inc. et al |
| 7799 | 2:15-cv-04360 | Bell v. Ethicon, Inc. et al |
| 7800 | 2:15-cv-04365 | Scaife et al v. Ethicon, Inc. et al |
| 7801 | 2:15-cv-04367 | Fancil et al v. Ethicon, Inc. et al |
| 7802 | 2:15-cv-04369 | Bryant et al v. Ethicon, Inc. et al |
| 7803 | 2:15-cv-04370 | Mack v. Ethicon, Inc. et al |
| 7804 | 2:15-cv-04373 | Poe v. Ethicon, Inc. et al |
| 7805 | 2:15-cv-04374 | Tovar et al v. Ethicon, Inc. et al |
| 7806 | 2:15-cv-04375 | Abt v. Ethicon, Inc. et al |
| 7807 | 2:15-cv-04384 | Rice et al v. Ethicon, Inc. et al |
| 7808 | 2:15-cv-04394 | Dozier et al v. Ethicon, Inc. et al |
| 7809 | 2:15-cv-04396 | Walz et al v. Ethicon, Inc. et al |
| 7810 | 2:15-cv-04397 | Glaze v. Ethicon, Inc. et al |
| 7811 | 2:15-cv-04398 | Bradley v. Ethicon, Inc. et al |
| 7812 | 2:15-cv-04399 | Blanchard et al v. Ethicon, Inc. et al |
| 7813 | 2:15-cv-04400 | Vides et al v. Ethicon, Inc. et al |
| 7814 | 2:15-cv-04404 | Gillespie et al v. Ethicon, Inc. et al |
| 7815 | 2:15-cv-04412 | Spradley et al v. Ethicon, Inc. et al |
| 7816 | 2:15-cv-04442 | Ketzler v. Ethicon, Inc. et al |
| 7817 | 2:15-cv-04454 | Garza et al v. Ethicon, Inc. et al |
| 7818 | 2:15-cv-04457 | Zuzinec v. Ethicon, Inc. et al |
| 7819 | 2:15-cv-04461 | Schroeder et al v. Ethicon, Inc. et al |
| 7820 | 2:15-cv-04468 | Rabey v. Ethicon, Inc. et al |
| 7821 | 2:15-cv-04469 | Naquin v. Ethicon, Inc. et al |
| 7822 | 2:15-cv-04472 | Adams et al v. Ethicon, Inc. et al |
| 7823 | 2:15-cv-04474 | Barrett v. Ethicon, Inc. et al |
| 7824 | 2:15-cv-04476 | Fracasso et al v. Johnson & Johnson et al |
| 7825 | 2:15-cv-04480 | Richardson v. Ethicon, Inc. et al |
| 7826 | 2:15-cv-04482 | Robinson et al v. Ethicon, Inc. |
| 7827 | 2:15-cv-04483 | Barker v. Ethicon, Inc. et al |
| 7828 | 2:15-cv-04484 | Barrow v. Ethicon, Inc. et al |
| 7829 | 2:15-cv-04485 | Birdwell et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7830 | 2:15-cv-04486 | Birge v. Ethicon, Inc. et al |
| 7831 | 2:15-cv-04502 | Rivera et al v. Ethicon, Inc. et al |
| 7832 | 2:15-cv-04503 | Scipioni et al v. Ethicon, Inc. et al |
| 7833 | 2:15-cv-04504 | Thomson v. Ethicon, Inc. et al |
| 7834 | 2:15-cv-04505 | McCormick v. Ethicon, Inc. et al |
| 7835 | 2:15-cv-04507 | Rego et al v. Ethicon, Inc. et al |
| 7836 | 2:15-cv-04508 | Manners v. Ethicon, Inc. et al |
| 7837 | 2:15-cv-04509 | Blalock et al v. Ethicon, Inc. et al |
| 7838 | 2:15-cv-04510 | Galano v. Ethicon, Inc. et al |
| 7839 | 2:15-cv-04512 | Jackson v. Ethicon, Inc. et al |
| 7840 | 2:15-cv-04514 | English et al v. Ethicon, Inc. et al |
| 7841 | 2:15-cv-04516 | Jones v. Ethicon, Inc. et al |
| 7842 | 2:15-cv-04541 | Bryan v. Ethicon, Inc. et al |
| 7843 | 2:15-cv-04601 | O'Neal v. Ethicon, Inc. |
| 7844 | 2:15-cv-04723 | Morgan et al v. Ethicon, Inc. et al |
| 7845 | 2:15-cv-04807 | Silver et al  v. Ethicon, Inc. et al |
| 7846 | 2:15-cv-04815 | Cowdrey-Piell v. Ethicon, Inc. et al |
| 7847 | 2:15-cv-04851 | King v. Ethicon, Inc. et al |
| 7848 | 2:15-cv-04853 | Franks et al v. Ethicon, Inc. et al |
| 7849 | 2:15-cv-04859 | Jackson v. Ethicon, Inc. et al |
| 7850 | 2:15-cv-04860 | Mayer et al v. Ethicon, Inc. et al |
| 7851 | 2:15-cv-04869 | Smith et al v. Ethicon, Inc. et al |
| 7852 | 2:15-cv-04870 | Fultz et al v. Ethicon, Inc. et al |
| 7853 | 2:15-cv-04875 | Neas v. Ethicon, Inc. et al |
| 7854 | 2:15-cv-04876 | Schick v. Ethicon, Inc. et al |
| 7855 | 2:15-cv-04879 | Roland v. Ethicon, Inc. et al |
| 7856 | 2:15-cv-04883 | Shaffer v. Ethicon, Inc. et al |
| 7857 | 2:15-cv-04884 | Marcel et al v. Ethicon, Inc. et al |
| 7858 | 2:15-cv-04890 | Boddie v. Ethicon, Inc. et al |
| 7859 | 2:15-cv-04893 | Day v. Ethicon, Inc. et al |
| 7860 | 2:15-cv-04901 | Hays et al v. Ethicon, Inc. |
| 7861 | 2:15-cv-04923 | Trout et al v. Ethicon, Inc. et al |
| 7862 | 2:15-cv-04926 | Stephens et al v. Ethicon, Inc. et al |
| 7863 | 2:15-cv-04927 | Ruth v. Ethicon, Inc. et al |
| 7864 | 2:15-cv-04929 | Ivey v. Ethicon, Inc. et al |
| 7865 | 2:15-cv-04930 | Keating et al v. Ethicon, Inc. et al |
| 7866 | 2:15-cv-04934 | Jordan et al  v. Ethicon, Inc. et al |
| 7867 | 2:15-cv-04935 | Hall et al v. Ethicon, Inc. et al |
| 7868 | 2:15-cv-04956 | Posey v. Ethicon, Inc. et al |
| 7869 | 2:15-cv-04971 | O'Neill v. Ethicon, Inc. et al |
| 7870 | 2:15-cv-04982 | Stalsberg v. Ethicon, Inc. et al |
| 7871 | 2:15-cv-04990 | Whalen v. Ethicon, Inc. et al |
| 7872 | 2:15-cv-05063 | Mace et al v. Ethicon, Inc. et al |
| 7873 | 2:15-cv-05064 | Mosley et al v. Ethicon, Inc. et al |
| 7874 | 2:15-cv-05067 | Aikins v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 7875 | 2:15-cv-05068 | Craft  et al v. Ethicon, Inc. et al |
| 7876 | 2:15-cv-05085 | Brand v. Ethicon, Inc. et al |
| 7877 | 2:15-cv-05087 | Bickett et al v. Johnson & Johnson et al |
| 7878 | 2:15-cv-05115 | Castillo v. Ethicon, Inc. et al |
| 7879 | 2:15-cv-05134 | Escobedo v. Ethicon, Inc. et al |
| 7880 | 2:15-cv-05137 | Bland et al v. Ethicon, Inc. et al |
| 7881 | 2:15-cv-05139 | Gossett v. Ethicon, Inc. et al |
| 7882 | 2:15-cv-05152 | Travasos et al v. Ethicon, Inc. et al |
| 7883 | 2:15-cv-05160 | Walden et al v. Ethicon, Inc. et al |
| 7884 | 2:15-cv-05161 | Soltero v. Johnson & Johnson et al |
| 7885 | 2:15-cv-05163 | Bible et al v. Ethicon, Inc. et al |
| 7886 | 2:15-cv-05165 | Castillo v. Ethicon, Inc. et al |
| 7887 | 2:15-cv-05172 | Simpson et al v. Ethicon, Inc. et al |
| 7888 | 2:15-cv-05181 | Morgan v. Ethicon, Inc. et al |
| 7889 | 2:15-cv-05197 | French et al v. Ethicon, Inc. et al |
| 7890 | 2:15-cv-05199 | Licano et al v. Ethicon, Inc. et al |
| 7891 | 2:15-cv-05202 | Segrist et al v. Ethicon, Inc. et al |
| 7892 | 2:15-cv-05204 | Collings et al v. Ethicon, Inc. et al |
| 7893 | 2:15-cv-05211 | Cessna et al v. Ethicon, Inc. et al |
| 7894 | 2:15-cv-05215 | Littrell et al v. Ethicon, Inc. et al |
| 7895 | 2:15-cv-05220 | Regino v. Ethicon, Inc. et al |
| 7896 | 2:15-cv-05248 | Dilling v. Ethicon, Inc. et al |
| 7897 | 2:15-cv-05255 | Kuepers v. Ethicon, Inc. et al |
| 7898 | 2:15-cv-05258 | Freeman v. Coloplast Corp. et al |
| 7899 | 2:15-cv-05261 | DiSanite v. Ethicon, Inc. et al |
| 7900 | 2:15-cv-05270 | Palmer v. Ethicon, Inc. et al |
| 7901 | 2:15-cv-05272 | Culbreath v. Ethicon, Inc. et al |
| 7902 | 2:15-cv-05274 | Robson v. Ethicon, Inc. et al |
| 7903 | 2:15-cv-05276 | Burkitt et al v. Ethicon, Inc. et al |
| 7904 | 2:15-cv-05279 | Olsen et al v. Coloplast Corp. et al |
| 7905 | 2:15-cv-05280 | Studt v. Ethicon, Inc. et al |
| 7906 | 2:15-cv-05282 | Brown v. Ethicon, Inc. et al |
| 7907 | 2:15-cv-05292 | Miller v. Ethicon, Inc. et al |
| 7908 | 2:15-cv-05293 | Emmett v. Ethicon, Inc. et al |
| 7909 | 2:15-cv-05295 | Marks et al v. Ethicon, Inc. et al |
| 7910 | 2:15-cv-05296 | Smith v. Ethicon, Inc. et al |
| 7911 | 2:15-cv-05298 | Coler v. Ethicon, Inc. et al |
| 7912 | 2:15-cv-05301 | Williams et al v. Ethicon, Inc. et al |
| 7913 | 2:15-cv-05303 | Hendrix v. Ethicon, Inc. et al |
| 7914 | 2:15-cv-05312 | Cirencione et al v. Ethicon, Inc. et al |
| 7915 | 2:15-cv-05314 | Davis et al v. Ethicon, Inc. et al |
| 7916 | 2:15-cv-05315 | Downing v. Ethicon, Inc. et al |
| 7917 | 2:15-cv-05316 | Duncan v. Ethicon, Inc. et al |
| 7918 | 2:15-cv-05318 | Grishey et al v. Ethicon, Inc. et al |
| 7919 | 2:15-cv-05319 | Harmon v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7920 | 2:15-cv-05320 | Huff et al v. Ethicon, Inc. et al |
|------|---------------|-----------------------------------|
| 7921 | 2:15-cv-05324 | Graves et al v. Ethicon, Inc. et al |
| 7922 | 2:15-cv-05332 | Keen v. Ethicon, Inc. et al |
| 7923 | 2:15-cv-05338 | MacWilliam et al v. Ethicon, Inc. et al |
| 7924 | 2:15-cv-05340 | Mitzel v. Ethicon, Inc. et al |
| 7925 | 2:15-cv-05347 | Nuernberg v. Ethicon, Inc. et al |
| 7926 | 2:15-cv-05352 | Singer et al v. Ethicon, Inc. et al |
| 7927 | 2:15-cv-05397 | Ballert et al v. Ethicon, Inc. et al |
| 7928 | 2:15-cv-05420 | Wagoner v. Ethicon, Inc. et al |
| 7929 | 2:15-cv-05423 | Keenan et al v. Ethicon, Inc. et al |
| 7930 | 2:15-cv-05433 | Garcia v. Ethicon, Inc. et al |
| 7931 | 2:15-cv-05434 | Gibbins et al v. Ethicon, Inc. et al |
| 7932 | 2:15-cv-05450 | Fuller v. Ethicon, Inc. et al |
| 7933 | 2:15-cv-05452 | DeRosa v. Ethicon, Inc. et al |
| 7934 | 2:15-cv-05511 | Touchet v. Ethicon, Inc. et al |
| 7935 | 2:15-cv-05555 | Chestnut v. Ethicon, Inc. et al |
| 7936 | 2:15-cv-05556 | Spencer v. Ethicon, Inc. et al |
| 7937 | 2:15-cv-05565 | Palmer et al v. Ethicon, Inc. et al |
| 7938 | 2:15-cv-05591 | Tucker v. Ethicon, Inc. et al |
| 7939 | 2:15-cv-05597 | Priest v. Ethicon, Inc. et al |
| 7940 | 2:15-cv-05598 | Turney-Mayeaux et al v. Ethicon, Inc. et al |
| 7941 | 2:15-cv-05599 | Jens et al v. Ethicon, Inc. et al |
| 7942 | 2:15-cv-05600 | Gordon et al v. Ethicon, Inc. et al |
| 7943 | 2:15-cv-05601 | Montgomery v. Ethicon, Inc. et al |
| 7944 | 2:15-cv-05616 | Butchko v. Ethicon, Inc. et al |
| 7945 | 2:15-cv-05619 | Newlun v. Ethicon, Inc. et al |
| 7946 | 2:15-cv-05620 | Cherry v. Ethicon, Inc. et al |
| 7947 | 2:15-cv-05621 | Cavanaugh v. Ethicon, Inc. et al |
| 7948 | 2:15-cv-05627 | Gardner v. Ethicon, Inc. et al |
| 7949 | 2:15-cv-05638 | Karasek v. Ethicon, Inc. et al |
| 7950 | 2:15-cv-05641 | Isenberg et al v. Ethicon, Inc. et al |
| 7951 | 2:15-cv-05644 | Gotshall v. Ethicon, Inc. et al |
| 7952 | 2:15-cv-05645 | Glass v. Ethicon, Inc. et al |
| 7953 | 2:15-cv-05647 | George v. Ethicon, Inc. et al |
| 7954 | 2:15-cv-05665 | Reynolds v. Ethicon, Inc. et al |
| 7955 | 2:15-cv-05674 | Schumpp et al v. Ethicon, Inc. et al |
| 7956 | 2:15-cv-05681 | Eaker et al v. Ethicon, Inc. et al |
| 7957 | 2:15-cv-05685 | Southall v. Ethicon, Inc. et al |
| 7958 | 2:15-cv-05686 | Stark v. Ethicon, Inc. et al |
| 7959 | 2:15-cv-05689 | Stegall v. Ethicon, Inc. et al |
| 7960 | 2:15-cv-05690 | Strange v. Ethicon, Inc. et al |
| 7961 | 2:15-cv-05691 | Switzer v. Ethicon, Inc. et al |
| 7962 | 2:15-cv-05696 | Hutchens et al v. Ethicon, Inc. et al |
| 7963 | 2:15-cv-05699 | Hill v. Ethicon, Inc. et al |
| 7964 | 2:15-cv-05700 | Hall et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 7965 | 2:15-cv-05702 | Humplik v. Ethicon, Inc. et al |
| 7966 | 2:15-cv-05799 | Kelley v. Ethicon, Inc. et al |
| 7967 | 2:15-cv-05826 | Thompson et al v. Ethicon, Inc. et al |
| 7968 | 2:15-cv-05827 | Lewis v. Ethicon, Inc. et al |
| 7969 | 2:15-cv-05829 | Hensley v. Ethicon, Inc. et al |
| 7970 | 2:15-cv-05830 | Harp v. Ethicon, Inc. et al |
| 7971 | 2:15-cv-05833 | Onyegbule v. Ethicon, Inc. et al |
| 7972 | 2:15-cv-05834 | Phillips v. Ethicon, Inc. et al |
| 7973 | 2:15-cv-05837 | Brown v. Ethicon, Inc. et al |
| 7974 | 2:15-cv-05840 | Franko et al v. Ethicon, Inc. et al |
| 7975 | 2:15-cv-05842 | Rambeau v. Ethicon, Inc. et al |
| 7976 | 2:15-cv-05845 | Neiderer v. Ethicon, Inc. et al |
| 7977 | 2:15-cv-05846 | Moore v. Ethicon, Inc. et al |
| 7978 | 2:15-cv-05847 | Hunter et al v. Ethicon, Inc. et al |
| 7979 | 2:15-cv-05848 | McMullen v. Ethicon, Inc. et al |
| 7980 | 2:15-cv-05849 | Mitchell v. Ethicon, Inc. et al |
| 7981 | 2:15-cv-05852 | Leverette v. Ethicon, Inc. et al |
| 7982 | 2:15-cv-05853 | Larberg v. Ethicon, Inc. et al |
| 7983 | 2:15-cv-05854 | King v. Ethicon, Inc. et al |
| 7984 | 2:15-cv-05855 | Vasquez et al v. Johnson & Johnson et al |
| 7985 | 2:15-cv-05856 | Rappuchi et al v. Johnson & Johnson et al |
| 7986 | 2:15-cv-05857 | Heredia et al v. Johnson & Johnson et al |
| 7987 | 2:15-cv-05858 | Maria Baron et al v. Johnson & Johnson et al |
| 7988 | 2:15-cv-05872 | Standley v. Ethicon, Inc. et al |
| 7989 | 2:15-cv-05873 | Roe v. Ethicon, Inc. et al |
| 7990 | 2:15-cv-05879 | Disher et al v. Ethicon, Inc. et al |
| 7991 | 2:15-cv-05883 | Williams et al v. Ethicon, Inc. et al |
| 7992 | 2:15-cv-05901 | Norris et al v. Ethicon, Inc. et al |
| 7993 | 2:15-cv-05902 | Wierzba et al v. Ethicon, Inc. et al |
| 7994 | 2:15-cv-05906 | Monroe v. Ethicon, Inc. et al |
| 7995 | 2:15-cv-05910 | Illjes et al v. Ethicon, Inc. et al |
| 7996 | 2:15-cv-05911 | Rosa et al v. Ethicon, Inc. et al |
| 7997 | 2:15-cv-05913 | Saez v. Ethicon, Inc. et al |
| 7998 | 2:15-cv-05914 | Villagomez v. Ethicon, Inc. et al |
| 7999 | 2:15-cv-05918 | Westfall v. Ethicon, Inc. et al |
| 8000 | 2:15-cv-05930 | Overton v. Ethicon, Inc. et al |
| 8001 | 2:15-cv-05934 | Norslandter et al v. Ethicon, Inc. et al |
| 8002 | 2:15-cv-05937 | Pellot v. Ethicon, Inc. et al |
| 8003 | 2:15-cv-05939 | Brindle et al v. Ethicon, Inc. et al |
| 8004 | 2:15-cv-05941 | Carter-Corn v. Ethicon, Inc. et al |
| 8005 | 2:15-cv-05945 | Kieras v. Ethicon, Inc. et al |
| 8006 | 2:15-cv-05953 | Guerino et al v. Ethicon, Inc. et al |
| 8007 | 2:15-cv-05955 | Norvell et al v. Ethicon, Inc. et al |
| 8008 | 2:15-cv-05963 | Dugan et al v. Ethicon, Inc. et al |
| 8009 | 2:15-cv-05964 | Wilson v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8010 | 2:15-cv-06022 | Santiago v. Ethicon, Inc. et al |
| 8011 | 2:15-cv-06030 | Neil et al v. Ethicon, Inc. et al |
| 8012 | 2:15-cv-06034 | Gilly v. Ethicon, Inc. et al |
| 8013 | 2:15-cv-06040 | Schultz et al v. Ethicon, Inc. et al |
| 8014 | 2:15-cv-06049 | Shanks et al v. Ethicon, Inc. et al |
| 8015 | 2:15-cv-06057 | Hurley v. Ethicon, Inc. et al |
| 8016 | 2:15-cv-06063 | Barrett v. Ethicon, Inc. et al |
| 8017 | 2:15-cv-06066 | Berkowitz v. Ethicon, Inc. et al |
| 8018 | 2:15-cv-06082 | Alford v. Ethicon, Inc. et al |
| 8019 | 2:15-cv-06091 | Ward v. Ethicon, Inc. et al |
| 8020 | 2:15-cv-06100 | Walker et al v. Ethicon, Inc. et al |
| 8021 | 2:15-cv-06119 | Farley v. Ethicon, Inc. et al |
| 8022 | 2:15-cv-06125 | Crawford et al v. Ethicon, Inc. et al |
| 8023 | 2:15-cv-06131 | Hinkle et al v. Ethicon, Inc. et al |
| 8024 | 2:15-cv-06177 | Perkovich et al v. Ethicon, Inc. et al |
| 8025 | 2:15-cv-06181 | Lewter v. Ethicon, Inc. et al |
| 8026 | 2:15-cv-06194 | Corfee et al v. Ethicon, Inc. et al |
| 8027 | 2:15-cv-06246 | Weisbeck v. Ethicon, Inc. et al |
| 8028 | 2:15-cv-06247 | Zykan v. Ethicon, Inc. et al |
| 8029 | 2:15-cv-06253 | Donaldson et al v. Ethicon, Inc. et al |
| 8030 | 2:15-cv-06273 | Rathbone v. Ethicon, Inc. et al |
| 8031 | 2:15-cv-06278 | Colavito et al v. Ethicon, Inc. et al |
| 8032 | 2:15-cv-06362 | Hensley et al v. Ethicon, Inc. et al |
| 8033 | 2:15-cv-06365 | Fowler v. Ethicon, Inc. et al |
| 8034 | 2:15-cv-06368 | Friend v. Ethicon, Inc. et al |
| 8035 | 2:15-cv-06369 | Speaks v. Ethicon, Inc. et al |
| 8036 | 2:15-cv-06407 | Cady et al v. Ethicon, Inc. et al |
| 8037 | 2:15-cv-06408 | Homer et al v. Ethicon, Inc. et al |
| 8038 | 2:15-cv-06429 | Diaz v. Ethicon, Inc. et al |
| 8039 | 2:15-cv-06430 | Metzler et al v. Ethicon, Inc. et al |
| 8040 | 2:15-cv-06434 | Aviles et al v. Ethicon, Inc. et al |
| 8041 | 2:15-cv-06435 | McCormick v. Ethicon, Inc. et al |
| 8042 | 2:15-cv-06449 | Griffin et al v. Ethicon, Inc. et al |
| 8043 | 2:15-cv-06455 | Swenson v. Ethicon, Inc. et al |
| 8044 | 2:15-cv-06498 | Crump v. Ethicon, Inc. et al |
| 8045 | 2:15-cv-06506 | Harrell v. Ethicon, Inc. et al |
| 8046 | 2:15-cv-06512 | Sousa v. Johnson & Johnson et al |
| 8047 | 2:15-cv-06578 | Wheeler et al v. Ethicon, Inc. et al |
| 8048 | 2:15-cv-06581 | Parker v. Ethicon, Inc. et al |
| 8049 | 2:15-cv-06596 | Scherbarth v. Ethicon, Inc. et al |
| 8050 | 2:15-cv-06745 | Barr-Rowe v. Ethicon, Inc. et al |
| 8051 | 2:15-cv-06767 | Rossetti et al v. Ethicon, Inc. et al |
| 8052 | 2:15-cv-06803 | Hartweck et al v. Ethicon, Inc. et al |
| 8053 | 2:15-cv-06804 | Oorlog et al v. Ethicon, Inc. et al |
| 8054 | 2:15-cv-06805 | Cruz v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8055 | 2:15-cv-06806 | Munoz v. Ethicon, Inc. et al |
|------|---------------|------------------------------|
| 8056 | 2:15-cv-06807 | Terry v. Ethicon, Inc. et al |
| 8057 | 2:15-cv-06808 | Clark v. Ethicon, Inc. et al |
| 8058 | 2:15-cv-06812 | Cook v. Ethicon, Inc. et al |
| 8059 | 2:15-cv-06813 | Thomas et al v. Ethicon, Inc. et al |
| 8060 | 2:15-cv-06847 | Adams v. Ethicon, Inc. et al |
| 8061 | 2:15-cv-06913 | Stefanski et al v. Ethicon, Inc. et al |
| 8062 | 2:15-cv-06916 | Keith v. Ethicon, Inc. et al |
| 8063 | 2:15-cv-06919 | Taylor v. Ethicon, Inc. |
| 8064 | 2:15-cv-06922 | Palmer et al v. Ethicon, Inc. et al |
| 8065 | 2:15-cv-06932 | Spencer v. Ethicon, Inc. et al |
| 8066 | 2:15-cv-06937 | Sanderson v. Ethicon, Inc. et al |
| 8067 | 2:15-cv-06955 | Rosales v. Ethicon, Inc. et al |
| 8068 | 2:15-cv-06965 | Keene et al v. Ethicon, Inc. et al |
| 8069 | 2:15-cv-06966 | Syverson et al v. Ethicon, Inc. et al |
| 8070 | 2:15-cv-06967 | England v. Ethicon, Inc. et al |
| 8071 | 2:15-cv-06999 | Hensley v. Ethicon, Inc. et al |
| 8072 | 2:15-cv-07024 | Parsons v. Ethicon, Inc. et al |
| 8073 | 2:15-cv-07033 | Atwood v. Ethicon, Inc. et al |
| 8074 | 2:15-cv-07040 | Schmitt et al v. Ethicon, Inc. et al |
| 8075 | 2:15-cv-07044 | Valles v. Ethicon, Inc. et al |
| 8076 | 2:15-cv-07048 | Wilson v. Ethicon, Inc. et al |
| 8077 | 2:15-cv-07050 | Wuethrich et al v. Ethicon, Inc. et al |
| 8078 | 2:15-cv-07083 | Tunsil et al v. Ethicon, Inc. et al |
| 8079 | 2:15-cv-07092 | Ercolani v. Ethicon, Inc. et al |
| 8080 | 2:15-cv-07095 | Bailey v. Ethicon, Inc. et al |
| 8081 | 2:15-cv-07099 | Whittlinger et al v. Ethicon, Inc. et al |
| 8082 | 2:15-cv-07107 | Hoover et al v. Ethicon, Inc. et al |
| 8083 | 2:15-cv-07108 | Elliott et al v. Ethicon, Inc. et al |
| 8084 | 2:15-cv-07109 | Post et al v. Ethicon, Inc. et al |
| 8085 | 2:15-cv-07111 | Roop et al v. Ethicon, Inc. et al |
| 8086 | 2:15-cv-07112 | Andrews et al v. Ethicon, Inc. et al |
| 8087 | 2:15-cv-07113 | Scott et al v. Ethicon, Inc. et al |
| 8088 | 2:15-cv-07115 | Ward et al v. Ethicon, Inc. et al |
| 8089 | 2:15-cv-07116 | Fox v. Ethicon, Inc. et al |
| 8090 | 2:15-cv-07117 | Maloney et al v. Ethicon, Inc. et al |
| 8091 | 2:15-cv-07126 | Berube et al v. Ethicon, Inc. et al |
| 8092 | 2:15-cv-07131 | Patin et al v. Ethicon, Inc. et al |
| 8093 | 2:15-cv-07133 | Phillips v. Ethicon, Inc. et al |
| 8094 | 2:15-cv-07171 | Satterfield et al v. Ethicon, Inc. et al |
| 8095 | 2:15-cv-07198 | Adams et al v. Ethicon, Inc. et al |
| 8096 | 2:15-cv-07200 | Browning v. Ethicon, Inc. et al |
| 8097 | 2:15-cv-07201 | Carlson et al v. Ethicon, Inc. et al |
| 8098 | 2:15-cv-07202 | Corby v. Ethicon, Inc. et al |
| 8099 | 2:15-cv-07203 | Cramer et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8100 | 2:15-cv-07205 | DeJarnett v. Ethicon, Inc. et al |
|------|---------------|----------------------------------|
| 8101 | 2:15-cv-07206 | Durbin et al v. Ethicon, Inc. et al |
| 8102 | 2:15-cv-07207 | Edwards v. Ethicon, Inc. et al |
| 8103 | 2:15-cv-07208 | Frazier et al v. Ethicon, Inc. et al |
| 8104 | 2:15-cv-07209 | Gardner et al v. Ethicon, Inc. et al |
| 8105 | 2:15-cv-07210 | Hammonds v. Ethicon, Inc. et al |
| 8106 | 2:15-cv-07213 | Hudson et al v. Ethicon, Inc. et al |
| 8107 | 2:15-cv-07214 | Jones v. Ethicon, Inc. et al |
| 8108 | 2:15-cv-07215 | Lawrence et al v. Ethicon, Inc. et al |
| 8109 | 2:15-cv-07216 | MacLeod v. Ethicon, Inc. et al |
| 8110 | 2:15-cv-07219 | Priest v. Ethicon, Inc. et al |
| 8111 | 2:15-cv-07221 | Salazar v. Ethicon, Inc. et al |
| 8112 | 2:15-cv-07222 | Schabow et al v. Ethicon, Inc. et al |
| 8113 | 2:15-cv-07223 | Simpson v. Ethicon, Inc. et al |
| 8114 | 2:15-cv-07224 | Simpson et al v. Ethicon, Inc. et al |
| 8115 | 2:15-cv-07225 | Williams v. Ethicon, Inc. et al |
| 8116 | 2:15-cv-07229 | Derks v. Ethicon, Inc. et al |
| 8117 | 2:15-cv-07232 | Smythe et al v. Ethicon, Inc. et al |
| 8118 | 2:15-cv-07245 | Schenk et al v. Ethicon, Inc. et al |
| 8119 | 2:15-cv-07251 | LaMountain v. Ethicon, Inc. et al |
| 8120 | 2:15-cv-07259 | Allen et al v. Ethicon, Inc. et al |
| 8121 | 2:15-cv-07281 | Jimenez et al v. Ethicon, Inc. et al |
| 8122 | 2:15-cv-07310 | Josephson et al v. Ethicon, Inc. et al |
| 8123 | 2:15-cv-07350 | White et al  v. Ethicon, Inc. et al |
| 8124 | 2:15-cv-07391 | Bordelon v. Ethicon, Inc. et al |
| 8125 | 2:15-cv-07406 | Arnold v. Ethicon, Inc. et al |
| 8126 | 2:15-cv-07407 | Heady et al v. Ethicon, Inc. et al |
| 8127 | 2:15-cv-07413 | Henson v. Ethicon, Inc. et al |
| 8128 | 2:15-cv-07426 | Kirby v. Ethicon, Inc. et al |
| 8129 | 2:15-cv-07427 | Ramsey v. Ethicon, Inc. et al |
| 8130 | 2:15-cv-07428 | Fortenbury et al v. Ethicon, Inc. et al |
| 8131 | 2:15-cv-07429 | Hall et al v. Ethicon, Inc. et al |
| 8132 | 2:15-cv-07430 | Vaughn v. Ethicon, Inc. et al |
| 8133 | 2:15-cv-07432 | Mustonen et al v. Ethicon, Inc. et al |
| 8134 | 2:15-cv-07433 | Anderson et al v. Ethicon, Inc. et al |
| 8135 | 2:15-cv-07435 | Bates et al v. Ethicon, Inc. et al |
| 8136 | 2:15-cv-07437 | Stephens et al v. Ethicon, Inc. et al |
| 8137 | 2:15-cv-07439 | Glaeser et al v. Ethicon, Inc. et al |
| 8138 | 2:15-cv-07446 | Gaurin et al v. Ethicon, Inc. et al |
| 8139 | 2:15-cv-07478 | Boothe et al v. Ethicon, Inc. et al |
| 8140 | 2:15-cv-07481 | Rapp et al v. Ethicon, Inc. et al |
| 8141 | 2:15-cv-07505 | Sexton et al v. Ethicon, Inc. et al |
| 8142 | 2:15-cv-07513 | Rogers et al v. Ethicon, Inc. et al |
| 8143 | 2:15-cv-07519 | Rutledge et al v. Ethicon, Inc. et al |
| 8144 | 2:15-cv-07520 | Brown et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8145 | 2:15-cv-07523 | Finley v. Ethicon, Inc. et al |
|------|---------------|-------------------------------|
| 8146 | 2:15-cv-07524 | Spencer v. Ethicon, Inc. et al |
| 8147 | 2:15-cv-07535 | Blackmon v. Ethicon, Inc. et al |
| 8148 | 2:15-cv-07538 | Way et al v. Ethicon, Inc. et al |
| 8149 | 2:15-cv-07554 | Spath v. Ethicon, Inc. et al |
| 8150 | 2:15-cv-07555 | Fitzgerald v. Ethicon, Inc. et al |
| 8151 | 2:15-cv-07564 | Lindsey et al v. Ethicon, Inc. et al |
| 8152 | 2:15-cv-07566 | Sutter v. Ethicon, Inc. et al |
| 8153 | 2:15-cv-07582 | McDonald v. Ethicon, Inc. et al |
| 8154 | 2:15-cv-07583 | Edmondson et al v. Ethicon, Inc. et al |
| 8155 | 2:15-cv-07596 | Jarvis v. Ethicon, Inc. et al |
| 8156 | 2:15-cv-07603 | Festerman v. Ethicon, Inc. et al |
| 8157 | 2:15-cv-07605 | Roman v. Ethicon, Inc. et al |
| 8158 | 2:15-cv-07610 | Flournoy v. Ethicon, Inc. et al |
| 8159 | 2:15-cv-07616 | Bibbs v. Ethicon, Inc. et al |
| 8160 | 2:15-cv-07642 | McCool v. Ethicon, Inc. et al |
| 8161 | 2:15-cv-07643 | Tinch v. Ethicon, Inc. et al |
| 8162 | 2:15-cv-07645 | Stutzman v. Ethicon, Inc. et al |
| 8163 | 2:15-cv-07646 | Thill v. Ethicon, Inc. et al |
| 8164 | 2:15-cv-07647 | Bishop v. Ethicon, Inc. et al |
| 8165 | 2:15-cv-07649 | Gentile  et al v. Ethicon, Inc. et al |
| 8166 | 2:15-cv-07652 | Parnell v. Ethicon, Inc. et al |
| 8167 | 2:15-cv-07654 | Gaiter et al v. Ethicon, Inc. et al |
| 8168 | 2:15-cv-07655 | Sterling v. Ethicon, Inc. et al |
| 8169 | 2:15-cv-07658 | Ennis v. Ethicon, Inc. et al |
| 8170 | 2:15-cv-07663 | White et al v. Johnson & Johnson et al |
| 8171 | 2:15-cv-07666 | Caldwell v. Ethicon, Inc. et al |
| 8172 | 2:15-cv-07668 | Tanksley v. Ethicon, Inc. et al |
| 8173 | 2:15-cv-07679 | Friend et al v. Ethicon, Inc. et al |
| 8174 | 2:15-cv-07685 | Steffey v. Ethicon, Inc. et al |
| 8175 | 2:15-cv-07703 | Strom v. Ethicon, Inc. et al |
| 8176 | 2:15-cv-07707 | Nowland et al v. Ethicon, Inc. et al |
| 8177 | 2:15-cv-07713 | Adams v. Ethicon, Inc. et al |
| 8178 | 2:15-cv-07717 | Beelen et al v. Ethicon, Inc. et al |
| 8179 | 2:15-cv-07732 | Sykes v. Ethicon, Inc. et al |
| 8180 | 2:15-cv-07734 | Radloff v. Ethicon, Inc. et al |
| 8181 | 2:15-cv-07742 | Corrado v. Ethicon, Inc. et al |
| 8182 | 2:15-cv-07759 | Bobnic v. Ethicon, Inc. et al |
| 8183 | 2:15-cv-07779 | Dye et al v. Ethicon, Inc. et al |
| 8184 | 2:15-cv-07780 | Ellis v. Ethicon, Inc. et al |
| 8185 | 2:15-cv-07781 | Walsh et al v. Ethicon, Inc. et al |
| 8186 | 2:15-cv-07782 | Nesbit v. Ethicon, Inc. et al |
| 8187 | 2:15-cv-07784 | BeBee v. Ethicon, Inc. et al |
| 8188 | 2:15-cv-07789 | Skinner et al v. Ethicon, Inc. et al |
| 8189 | 2:15-cv-07801 | Barnes v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8190 | 2:15-cv-07813 | Ware v. Johnson & Johnson et al |
| 8191 | 2:15-cv-07820 | Avis et al v. Ethicon, Inc. et al |
| 8192 | 2:15-cv-07827 | Sprouse et al v. Ethicon, Inc. et al |
| 8193 | 2:15-cv-07832 | Reyes v. Ethicon, Inc. et al |
| 8194 | 2:15-cv-07833 | Smith v. Ethicon, Inc. et al |
| 8195 | 2:15-cv-07834 | Walton v. Ethicon, Inc. et al |
| 8196 | 2:15-cv-07835 | Rolen et al v. Ethicon, Inc. et al |
| 8197 | 2:15-cv-07836 | Russell v. Ethicon, Inc. et al |
| 8198 | 2:15-cv-07843 | Brisco v. Ethicon, Inc. et al |
| 8199 | 2:15-cv-07857 | Meneghel v. Ethicon, Inc. |
| 8200 | 2:15-cv-07869 | Rolfe v. Ethicon, Inc. et al |
| 8201 | 2:15-cv-07871 | Childress v. Ethicon, Inc. et al |
| 8202 | 2:15-cv-07877 | Strong v. Ethicon, Inc. et al |
| 8203 | 2:15-cv-07881 | Tourville v. Ethicon, Inc. et al |
| 8204 | 2:15-cv-07897 | Weaver v. Ethicon, Inc. et al |
| 8205 | 2:15-cv-07904 | Garner et al v. Ethicon, Inc. et al |
| 8206 | 2:15-cv-07906 | Southerland v. Ethicon, Inc. et al |
| 8207 | 2:15-cv-07908 | Trevino v. Boston Scientific Corporation |
| 8208 | 2:15-cv-07912 | Martinez v. Ethicon, Inc. et al |
| 8209 | 2:15-cv-07916 | Taylor v. Ethicon, Inc. et al |
| 8210 | 2:15-cv-07919 | Collins v. Ethicon, Inc. et al |
| 8211 | 2:15-cv-07923 | Tyler v. Ethicon, Inc. et al |
| 8212 | 2:15-cv-07928 | Murray v. Ethicon, Inc. et al |
| 8213 | 2:15-cv-07949 | Lewsader et al v. Ethicon, Inc. et al |
| 8214 | 2:15-cv-07958 | Reneau v. Ethicon, Inc. et al |
| 8215 | 2:15-cv-07982 | Keams et al v. Ethicon, Inc. et al |
| 8216 | 2:15-cv-07986 | Bachman et al v. Ethicon, Inc. et al |
| 8217 | 2:15-cv-07987 | Montano v. Ethicon, Inc. et al |
| 8218 | 2:15-cv-07995 | Summers et al v. Ethicon, Inc. et al |
| 8219 | 2:15-cv-08001 | Blanton et al v. Ethicon, Inc. et al |
| 8220 | 2:15-cv-08008 | Menezes et al v. Ethicon, Inc. et al |
| 8221 | 2:15-cv-08020 | Brawley v. Ethicon, Inc. et al |
| 8222 | 2:15-cv-08031 | Cutsinger et al v. Ethicon, Inc. et al |
| 8223 | 2:15-cv-08057 | Scott v. Ethicon, Inc. et al |
| 8224 | 2:15-cv-08082 | Briggs v. Ethicon, Inc. et al |
| 8225 | 2:15-cv-08089 | Hoy v. Ethicon, Inc. et al |
| 8226 | 2:15-cv-08091 | Marshall v. Ethicon, Inc. et al |
| 8227 | 2:15-cv-08094 | Mitchell et al v. Ethicon, Inc. et al |
| 8228 | 2:15-cv-08095 | Campbell v. Ethicon, Inc. et al |
| 8229 | 2:15-cv-08098 | Mefferet et al v. Ethicon, Inc. et al |
| 8230 | 2:15-cv-08105 | Blevins et al v. Ethicon, Inc. et al |
| 8231 | 2:15-cv-08106 | Evans v. Ethicon, Inc. et al |
| 8232 | 2:15-cv-08107 | Alpha v. Ethicon, Inc. et al |
| 8233 | 2:15-cv-08108 | Hersh et al v. Ethicon, Inc. et al |
| 8234 | 2:15-cv-08109 | Cannon et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8235 | 2:15-cv-08110 | Monaco-Martin et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------------|
| 8236 | 2:15-cv-08111 | Slentz et al v. Ethicon, Inc. et al |
| 8237 | 2:15-cv-08113 | Mercado v. Ethicon, Inc. et al |
| 8238 | 2:15-cv-08114 | Ray et al v. Ethicon, Inc. et al |
| 8239 | 2:15-cv-08115 | Rosado et al v. Ethicon, Inc. et al |
| 8240 | 2:15-cv-08116 | Sumrall et al v. Ethicon, Inc. et al |
| 8241 | 2:15-cv-08117 | Victory-Lulloff et al v. Ethicon, Inc. et al |
| 8242 | 2:15-cv-08119 | Wherry et al v. Ethicon, Inc. et al |
| 8243 | 2:15-cv-08133 | Hunter v. Ethicon, Inc. et al |
| 8244 | 2:15-cv-08137 | Mowry v. Ethicon, Inc. et al |
| 8245 | 2:15-cv-08138 | Mercer et al v. Ethicon, Inc. et al |
| 8246 | 2:15-cv-08146 | Gutierrez et al v. Ethicon, Inc. et al |
| 8247 | 2:15-cv-08148 | DeLuca v. Ethicon, Inc. et al |
| 8248 | 2:15-cv-08153 | Massicotte et al v. Ethicon, Inc. et al |
| 8249 | 2:15-cv-08155 | Gladson v. Ethicon, Inc. et al |
| 8250 | 2:15-cv-08170 | Dehnbostel v. Ethicon, Inc. et al |
| 8251 | 2:15-cv-08180 | Johnson et al v. Ethicon, Inc. et al |
| 8252 | 2:15-cv-08186 | Steil et al v. Ethicon, Inc. et al |
| 8253 | 2:15-cv-08187 | Caissie et al v. Ethicon, Inc. et al |
| 8254 | 2:15-cv-08189 | Peche et al v. Ethicon, Inc. et al |
| 8255 | 2:15-cv-08190 | Barontini v. Ethicon, Inc. et al |
| 8256 | 2:15-cv-08191 | Smith v. Ethicon, Inc. et al |
| 8257 | 2:15-cv-08192 | Keathley v. Ethicon, Inc. et al |
| 8258 | 2:15-cv-08193 | Boutilier v. Ethicon, Inc. et al |
| 8259 | 2:15-cv-08194 | Lyczkowski v. Ethicon, Inc. et al |
| 8260 | 2:15-cv-08195 | Turner et al v. Ethicon, Inc. et al |
| 8261 | 2:15-cv-08196 | Abarca v. Ethicon, Inc. et al |
| 8262 | 2:15-cv-08197 | Yusufi v. Ethicon, Inc. et al |
| 8263 | 2:15-cv-08200 | Bah v. Ethicon, Inc. et al |
| 8264 | 2:15-cv-08201 | Klein v. Ethicon, Inc. et al |
| 8265 | 2:15-cv-08202 | Anderson v. Ethicon, Inc. et al |
| 8266 | 2:15-cv-08203 | Ray et al v. Ethicon, Inc. et al |
| 8267 | 2:15-cv-08204 | McNeill et al v. Ethicon, Inc. et al |
| 8268 | 2:15-cv-08205 | Jack v. Ethicon, Inc. et al |
| 8269 | 2:15-cv-08206 | Bagby v. Ethicon, Inc. et al |
| 8270 | 2:15-cv-08226 | Rhode v. Ethicon, Inc. et al |
| 8271 | 2:15-cv-08227 | Strickland v. Ethicon, Inc. et al |
| 8272 | 2:15-cv-08228 | Cullen v. Ethicon, Inc. et al |
| 8273 | 2:15-cv-08229 | Long et al v. Ethicon, Inc. et al |
| 8274 | 2:15-cv-08230 | Nanek et al v. Ethicon, Inc. et al |
| 8275 | 2:15-cv-08231 | Durham-Rowe v. Ethicon, Inc. et al |
| 8276 | 2:15-cv-08232 | Dewey-Fellows v. Ethicon, Inc. et al |
| 8277 | 2:15-cv-08236 | Wise et al v. Ethicon, Inc. et al |
| 8278 | 2:15-cv-08244 | Eddy v. Ethicon, Inc. et al |
| 8279 | 2:15-cv-08245 | Endsley v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 8280 | 2:15-cv-08249 | Feley v. Ethicon, Inc. et al |
| 8281 | 2:15-cv-08250 | Baker et al v. Ethicon, Inc. et al |
| 8282 | 2:15-cv-08261 | Strefling et al v. Ethicon, Inc. et al |
| 8283 | 2:15-cv-08262 | Kittrell v. Ethicon, Inc. et al |
| 8284 | 2:15-cv-08264 | Kearney et al v. Ethicon, Inc. et al |
| 8285 | 2:15-cv-08265 | Wilson v. Ethicon, Inc. et al |
| 8286 | 2:15-cv-08266 | Cates v. Ethicon, Inc. et al |
| 8287 | 2:15-cv-08276 | Ellerbee et al v. Ethicon, Inc. et al |
| 8288 | 2:15-cv-08277 | Moore et al v. Ethicon, Inc. et al |
| 8289 | 2:15-cv-08279 | King et al v. Ethicon, Inc. et al |
| 8290 | 2:15-cv-08281 | Jackson et al v. Ethicon, Inc. et al |
| 8291 | 2:15-cv-08297 | Thompson et al v. Ethicon, Inc. et al |
| 8292 | 2:15-cv-08318 | Mehr et al v. Ethicon, Inc. et al |
| 8293 | 2:15-cv-08320 | Kamm et al v. Ethicon, Inc. et al |
| 8294 | 2:15-cv-08326 | Rosarne v. Ethicon, Inc. et al |
| 8295 | 2:15-cv-08327 | Wruck v. Ethicon, Inc. et al |
| 8296 | 2:15-cv-08340 | Starner v. Ethicon, Inc. et al |
| 8297 | 2:15-cv-08343 | Howard et al v. Ethicon, Inc. et al |
| 8298 | 2:15-cv-08345 | Arnold v. Johnson & Johnson et al |
| 8299 | 2:15-cv-08346 | Nordengreen v. Ethicon, Inc. et al |
| 8300 | 2:15-cv-08362 | Daniel et al v. Ethicon, Inc. et al |
| 8301 | 2:15-cv-08394 | Higginbotham v. Ethicon, Inc. et al |
| 8302 | 2:15-cv-08398 | Martz v. Ethicon, Inc. et al |
| 8303 | 2:15-cv-08429 | Dymerets et al v. Ethicon, Inc. et al |
| 8304 | 2:15-cv-08435 | Martinez v. Ethicon, Inc. et al |
| 8305 | 2:15-cv-08439 | Murrah v. Ethicon, Inc. et al |
| 8306 | 2:15-cv-08451 | Farnsworth et al v. Ethicon, Inc. et al |
| 8307 | 2:15-cv-08492 | Haley et al v. Ethicon, Inc. et al |
| 8308 | 2:15-cv-08494 | Jackson v. Ethicon, Inc. et al |
| 8309 | 2:15-cv-08509 | Ramirez v. Ethicon, Inc. et al |
| 8310 | 2:15-cv-08525 | Savage et al v. Ethicon, Inc. et al |
| 8311 | 2:15-cv-08539 | Pate v. Ethicon, Inc. et al |
| 8312 | 2:15-cv-08540 | Knisely et al v. Ethicon, Inc. et al |
| 8313 | 2:15-cv-08541 | Pettus v. Ethicon, Inc. et al |
| 8314 | 2:15-cv-08542 | Kimmons v. Ethicon, Inc. et al |
| 8315 | 2:15-cv-08547 | Tillman et al v. Ethicon, Inc. et al |
| 8316 | 2:15-cv-08553 | Miller v. Ethicon, Inc. et al |
| 8317 | 2:15-cv-08563 | Neudecker v. Ethicon, Inc. et al |
| 8318 | 2:15-cv-08621 | Costello et al v. Ethicon, Inc. et al |
| 8319 | 2:15-cv-08632 | Arnett et al v. Ethicon, Inc. et al |
| 8320 | 2:15-cv-08647 | Launius v. Ethicon, Inc. et al |
| 8321 | 2:15-cv-08653 | Anderson v. Ethicon, Inc. et al |
| 8322 | 2:15-cv-08668 | Vazquez v. Ethicon, Inc. et al |
| 8323 | 2:15-cv-08699 | Stromen et al v. Ethicon, Inc. et al |
| 8324 | 2:15-cv-08706 | Adams v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 8325 | 2:15-cv-08717 | Lyons et al v. Ethicon, Inc. et al |
| 8326 | 2:15-cv-08731 | Burton v. Ethicon, Inc. et al |
| 8327 | 2:15-cv-08733 | Alexander v. Ethicon, Inc. et al |
| 8328 | 2:15-cv-08736 | Holman v. Johnson & Johnson et al |
| 8329 | 2:15-cv-08821 | Wedemeyer v. Ethicon, Inc. et al |
| 8330 | 2:15-cv-08837 | Martinez v. Ethicon, Inc. et al |
| 8331 | 2:15-cv-08853 | Thompson v. Ethicon, Inc. et al |
| 8332 | 2:15-cv-08871 | Lawrence et al v. Ethicon, Inc. et al |
| 8333 | 2:15-cv-08875 | Owens et al v. Ethicon, Inc. et al |
| 8334 | 2:15-cv-08884 | Kroop et al v. Ethicon, Inc. et al |
| 8335 | 2:15-cv-08894 | Gimenez v. Ethicon, Inc. et al |
| 8336 | 2:15-cv-08909 | Wakley et al v. Ethicon, Inc. et al |
| 8337 | 2:15-cv-08914 | Schafer et al v. Ethicon, Inc. et al |
| 8338 | 2:15-cv-08938 | Jones et al v. Ethicon, Inc. et al |
| 8339 | 2:15-cv-08942 | Jordan et al v. Ethicon, Inc. et al |
| 8340 | 2:15-cv-08952 | Sexton v. Ethicon, Inc. et al |
| 8341 | 2:15-cv-08970 | Krueger v. Ethicon, Inc. et al |
| 8342 | 2:15-cv-09002 | Gilliss v. Ethicon, Inc. et al |
| 8343 | 2:15-cv-09013 | Passmore et al v. Ethicon, Inc. et al |
| 8344 | 2:15-cv-09018 | Rector v. Ethicon, Inc. et al |
| 8345 | 2:15-cv-09030 | Burks et al v. Ethicon, Inc. et al |
| 8346 | 2:15-cv-09040 | Meadows et al v. Ethicon, Inc. et al |
| 8347 | 2:15-cv-09041 | Pitts et al v. Ethicon, Inc. et al |
| 8348 | 2:15-cv-09043 | Li-Bachar et al v. Ethicon, Inc. et al |
| 8349 | 2:15-cv-09051 | Smith et al v. Ethicon, Inc. et al |
| 8350 | 2:15-cv-09052 | Rust v. Ethicon, Inc. et al |
| 8351 | 2:15-cv-09054 | Ortega-Sanchez v. Ethicon, Inc. et al |
| 8352 | 2:15-cv-09057 | Salazar et al v. Ethicon, Inc. et al |
| 8353 | 2:15-cv-09064 | Parker v. Ethicon, Inc. et al |
| 8354 | 2:15-cv-09070 | Adlong et al v. Ethicon, Inc. et al |
| 8355 | 2:15-cv-09071 | Meadows v. Ethicon, Inc. et al |
| 8356 | 2:15-cv-09077 | Peterson v. Ethicon, Inc. et al |
| 8357 | 2:15-cv-09081 | Shotsberger et al v. Ethicon, Inc. et al |
| 8358 | 2:15-cv-09100 | Cheshire v. Ethicon, Inc. et al |
| 8359 | 2:15-cv-09109 | Jenkins et al v. Ethicon, Inc. et al |
| 8360 | 2:15-cv-09114 | Johnson et al v. Johnson & Johnson et al |
| 8361 | 2:15-cv-09122 | Watson v. Ethicon, Inc. et al |
| 8362 | 2:15-cv-09136 | Banks v. Boston Scientific Corporation |
| 8363 | 2:15-cv-09160 | Smith v. Ethicon, Inc. et al |
| 8364 | 2:15-cv-09165 | Jablonski et al v. Ethicon, Inc. et al |
| 8365 | 2:15-cv-09166 | Winser et al v. Ethicon, Inc. et al |
| 8366 | 2:15-cv-09168 | Gonzalez et al v. Ethicon, Inc. et al |
| 8367 | 2:15-cv-09174 | Edwards v. Ethicon, Inc. et al |
| 8368 | 2:15-cv-09175 | Campbell v. Ethicon, Inc. et al |
| 8369 | 2:15-cv-09190 | Bruno v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 8370 | 2:15-cv-09195 | Gilbert et al v. Ethicon, Inc. et al |
| 8371 | 2:15-cv-09283 | Englebright et al v. Ethicon, Inc. et al |
| 8372 | 2:15-cv-09298 | Sutton et al v. Ethicon, Inc. et al |
| 8373 | 2:15-cv-09323 | Storey v. Ethicon, Inc. et al |
| 8374 | 2:15-cv-09324 | Stricklin v. Ethicon, Inc. et al |
| 8375 | 2:15-cv-09325 | Cherveny v. Ethicon, Inc. et al |
| 8376 | 2:15-cv-09326 | Hayes v. Ethicon, Inc. et al |
| 8377 | 2:15-cv-09338 | Smithies v. Ethicon, Inc. et al |
| 8378 | 2:15-cv-09351 | Zyvoloski v. Ethicon, Inc. et al |
| 8379 | 2:15-cv-09359 | Kwedor et al v. Ethicon, Inc. et al |
| 8380 | 2:15-cv-09364 | Copley v. Ethicon, Inc. et al |
| 8381 | 2:15-cv-09366 | Steen v. Ethicon, Inc. et al |
| 8382 | 2:15-cv-09368 | Curry et al v. Ethicon, Inc. et al |
| 8383 | 2:15-cv-09402 | Benjamin v. Ethicon, Inc. et al |
| 8384 | 2:15-cv-09423 | Willamor v. Ethicon, Inc. et al |
| 8385 | 2:15-cv-09447 | Ritchie et al v. Ethicon, Inc. et al |
| 8386 | 2:15-cv-09448 | Norris v. Ethicon, Inc. et al |
| 8387 | 2:15-cv-09449 | Planner et al v. Ethicon, Inc. et al |
| 8388 | 2:15-cv-09450 | Cornett v. Ethicon, Inc. et al |
| 8389 | 2:15-cv-09451 | Braun et al v. Ethicon, Inc. et al |
| 8390 | 2:15-cv-09452 | Lunn v. Ethicon, Inc. et al |
| 8391 | 2:15-cv-09453 | Buelna v. Ethicon, Inc. et al |
| 8392 | 2:15-cv-09454 | Yarbough et al v. Ethicon, Inc. et al |
| 8393 | 2:15-cv-09455 | Bishop et al v. Ethicon, Inc. et al |
| 8394 | 2:15-cv-09456 | Alever et al v. Ethicon, Inc. et al |
| 8395 | 2:15-cv-09462 | Ortiz v. Ethicon, Inc. et al |
| 8396 | 2:15-cv-09464 | Fulcher v. Ethicon, Inc. et al |
| 8397 | 2:15-cv-09465 | Harris-Way  et al v. Ethicon, Inc. et al |
| 8398 | 2:15-cv-09471 | Loss v. Ethicon, Inc. et al |
| 8399 | 2:15-cv-09472 | Chambers-Nelson v. Ethicon, Inc. et al |
| 8400 | 2:15-cv-09475 | Cooke  et al v. Ethicon, Inc. et al |
| 8401 | 2:15-cv-09478 | Folsom v. Ethicon, Inc. et al |
| 8402 | 2:15-cv-09488 | Watkins et al v. Ethicon, Inc. et al |
| 8403 | 2:15-cv-09491 | Pinckard et al v. Ethicon, Inc. et al |
| 8404 | 2:15-cv-09504 | Evans v. Ethicon, Inc. et al |
| 8405 | 2:15-cv-09511 | Gee v. Ethicon, Inc. et al |
| 8406 | 2:15-cv-09516 | Cassady v. Ethicon, Inc. et al |
| 8407 | 2:15-cv-09522 | Smith et al v. Ethicon, Inc. et al |
| 8408 | 2:15-cv-09523 | Harper et al v. Ethicon, Inc. et al |
| 8409 | 2:15-cv-09527 | Stanley v. Ethicon, Inc. et al |
| 8410 | 2:15-cv-09542 | Cagle et al v. Ethicon, Inc. et al |
| 8411 | 2:15-cv-09543 | Arnold v. Ethicon, Inc. et al |
| 8412 | 2:15-cv-09547 | Adams v. Ethicon, Inc. et al |
| 8413 | 2:15-cv-09548 | Frisco et al v. Ethicon, Inc. et al |
| 8414 | 2:15-cv-09549 | Chung v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8415 | 2:15-cv-09550 | Samuelson v. Ethicon, Inc. et al |
|------|---------------|----------------------------------|
| 8416 | 2:15-cv-09551 | Benitez v. Ethicon, Inc. et al |
| 8417 | 2:15-cv-09555 | Kimble et al v. Ethicon, Inc. et al |
| 8418 | 2:15-cv-09558 | Kennedy et al v. Ethicon, Inc. et al |
| 8419 | 2:15-cv-09560 | Greene et al v. Ethicon, Inc. et al |
| 8420 | 2:15-cv-09577 | Martynowicz v. Ethicon, Inc. et al |
| 8421 | 2:15-cv-09594 | Trahan v. Ethicon, Inc. et al |
| 8422 | 2:15-cv-09595 | Stanfield v. Ethicon, Inc. et al |
| 8423 | 2:15-cv-09596 | Farden et al v. Ethicon, Inc. et al |
| 8424 | 2:15-cv-09606 | Locklear v. Ethicon, Inc. et al |
| 8425 | 2:15-cv-09619 | Vourvopoulos v. Ethicon, Inc. et al |
| 8426 | 2:15-cv-09620 | Hatcher v. Ethicon, Inc. et al |
| 8427 | 2:15-cv-09621 | Barham v. Ethicon, Inc. et al |
| 8428 | 2:15-cv-09622 | Maersch v. Ethicon, Inc. et al |
| 8429 | 2:15-cv-09623 | Starnes v. Ethicon, Inc. et al |
| 8430 | 2:15-cv-09624 | Thorne v. Ethicon, Inc. et al |
| 8431 | 2:15-cv-09625 | Massa v. Ethicon, Inc. et al |
| 8432 | 2:15-cv-09626 | Harris v. Ethicon, Inc. et al |
| 8433 | 2:15-cv-09643 | Blauer et al v. Ethicon, Inc. et al |
| 8434 | 2:15-cv-09648 | Selinger-Smith v. Ethicon, Inc. et al |
| 8435 | 2:15-cv-09649 | Herring et al v. Ethicon, Inc. et al |
| 8436 | 2:15-cv-09650 | Gee et al v. Ethicon, Inc. et al |
| 8437 | 2:15-cv-09651 | Williams v. Ethicon, Inc. et al |
| 8438 | 2:15-cv-09652 | Hirsch v. Ethicon, Inc. et al |
| 8439 | 2:15-cv-09653 | Hayward v. Ethicon, Inc. et al |
| 8440 | 2:15-cv-09662 | McCorquodale v. Ethicon, Inc. et al |
| 8441 | 2:15-cv-09674 | Williams et al v. Ethicon, Inc. et al |
| 8442 | 2:15-cv-09676 | Force v. Ethicon, Inc. et al |
| 8443 | 2:15-cv-09680 | Fetzer et al v. Ethicon, Inc. et al |
| 8444 | 2:15-cv-09692 | Schenk v. Ethicon, Inc. et al |
| 8445 | 2:15-cv-09695 | Ploszaj et al v. Ethicon, Inc. et al |
| 8446 | 2:15-cv-09717 | Adams v. Ethicon, Inc. et al |
| 8447 | 2:15-cv-09718 | Borman v. Ethicon, Inc. et al |
| 8448 | 2:15-cv-09720 | King v. Ethicon, Inc. et al |
| 8449 | 2:15-cv-09724 | Frederick et al v. Ethicon, Inc. et al |
| 8450 | 2:15-cv-09727 | Williams v. Ethicon, Inc. et al |
| 8451 | 2:15-cv-09764 | Weil v. Ethicon, Inc. et al |
| 8452 | 2:15-cv-09771 | Silbar v. Ethicon, Inc. et al |
| 8453 | 2:15-cv-09785 | Pedroza et al v. Ethicon, Inc. et al |
| 8454 | 2:15-cv-09786 | Anderson v. Ethicon, Inc. et al |
| 8455 | 2:15-cv-09791 | Norton et al v. Ethicon, Inc. et al |
| 8456 | 2:15-cv-09876 | Daniel v. Ethicon, Inc. et al |
| 8457 | 2:15-cv-09882 | Hayden et al v. Ethicon, Inc. et al |
| 8458 | 2:15-cv-09883 | James-Stoltz v. Ethicon, Inc. et al |
| 8459 | 2:15-cv-09885 | Tokarczyk et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8460 | 2:15-cv-09939 | Kinstler v. Ethicon, Inc. et al |
| 8461 | 2:15-cv-09982 | Tillman v. Ethicon, Inc. et al |
| 8462 | 2:15-cv-09984 | Samp v. Ethicon, Inc. et al |
| 8463 | 2:15-cv-09995 | Warkentin et al v. Ethicon, Inc. et al |
| 8464 | 2:15-cv-10003 | Viera v. Ethicon, Inc. et al |
| 8465 | 2:15-cv-10011 | Martin v. Ethicon, Inc. et al |
| 8466 | 2:15-cv-10020 | Melton v. Ethicon, Inc. et al |
| 8467 | 2:15-cv-10021 | Means v. Ethicon, Inc. et al |
| 8468 | 2:15-cv-10023 | Beynon et al v. Ethicon, Inc. et al |
| 8469 | 2:15-cv-10035 | Morales v. Ethicon, Inc. et al |
| 8470 | 2:15-cv-10046 | Lee v. Ethicon, Inc. et al |
| 8471 | 2:15-cv-10059 | Tirado v. Ethicon, Inc. et al |
| 8472 | 2:15-cv-10072 | Schultz-Rush v. Ethicon, Inc. et al |
| 8473 | 2:15-cv-10080 | Graff et al v. Ethicon, Inc. et al |
| 8474 | 2:15-cv-10084 | Shoff et al v. Ethicon, Inc. et al |
| 8475 | 2:15-cv-10092 | Townsend et al v. Ethicon, Inc. et al |
| 8476 | 2:15-cv-10100 | Blankenship et al v. Ethicon, Inc. et al |
| 8477 | 2:15-cv-10105 | Roth v. Ethicon, Inc. et al |
| 8478 | 2:15-cv-10117 | Swearingen v. Ethicon, Inc. et al |
| 8479 | 2:15-cv-10119 | Mercer v. Ethicon, Inc. et al |
| 8480 | 2:15-cv-10139 | Milling et al v. Ethicon, Inc. et al |
| 8481 | 2:15-cv-10697 | Hallard v. Ethicon, Inc. et al |
| 8482 | 2:15-cv-10769 | Souza v. Ethicon, Inc. et al |
| 8483 | 2:15-cv-10780 | Urban v. Ethicon, Inc. et al |
| 8484 | 2:15-cv-10794 | Wymer et al v. Ethicon, Inc. et al |
| 8485 | 2:15-cv-10869 | Loughran et al v. Ethicon, Inc. et al |
| 8486 | 2:15-cv-10877 | Arnaz v. Ethicon, Inc. et al |
| 8487 | 2:15-cv-11000 | Sieckert et al v. Ethicon, Inc. et al |
| 8488 | 2:15-cv-11056 | Micciche v. Ethicon, Inc. et al |
| 8489 | 2:15-cv-11063 | Strader v. Ethicon, Inc. et al |
| 8490 | 2:15-cv-11064 | Rutledge v. Ethicon, Inc. et al |
| 8491 | 2:15-cv-11066 | Steinwand v. Ethicon, Inc. et al |
| 8492 | 2:15-cv-11084 | Lockwood v. Ethicon, Inc. et al |
| 8493 | 2:15-cv-11089 | Anundson et al v. Ethicon, Inc. et al |
| 8494 | 2:15-cv-11098 | Spires v. Ethicon, Inc. et al |
| 8495 | 2:15-cv-11102 | King v. Ethicon, Inc. et al |
| 8496 | 2:15-cv-11110 | Saez v. Ethicon, Inc. et al |
| 8497 | 2:15-cv-11120 | Green v. Ethicon, Inc. et al |
| 8498 | 2:15-cv-11123 | Valdes v. Ethicon, Inc. et al |
| 8499 | 2:15-cv-11127 | Lebuffe v. Boston Scientific Corporation |
| 8500 | 2:15-cv-11129 | Lombardi v. Ethicon, Inc. et al |
| 8501 | 2:15-cv-11130 | Lange et al v. Ethicon, Inc. et al |
| 8502 | 2:15-cv-11137 | Thomas v. Ethicon, Inc. et al |
| 8503 | 2:15-cv-11140 | Taylor v. Ethicon, Inc. et al |
| 8504 | 2:15-cv-11147 | Powell v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8505 | 2:15-cv-11149 | Stevenson v. Ethicon, Inc. et al |
|------|---------------|----------------------------------|
| 8506 | 2:15-cv-11163 | Siegel v. Ethicon, Inc. et al |
| 8507 | 2:15-cv-11164 | Bottomley et al v. Ethicon, Inc. et al |
| 8508 | 2:15-cv-11188 | Prochazka v. Boston Scientific Corporation |
| 8509 | 2:15-cv-11189 | Bailey et al v. Ethicon, Inc. et al |
| 8510 | 2:15-cv-11194 | Silverstein v. Ethicon, Inc. et al |
| 8511 | 2:15-cv-11200 | Niblett-King v. Ethicon, Inc. et al |
| 8512 | 2:15-cv-11208 | Bartlett et al v. Ethicon, Inc. et al |
| 8513 | 2:15-cv-11213 | Arredondo v. Ethicon, Inc. et al |
| 8514 | 2:15-cv-11237 | Abraham et al v. Ethicon, Inc. et al |
| 8515 | 2:15-cv-11247 | Galanis et al v. Ethicon, Inc. et al |
| 8516 | 2:15-cv-11248 | Carr v. Ethicon, Inc. et al |
| 8517 | 2:15-cv-11264 | McKinnis et al v. Ethicon, Inc. et al |
| 8518 | 2:15-cv-11268 | Harris v. Ethicon, Inc. et al |
| 8519 | 2:15-cv-11279 | Manello v. Ethicon, Inc. et al |
| 8520 | 2:15-cv-11281 | Preiser v. Ethicon, Inc. et al |
| 8521 | 2:15-cv-11284 | Garrow v. Ethicon, Inc. et al |
| 8522 | 2:15-cv-11290 | Gonyea et al v. Ethicon, Inc. et al |
| 8523 | 2:15-cv-11296 | Bernhardt v. Ethicon, Inc. et al |
| 8524 | 2:15-cv-11298 | Abshire v. Ethicon, Inc. et al |
| 8525 | 2:15-cv-11299 | Anderson v. Ethicon, Inc. et al |
| 8526 | 2:15-cv-11304 | Mercier v. Ethicon, Inc. et al |
| 8527 | 2:15-cv-11306 | Donaway v. C. R. Bard Inc. et al |
| 8528 | 2:15-cv-11319 | Nelson et al v. Ethicon, Inc. et al |
| 8529 | 2:15-cv-11320 | Crooks et al v. Ethicon, Inc. et al |
| 8530 | 2:15-cv-11322 | Maldonado et al v. Ethicon, Inc. et al |
| 8531 | 2:15-cv-11324 | Coker v. Ethicon, Inc. et al |
| 8532 | 2:15-cv-11326 | Hirsch et al v. Ethicon, Inc. et al |
| 8533 | 2:15-cv-11332 | Nash v. Ethicon, Inc. et al |
| 8534 | 2:15-cv-11333 | Dates v. Ethicon, Inc. et al |
| 8535 | 2:15-cv-11337 | Mazza v. Ethicon, Inc. et al |
| 8536 | 2:15-cv-11344 | Dobbs et al v. Ethicon, Inc. |
| 8537 | 2:15-cv-11346 | Reynolds v. Ethicon, Inc. et al |
| 8538 | 2:15-cv-11347 | Williams v. Johnson & Johnson et al |
| 8539 | 2:15-cv-11352 | Harvard et al v. Ethicon, Inc. et al |
| 8540 | 2:15-cv-11392 | Soliz v. Ethicon, Inc. et al |
| 8541 | 2:15-cv-11406 | Hunsaker et al v. Ethicon, Inc. et al |
| 8542 | 2:15-cv-11407 | Palazzolo v. Ethicon, Inc. et al |
| 8543 | 2:15-cv-11413 | Tirado v. Ethicon, Inc. et al |
| 8544 | 2:15-cv-11439 | Young v. Ethicon, Inc. et al |
| 8545 | 2:15-cv-11447 | Johnston et al v. Ethicon, Inc. et al |
| 8546 | 2:15-cv-11449 | Mascorro v. Ethicon, Inc. et al |
| 8547 | 2:15-cv-11452 | Fischer v. Ethicon, Inc. et al |
| 8548 | 2:15-cv-11482 | Willison v. Ethicon, Inc. et al |
| 8549 | 2:15-cv-11486 | DeRouen et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8550 | 2:15-cv-11488 | Denney et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 8551 | 2:15-cv-11489 | Edge v. Ethicon, Inc. et al |
| 8552 | 2:15-cv-11490 | Mayes v. Ethicon, Inc. et al |
| 8553 | 2:15-cv-11495 | Sligar et al v. Ethicon, Inc. et al |
| 8554 | 2:15-cv-11515 | Lacy v. Ethicon, Inc. et al |
| 8555 | 2:15-cv-11517 | O'Gorman v. Ethicon, Inc. et al |
| 8556 | 2:15-cv-11523 | Davila v. Ethicon, Inc. et al |
| 8557 | 2:15-cv-11527 | Frederick v. Ethicon, Inc. et al |
| 8558 | 2:15-cv-11530 | Powers v. Ethicon, Inc. et al |
| 8559 | 2:15-cv-11544 | Scharig v. Ethicon, Inc. et al |
| 8560 | 2:15-cv-11556 | David v. Ethicon, Inc. et al |
| 8561 | 2:15-cv-11560 | West v. Ethicon, Inc. et al |
| 8562 | 2:15-cv-11564 | Blaile et al v. Ethicon, Inc. et al |
| 8563 | 2:15-cv-11565 | Smith et al v. Ethicon, Inc. et al |
| 8564 | 2:15-cv-11567 | Grant et al v. Ethicon, Inc. et al |
| 8565 | 2:15-cv-11569 | Batzek v. Ethicon, Inc. et al |
| 8566 | 2:15-cv-11570 | Brown et al v. Ethicon, Inc. et al |
| 8567 | 2:15-cv-11571 | Long et al v. Ethicon, Inc. et al |
| 8568 | 2:15-cv-11572 | Moore et al v. Ethicon, Inc. et al |
| 8569 | 2:15-cv-11575 | Rooney et al v. Ethicon, Inc. et al |
| 8570 | 2:15-cv-11576 | Shafer et al v. Ethicon, Inc. et al |
| 8571 | 2:15-cv-11584 | Ross v. Ethicon, Inc. et al |
| 8572 | 2:15-cv-11587 | Lawson et al v. Ethicon, Inc. et al |
| 8573 | 2:15-cv-11600 | Lewellen et al v. Ethicon, Inc. et al |
| 8574 | 2:15-cv-11601 | Bandish v. Ethicon, Inc. |
| 8575 | 2:15-cv-11602 | Whitley et al v. Ethicon, Inc. et al |
| 8576 | 2:15-cv-11603 | Kelly et al v. Ethicon, Inc. et al |
| 8577 | 2:15-cv-11609 | Haws v. Ethicon, Inc. et al |
| 8578 | 2:15-cv-11611 | Fletcher v. Ethicon, Inc. et al |
| 8579 | 2:15-cv-11613 | Whitley v. Ethicon, Inc. et al |
| 8580 | 2:15-cv-11622 | Lopez et al v. Ethicon, Inc. et al |
| 8581 | 2:15-cv-11624 | Gantz et al v. Ethicon, Inc. et al |
| 8582 | 2:15-cv-11634 | Alvarez et al v. Ethicon, Inc. et al |
| 8583 | 2:15-cv-11635 | Gonzalez v. Ethicon, Inc. et al |
| 8584 | 2:15-cv-11640 | Ebright-Pelfrey et al v. Ethicon, Inc. et al |
| 8585 | 2:15-cv-11645 | Olhausen et al v. Ethicon, Inc. et al |
| 8586 | 2:15-cv-11654 | Frye et al v. Ethicon, Inc. et al |
| 8587 | 2:15-cv-11658 | Joss et al v. Ethicon, Inc. et al |
| 8588 | 2:15-cv-11659 | Brown v. Ethicon, Inc. et al |
| 8589 | 2:15-cv-11662 | Hood v. Ethicon, Inc. et al. |
| 8590 | 2:15-cv-11664 | Fore v. Ethicon, Inc. et al |
| 8591 | 2:15-cv-11665 | King et al v. Ethicon, Inc. et al |
| 8592 | 2:15-cv-11666 | Vaughn v. Ethicon, Inc. et al |
| 8593 | 2:15-cv-11667 | Doss v. Ethicon, Inc. et al |
| 8594 | 2:15-cv-11668 | Ehnes v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8595 | 2:15-cv-11669 | Ketcham  v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 8596 | 2:15-cv-11671 | Ling v. Ethicon, Inc. et al |
| 8597 | 2:15-cv-11673 | Alflen v. Ethicon, Inc. et al |
| 8598 | 2:15-cv-11674 | Lewis v. Ethicon, Inc. et al |
| 8599 | 2:15-cv-11680 | Blackwell et al v. Ethicon, Inc. et al |
| 8600 | 2:15-cv-11682 | Pace et al v. Ethicon, Inc. et al |
| 8601 | 2:15-cv-11693 | Dieter v. Ethicon, Inc. et al |
| 8602 | 2:15-cv-11711 | Goode et al v. Ethicon, Inc. et al |
| 8603 | 2:15-cv-11725 | Trahan v. Ethicon, Inc. et al |
| 8604 | 2:15-cv-11755 | Longoria v. Ethicon, Inc. et al |
| 8605 | 2:15-cv-11759 | Young v. Ethicon, Inc. et al |
| 8606 | 2:15-cv-11761 | Hossalla v. Ethicon, Inc. et al |
| 8607 | 2:15-cv-11768 | Johnson v. Ethicon, Inc. et al |
| 8608 | 2:15-cv-11776 | Bryson et al v. Ethicon, Inc. et al |
| 8609 | 2:15-cv-11788 | Smith v. Ethicon, Inc. et al |
| 8610 | 2:15-cv-11794 | Vaughn v. Ethicon, Inc. et al |
| 8611 | 2:15-cv-11802 | Notias v. Ethicon, Inc. et al |
| 8612 | 2:15-cv-11803 | Blackwell v. Ethicon, Inc. et al |
| 8613 | 2:15-cv-11804 | Bray v. Ethicon, Inc. et al |
| 8614 | 2:15-cv-11805 | Carroll v. Ethicon, Inc. et al |
| 8615 | 2:15-cv-11806 | Cerda v. Ethicon, Inc. et al |
| 8616 | 2:15-cv-11807 | Cropper v. Ethicon, Inc. et al |
| 8617 | 2:15-cv-11808 | Decker v. Ethicon, Inc. et al |
| 8618 | 2:15-cv-11809 | Dupree v. Ethicon, Inc. et al |
| 8619 | 2:15-cv-11810 | Franklin v. Ethicon, Inc. et al |
| 8620 | 2:15-cv-11811 | Hambright v. Ethicon, Inc. et al |
| 8621 | 2:15-cv-11812 | Kendzie v. Ethicon, Inc. et al |
| 8622 | 2:15-cv-11813 | Lamons v. Ethicon, Inc. et al |
| 8623 | 2:15-cv-11815 | Lancaster v. Ethicon, Inc. et al |
| 8624 | 2:15-cv-11817 | Strawser v. Ethicon, Inc. et al |
| 8625 | 2:15-cv-11820 | Tingle v. Ethicon, Inc. et al |
| 8626 | 2:15-cv-11821 | Wade v. Ethicon, Inc. et al |
| 8627 | 2:15-cv-11822 | Walker  v. Ethicon, Inc. et al |
| 8628 | 2:15-cv-11823 | Walters v. Ethicon, Inc. et al |
| 8629 | 2:15-cv-11824 | Wheeler v. Ethicon, Inc. et al |
| 8630 | 2:15-cv-11825 | Young v. Ethicon, Inc. et al |
| 8631 | 2:15-cv-11826 | Youngblood v. Ethicon, Inc. et al |
| 8632 | 2:15-cv-11828 | Cooper v. Ethicon, Inc. et al |
| 8633 | 2:15-cv-11829 | Henley v. Ethicon, Inc. et al |
| 8634 | 2:15-cv-11833 | Koenemann v. Ethicon, Inc. et al |
| 8635 | 2:15-cv-11834 | Weintraub v. Ethicon, Inc. et al |
| 8636 | 2:15-cv-11844 | Wintermote et al v. Ethicon, Inc. et al |
| 8637 | 2:15-cv-11851 | Lawson et al v. Ethicon, Inc. et al |
| 8638 | 2:15-cv-11857 | Mesa et al v. Ethicon, Inc. et al |
| 8639 | 2:15-cv-11858 | Carr v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 8640 | 2:15-cv-11859 | Alcantar v. Ethicon, Inc. et al |
| 8641 | 2:15-cv-11861 | Tran v. Ethicon, Inc. et al |
| 8642 | 2:15-cv-11862 | Followell v. Ethicon, Inc. et al |
| 8643 | 2:15-cv-11871 | Lindemann et al v. Ethicon, Inc. et al |
| 8644 | 2:15-cv-11883 | Wilson v. Ethicon, Inc. et al |
| 8645 | 2:15-cv-11899 | Sanderbeck v. Ethicon, Inc. et al |
| 8646 | 2:15-cv-11900 | Hooker et al v. Ethicon, Inc. et al |
| 8647 | 2:15-cv-11901 | Jones v. Ethicon, Inc. et al |
| 8648 | 2:15-cv-11907 | Shoemaker v. Ethicon, Inc. et al |
| 8649 | 2:15-cv-11908 | Williamson v. Ethicon, Inc. et al |
| 8650 | 2:15-cv-11909 | Carey v. Ethicon, Inc. et al |
| 8651 | 2:15-cv-11910 | Anderson et al v. Ethicon, Inc. et al |
| 8652 | 2:15-cv-11911 | Stone v. Ethicon, Inc. et al |
| 8653 | 2:15-cv-11912 | Benton v. Ethicon, Inc. et al |
| 8654 | 2:15-cv-11923 | Ridnour-Jesser v. Ethicon, Inc. et al |
| 8655 | 2:15-cv-11927 | Wentz et al v. Ethicon, Inc. et al |
| 8656 | 2:15-cv-11928 | Jones v. Ethicon, Inc. et al |
| 8657 | 2:15-cv-11929 | Cardoza v. Ethicon, Inc. et al |
| 8658 | 2:15-cv-11930 | Cloutier v. Ethicon, Inc. et al |
| 8659 | 2:15-cv-11932 | Barrera et al v. Ethicon, Inc. et al |
| 8660 | 2:15-cv-11942 | Tefft et al v. Ethicon, Inc. et al |
| 8661 | 2:15-cv-11961 | Bender et al v. Johnson & Johnson et al |
| 8662 | 2:15-cv-11972 | Parhamovich et al v. Ethicon, Inc. et al |
| 8663 | 2:15-cv-11980 | Hooten v. Ethicon, Inc. et al |
| 8664 | 2:15-cv-11989 | Perea et al v. Ethicon, Inc. et al |
| 8665 | 2:15-cv-11991 | James v. Ethicon, Inc. et al |
| 8666 | 2:15-cv-11992 | Griffis et al v. Ethicon, Inc. et al |
| 8667 | 2:15-cv-11996 | Fowler v. Ethicon, Inc. et al |
| 8668 | 2:15-cv-11998 | Ruggles et al v. Ethicon, Inc. et al |
| 8669 | 2:15-cv-11999 | Sullivan v. Calvert Memorial Hospital et al |
| 8670 | 2:15-cv-12006 | Langdon v. Ethicon, Inc. et al |
| 8671 | 2:15-cv-12007 | Whitman et al v. Ethicon, Inc. et al |
| 8672 | 2:15-cv-12009 | Shewbert et al v. Ethicon, Inc. et al |
| 8673 | 2:15-cv-12014 | Cook v. Ethicon, Inc. et al |
| 8674 | 2:15-cv-12017 | Kirkorian v. Ethicon, Inc. et al |
| 8675 | 2:15-cv-12032 | Fedder et al v. Ethicon, Inc. et al |
| 8676 | 2:15-cv-12040 | Mullis v. Ethicon, Inc. et al |
| 8677 | 2:15-cv-12086 | Caufield v. Ethicon, Inc. et al |
| 8678 | 2:15-cv-12107 | McCormick et v. Ethicon, Inc. et al |
| 8679 | 2:15-cv-12109 | Ramirez et al v. Ethicon, Inc. et al |
| 8680 | 2:15-cv-12115 | Walker et al v. Ethicon, Inc. et al |
| 8681 | 2:15-cv-12142 | Johnson et al v. Ethicon, Inc. et al |
| 8682 | 2:15-cv-12180 | Eagle v. Ethicon, Inc. et al |
| 8683 | 2:15-cv-12187 | Luther v. Ethicon, Inc. et al |
| 8684 | 2:15-cv-12210 | Campbell v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8685 | 2:15-cv-12214 | Caswell v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 8686 | 2:15-cv-12217 | DeHart v. Ethicon, Inc. et al |
| 8687 | 2:15-cv-12224 | Mantsch v. Ethicon, Inc. et al |
| 8688 | 2:15-cv-12228 | Polanco et al v. Ethicon, Inc. et al |
| 8689 | 2:15-cv-12229 | Wimer v. Ethicon, Inc. et al |
| 8690 | 2:15-cv-12279 | Weber v. Ethicon, Inc. et al |
| 8691 | 2:15-cv-12283 | Young et al v. Ethicon, Inc. et al |
| 8692 | 2:15-cv-12291 | Romiti v. Ethicon, Inc. et al |
| 8693 | 2:15-cv-12297 | Martinez v. Ethicon, Inc. et al |
| 8694 | 2:15-cv-12316 | Shields et al v. Ethicon, Inc. et al |
| 8695 | 2:15-cv-12352 | Page v. Ethicon, Inc. et al |
| 8696 | 2:15-cv-12367 | Cook v. Ethicon, Inc. et al |
| 8697 | 2:15-cv-12368 | Lawson v. Ethicon, Inc. et al |
| 8698 | 2:15-cv-12369 | Helton et al v. Ethicon, Inc. et al |
| 8699 | 2:15-cv-12370 | Jones et al v. Ethicon, Inc. et al |
| 8700 | 2:15-cv-12371 | Dibble et al v. Ethicon, Inc. et al |
| 8701 | 2:15-cv-12372 | Bean et al v. Ethicon, Inc. et al |
| 8702 | 2:15-cv-12374 | Desjardins v. Ethicon, Inc. et al |
| 8703 | 2:15-cv-12375 | Miller-Schmitz v. Ethicon, Inc. et al |
| 8704 | 2:15-cv-12376 | Clark v. Ethicon, Inc. et al |
| 8705 | 2:15-cv-12379 | King v. Ethicon, Inc. et al |
| 8706 | 2:15-cv-12409 | Stumpff v. Ethicon, Inc. et al |
| 8707 | 2:15-cv-12411 | Coronado v. Ethicon, Inc. et al |
| 8708 | 2:15-cv-12415 | Rodriguez v. Ethicon, Inc. et al |
| 8709 | 2:15-cv-12420 | Quillen et al v. Ethicon, Inc. et al |
| 8710 | 2:15-cv-12422 | Reeder et al v. Ethicon, Inc. et al |
| 8711 | 2:15-cv-12450 | Alfermann et al v. Ethicon, Inc. et al |
| 8712 | 2:15-cv-12464 | Pflug v. Ethicon, Inc. et al |
| 8713 | 2:15-cv-12478 | May-Weirauch v. Ethicon, Inc. et al |
| 8714 | 2:15-cv-12484 | Sullivan et al v. Ethicon, Inc. et al |
| 8715 | 2:15-cv-12496 | Warren v. Ethicon, Inc. et al |
| 8716 | 2:15-cv-12513 | Foster et al v. Ethicon, Inc. et al |
| 8717 | 2:15-cv-12516 | Sulaiman et al v. Ethicon, Inc. et al |
| 8718 | 2:15-cv-12518 | Long et al v. Ethicon, Inc. et al |
| 8719 | 2:15-cv-12521 | Gager et al v. Ethicon, Inc. et al |
| 8720 | 2:15-cv-12523 | Garcia et al v. Ethicon, Inc. et al |
| 8721 | 2:15-cv-12541 | Cruz v. Ethicon, Inc. et al |
| 8722 | 2:15-cv-12545 | Myers et al v. Ethicon, Inc. et al |
| 8723 | 2:15-cv-12563 | Dolan et al v. Ethicon, Inc. et al |
| 8724 | 2:15-cv-12564 | Martin v. Ethicon, Inc. et al |
| 8725 | 2:15-cv-12569 | Arias v. Ethicon, Inc. et al |
| 8726 | 2:15-cv-12573 | Davison v. Ethicon, Inc. et al |
| 8727 | 2:15-cv-12578 | Boyd v. Ethicon, Inc. et al |
| 8728 | 2:15-cv-12579 | Helmey v. Ethicon, Inc. et al |
| 8729 | 2:15-cv-12580 | Nelson v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8730 | 2:15-cv-12586 | Granillo v. Ethicon, Inc. et al |
|------|---------------|----------------------------------|
| 8731 | 2:15-cv-12593 | Yeadon v. Ethicon, Inc. et al |
| 8732 | 2:15-cv-12630 | Simmons et al v. Ethicon, Inc. et al |
| 8733 | 2:15-cv-12631 | Gjerstad et al v. Ethicon, Inc. et al |
| 8734 | 2:15-cv-12632 | Thomas-Righter et al v. Ethicon, Inc. et al |
| 8735 | 2:15-cv-12633 | Johnson et al v. Ethicon, Inc. et al |
| 8736 | 2:15-cv-12634 | Donnan et al v. Ethicon, Inc. et al |
| 8737 | 2:15-cv-12636 | Eimers v. Ethicon, Inc. et al |
| 8738 | 2:15-cv-12641 | Perez v. Ethicon, Inc. et al |
| 8739 | 2:15-cv-12667 | Furtado v. Ethicon, Inc. |
| 8740 | 2:15-cv-12669 | Love v. Ethicon, Inc. et al |
| 8741 | 2:15-cv-12671 | Salles et al v. Ethicon, Inc. et al |
| 8742 | 2:15-cv-12672 | Bueno et al v. Ethicon, Inc. et al |
| 8743 | 2:15-cv-12677 | Roberts-Miller et al v. Ethicon, Inc. et al |
| 8744 | 2:15-cv-12686 | Terry et al v. Ethicon, Inc. et al |
| 8745 | 2:15-cv-12697 | Moore v. Ethicon, Inc. et al |
| 8746 | 2:15-cv-12700 | Torres v. Ethicon, Inc. et al |
| 8747 | 2:15-cv-12704 | Mullins et al v. Ethicon, Inc. et al |
| 8748 | 2:15-cv-12707 | Wolfe et al v. Ethicon, Inc. et al |
| 8749 | 2:15-cv-12709 | Wilson v. Ethicon, Inc. et al |
| 8750 | 2:15-cv-12713 | Vega v. Ethicon, Inc. et al |
| 8751 | 2:15-cv-12715 | Clark v. Ethicon, Inc. |
| 8752 | 2:15-cv-12733 | Hamer et al v. Ethicon, Inc. et al |
| 8753 | 2:15-cv-12743 | Wolf v. Ethicon, Inc. et al |
| 8754 | 2:15-cv-12749 | Barber v. Ethicon, Inc. et al |
| 8755 | 2:15-cv-12751 | Bauer et al v. Ethicon, Inc. et al |
| 8756 | 2:15-cv-12752 | Wilson et al v. Ethicon, Inc. et al |
| 8757 | 2:15-cv-12758 | Ferda v. Ethicon, Inc. et al |
| 8758 | 2:15-cv-12759 | Cleary v. Ethicon, Inc. et al |
| 8759 | 2:15-cv-12760 | Trigg v. Ethicon, Inc. et al |
| 8760 | 2:15-cv-12762 | Mercado et al v. Ethicon, Inc. et al |
| 8761 | 2:15-cv-12763 | Chapman et al v. Ethicon, Inc. et al |
| 8762 | 2:15-cv-12794 | Lavino v. Ethicon, Inc. et al |
| 8763 | 2:15-cv-12796 | Bennett v. Ethicon, Inc. et al |
| 8764 | 2:15-cv-12800 | Nielsen et al v. Ethicon, Inc. et al |
| 8765 | 2:15-cv-12833 | Sandifer v. Ethicon, Inc. et al |
| 8766 | 2:15-cv-12834 | Higginbotham v. Ethicon, Inc. et al |
| 8767 | 2:15-cv-12835 | McNeil et al v. Ethicon, Inc. et al |
| 8768 | 2:15-cv-12844 | Tebo v. Ethicon, Inc. et al |
| 8769 | 2:15-cv-12850 | Stephenson et al v. Ethicon, Inc. et al |
| 8770 | 2:15-cv-12855 | Palmer et al v. Ethicon, Inc. et al |
| 8771 | 2:15-cv-12865 | Walters v. Ethicon, Inc. et al |
| 8772 | 2:15-cv-12870 | Yarrington et al v. Ethicon, Inc. et al |
| 8773 | 2:15-cv-12872 | Piazza v. Ethicon, Inc. et al |
| 8774 | 2:15-cv-12879 | Allen v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 8775 | 2:15-cv-12885 | Curboy v. Ethicon, Inc. et al |
| 8776 | 2:15-cv-12890 | Raup et al v. Ethicon, Inc. et al |
| 8777 | 2:15-cv-12896 | Legore v. Ethicon, Inc. et al |
| 8778 | 2:15-cv-12897 | Guerrero v. Ethicon, Inc. et al |
| 8779 | 2:15-cv-12901 | Kiser et al v. Ethicon, Inc. et al |
| 8780 | 2:15-cv-12902 | Burke v. Ethicon, Inc. et al |
| 8781 | 2:15-cv-12908 | Hodge et al v. Ethicon, Inc. et al |
| 8782 | 2:15-cv-12916 | Poole v. Ethicon, Inc. et al |
| 8783 | 2:15-cv-12921 | Phipps v. Ethicon, Inc. et al |
| 8784 | 2:15-cv-12926 | Salmon v. Ethicon, Inc. et al |
| 8785 | 2:15-cv-12933 | Fairbanks et al v. Ethicon, Inc. et al |
| 8786 | 2:15-cv-12934 | Herman et al v. Ethicon, Inc. et al |
| 8787 | 2:15-cv-12936 | Mayo v. Ethicon, Inc. et al |
| 8788 | 2:15-cv-12937 | Radford v. Ethicon, Inc. et al |
| 8789 | 2:15-cv-12939 | Thomas et al v. Ethicon, Inc. et al |
| 8790 | 2:15-cv-12942 | Blessis v. Ethicon, Inc. et al |
| 8791 | 2:15-cv-12948 | Hawkins v. Ethicon, Inc. et al |
| 8792 | 2:15-cv-12950 | Feasel v. Ethicon, Inc. et al |
| 8793 | 2:15-cv-12951 | Conley v. Ethicon, Inc. et al |
| 8794 | 2:15-cv-12952 | Sapaugh v. Ethicon, Inc. et al |
| 8795 | 2:15-cv-12956 | Ramos v. Ethicon, Inc. et al |
| 8796 | 2:15-cv-12958 | Mojarro et al v. Ethicon, Inc. et al |
| 8797 | 2:15-cv-12960 | Moya et al v. Ethicon, Inc. et al |
| 8798 | 2:15-cv-12962 | Alexander v. Ethicon, Inc. et al |
| 8799 | 2:15-cv-12963 | Crouch et al v. Ethicon, Inc. et al |
| 8800 | 2:15-cv-12965 | Robinson v. Ethicon, Inc. et al |
| 8801 | 2:15-cv-12967 | Dupree v. Ethicon, Inc. et al |
| 8802 | 2:15-cv-12973 | Spencer v. Ethicon, Inc. et al |
| 8803 | 2:15-cv-12981 | Ray v. Ethicon, Inc. et al |
| 8804 | 2:15-cv-12982 | Paris v. Ethicon, Inc. et al |
| 8805 | 2:15-cv-12986 | Smith et al v. Ethicon, Inc. et al |
| 8806 | 2:15-cv-12987 | DeSpain et al v. Ethicon, Inc. et al |
| 8807 | 2:15-cv-12988 | Jones v. Ethicon, Inc. et al |
| 8808 | 2:15-cv-12989 | Ward v. Ethicon, Inc. et al |
| 8809 | 2:15-cv-12990 | Lindsay et al v. Ethicon, Inc. et al |
| 8810 | 2:15-cv-12991 | Goddard v. Ethicon, Inc. et al |
| 8811 | 2:15-cv-12993 | Johnson v. Ethicon, Inc. et al |
| 8812 | 2:15-cv-12999 | Gonsalves et al v. Ethicon, Inc. et al |
| 8813 | 2:15-cv-13003 | Frazier et al v. Ethicon, Inc. et al |
| 8814 | 2:15-cv-13005 | Austin et al v. Ethicon, Inc. et al |
| 8815 | 2:15-cv-13006 | Richardson et al v. Ethicon, Inc. et al |
| 8816 | 2:15-cv-13007 | Shamray v. Ethicon, Inc. et al |
| 8817 | 2:15-cv-13008 | Fontenette et al v. Ethicon, Inc. et al |
| 8818 | 2:15-cv-13010 | Coffey v. Ethicon, Inc. et al |
| 8819 | 2:15-cv-13019 | Wolaver v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8820 | 2:15-cv-13023 | Angell et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 8821 | 2:15-cv-13024 | Bates v. Ethicon, Inc. et al |
| 8822 | 2:15-cv-13025 | Allen et al v. Ethicon, Inc. et al |
| 8823 | 2:15-cv-13026 | Bohanon et al v. Ethicon, Inc. et al |
| 8824 | 2:15-cv-13027 | Brommel et al v. Ethicon, Inc. et al |
| 8825 | 2:15-cv-13028 | Burden-Wallingford et al v. Ethicon, Inc. et al |
| 8826 | 2:15-cv-13030 | Neise v. Ethicon, Inc. et al |
| 8827 | 2:15-cv-13032 | Brown et al v. Ethicon, Inc. et al |
| 8828 | 2:15-cv-13033 | Cruz v. Ethicon, Inc. et al |
| 8829 | 2:15-cv-13038 | Fout et al v. Ethicon, Inc. et al |
| 8830 | 2:15-cv-13043 | Ganiere v. Ethicon, Inc. et al |
| 8831 | 2:15-cv-13044 | Huff v. Ethicon, Inc. et al |
| 8832 | 2:15-cv-13045 | Wilson et al v. Ethicon, Inc. et al |
| 8833 | 2:15-cv-13046 | Ireland et al v. Ethicon, Inc. et al |
| 8834 | 2:15-cv-13048 | Laspina et al v. Ethicon, Inc. et al |
| 8835 | 2:15-cv-13056 | Sheetz et al v. Ethicon, Inc. et al |
| 8836 | 2:15-cv-13057 | Reuben et al v. Ethicon, Inc. et al |
| 8837 | 2:15-cv-13060 | Bisson v. Ethicon, Inc. et al |
| 8838 | 2:15-cv-13080 | Kennedy et al v. Ethicon, Inc. et al |
| 8839 | 2:15-cv-13083 | McClanahan et al v. Ethicon, Inc. et al |
| 8840 | 2:15-cv-13095 | Anspach et al v. Ethicon, Inc. et al |
| 8841 | 2:15-cv-13099 | Mercer et al v. Ethicon, Inc. et al |
| 8842 | 2:15-cv-13100 | Drummond v. Ethicon, Inc. et al |
| 8843 | 2:15-cv-13101 | Ostergaard v. Ethicon, Inc. et al |
| 8844 | 2:15-cv-13102 | Lagasse v. Ethicon, Inc. et al |
| 8845 | 2:15-cv-13107 | Lane v. Ethicon, Inc. et al |
| 8846 | 2:15-cv-13109 | Johnson et al v. Ethicon, Inc. et al |
| 8847 | 2:15-cv-13110 | Moody v. Ethicon, Inc. et al |
| 8848 | 2:15-cv-13111 | Massoudi et al  v. Ethicon, Inc. et al |
| 8849 | 2:15-cv-13112 | Fairchild et al v. Ethicon, Inc. et al |
| 8850 | 2:15-cv-13115 | Brown v. Ethicon, Inc. et al |
| 8851 | 2:15-cv-13116 | Hall et al v. Ethicon, Inc. et al |
| 8852 | 2:15-cv-13118 | Hall v. Ethicon, Inc. et al |
| 8853 | 2:15-cv-13119 | Forlines et al v. Ethicon, Inc. et al |
| 8854 | 2:15-cv-13120 | Ward et al v. Ethicon, Inc. et al |
| 8855 | 2:15-cv-13125 | Linnon et al v. Ethicon, Inc. et al |
| 8856 | 2:15-cv-13130 | Collins et al v. Ethicon, Inc. et al |
| 8857 | 2:15-cv-13135 | Brosie et al v. Ethicon, Inc. et al |
| 8858 | 2:15-cv-13156 | Camptell et al v. Ethicon, Inc. et al |
| 8859 | 2:15-cv-13163 | Foote v. Ethicon, Inc. et al |
| 8860 | 2:15-cv-13165 | Mena v. Ethicon, Inc. et al |
| 8861 | 2:15-cv-13166 | Parramore v. Ethicon, Inc. et al |
| 8862 | 2:15-cv-13174 | Bell v. Ethicon, Inc. et al |
| 8863 | 2:15-cv-13175 | Perez et al v. Ethicon, Inc. et al |
| 8864 | 2:15-cv-13177 | Bullard v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| 8865 | 2:15-cv-13179 | Cirella et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 8866 | 2:15-cv-13198 | Nguyen et al v. Ethicon, Inc. et al |
| 8867 | 2:15-cv-13200 | Manzella et al v. Ethicon, Inc. et al |
| 8868 | 2:15-cv-13202 | Straughn et al v. Ethicon, Inc. et al |
| 8869 | 2:15-cv-13204 | Matthews v. Ethicon, Inc. et al |
| 8870 | 2:15-cv-13211 | Brown et al  v. Ethicon, Inc. et al |
| 8871 | 2:15-cv-13212 | Banks v. Ethicon, Inc. et al |
| 8872 | 2:15-cv-13217 | Visage et al v. Ethicon, Inc. et al |
| 8873 | 2:15-cv-13233 | Loftice v. Ethicon, Inc. et al |
| 8874 | 2:15-cv-13234 | Hunter v. Ethicon, Inc. et al |
| 8875 | 2:15-cv-13235 | Zbiegien v. Ethicon, Inc. et al |
| 8876 | 2:15-cv-13244 | Bonarek et al v. Ethicon, Inc. et al |
| 8877 | 2:15-cv-13252 | Cain v. Ethicon, Inc. et al |
| 8878 | 2:15-cv-13259 | Lee et al v. Ethicon, Inc. et al |
| 8879 | 2:15-cv-13262 | Sapien et al v. Ethicon, Inc. et al |
| 8880 | 2:15-cv-13264 | Mathis et al v. Ethicon, Inc. et al |
| 8881 | 2:15-cv-13266 | Sanvig et al v. Ethicon, Inc. et al |
| 8882 | 2:15-cv-13267 | Dill et al v. Ethicon, Inc. et al |
| 8883 | 2:15-cv-13268 | Evans v. Ethicon, Inc. et al |
| 8884 | 2:15-cv-13270 | Patten et al v. Ethicon, Inc. et al |
| 8885 | 2:15-cv-13276 | Garza et al v. Ethicon, Inc. et al |
| 8886 | 2:15-cv-13280 | Gammell et al v. Ethicon, Inc. et al |
| 8887 | 2:15-cv-13288 | ElQuesny et al v. Ethicon, Inc. et al |
| 8888 | 2:15-cv-13289 | Izguerra v. Ethicon, Inc. et al |
| 8889 | 2:15-cv-13293 | Loury et al v. Ethicon, Inc. et al |
| 8890 | 2:15-cv-13296 | Clarkson v. Ethicon, Inc. et al |
| 8891 | 2:15-cv-13299 | Altman v. Ethicon, Inc. et al |
| 8892 | 2:15-cv-13301 | McDaniel et al v. Ethicon, Inc. et al |
| 8893 | 2:15-cv-13302 | Ruf et al v. Ethicon, Inc. et al |
| 8894 | 2:15-cv-13303 | Ferla et al v. Ethicon, Inc. et al |
| 8895 | 2:15-cv-13305 | Farrell et al v. Ethicon, Inc. et al |
| 8896 | 2:15-cv-13306 | Barnes v. Ethicon, Inc. et al |
| 8897 | 2:15-cv-13307 | Stigen et al v. Ethicon, Inc. et al |
| 8898 | 2:15-cv-13322 | Lambert v. Ethicon, Inc. et al |
| 8899 | 2:15-cv-13329 | Mowery et al v. American Medical Systems, Inc. |
| 8900 | 2:15-cv-13330 | Villarreal v. Ethicon, Inc. et al |
| 8901 | 2:15-cv-13334 | Van Dunk et al v. Ethicon, Inc. et al |
| 8902 | 2:15-cv-13347 | Naderi et al v. Ethicon, Inc. et al |
| 8903 | 2:15-cv-13348 | Bingham et al v. Ethicon, Inc. et al |
| 8904 | 2:15-cv-13349 | Keck v. Ethicon, Inc. et al |
| 8905 | 2:15-cv-13352 | Seamons v. Ethicon, Inc. et al |
| 8906 | 2:15-cv-13353 | Nichols et al v. Ethicon, Inc. et al |
| 8907 | 2:15-cv-13361 | Heege et al v. Ethicon, Inc. et al |
| 8908 | 2:15-cv-13374 | Delph et al v. Ethicon, Inc. et al |
| 8909 | 2:15-cv-13378 | Fischer v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 8910 | 2:15-cv-13379 | Hughes v. Ethicon, Inc. et al |
| 8911 | 2:15-cv-13380 | Johnston et al v. Ethicon, Inc. et al |
| 8912 | 2:15-cv-13381 | Ruth et al v. Ethicon, Inc. et al |
| 8913 | 2:15-cv-13389 | Clayton v. Ethicon, Inc. et al |
| 8914 | 2:15-cv-13394 | Crosswhite et al v. Ethicon, Inc. et al |
| 8915 | 2:15-cv-13403 | Sear v. Ethicon, Inc. et al |
| 8916 | 2:15-cv-13404 | Moore v. Ethicon, Inc. et al |
| 8917 | 2:15-cv-13408 | Curto v. Ethicon, Inc. et al |
| 8918 | 2:15-cv-13409 | Smith v. Ethicon, Inc. et al |
| 8919 | 2:15-cv-13410 | Frazell et al v. Ethicon, Inc. et al |
| 8920 | 2:15-cv-13411 | Janusczak et al v. Ethicon, Inc. et al |
| 8921 | 2:15-cv-13413 | Jordan v. Ethicon, Inc. et al |
| 8922 | 2:15-cv-13414 | Lantz v. Ethicon, Inc. et al |
| 8923 | 2:15-cv-13417 | Montijo et al v. Ethicon, Inc. et al |
| 8924 | 2:15-cv-13424 | Cooper v. Ethicon, Inc. et al |
| 8925 | 2:15-cv-13426 | Hake v. Ethicon, Inc. et al |
| 8926 | 2:15-cv-13428 | Reinking et al v. Ethicon, Inc. et al |
| 8927 | 2:15-cv-13430 | Barber v. Ethicon, Inc. et al |
| 8928 | 2:15-cv-13431 | Riveria v. Ethicon, Inc. et al |
| 8929 | 2:15-cv-13432 | Ross et al v. Ethicon, Inc. et al |
| 8930 | 2:15-cv-13434 | Gilbert et al v. Ethicon, Inc. et al |
| 8931 | 2:15-cv-13435 | Sanchez v. Ethicon, Inc. et al |
| 8932 | 2:15-cv-13437 | Scott v. Ethicon, Inc. et al |
| 8933 | 2:15-cv-13450 | Jones et al v. Ethicon, Inc. et al |
| 8934 | 2:15-cv-13453 | Dominguez et al v. Ethicon, Inc. et al |
| 8935 | 2:15-cv-13455 | Hooker et al v. Ethicon, Inc. et al |
| 8936 | 2:15-cv-13471 | Bledsoe et al v. Ethicon, Inc. et al |
| 8937 | 2:15-cv-13474 | Peterson et al v. Ethicon, Inc. et al |
| 8938 | 2:15-cv-13476 | Hunter v. Ethicon, Inc. et al |
| 8939 | 2:15-cv-13490 | Bissell v. Ethicon, Inc. et al |
| 8940 | 2:15-cv-13492 | Burgon v. Ethicon, Inc. et al |
| 8941 | 2:15-cv-13493 | Aguilar et al v. Ethicon, Inc. et al |
| 8942 | 2:15-cv-13495 | Swartz et al v. Ethicon, Inc. et al |
| 8943 | 2:15-cv-13496 | Smith et al  v. Ethicon, Inc. et al |
| 8944 | 2:15-cv-13499 | Strom et al v. Ethicon, Inc. et al |
| 8945 | 2:15-cv-13503 | Stearns et al  v. Ethicon, Inc. et al |
| 8946 | 2:15-cv-13531 | Smoke v. Ethicon, Inc. et al |
| 8947 | 2:15-cv-13532 | Meyer et al v. Ethicon, Inc. et al |
| 8948 | 2:15-cv-13533 | Smith et al v. Ethicon, Inc. et al |
| 8949 | 2:15-cv-13539 | Whiteside et al v. Ethicon, Inc. et al |
| 8950 | 2:15-cv-13540 | Waldrop v. Ethicon, Inc. et al |
| 8951 | 2:15-cv-13541 | Wingerson et al v. Ethicon, Inc. |
| 8952 | 2:15-cv-13542 | Moore v. Ethicon, Inc. |
| 8953 | 2:15-cv-13544 | Mendoza v. Ethicon, Inc. |
| 8954 | 2:15-cv-13563 | Boone v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 8955 | 2:15-cv-13565 | Figueroa et al v. Ethicon, Inc. et al |
|------|---------------|---------------------------------------|
| 8956 | 2:15-cv-13566 | Scantlin v. Ethicon, Inc. et al |
| 8957 | 2:15-cv-13567 | Witten et al v. Ethicon, Inc. et al |
| 8958 | 2:15-cv-13568 | Barbee et al v. Ethicon, Inc. et al |
| 8959 | 2:15-cv-13569 | Esse v. Ethicon, Inc. et al |
| 8960 | 2:15-cv-13571 | Richardson v. Ethicon, Inc. et al |
| 8961 | 2:15-cv-13575 | Bailey et al v. Ethicon, Inc. et al |
| 8962 | 2:15-cv-13576 | Bowen et al v. Ethicon, Inc. et al |
| 8963 | 2:15-cv-13577 | Miller v. Ethicon, Inc. et al |
| 8964 | 2:15-cv-13579 | Escalera v. Ethicon, Inc. et al |
| 8965 | 2:15-cv-13580 | Lewis et al v. Ethicon, Inc. et al |
| 8966 | 2:15-cv-13581 | Jackson et al v. Ethicon, Inc. et al |
| 8967 | 2:15-cv-13582 | Baucom et al v. Ethicon, Inc. et al |
| 8968 | 2:15-cv-13584 | Hines v. Ethicon, Inc. et al |
| 8969 | 2:15-cv-13585 | Clapp et al v. Ethicon, Inc. et al |
| 8970 | 2:15-cv-13590 | Hood et al v. Ethicon, Inc. et al |
| 8971 | 2:15-cv-13595 | Ogden v. Ethicon, Inc. et al |
| 8972 | 2:15-cv-13598 | O'Neal v. Ethicon, Inc. et al |
| 8973 | 2:15-cv-13599 | Smart v. Ethicon, Inc. et al |
| 8974 | 2:15-cv-13603 | Carter et al v. Ethicon, Inc. et al |
| 8975 | 2:15-cv-13613 | Thibodeau v. Ethicon, Inc. et al |
| 8976 | 2:15-cv-13617 | Troutman et al v. Ethicon, Inc. et al |
| 8977 | 2:15-cv-13618 | Noble v. Ethicon, Inc. et al |
| 8978 | 2:15-cv-13619 | LaBuwi v. Ethicon, Inc. et al |
| 8979 | 2:15-cv-13624 | Casales et al v. Ethicon, Inc. et al |
| 8980 | 2:15-cv-13634 | Cornett v. Ethicon, Inc. et al |
| 8981 | 2:15-cv-13640 | Vanzile v. Ethicon, Inc. et al |
| 8982 | 2:15-cv-13644 | Walker et al v. Ethicon, Inc. et al |
| 8983 | 2:15-cv-13645 | Conner v. Ethicon, Inc. et al |
| 8984 | 2:15-cv-13646 | Wiggins v. Ethicon, Inc. et al |
| 8985 | 2:15-cv-13651 | Warnock v. Ethicon, Inc. et al |
| 8986 | 2:15-cv-13652 | Vincent et al v. Ethicon, Inc. et al |
| 8987 | 2:15-cv-13654 | Demmons et al v. Ethicon, Inc. et al |
| 8988 | 2:15-cv-13655 | Saporito v. Ethicon, Inc. et al |
| 8989 | 2:15-cv-13659 | Smith et al v. Ethicon, Inc. et al |
| 8990 | 2:15-cv-13660 | Danoff v. Ethicon, Inc. et al |
| 8991 | 2:15-cv-13661 | Bourque et al v. Ethicon, Inc. et al |
| 8992 | 2:15-cv-13664 | Harris et al v. Ethicon, Inc. et al |
| 8993 | 2:15-cv-13668 | Maestas et al v. Ethicon, Inc. et al |
| 8994 | 2:15-cv-13669 | Palmquist v. Ethicon, Inc. et al |
| 8995 | 2:15-cv-13670 | Shook v. Ethicon, Inc. et al |
| 8996 | 2:15-cv-13673 | Izes v. Ethicon, Inc. et al |
| 8997 | 2:15-cv-13677 | Tognarine et al v. Ethicon, Inc. et al |
| 8998 | 2:15-cv-13678 | Oldham v. Ethicon, Inc.et al |
| 8999 | 2:15-cv-13685 | Pierce et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9000 | 2:15-cv-13689 | Rozewicz et al v. Ethicon, Inc. et al |
|------|---------------|----------------------------------------|
| 9001 | 2:15-cv-13690 | Snow v. Ethicon, Inc. et al |
| 9002 | 2:15-cv-13691 | Jones et al v. Ethicon, Inc. et al |
| 9003 | 2:15-cv-13709 | Torres v. Ethicon, Inc. et al |
| 9004 | 2:15-cv-13710 | Wells et al v. Ethicon, Inc. et al |
| 9005 | 2:15-cv-13713 | Stone et al v. Ethicon, Inc. et al |
| 9006 | 2:15-cv-13723 | Fagre v. Ethicon, Inc. et al |
| 9007 | 2:15-cv-13745 | Smith et al v. Ethicon, Inc. et al |
| 9008 | 2:15-cv-13759 | Mazur v. Ethicon, Inc. et al |
| 9009 | 2:15-cv-13760 | McKay v. Ethicon, Inc. et al |
| 9010 | 2:15-cv-13767 | Pine v. Ethicon, Inc. et al |
| 9011 | 2:15-cv-13792 | Cherry v. Ethicon, Inc. et al |
| 9012 | 2:15-cv-13797 | Papasan v. Ethicon, Inc. et al |
| 9013 | 2:15-cv-13798 | Fields et al v. Ethicon, Inc. et al |
| 9014 | 2:15-cv-13799 | Sneed et al v. Ethicon, Inc. et al |
| 9015 | 2:15-cv-13800 | Corrigan et al v. Ethicon, Inc. et al |
| 9016 | 2:15-cv-13801 | Brashears v. Ethicon, Inc. et al |
| 9017 | 2:15-cv-13802 | Goble v. Ethicon, Inc. et al |
| 9018 | 2:15-cv-13805 | Chancellar v. Ethicon, Inc. et al |
| 9019 | 2:15-cv-13806 | Mielke et al v. Ethicon, Inc. et al |
| 9020 | 2:15-cv-13812 | Ruffing et al v. Ethicon, Inc. et al |
| 9021 | 2:15-cv-13822 | Stewart v. Ethicon, Inc. et al |
| 9022 | 2:15-cv-13825 | Mullins v. Ethicon, Inc. et al |
| 9023 | 2:15-cv-13839 | Murphy et al v. Ethicon, Inc. et al |
| 9024 | 2:15-cv-13843 | Morgen v. Ethicon, Inc. et al |
| 9025 | 2:15-cv-13847 | Price et al v. Ethicon, Inc. et al |
| 9026 | 2:15-cv-13850 | Feliciano et al v. Ethicon, Inc. et al |
| 9027 | 2:15-cv-13857 | Clarke v. Ethicon, Inc. et al |
| 9028 | 2:15-cv-13859 | Harrison et al v. Ethicon, Inc. et al |
| 9029 | 2:15-cv-13860 | Daniels v. Ethicon, Inc. et al |
| 9030 | 2:15-cv-13861 | Davis et al v. Ethicon, Inc. et al |
| 9031 | 2:15-cv-13862 | Isaacs v. Ethicon, Inc. et al |
| 9032 | 2:15-cv-13863 | Potridge et al v. Ethicon, Inc. et al |
| 9033 | 2:15-cv-13864 | Applegate et al v. Ethicon, Inc. et al |
| 9034 | 2:15-cv-13865 | Kramer et al v. Ethicon, Inc. et al |
| 9035 | 2:15-cv-13866 | Hagewood v. Ethicon, Inc. et al |
| 9036 | 2:15-cv-13869 | Gay-Stewart v. Ethicon, Inc. et al |
| 9037 | 2:15-cv-13876 | Harkins et al v. Ethicon, Inc. et al |
| 9038 | 2:15-cv-13881 | Green v. Ethicon, Inc. et al |
| 9039 | 2:15-cv-13882 | Kidd et al v. Ethicon, Inc. et al |
| 9040 | 2:15-cv-13883 | Leiser-Gold v. Ethicon, Inc. et al |
| 9041 | 2:15-cv-13884 | Morris et al v. Ethicon, Inc. et al |
| 9042 | 2:15-cv-13887 | Morris v. Ethicon, Inc. et al |
| 9043 | 2:15-cv-13888 | Jarvis et al v. Ethicon, Inc. et al |
| 9044 | 2:15-cv-13889 | Chisholm v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 9045 | 2:15-cv-13890 | Cole v. Ethicon, Inc. et al |
| 9046 | 2:15-cv-13891 | Beckham v. Ethicon, Inc. et al |
| 9047 | 2:15-cv-13892 | Edmonds-Anankwa v. Ethicon, Inc. et al |
| 9048 | 2:15-cv-13893 | Compton v. Ethicon, Inc. et al |
| 9049 | 2:15-cv-13894 | Cox v. Ethicon, Inc. et al |
| 9050 | 2:15-cv-13897 | Flournoy v. Ethicon, Inc. et al |
| 9051 | 2:15-cv-13898 | Davis et al v. Ethicon, Inc. et al |
| 9052 | 2:15-cv-13899 | Pendleton v. Ethicon, Inc. et al |
| 9053 | 2:15-cv-13900 | Hardesty v. Ethicon, Inc. et al |
| 9054 | 2:15-cv-13901 | Gabriel v. Ethicon, Inc. et al |
| 9055 | 2:15-cv-13902 | Farmer et al v. Ethicon, Inc. et al |
| 9056 | 2:15-cv-13903 | Shiflett v. Ethicon, Inc. et al |
| 9057 | 2:15-cv-13920 | Gordon v. Ethicon, Inc. et al |
| 9058 | 2:15-cv-13927 | Cawthern v. Ethicon, Inc. et al |
| 9059 | 2:15-cv-13943 | Miller et al v. Ethicon, Inc. et al |
| 9060 | 2:15-cv-13944 | Goodrich et al  v. Ethicon, Inc. et al |
| 9061 | 2:15-cv-13963 | Prominski et al v. Ethicon, Inc. et al |
| 9062 | 2:15-cv-13965 | Boreni et al v. Ethicon, Inc. et al |
| 9063 | 2:15-cv-13996 | Robinson et al v. Ethicon, Inc. et al |
| 9064 | 2:15-cv-14026 | Liesenfeld-Nagel et al v. Ethicon, Inc. et al |
| 9065 | 2:15-cv-14029 | Page et al v. Ethicon, Inc. et al |
| 9066 | 2:15-cv-14030 | Miltenberger v. Ethicon, Inc. et al |
| 9067 | 2:15-cv-14033 | Johnson et al v. Ethicon, Inc. et al |
| 9068 | 2:15-cv-14036 | Blue v. Ethicon, Inc. et al |
| 9069 | 2:15-cv-14037 | Sanders v. Ethicon, Inc. et al |
| 9070 | 2:15-cv-14038 | Dempsey et al v. Ethicon, Inc. et al |
| 9071 | 2:15-cv-14043 | Bryan et al v. Ethicon, Inc. et al |
| 9072 | 2:15-cv-14056 | Turner et al v. Ethicon, Inc. et al |
| 9073 | 2:15-cv-14067 | Schuricht v. Ethicon, Inc. et al |
| 9074 | 2:15-cv-14075 | Chapple et al v. Ethicon, Inc. et al |
| 9075 | 2:15-cv-14081 | Reed v. Ethicon, Inc. et al |
| 9076 | 2:15-cv-14108 | Rayborn et al v. Ethicon, Inc. et al |
| 9077 | 2:15-cv-14131 | Renucci et al v. Ethicon, Inc. et al |
| 9078 | 2:15-cv-14133 | Schuler v. Ethicon, Inc. et al |
| 9079 | 2:15-cv-14157 | Knee et al v. Ethicon, Inc. et al |
| 9080 | 2:15-cv-14158 | Williamson et al v. Ethicon, Inc. et al |
| 9081 | 2:15-cv-14159 | Mobley et al v. Ethicon, Inc. et al |
| 9082 | 2:15-cv-14163 | Kennebrew et al v. Ethicon, Inc. et al |
| 9083 | 2:15-cv-14164 | Dudero v. Ethicon, Inc. et al |
| 9084 | 2:15-cv-14165 | Rupp et al v. Ethicon, Inc. et al |
| 9085 | 2:15-cv-14174 | Mallory v. Ethicon, Inc. et al |
| 9086 | 2:15-cv-14176 | Rackley et al v. Ethicon, Inc. et al |
| 9087 | 2:15-cv-14183 | Branham v. Ethicon, Inc. et al |
| 9088 | 2:15-cv-14216 | Harris v. Ethicon, Inc. et al |
| 9089 | 2:15-cv-14234 | Levesque et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 9090 | 2:15-cv-14238 | Brandon et al v. Ethicon, Inc. et al |
| 9091 | 2:15-cv-14244 | Ginther et al v. Ethicon, Inc. et al |
| 9092 | 2:15-cv-14246 | Allran et al v. Ethicon, Inc. et al |
| 9093 | 2:15-cv-14247 | Fred v. Ethicon, Inc. et al |
| 9094 | 2:15-cv-14250 | Weaver v. Ethicon, Inc. et al |
| 9095 | 2:15-cv-14258 | McCulley v. Ethicon, Inc. et al |
| 9096 | 2:15-cv-14285 | Silver v. Ethicon, Inc. et al |
| 9097 | 2:15-cv-14300 | Stanley v. Ethicon, Inc. et al |
| 9098 | 2:15-cv-14323 | Cox v. Ethicon, Inc. et al |
| 9099 | 2:15-cv-14339 | Grieff v. Ethicon, Inc. et al |
| 9100 | 2:15-cv-14343 | Dickinson v. Ethicon, Inc. et al |
| 9101 | 2:15-cv-14344 | Szewczyk et al v. Ethicon, Inc. et al |
| 9102 | 2:15-cv-14349 | Gaughan et al v. Ethicon, Inc. et al |
| 9103 | 2:15-cv-14351 | Walker v. Ethicon, Inc. et al |
| 9104 | 2:15-cv-14379 | Brame et al v. Ethicon, Inc. et al |
| 9105 | 2:15-cv-14404 | Sa'u et al v. Ethicon, Inc. et al |
| 9106 | 2:15-cv-14429 | Townsend et al v. Ethicon, Inc. et al |
| 9107 | 2:15-cv-14431 | Traxler v. Ethicon, Inc. et al |
| 9108 | 2:15-cv-14432 | Hill et al v. Ethicon, Inc. et al |
| 9109 | 2:15-cv-14433 | Interiano v. Ethicon, Inc. et al |
| 9110 | 2:15-cv-14434 | Harrison v. Ethicon, Inc. et al |
| 9111 | 2:15-cv-14436 | Mejia et al v. Ethicon, Inc. et al |
| 9112 | 2:15-cv-14438 | Mooney v. Ethicon, Inc. et al |
| 9113 | 2:15-cv-14441 | Martin et al v. Ethicon, Inc. et al |
| 9114 | 2:15-cv-14445 | Harnage et al v. Ethicon, Inc. et al |
| 9115 | 2:15-cv-14469 | Minnick v. Ethicon, Inc. et al |
| 9116 | 2:15-cv-14477 | Parker v. Ethicon, Inc. et al |
| 9117 | 2:15-cv-14482 | Taber v. Ethicon, Inc. et al |
| 9118 | 2:15-cv-14484 | Smith et al v. Ethicon, Inc. et al |
| 9119 | 2:15-cv-14485 | Davis et al v. Ethicon, Inc. et al |
| 9120 | 2:15-cv-14486 | Gonzalez v. Ethicon, Inc. et al |
| 9121 | 2:15-cv-14487 | Stull et al v. Ethicon, Inc. et al |
| 9122 | 2:15-cv-14488 | Ferderer et al v. Ethicon, Inc. et al |
| 9123 | 2:15-cv-14489 | Sepeda et al v. Ethicon, Inc. et al |
| 9124 | 2:15-cv-14490 | Ellington et al v. Ethicon, Inc. et al |
| 9125 | 2:15-cv-14491 | Johnson v. Ethicon, Inc. et al |
| 9126 | 2:15-cv-14492 | Gonsalves et al v. Ethicon, Inc. et al |
| 9127 | 2:15-cv-14493 | London v. Ethicon, Inc. et al |
| 9128 | 2:15-cv-14500 | Downing v. Ethicon, Inc. |
| 9129 | 2:15-cv-14519 | Schmidt et al v. Ethicon, Inc. et al |
| 9130 | 2:15-cv-14522 | Pelican v. Ethicon, Inc. et al |
| 9131 | 2:15-cv-14545 | Johnson v. Ethicon, Inc. et al |
| 9132 | 2:15-cv-14548 | DeCaria et al v. Ethicon, Inc. et al |
| 9133 | 2:15-cv-14549 | Wilson v. Ethicon, Inc. et al |
| 9134 | 2:15-cv-14551 | Bass et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 9135 | 2:15-cv-14554 | Brennan et al v. Ethicon, Inc. et al |
| 9136 | 2:15-cv-14556 | Hulstein v. Ethicon, Inc. et al |
| 9137 | 2:15-cv-14562 | Starr et al v. Ethicon, Inc. et al |
| 9138 | 2:15-cv-14607 | Martin et al  v. Ethicon, Inc. et al |
| 9139 | 2:15-cv-14611 | Fisher v. Ethicon, Inc. et al |
| 9140 | 2:15-cv-14616 | Parks et al v. Ethicon, Inc. et al |
| 9141 | 2:15-cv-14617 | Eherenman v. Ethicon, Inc. et al |
| 9142 | 2:15-cv-14618 | Smith v. Ethicon, Inc. et al |
| 9143 | 2:15-cv-14622 | Gonsalves et al v. Ethicon, Inc. et al |
| 9144 | 2:15-cv-14624 | Hanaman v. Ethicon, Inc. et al |
| 9145 | 2:15-cv-14636 | Hill v. Ethicon, Inc. et al |
| 9146 | 2:15-cv-14646 | Fichtner et al v. Ethicon, Inc. et al |
| 9147 | 2:15-cv-14648 | Arrington et al v. Ethicon, Inc. et al |
| 9148 | 2:15-cv-14653 | Aleshire v. Ethicon, Inc. et al |
| 9149 | 2:15-cv-14657 | Dixon et al v. Ethicon, Inc. et al |
| 9150 | 2:15-cv-14670 | Kluesner et al v. Ethicon, Inc. et al |
| 9151 | 2:15-cv-14671 | Rosario v. Ethicon, Inc. et al |
| 9152 | 2:15-cv-14672 | Yagoobian et al v. Ethicon, Inc. et al |
| 9153 | 2:15-cv-14673 | Worth et al v. Ethicon, Inc. et al |
| 9154 | 2:15-cv-14677 | Sherman et al v. Ethicon, Inc. et al |
| 9155 | 2:15-cv-14681 | Aponte et al v. Ethicon, Inc. et al |
| 9156 | 2:15-cv-14684 | Thon et al v. Ethicon, Inc. et al |
| 9157 | 2:15-cv-14685 | Tessanne et al v. Ethicon, Inc. et al |
| 9158 | 2:15-cv-14688 | Connor v. Ethicon, Inc. et al |
| 9159 | 2:15-cv-14694 | Adanalian v. Ethicon, Inc. et al |
| 9160 | 2:15-cv-14731 | Meadows et al v. Ethicon, Inc. et al |
| 9161 | 2:15-cv-14750 | Zittel v. Ethicon, Inc. et al |
| 9162 | 2:15-cv-14752 | Eagle et al  v. Ethicon, Inc. et al |
| 9163 | 2:15-cv-14756 | Reynolds v. Ethicon, Inc. et al |
| 9164 | 2:15-cv-14768 | Martin v. Ethicon, Inc. et al |
| 9165 | 2:15-cv-14769 | Simpson et al v. Ethicon, Inc. et al |
| 9166 | 2:15-cv-14774 | Brooks et al  v. Ethicon, Inc. et al |
| 9167 | 2:15-cv-14780 | Coulombe et al v. Ethicon, Inc. et al |
| 9168 | 2:15-cv-14799 | Flores v. Ethicon, Inc. et al |
| 9169 | 2:15-cv-14800 | Higgins v. Ethicon, Inc. et al |
| 9170 | 2:15-cv-14813 | Bain v. Ethicon, Inc. et al |
| 9171 | 2:15-cv-14818 | Kelsch et al v. Ethicon, Inc. et al |
| 9172 | 2:15-cv-14820 | Wright et al v. Ethicon, Inc. et al |
| 9173 | 2:15-cv-14824 | Rose et al v. Ethicon, Inc. et al |
| 9174 | 2:15-cv-14834 | Cylkowski et al v. Ethicon, Inc. et al |
| 9175 | 2:15-cv-14839 | Palazzone v. Ethicon, Inc. et al |
| 9176 | 2:15-cv-14847 | Dolan v. Ethicon, Inc. et al |
| 9177 | 2:15-cv-14848 | Fields v. Ethicon, Inc. et al |
| 9178 | 2:15-cv-14859 | Benford et al v. Ethicon, Inc. et al |
| 9179 | 2:15-cv-14870 | Finley v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9180 | 2:15-cv-14873 | Liston v. Ethicon, Inc. et al |
| 9181 | 2:15-cv-14874 | Cartwright v. Ethicon, Inc. et al |
| 9182 | 2:15-cv-14875 | Timmer v. Ethicon, Inc. et al |
| 9183 | 2:15-cv-14876 | Crockett v. Ethicon, Inc. et al |
| 9184 | 2:15-cv-14877 | Albin v. Ethicon, Inc. et al |
| 9185 | 2:15-cv-14879 | Ben v. Ethicon, Inc. et al |
| 9186 | 2:15-cv-14880 | Cayer v. Ethicon, Inc. et al |
| 9187 | 2:15-cv-14881 | Crumpler v. Ethicon, Inc. et al |
| 9188 | 2:15-cv-14882 | Fox et al v. Ethicon, Inc. et al |
| 9189 | 2:15-cv-14883 | Gerken et al v. Ethicon, Inc. et al |
| 9190 | 2:15-cv-14884 | Lancaster et al v. Ethicon, Inc. et al |
| 9191 | 2:15-cv-14889 | Aleman et al v. Ethicon, Inc. et al |
| 9192 | 2:15-cv-14898 | Trombly et al v. Ethicon, Inc. et al |
| 9193 | 2:15-cv-14899 | Foeller et al v. Ethicon, Inc. et al |
| 9194 | 2:15-cv-14900 | Elias v. Ethicon, Inc. et al |
| 9195 | 2:15-cv-14901 | Goodman et al v. Ethicon, Inc. et al |
| 9196 | 2:15-cv-14910 | Polanco et al v. Ethicon, Inc. et al |
| 9197 | 2:15-cv-14912 | Simoulis et al v. Ethicon, Inc. et al |
| 9198 | 2:15-cv-14913 | Piper et al v. Ethicon, Inc. et al |
| 9199 | 2:15-cv-14917 | Chrislett v. Ethicon, Inc. et al |
| 9200 | 2:15-cv-14921 | Rourk v. Ethicon, Inc. et al |
| 9201 | 2:15-cv-14923 | Stockman et al v. Ethicon, Inc. et al |
| 9202 | 2:15-cv-14924 | McNeil et al v. Ethicon, Inc. et al |
| 9203 | 2:15-cv-14925 | Entwisle et al v. Ethicon, Inc. et al |
| 9204 | 2:15-cv-14926 | Scoons et al v. Ethicon, Inc. et al |
| 9205 | 2:15-cv-14929 | Lowery v. Ethicon, Inc. et al |
| 9206 | 2:15-cv-14930 | Carver v. Ethicon, Inc. et al |
| 9207 | 2:15-cv-14932 | Armour et al v. Ethicon, Inc. et al |
| 9208 | 2:15-cv-14934 | Pickens v. Ethicon, Inc. et al |
| 9209 | 2:15-cv-14936 | Taylor v. Ethicon, Inc. et al |
| 9210 | 2:15-cv-14938 | Hillman v. Ethicon, Inc. et al |
| 9211 | 2:15-cv-14939 | Powell v. Ethicon, Inc. et al |
| 9212 | 2:15-cv-14960 | Tilot v. Ethicon, Inc. et al |
| 9213 | 2:15-cv-14966 | Molin v. Ethicon, Inc. et al |
| 9214 | 2:15-cv-14967 | Campbell v. Ethicon, Inc. et al |
| 9215 | 2:15-cv-14968 | Muniz v. Ethicon, Inc. et al |
| 9216 | 2:15-cv-14972 | Ablah v. Ethicon, Inc. et al |
| 9217 | 2:15-cv-14973 | Spencer et al v. Ethicon, Inc. et al |
| 9218 | 2:15-cv-14976 | Scherzer et al v. Ethicon, Inc. et al |
| 9219 | 2:15-cv-14978 | Osburn v. Ethicon, Inc. et al |
| 9220 | 2:15-cv-14986 | Giewald et al v. Ethicon, Inc. et al |
| 9221 | 2:15-cv-14987 | Taylor v. Ethicon, Inc. |
| 9222 | 2:15-cv-14991 | Bugge et al v. Ethicon, Inc. et al |
| 9223 | 2:15-cv-14992 | Newnham et al v. Ethicon, Inc. |
| 9224 | 2:15-cv-14996 | Senechal et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 9225 | 2:15-cv-15000 | Settle v. Ethicon, Inc. et al |
| 9226 | 2:15-cv-15001 | Hutchinson v. Ethicon, Inc. et al |
| 9227 | 2:15-cv-15002 | Getting v. Ethicon, Inc. et al |
| 9228 | 2:15-cv-15003 | Witthoeft v. Ethicon, Inc. et al |
| 9229 | 2:15-cv-15004 | Griffin v. Ethicon, Inc. et al |
| 9230 | 2:15-cv-15073 | Gardner v. Ethicon, Inc. et al |
| 9231 | 2:15-cv-15077 | Beach v. Ethicon, Inc. et al |
| 9232 | 2:15-cv-15119 | Adams et al v. Ethicon, Inc. et al |
| 9233 | 2:15-cv-15166 | Appenzeller v. Ethicon, Inc. et al |
| 9234 | 2:15-cv-15214 | Griggs v. Ethicon, Inc. et al |
| 9235 | 2:15-cv-15223 | Ehlers et al v. Ethicon, Inc. et al |
| 9236 | 2:15-cv-15224 | Dutton et al v. Ethicon, Inc. et al |
| 9237 | 2:15-cv-15227 | Gray v. Ethicon, Inc. et al |
| 9238 | 2:15-cv-15228 | Phillips v. Ethicon, Inc. et al |
| 9239 | 2:15-cv-15252 | Aceto et al v. Ethicon, Inc. et al |
| 9240 | 2:15-cv-15254 | Lanchester v. Ethicon, Inc. et al |
| 9241 | 2:15-cv-15256 | Lytton et al v. Ethicon, Inc. et al |
| 9242 | 2:15-cv-15257 | Preyer et al v. Ethicon, Inc. et al |
| 9243 | 2:15-cv-15258 | Ivy et al v. Ethicon, Inc. et al |
| 9244 | 2:15-cv-15292 | Arbogast et al v. Ethicon, Inc. et al |
| 9245 | 2:15-cv-15293 | Bonta et al v. Ethicon, Inc. et al |
| 9246 | 2:15-cv-15294 | Foster et al v. Ethicon, Inc. et al |
| 9247 | 2:15-cv-15296 | Bremer v. Ethicon, Inc. et al |
| 9248 | 2:15-cv-15298 | Harris et al v. Ethicon, Inc. et al |
| 9249 | 2:15-cv-15300 | Herrington v. Ethicon, Inc. et al |
| 9250 | 2:15-cv-15301 | Hills et al v. Ethicon, Inc. et al |
| 9251 | 2:15-cv-15304 | Hogg et al v. Ethicon, Inc. et al |
| 9252 | 2:15-cv-15305 | Jano v. Ethicon, Inc. et al |
| 9253 | 2:15-cv-15306 | Kelch et al v. Ethicon, Inc. et al |
| 9254 | 2:15-cv-15307 | Longhurst et al v. Ethicon, Inc. et al |
| 9255 | 2:15-cv-15309 | Manning v. Ethicon, Inc. et al |
| 9256 | 2:15-cv-15310 | McKim v. Ethicon, Inc. et al |
| 9257 | 2:15-cv-15316 | Saldana v. Ethicon, Inc. et al |
| 9258 | 2:15-cv-15317 | Schrank et al v. Ethicon, Inc. et al |
| 9259 | 2:15-cv-15333 | Rowland v. Ethicon, Inc. et al |
| 9260 | 2:15-cv-15343 | Smith v. Ethicon, Inc. et al |
| 9261 | 2:15-cv-15346 | Vass v. Ethicon, Inc. et al |
| 9262 | 2:15-cv-15348 | Lynch v. Ethicon, Inc. et al |
| 9263 | 2:15-cv-15353 | McGraw v. Ethicon, Inc. et al |
| 9264 | 2:15-cv-15356 | Gibson v. Ethicon, Inc. et al |
| 9265 | 2:15-cv-15358 | Pitagna et al v. Ethicon, Inc. et al |
| 9266 | 2:15-cv-15363 | Wood et al v. Ethicon, Inc. et al |
| 9267 | 2:15-cv-15367 | Flynn et al v. Ethicon, Inc. et al |
| 9268 | 2:15-cv-15381 | Sheppard v. Ethicon, Inc. et al |
| 9269 | 2:15-cv-15400 | Lateer v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 9270 | 2:15-cv-15401 | Christian v. Ethicon, Inc. et al |
| 9271 | 2:15-cv-15404 | Banda v. Ethicon, Inc. et al |
| 9272 | 2:15-cv-15409 | Gutierrez et al v. Ethicon, Inc. et al |
| 9273 | 2:15-cv-15416 | Peterson v. Ethicon, Inc. et al |
| 9274 | 2:15-cv-15418 | Bowman et al v. Johnson & Johnson et al |
| 9275 | 2:15-cv-15419 | Daugherty v. Ethicon, Inc. et al |
| 9276 | 2:15-cv-15421 | Lukes v. Ethicon, Inc. et al |
| 9277 | 2:15-cv-15423 | Westereng v. Ethicon, Inc. et al |
| 9278 | 2:15-cv-15430 | Malek v. Ethicon, Inc. et al |
| 9279 | 2:15-cv-15431 | Sierra v. Ethicon, Inc. et al |
| 9280 | 2:15-cv-15433 | Warino v. Ethicon, Inc. et al |
| 9281 | 2:15-cv-15439 | Cavazos et al v. Ethicon, Inc. et al |
| 9282 | 2:15-cv-15443 | Forrest et al v. Ethicon, Inc. et al |
| 9283 | 2:15-cv-15446 | Weatherspoon et al v. Ethicon, Inc. et al |
| 9284 | 2:15-cv-15462 | Tyson v. Ethicon, Inc. et al |
| 9285 | 2:15-cv-15463 | Bruss et al v. Ethicon, Inc. et al |
| 9286 | 2:15-cv-15479 | Collins v. Ethicon, Inc. et al |
| 9287 | 2:15-cv-15482 | Manuel v. Ethicon, Inc. et al |
| 9288 | 2:15-cv-15500 | Dean v. Ethicon, Inc. et al |
| 9289 | 2:15-cv-15501 | Jobe et al v. Ethicon, Inc. et al |
| 9290 | 2:15-cv-15519 | Miller et al v. Ethicon, Inc. et al |
| 9291 | 2:15-cv-15521 | Bolejack et al  v. Ethicon, Inc. et al |
| 9292 | 2:15-cv-15522 | Martin v. Ethicon, Inc. et al |
| 9293 | 2:15-cv-15538 | Billingslea v. Ethicon, Inc. et al |
| 9294 | 2:15-cv-15539 | Brown v. Ethicon, Inc. et al |
| 9295 | 2:15-cv-15541 | Cargill v. Ethicon, Inc. et al |
| 9296 | 2:15-cv-15542 | Gifford v. Ethicon, Inc. et al |
| 9297 | 2:15-cv-15544 | Robertson et al v. Ethicon, Inc. et al |
| 9298 | 2:15-cv-15549 | Barry et al v. Ethicon, Inc. et al |
| 9299 | 2:15-cv-15552 | O'Dell v. Ethicon, Inc. et al |
| 9300 | 2:15-cv-15556 | Hackel v. Ethicon, Inc. |
| 9301 | 2:15-cv-15559 | Hutchinson v. Ethicon, Inc. |
| 9302 | 2:15-cv-15565 | Morehouse v. Ethicon, Inc. |
| 9303 | 2:15-cv-15570 | Palmer et al v. Ethicon, Inc. et al |
| 9304 | 2:15-cv-15593 | Boroff et al v. Ethicon, Inc. et al |
| 9305 | 2:15-cv-15594 | Phillips v. Ethicon, Inc. et al |
| 9306 | 2:15-cv-15597 | Lackey-Putnam et al v. Ethicon, Inc. et al |
| 9307 | 2:15-cv-15606 | Temple v. Ethicon, Inc. et al |
| 9308 | 2:15-cv-15608 | Swallows v. Ethicon, Inc. et al |
| 9309 | 2:15-cv-15612 | Poe v. Ethicon, Inc. et al |
| 9310 | 2:15-cv-15616 | Savage v. Ethicon, Inc. et al |
| 9311 | 2:15-cv-15638 | Simmons v. Ethicon, Inc. et al |
| 9312 | 2:15-cv-15643 | Davison v. Ethicon, Inc. et al |
| 9313 | 2:15-cv-15645 | Montalvo et al v. Johnson and Johnson et al |
| 9314 | 2:15-cv-15652 | Frederick et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9315 | 2:15-cv-15654 | Magana et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 9316 | 2:15-cv-15656 | Whirley et al v. Ethicon, Inc. et al |
| 9317 | 2:15-cv-15658 | Park v. Ethicon, Inc. et al |
| 9318 | 2:15-cv-15660 | Hart v. Ethicon, Inc. et al |
| 9319 | 2:15-cv-15661 | Heyborne v. Ethicon, Inc. et al |
| 9320 | 2:15-cv-15663 | Patterson et al v. Ethicon, Inc. et al |
| 9321 | 2:15-cv-15670 | Atkins v. Ethicon, Inc. et al |
| 9322 | 2:15-cv-15679 | Emuze et al v. Ethicon, Inc. et al |
| 9323 | 2:15-cv-15680 | Navarrete et al v. Ethicon, Inc. et al |
| 9324 | 2:15-cv-15683 | Heridia v. Coloplast Corp. et al |
| 9325 | 2:15-cv-15685 | Maddin v. Ethicon, Inc. et al |
| 9326 | 2:15-cv-15687 | Baker et al v. Ethicon, Inc. et al |
| 9327 | 2:15-cv-15689 | Rodger et al v. Ethicon, Inc. et al |
| 9328 | 2:15-cv-15695 | Acuna v. Ethicon, Inc. et al |
| 9329 | 2:15-cv-15699 | Whary et al v. Ethicon, Inc. et al |
| 9330 | 2:15-cv-15717 | Everly et al v. Ethicon, Inc. et al |
| 9331 | 2:15-cv-15719 | Merritt et al v. Ethicon, Inc. et al |
| 9332 | 2:15-cv-15725 | Saylor et al  v. Ethicon, Inc. et al |
| 9333 | 2:15-cv-15726 | Causey v. Ethicon, Inc. et al |
| 9334 | 2:15-cv-15727 | Darby v. Ethicon, Inc. et al |
| 9335 | 2:15-cv-15728 | Galloway v. Ethicon, Inc. et al |
| 9336 | 2:15-cv-15729 | Gilman et al v. Ethicon, Inc. et al |
| 9337 | 2:15-cv-15730 | Geisz et al v. Ethicon, Inc. et al |
| 9338 | 2:15-cv-15731 | Ledgerwood et al v. Ethicon, Inc. et al |
| 9339 | 2:15-cv-15732 | Montano v. Ethicon, Inc. et al |
| 9340 | 2:15-cv-15733 | Pyron et al v. Ethicon, Inc. et al |
| 9341 | 2:15-cv-15734 | Vogt v. Ethicon, Inc. et al |
| 9342 | 2:15-cv-15737 | Hicks et al v. Ethicon, Inc. et al |
| 9343 | 2:15-cv-15738 | Stamper et al v. Ethicon, Inc. et al |
| 9344 | 2:15-cv-15739 | Long v. Ethicon, Inc. et al |
| 9345 | 2:15-cv-15742 | Grady v. Ethicon, Inc. et al |
| 9346 | 2:15-cv-15749 | Paris et al v. Ethicon, Inc. et al |
| 9347 | 2:15-cv-15757 | Brown v. Johnson & Johnson et al |
| 9348 | 2:15-cv-15759 | McNaughton et al v. Ethicon, Inc. et al |
| 9349 | 2:15-cv-15765 | McLemore v. Ethicon, Inc. et al |
| 9350 | 2:15-cv-15768 | Albrecht v. Johnson & Johnson et al |
| 9351 | 2:15-cv-15773 | Hall v. Ethicon, Inc. et al |
| 9352 | 2:15-cv-15774 | Heiman v. Ethicon, Inc. et al |
| 9353 | 2:15-cv-15775 | Bartlett v. Ethicon, Inc. et al |
| 9354 | 2:15-cv-15776 | Grafton et al v. Ethicon, Inc. et al |
| 9355 | 2:15-cv-15777 | Harrison v. Ethicon, Inc. et al |
| 9356 | 2:15-cv-15778 | Kendall v. Ethicon, Inc. et al |
| 9357 | 2:15-cv-15779 | Renner v. Ethicon, Inc. et al |
| 9358 | 2:15-cv-15780 | Roberts v. Ethicon, Inc. et al |
| 9359 | 2:15-cv-15781 | Samples et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9360 | 2:15-cv-15790 | Weaver et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 9361 | 2:15-cv-15793 | Mills et al v. Ethicon, Inc. et al |
| 9362 | 2:15-cv-15801 | Evering v. Ethicon, Inc. et al |
| 9363 | 2:15-cv-15808 | Boone v. Ethicon, Inc. et al |
| 9364 | 2:15-cv-15813 | Nunnally v. Ethicon, Inc. et al |
| 9365 | 2:15-cv-15815 | Fankhouser v. Ethicon, Inc. et al |
| 9366 | 2:15-cv-15816 | Hohn et al v. Ethicon, Inc. et al |
| 9367 | 2:15-cv-15818 | Mahoney et al v. Ethicon, Inc. et al |
| 9368 | 2:15-cv-15820 | Mallory v. Ethicon, Inc. et al |
| 9369 | 2:15-cv-15821 | Moreno v. Ethicon, Inc. et al |
| 9370 | 2:15-cv-15823 | Smith et al v. Ethicon, Inc. et al |
| 9371 | 2:15-cv-15825 | Vokoun v. Ethicon, Inc. et al |
| 9372 | 2:15-cv-15827 | Winders v. Ethicon, Inc. et al |
| 9373 | 2:15-cv-15828 | Hill v. Ethicon, Inc. et al |
| 9374 | 2:15-cv-15829 | Potter et al v. Ethicon, Inc. et al |
| 9375 | 2:15-cv-15849 | Moore et al v. Ethicon, Inc. et a; |
| 9376 | 2:15-cv-15856 | Mihay et al v. Ethicon, Inc. et al |
| 9377 | 2:15-cv-15857 | Resetar v. Ethicon, Inc. et al |
| 9378 | 2:15-cv-15877 | Flores et al v. Ethicon, Inc. et al |
| 9379 | 2:15-cv-15883 | Haylett v. Ethicon, Inc. et al |
| 9380 | 2:15-cv-15884 | Swafford et al v. Ethicon, Inc. et al |
| 9381 | 2:15-cv-15901 | Allen et al v. Ethicon, Inc. et al |
| 9382 | 2:15-cv-15902 | Bennett v. Ethicon, Inc. et al |
| 9383 | 2:15-cv-15903 | Hernandez-Gallegos v. Ethicon, Inc. et al |
| 9384 | 2:15-cv-15904 | Lemieux v. Ethicon, Inc. et al |
| 9385 | 2:15-cv-15905 | Snell et al v. Ethicon, Inc. et al |
| 9386 | 2:15-cv-15906 | Vaught et al v. Ethicon, Inc. et al |
| 9387 | 2:15-cv-15907 | Wixon v. Ethicon, Inc. et al |
| 9388 | 2:15-cv-15913 | Nobrega v. Ethicon, Inc. et al |
| 9389 | 2:15-cv-15916 | Simpson-Daelen v. Ethicon, Inc. et al |
| 9390 | 2:15-cv-15917 | Martin v. Ethicon, Inc. et al |
| 9391 | 2:15-cv-15918 | Seymour v. Ethicon, Inc. et al |
| 9392 | 2:15-cv-15921 | Spierings et al v. Ethicon, Inc. et al |
| 9393 | 2:15-cv-15928 | Jones v. Ethicon, Inc. et al |
| 9394 | 2:15-cv-15929 | Webb et al v. Ethicon, Inc. et al |
| 9395 | 2:15-cv-15931 | Brigham v. Ethicon, Inc. et al |
| 9396 | 2:15-cv-15933 | Goldade v. Ethicon, Inc. et al |
| 9397 | 2:15-cv-15935 | Joseph v. Ethicon, Inc. et al |
| 9398 | 2:15-cv-15936 | Ross v. Ethicon, Inc. et al |
| 9399 | 2:15-cv-15937 | Brown v. Ethicon, Inc. et al |
| 9400 | 2:15-cv-15938 | Smith et al v. Ethicon, Inc. et al |
| 9401 | 2:15-cv-15939 | Svitenko et al v. Ethicon, Inc. et al |
| 9402 | 2:15-cv-15940 | Wade et al v. Ethicon, Inc. et al |
| 9403 | 2:15-cv-15942 | Dorsey et al v. Ethicon, Inc. et al |
| 9404 | 2:15-cv-15943 | Dean et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9405 | 2:15-cv-15944 | McCollum v. Ethicon, Inc. et al |
| 9406 | 2:15-cv-15945 | Garde v. Ethicon, Inc. et al |
| 9407 | 2:15-cv-15951 | Champ v. Ethicon, Inc. et al |
| 9408 | 2:15-cv-15962 | Harman et al v. Ethicon, Inc. et al |
| 9409 | 2:15-cv-15975 | Halsey v. Ethicon, Inc. et al |
| 9410 | 2:15-cv-15976 | Hughey et al v. Ethicon, Inc. et al |
| 9411 | 2:15-cv-15977 | Pinera v. Ethicon, Inc. et al |
| 9412 | 2:15-cv-15978 | Ross et al v. Ethicon, Inc. et al |
| 9413 | 2:15-cv-15979 | Rundle v. Ethicon, Inc. et al |
| 9414 | 2:15-cv-15980 | Smith et al v. Ethicon, Inc. et al |
| 9415 | 2:15-cv-15989 | Pruitt et al v. Ethicon, Inc. et al |
| 9416 | 2:15-cv-15992 | Bonilla et al v. Ethicon, Inc. et al |
| 9417 | 2:15-cv-16006 | Taylor v. Ethicon, Inc. et al |
| 9418 | 2:15-cv-16068 | Vance v. Ethicon, Inc. et al |
| 9419 | 2:15-cv-16069 | Chiodo v. Ethicon, Inc. et al |
| 9420 | 2:15-cv-16074 | Rose v. Ethicon, Inc. et al |
| 9421 | 2:15-cv-16075 | Green v. Ethicon, Inc. et al |
| 9422 | 2:15-cv-16079 | Fisher v. Ethicon, Inc. et al |
| 9423 | 2:15-cv-16082 | Bernard v. Ethicon, Inc. et al |
| 9424 | 2:15-cv-16083 | Evans v. Ethicon, Inc. et al |
| 9425 | 2:15-cv-16086 | Daniels v. Ethicon, Inc. et al |
| 9426 | 2:15-cv-16096 | Mathis et al v. Ethicon, Inc. et al |
| 9427 | 2:15-cv-16117 | Crick et al v. Ethicon, Inc. et al |
| 9428 | 2:15-cv-16118 | Conant et al v. Ethicon, Inc. et al |
| 9429 | 2:15-cv-16119 | Hancock v. Ethicon, Inc. et al |
| 9430 | 2:15-cv-16120 | Hernden et al v. Ethicon, Inc. et al |
| 9431 | 2:15-cv-16122 | Ross et al v. Ethicon, Inc. et al |
| 9432 | 2:15-cv-16123 | Sharlow et al v. Ethicon, Inc. et al |
| 9433 | 2:15-cv-16127 | Bach v. Ethicon, Inc. et al |
| 9434 | 2:15-cv-16130 | Galanis v. Ethicon, Inc. et al |
| 9435 | 2:15-cv-16139 | Clevenger v. Ethicon, Inc. et al |
| 9436 | 2:15-cv-16150 | Rousseau et al v. Ethicon, Inc. et al |
| 9437 | 2:15-cv-16155 | Ellis v. Ethicon, Inc. et al |
| 9438 | 2:15-cv-16172 | Chasteen v. Ethicon, Inc. et al |
| 9439 | 2:15-cv-16174 | Thomas et al v. Ethicon, Inc. et al |
| 9440 | 2:15-cv-16176 | Williams et al v. Ethicon, Inc. et al |
| 9441 | 2:15-cv-16177 | Moyer v. Ethicon, Inc. et al |
| 9442 | 2:15-cv-16179 | Bell et al v. Ethicon, Inc. et al |
| 9443 | 2:15-cv-16181 | Pratte et al v. Ethicon, Inc. et al |
| 9444 | 2:15-cv-16185 | Hilde v. Ethicon, Inc. et al |
| 9445 | 2:15-cv-16189 | Russell v. Ethicon, Inc. et al |
| 9446 | 2:15-cv-16193 | Bennett v. Ethicon, Inc. et al |
| 9447 | 2:15-cv-16194 | Clemons v. Ethicon, Inc. et al |
| 9448 | 2:15-cv-16195 | Demele et al v. Ethicon, Inc. et al |
| 9449 | 2:15-cv-16196 | Eckenrode v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9450 | 2:15-cv-16197 | Halleck et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 9451 | 2:15-cv-16198 | Hemmila et al v. Ethicon, Inc. et al |
| 9452 | 2:15-cv-16199 | Johnson et al v. Ethicon, Inc. et al |
| 9453 | 2:15-cv-16200 | Kemper et al v. Ethicon, Inc. et al |
| 9454 | 2:15-cv-16201 | Kiesler et al v. Ethicon, Inc. et al |
| 9455 | 2:15-cv-16202 | Lamphere v. Ethicon, Inc. et al |
| 9456 | 2:15-cv-16203 | Mead v. Ethicon, Inc. et al |
| 9457 | 2:15-cv-16204 | Mynhier v. Ethicon, Inc. et al |
| 9458 | 2:15-cv-16205 | Nevitt v. Ethicon, Inc. et al |
| 9459 | 2:15-cv-16206 | Reardon et al v. Ethicon, Inc. et al |
| 9460 | 2:15-cv-16207 | Tonsager et al v. Ethicon, Inc. et al |
| 9461 | 2:15-cv-16212 | Valenzuela v. Ethicon, Inc. et al |
| 9462 | 2:15-cv-16215 | Wildblood-Crawford et al v. Ethicon, Inc. et al |
| 9463 | 2:15-cv-16217 | Mullins-Wilson v. Ethicon, Inc. et al |
| 9464 | 2:15-cv-16218 | Weigel v. Ethicon, Inc. et al |
| 9465 | 2:15-cv-16242 | Buchholz v. Ethicon, Inc. et al |
| 9466 | 2:15-cv-16243 | Herbst v. Ethicon, Inc. et al |
| 9467 | 2:15-cv-16244 | Hoppe v. Ethicon, Inc., et al |
| 9468 | 2:15-cv-16245 | Jacildo et al v. Ethicon, Inc. et al |
| 9469 | 2:15-cv-16246 | Jean et al v. Ethicon, Inc. et al |
| 9470 | 2:15-cv-16247 | Landfair et al v. Ethicon, Inc. et al |
| 9471 | 2:15-cv-16248 | Maschari et al v. Ethicon, Inc. et al |
| 9472 | 2:15-cv-16249 | Priddy et al v. Ethicon, Inc. et al |
| 9473 | 2:15-cv-16250 | Reason v. Ethicon, Inc. et al |
| 9474 | 2:15-cv-16251 | Rice et al v. Ethicon, Inc. et al |
| 9475 | 2:15-cv-16252 | Spratt v. Ethicon, Inc. et al |
| 9476 | 2:15-cv-16253 | Turner v. Ethicon, Inc. et al |
| 9477 | 2:15-cv-16259 | Parker v. Ethicon, Inc. et al |
| 9478 | 2:15-cv-16280 | Slater v. Ethicon, Inc. et al |
| 9479 | 2:15-cv-16287 | Heithcock v. Ethicon, Inc. et al |
| 9480 | 2:15-cv-16288 | Palmer  v. Ethicon, Inc. et al |
| 9481 | 2:15-cv-16299 | Terry v. Ethicon, Inc. et al |
| 9482 | 2:15-cv-16303 | Marshall v. Ethicon, Inc. et al |
| 9483 | 2:15-cv-16305 | Crawford v. Ethicon, Inc. et al |
| 9484 | 2:15-cv-16309 | Coggins v. Ethicon, Inc. et al |
| 9485 | 2:15-cv-16310 | Amison v. Ethicon, Inc. et al |
| 9486 | 2:15-cv-16311 | Bailey v. Ethicon, Inc. et al |
| 9487 | 2:15-cv-16312 | Bowe v. Ethicon, Inc. et al |
| 9488 | 2:15-cv-16313 | Conley v. Ethicon, Inc. et al |
| 9489 | 2:15-cv-16314 | Franklin v. Ethicon, Inc. et al |
| 9490 | 2:15-cv-16315 | Carrier  et al v. Ethicon, Inc. et al |
| 9491 | 2:15-cv-16316 | Garza-Hoffman v. Ethicon, Inc. et al |
| 9492 | 2:15-cv-16317 | Lewis v. Ethicon, Inc. et al |
| 9493 | 2:15-cv-16318 | McClure v. Ethicon, Inc. et al |
| 9494 | 2:15-cv-16319 | Naught v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9495 | 2:15-cv-16320 | Painter et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 9496 | 2:15-cv-16321 | Chabot-Hall et al v. Ethicon, Inc. et al |
| 9497 | 2:15-cv-16322 | Player v. Ethicon, Inc. et al |
| 9498 | 2:15-cv-16323 | Rios v. Ethicon, Inc. et al |
| 9499 | 2:15-cv-16324 | Shields v. Ethicon, Inc. et al |
| 9500 | 2:15-cv-16325 | Collins v. Ethicon, Inc. et al |
| 9501 | 2:15-cv-16326 | Slack v. Ethicon, Inc. et al |
| 9502 | 2:15-cv-16327 | Sliger v. Ethicon, Inc. et al |
| 9503 | 2:15-cv-16328 | Stewart v. Ethicon, Inc. et al |
| 9504 | 2:15-cv-16329 | Thompson v. Ethicon, Inc. et al |
| 9505 | 2:15-cv-16330 | Walker v. Ethicon, Inc. et al |
| 9506 | 2:15-cv-16331 | Anderson v. Ethicon, Inc. et al |
| 9507 | 2:15-cv-16334 | Cunzolo et al v. Ethicon, Inc. et al |
| 9508 | 2:15-cv-16335 | Gattuso v. Ethicon, Inc. et al |
| 9509 | 2:15-cv-16336 | Hamilton et al v. Ethicon, Inc. et al |
| 9510 | 2:15-cv-16338 | Holmes et al v. Ethicon, Inc. et al |
| 9511 | 2:15-cv-16339 | Holt v. Ethicon, Inc. et al |
| 9512 | 2:15-cv-16340 | Jensen v. Ethicon, Inc. et al |
| 9513 | 2:15-cv-16341 | Keenan et al v. Ethicon, Inc. et al |
| 9514 | 2:15-cv-16342 | Standifer et al v. Ethicon, Inc. et al |
| 9515 | 2:15-cv-16343 | Stewart et al v. Ethicon, Inc. et al |
| 9516 | 2:15-cv-16345 | Talbot v. Ethicon, Inc. et al |
| 9517 | 2:15-cv-16347 | Wallace et al v. Ethicon, Inc. et al |
| 9518 | 2:15-cv-16348 | Smith v. Ethicon, Inc. et al |
| 9519 | 2:15-cv-16349 | Prater v. Ethicon, Inc. et al |
| 9520 | 2:15-cv-16350 | Fair-Albright v. Ethicon, Inc. et al |
| 9521 | 2:15-cv-16351 | Mercado et al v. Ethicon, Inc. et al |
| 9522 | 2:15-cv-16353 | Kirby et al v. Ethicon, Inc. et al |
| 9523 | 2:15-cv-16354 | Haake et al v. Ethicon, Inc. et al |
| 9524 | 2:15-cv-16362 | Nance v. Ethicon, Inc. et al |
| 9525 | 2:15-cv-16363 | Hill v. Ethicon, Inc. et al |
| 9526 | 2:15-cv-16364 | Ellis et al v. Ethicon, Inc. et al |
| 9527 | 2:15-cv-16373 | Bunde et al v. Ethicon, Inc. et al |
| 9528 | 2:15-cv-16378 | Brooks v. Ethicon, Inc. et al |
| 9529 | 2:15-cv-16383 | Beach v. Ethicon, Inc. et al |
| 9530 | 2:15-cv-16385 | Merlin v. Ethicon, Inc. et al |
| 9531 | 2:15-cv-16386 | Zurn v. Ethicon, Inc. et al |
| 9532 | 2:15-cv-16387 | Bonton et al v. Ethicon, Inc. et al |
| 9533 | 2:15-cv-16388 | Norman v. Ethicon, Inc. et al |
| 9534 | 2:15-cv-16389 | Lamb et al v. Ethicon, Inc. et al |
| 9535 | 2:15-cv-16391 | Ross v. Ethicon, Inc. et al |
| 9536 | 2:15-cv-16394 | Sullivan et al v. Ethicon, Inc. et al |
| 9537 | 2:15-cv-16397 | Thomason v. Ethicon, Inc. et al |
| 9538 | 2:15-cv-16399 | Miller et al v. Ethicon, Inc. et al |
| 9539 | 2:15-cv-16400 | Dowden et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9540 | 2:15-cv-16401 | Thompson et al v. Ethicon, Inc. et al |
|------|---------------|---------------------------------------|
| 9541 | 2:15-cv-16403 | Richardson v. Ethicon, Inc. et al |
| 9542 | 2:15-cv-16405 | Ullery v. Ethicon, Inc. et al |
| 9543 | 2:15-cv-16406 | Tobler et al v. Ethicon, Inc. et al |
| 9544 | 2:15-cv-16407 | Carney v. Ethicon, Inc. et al |
| 9545 | 2:15-cv-16408 | King v. Ethicon, Inc. et al |
| 9546 | 2:15-cv-16413 | Coe v. Ethicon, Inc. et al |
| 9547 | 2:15-cv-16417 | Cotoia et al v. Ethicon, Inc. et al |
| 9548 | 2:15-cv-16419 | Davis v. Ethicon, Inc. |
| 9549 | 2:15-cv-16421 | Elkey v. Ethicon, Inc. et al |
| 9550 | 2:15-cv-16430 | Moore v. Ethicon, Inc. et al |
| 9551 | 2:15-cv-16435 | Wood et al v. Ethicon, Inc. et al |
| 9552 | 2:15-cv-16445 | Pittsley et al v. Ethicon, Inc. et al |
| 9553 | 2:15-cv-16450 | Buckwald et al v. Ethicon, Inc. et al |
| 9554 | 2:15-cv-16451 | Hankins et al v. Ethicon, Inc. et al |
| 9555 | 2:15-cv-16453 | Kuhn et al  v. Ethicon, Inc. et al |
| 9556 | 2:15-cv-16454 | Longoria v. Ethicon, Inc. et al |
| 9557 | 2:15-cv-16455 | Louviere et al v. Ethicon, Inc. et al |
| 9558 | 2:15-cv-16456 | Matthews et al v. Ethicon, Inc. et al |
| 9559 | 2:15-cv-16457 | Morgan et al v. Ethicon, Inc. et al |
| 9560 | 2:15-cv-16458 | Olivas v. Ethicon, Inc. et al |
| 9561 | 2:15-cv-16459 | Ramsey et al v. Ethicon, Inc. et al |
| 9562 | 2:15-cv-16460 | Russell et al v. Ethicon, Inc. et al |
| 9563 | 2:15-cv-16461 | Welch et al v. Ethicon, Inc. et al |
| 9564 | 2:15-cv-16462 | Zimmerman et al v. Ethicon, Inc. et al |
| 9565 | 2:15-cv-16464 | Shepherd v. Ethicon, Inc. et al |
| 9566 | 2:15-cv-16469 | Mileo et al v. Ethicon, Inc. et al |
| 9567 | 2:15-cv-16470 | Saffian et al v. Ethicon, Inc. et al |
| 9568 | 2:15-cv-16473 | Gomes v. Ethicon, Inc. et al |
| 9569 | 2:15-cv-16495 | Staffler v. Ethicon, Inc. et al |
| 9570 | 2:15-cv-16496 | Altis et al v. Ethicon, Inc. et al |
| 9571 | 2:15-cv-16497 | Capote v. Ethicon, Inc. et al |
| 9572 | 2:15-cv-16498 | Doss et al v. Ethicon, Inc. et al |
| 9573 | 2:15-cv-16499 | Edmonds et al v. Ethicon, Inc. et al |
| 9574 | 2:15-cv-16500 | Follis v. Ethicon, Inc. et al |
| 9575 | 2:15-cv-16501 | Green et al v. Ethicon, Inc. et al |
| 9576 | 2:15-cv-16502 | Grimmett v. Ethicon, Inc. et al |
| 9577 | 2:15-cv-16503 | Hilton et al v. Ethicon, Inc. et al |
| 9578 | 2:15-cv-16505 | Howarth et al v. Ethicon, Inc. et al |
| 9579 | 2:15-cv-16506 | McEwen et al v. Ethicon, Inc. et al |
| 9580 | 2:15-cv-16507 | Pringle et al v. Ethicon, Inc. et al |
| 9581 | 2:15-cv-16508 | Sartain v. Ethicon, Inc. et al |
| 9582 | 2:15-cv-16509 | Strehlow et al v. Ethicon, Inc. et al |
| 9583 | 2:15-cv-16510 | Tibbetts et al v. Ethicon, Inc. et al |
| 9584 | 2:15-cv-16511 | Watson et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9585 | 2:15-cv-16516 | Ramsey et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 9586 | 2:15-cv-16517 | Sosa et al v. Ethicon, Inc. et al |
| 9587 | 2:15-cv-16523 | Dyal et al v. Ethicon, Inc. et al |
| 9588 | 2:15-cv-16524 | Kisling et al v. Ethicon, Inc. et al |
| 9589 | 2:15-cv-16525 | Fowler et al v. Ethicon, Inc. et al |
| 9590 | 2:15-cv-16526 | Grinstead v. Ethicon, Inc. et al |
| 9591 | 2:15-cv-16527 | Bates et al v. Ethicon, Inc. et al |
| 9592 | 2:15-cv-16528 | Bell v. Ethicon, Inc. et al |
| 9593 | 2:15-cv-16529 | Berardi et al v. Ethicon, Inc. et al |
| 9594 | 2:15-cv-16530 | Bishop et al v. Ethicon, Inc. et al |
| 9595 | 2:15-cv-16531 | Bryant v. Ethicon, Inc. et al |
| 9596 | 2:15-cv-16533 | Burgin et al v. Ethicon, Inc. et al |
| 9597 | 2:15-cv-16534 | Comegys v. Ethicon, Inc. et al |
| 9598 | 2:15-cv-16535 | Powell v. Ethicon, Inc. et al |
| 9599 | 2:15-cv-16536 | Deal v. Ethicon, Inc. et al |
| 9600 | 2:15-cv-16538 | Daniel v. Ethicon, Inc. et al |
| 9601 | 2:15-cv-16539 | Fryar et al v. Ethicon, Inc. et al |
| 9602 | 2:15-cv-16544 | Goodrich v. Ethicon, Inc. et al |
| 9603 | 2:15-cv-16546 | Kittendorf et al v. Ethicon, Inc. et al |
| 9604 | 2:15-cv-16547 | Mills v. Ethicon, Inc. et al |
| 9605 | 2:15-cv-16548 | Olson v. Ethicon, Inc. et al |
| 9606 | 2:15-cv-16549 | Parker et al v. Ethicon, Inc. et al |
| 9607 | 2:15-cv-16551 | Santoro v. Ethicon, Inc. et al |
| 9608 | 2:15-cv-16552 | Sharp et al v. Ethicon, Inc. et al |
| 9609 | 2:15-cv-16553 | Warren v. Ethicon, Inc. et al |
| 9610 | 2:15-cv-16555 | Mitchell v. Ethicon, Inc. et al |
| 9611 | 2:15-cv-16556 | Jackson v. Ethicon, Inc. et al |
| 9612 | 2:15-cv-16557 | Herndon v. Ethicon, Inc. et al |
| 9613 | 2:15-cv-16558 | Shields v. Ethicon, Inc. et al |
| 9614 | 2:15-cv-16570 | Perez v. Ethicon, Inc. et al |
| 9615 | 2:15-cv-16578 | Fuller et al v. Ethicon, Inc. et al |
| 9616 | 2:15-cv-16579 | Kiliszewski et al v. Ethicon, Inc. et al |
| 9617 | 2:15-cv-16580 | McQueen v. Ethicon, Inc. et al |
| 9618 | 2:15-cv-16581 | Pruitt et al v. Ethicon, Inc. et al |
| 9619 | 2:15-cv-16582 | Rinearson v. Ethicon, Inc. et al |
| 9620 | 2:15-cv-16588 | Fletcher v. Ethicon, Inc. et al |
| 9621 | 2:15-cv-16591 | Anderson v. Ethicon, Inc. et al |
| 9622 | 2:15-cv-16598 | Clark et al v. Ethicon, Inc. et al |
| 9623 | 2:15-cv-16599 | Holland v. Ethicon, Inc. et al |
| 9624 | 2:15-cv-16601 | Lopez et al v. Ethicon, Inc. et al |
| 9625 | 2:15-cv-16603 | Ogle et al v. Ethicon, Inc. et al |
| 9626 | 2:15-cv-16619 | Thomas v. Ethicon, Inc. et al |
| 9627 | 2:16-cv-00007 | White et al v. Ethicon, Inc. et al |
| 9628 | 2:16-cv-00014 | Wagner v. Ethicon, Inc. et al |
| 9629 | 2:16-cv-00016 | Ingram v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9630 | 2:16-cv-00017 | McDonald v. Ethicon, Inc. et al |
|------|---------------|----------------------------------|
| 9631 | 2:16-cv-00021 | Cano v. Ethicon, Inc. et al |
| 9632 | 2:16-cv-00022 | Bucci et al v. Ethicon, Inc. et al |
| 9633 | 2:16-cv-00027 | Gonzales et al v. Ethicon, Inc. et al |
| 9634 | 2:16-cv-00032 | Keeth v. Ethicon, Inc. et al |
| 9635 | 2:16-cv-00071 | Harshman et al v. Ethicon, Inc. et al |
| 9636 | 2:16-cv-00072 | Broussard v. Ethicon, Inc. et al |
| 9637 | 2:16-cv-00081 | Mullane v. Ethicon, Inc. et al |
| 9638 | 2:16-cv-00085 | Harper et al v. Ethicon, Inc. et al |
| 9639 | 2:16-cv-00088 | Holtby v. Ethicon, Inc. et al |
| 9640 | 2:16-cv-00090 | Sumner v. Ethicon, Inc. et al |
| 9641 | 2:16-cv-00098 | Ammon v. Ethicon, Inc. et al |
| 9642 | 2:16-cv-00099 | Carlile v. Ethicon, Inc. et al |
| 9643 | 2:16-cv-00100 | Jones v. Ethicon, Inc. et al |
| 9644 | 2:16-cv-00101 | King v. Ethicon, Inc. et al |
| 9645 | 2:16-cv-00102 | Matz v. Ethicon, Inc. et al |
| 9646 | 2:16-cv-00103 | Melendez  v. Ethicon, Inc. et al |
| 9647 | 2:16-cv-00104 | Polak et al v. Ethicon, Inc. et al |
| 9648 | 2:16-cv-00105 | Pullins v. Ethicon, Inc. et al |
| 9649 | 2:16-cv-00106 | Stoller v. Ethicon, Inc. et al |
| 9650 | 2:16-cv-00107 | Zurzolo et al v. Ethicon, Inc. et al |
| 9651 | 2:16-cv-00147 | Knapp et al v. Ethicon, Inc. et al |
| 9652 | 2:16-cv-00154 | Rothman et al v. Ethicon, Inc. et al |
| 9653 | 2:16-cv-00155 | Calvert et al v. Ethicon, Inc. et al |
| 9654 | 2:16-cv-00156 | Roche v. Ethicon, Inc. et al |
| 9655 | 2:16-cv-00157 | Augustine v. Ethicon, Inc. et al |
| 9656 | 2:16-cv-00158 | Mclain v. Ethicon, Inc. et al |
| 9657 | 2:16-cv-00159 | Barnes v. Ethicon, Inc. et al |
| 9658 | 2:16-cv-00168 | Jupinka et al v. Ethicon, Inc. et al |
| 9659 | 2:16-cv-00171 | Dilsaver v. Ethicon, Inc. et al |
| 9660 | 2:16-cv-00173 | Stermer et al v. Ethicon, Inc. et al |
| 9661 | 2:16-cv-00174 | Kaymakcian v. Ethicon, Inc. et al |
| 9662 | 2:16-cv-00177 | Byers et al v. Ethicon, Inc. et al |
| 9663 | 2:16-cv-00178 | Pyles et al v. Ethicon, Inc. et al |
| 9664 | 2:16-cv-00179 | Bean v. Ethicon, Inc. et al |
| 9665 | 2:16-cv-00180 | McGovern v. Ethicon, Inc. et al |
| 9666 | 2:16-cv-00181 | Godbois v. Ethicon, Inc. et al |
| 9667 | 2:16-cv-00182 | Rodriguez et al v. Ethicon, Inc. et al |
| 9668 | 2:16-cv-00194 | Bragg v. Ethicon, Inc. et al |
| 9669 | 2:16-cv-00207 | Downing v. Ethicon, Inc. et al |
| 9670 | 2:16-cv-00209 | Barrios v. Ethicon, Inc. et al |
| 9671 | 2:16-cv-00211 | Woodruff et al v. Ethicon, Inc. et al |
| 9672 | 2:16-cv-00215 | Watson et al v. Ethicon, Inc. et al |
| 9673 | 2:16-cv-00230 | Bentley v. Ethicon, Inc. et al |
| 9674 | 2:16-cv-00231 | Bryant v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9675 | 2:16-cv-00232 | Dawson-Harris et al v. Ethicon, Inc. et al |
|------|---------------|---------------------------------------------|
| 9676 | 2:16-cv-00233 | Folkes et al v. Ethicon, Inc. et al |
| 9677 | 2:16-cv-00236 | Gilstrap v. Ethicon, Inc. et al |
| 9678 | 2:16-cv-00238 | Kirby et al v. Ethicon, Inc. et al |
| 9679 | 2:16-cv-00246 | Jenkins v. Ethicon, Inc. et al |
| 9680 | 2:16-cv-00247 | Strovinsky et al v. Ethicon, Inc. et al |
| 9681 | 2:16-cv-00249 | Wills et al v. Ethicon, Inc. et al |
| 9682 | 2:16-cv-00251 | Manthe et al v. Ethicon, Inc. et al |
| 9683 | 2:16-cv-00253 | Worthington et al v. Ethicon, Inc. et al |
| 9684 | 2:16-cv-00258 | Rebello et al v. Ethicon, Inc. et al |
| 9685 | 2:16-cv-00259 | Whitlock v. Ethicon, Inc. et al |
| 9686 | 2:16-cv-00260 | Carpenter v. Ethicon, Inc. et al |
| 9687 | 2:16-cv-00280 | White v. Ethicon, Inc. |
| 9688 | 2:16-cv-00283 | Trigg et al v. Ethicon, Inc. et al |
| 9689 | 2:16-cv-00292 | Worthington v. Ethicon, Inc. et al |
| 9690 | 2:16-cv-00294 | Anjum et al v. Ethicon, Inc. et al |
| 9691 | 2:16-cv-00299 | Baer v. Ethicon, Inc. et al |
| 9692 | 2:16-cv-00309 | Clark et al v. Ethicon, Inc. et al |
| 9693 | 2:16-cv-00315 | Villareale v. Ethicon, Inc. et al |
| 9694 | 2:16-cv-00317 | Williams et al v. Ethicon, Inc. et al |
| 9695 | 2:16-cv-00327 | Sweisthal v. Ethicon, Inc. et al |
| 9696 | 2:16-cv-00334 | Quinn et al v. Ethicon, Inc. et al |
| 9697 | 2:16-cv-00335 | Acosta et al v. Ethicon, Inc. et al |
| 9698 | 2:16-cv-00336 | Aguilar et al v. Ethicon, Inc. et al |
| 9699 | 2:16-cv-00337 | Alvarez v. Ethicon, Inc. et al |
| 9700 | 2:16-cv-00339 | De La Paz v. Ethicon, Inc. et al |
| 9701 | 2:16-cv-00340 | Gonzalez v. Ethicon, Inc. et al |
| 9702 | 2:16-cv-00344 | Gonzalez v. Ethicon, Inc. et al |
| 9703 | 2:16-cv-00345 | Gonzalez et al v. Ethicon, Inc. et al |
| 9704 | 2:16-cv-00346 | Key v. Ethicon, Inc. et al |
| 9705 | 2:16-cv-00347 | Godfrey v. Johnson & Johnson Corp. et al |
| 9706 | 2:16-cv-00348 | Lopez et al v. Ethicon, Inc. et al |
| 9707 | 2:16-cv-00349 | Mares et al v. Ethicon, Inc. et al |
| 9708 | 2:16-cv-00350 | Martinez et al v. Ethicon, Inc. et al |
| 9709 | 2:16-cv-00351 | Pineda et al v. Ethicon, Inc. et al |
| 9710 | 2:16-cv-00352 | Ponce et al v. Ethicon, Inc. et al |
| 9711 | 2:16-cv-00353 | Rini v. Ethicon, Inc. et al |
| 9712 | 2:16-cv-00354 | Sanders v. Ethicon, Inc. et al |
| 9713 | 2:16-cv-00355 | Scott et al v. Ethicon, Inc. et al |
| 9714 | 2:16-cv-00356 | Trevino et al v. Ethicon, Inc. et al |
| 9715 | 2:16-cv-00360 | Zapata v. Ethicon, Inc. et al |
| 9716 | 2:16-cv-00361 | Aleman v. Ethicon, Inc. et al |
| 9717 | 2:16-cv-00362 | Atanassova et al v. Ethicon, Inc. et al |
| 9718 | 2:16-cv-00372 | Moore et al v. Ethicon, Inc. et al |
| 9719 | 2:16-cv-00383 | Fairley v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9720 | 2:16-cv-00384 | Harvell v. Ethicon, Inc. et al |
|------|---------------|--------------------------------|
| 9721 | 2:16-cv-00388 | Jones et al v. Ethicon, Inc. et al |
| 9722 | 2:16-cv-00406 | Lauer v. Ethicon, Inc. et al |
| 9723 | 2:16-cv-00417 | Killion v. Ethicon, Inc. et al |
| 9724 | 2:16-cv-00418 | Burns et al v. Ethicon, Inc. et al |
| 9725 | 2:16-cv-00419 | Cherry et al v. Ethicon, Inc. et al |
| 9726 | 2:16-cv-00421 | Cook et al v. Ethicon, Inc. et al |
| 9727 | 2:16-cv-00422 | Cox v. Ethicon, Inc. et al |
| 9728 | 2:16-cv-00423 | Crump v. Ethicon, Inc. et al |
| 9729 | 2:16-cv-00425 | Davila et al v. Ethicon, Inc. et al |
| 9730 | 2:16-cv-00426 | Davis et al v. Ethicon, Inc. et al |
| 9731 | 2:16-cv-00428 | Esparza et al v. Ethicon, Inc. et al |
| 9732 | 2:16-cv-00432 | Fisher et al v. Ethicon, Inc. et al |
| 9733 | 2:16-cv-00433 | Foley v. Ethicon, Inc. et al |
| 9734 | 2:16-cv-00437 | Rizzi v. Ethicon, Inc. et al |
| 9735 | 2:16-cv-00455 | Shaffer  et al v. Ethicon, Inc. et al |
| 9736 | 2:16-cv-00457 | Williams v. Ethicon, Inc. et al |
| 9737 | 2:16-cv-00469 | McMillan v. Ethicon, Inc. et al |
| 9738 | 2:16-cv-00485 | Bryant et al v. Ethicon, Inc. et al |
| 9739 | 2:16-cv-00486 | Garcia v. Ethicon, Inc. et al |
| 9740 | 2:16-cv-00487 | Garcia et al v. Ethicon, Inc. et al |
| 9741 | 2:16-cv-00488 | Garza v. Ethicon, Inc. et al |
| 9742 | 2:16-cv-00489 | Garza v. Ethicon, Inc. et al |
| 9743 | 2:16-cv-00490 | Gonzalez v. Ethicon, Inc. et al |
| 9744 | 2:16-cv-00491 | Echevarria v. Ethicon, Inc. et al |
| 9745 | 2:16-cv-00492 | Gutierrez v. Ethicon, Inc. et al |
| 9746 | 2:16-cv-00494 | Harari v. Ethicon, Inc. et al |
| 9747 | 2:16-cv-00495 | Huerta et al v. Ethicon, Inc. et al |
| 9748 | 2:16-cv-00496 | Johnson et al v. Ethicon, Inc. et al |
| 9749 | 2:16-cv-00498 | King et al v. Ethicon, Inc. et al |
| 9750 | 2:16-cv-00500 | Long et al v. Ethicon, Inc. et al |
| 9751 | 2:16-cv-00501 | Marmolejo et al v. Ethicon, Inc. et al |
| 9752 | 2:16-cv-00502 | McBride v. Ethicon, Inc. et al |
| 9753 | 2:16-cv-00503 | McFalls v. Ethicon, Inc. et al |
| 9754 | 2:16-cv-00504 | McGough et al v. Ethicon, Inc. et al |
| 9755 | 2:16-cv-00505 | McGuffie et al v. Ethicon, Inc. et al |
| 9756 | 2:16-cv-00506 | McIntyre et al v. Ethicon, Inc. et al |
| 9757 | 2:16-cv-00508 | Hernandez et al v. Ethicon, Inc. et al |
| 9758 | 2:16-cv-00509 | O'Connor et al v. Ethicon, Inc. et al |
| 9759 | 2:16-cv-00510 | Ortega v. Ethicon, Inc. et al |
| 9760 | 2:16-cv-00511 | Palacios et al v. Ethicon, Inc. et al |
| 9761 | 2:16-cv-00527 | Panetta et al v. Ethicon, Inc. et al |
| 9762 | 2:16-cv-00528 | Rangel v. Ethicon, Inc. et al |
| 9763 | 2:16-cv-00530 | Salazar v. Ethicon, Inc. et al |
| 9764 | 2:16-cv-00531 | Sanchez v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9765 | 2:16-cv-00533 | Smith et al v. Ethicon, Inc. et al |
|------|---------------|-------------------------------------|
| 9766 | 2:16-cv-00534 | Solis et al v. Ethicon, Inc. et al |
| 9767 | 2:16-cv-00536 | Stone v. Ethicon, Inc. et al |
| 9768 | 2:16-cv-00537 | Taravella et al v. Ethicon, Inc. et al |
| 9769 | 2:16-cv-00540 | Truitt et al v. Ethicon, Inc. et al |
| 9770 | 2:16-cv-00542 | Velazquez v. Ethicon, Inc. et al |
| 9771 | 2:16-cv-00543 | Vera v. Ethicon, Inc. et al |
| 9772 | 2:16-cv-00545 | Wood et al v. Ethicon, Inc. et al |
| 9773 | 2:16-cv-00546 | Wyszynski v. Ethicon, Inc. et al |
| 9774 | 2:16-cv-00547 | Ybarra v. Ethicon, Inc. et al |
| 9775 | 2:16-cv-00548 | Jimenez et al v. Ethicon, Inc. et al |
| 9776 | 2:16-cv-00549 | Anderson v. Ethicon, Inc. et al |
| 9777 | 2:16-cv-00550 | Benavides et al v. Ethicon, Inc. et al |
| 9778 | 2:16-cv-00551 | Wynia v. Ethicon, Inc. et al |
| 9779 | 2:16-cv-00552 | Gutierrez et al v. Ethicon, Inc. et al |
| 9780 | 2:16-cv-00553 | Henna et al v. Ethicon, Inc. et al |
| 9781 | 2:16-cv-00554 | Pena v. Ethicon, Inc. et al |
| 9782 | 2:16-cv-00568 | Andrade et al v. Ethicon, Inc. et al |
| 9783 | 2:16-cv-00570 | Begay v. Ethicon, Inc. et al |
| 9784 | 2:16-cv-00571 | Casas et al v. Ethicon, Inc. et al |
| 9785 | 2:16-cv-00572 | Suta et al v. Ethicon, Inc. et al |
| 9786 | 2:16-cv-00573 | Galvan v. Ethicon, Inc. et al |
| 9787 | 2:16-cv-00579 | Gorman et al v. Ethicon, Inc. et al |
| 9788 | 2:16-cv-00581 | Gonzalez et al v. Ethicon, Inc. et al |
| 9789 | 2:16-cv-00582 | Littlefield v. Ethicon, Inc. et al |
| 9790 | 2:16-cv-00583 | Montero v. Ethicon, Inc. et al |
| 9791 | 2:16-cv-00584 | Perez et al v. Ethicon, Inc. et al |
| 9792 | 2:16-cv-00585 | Quintanilla v. Ethicon, Inc. et al |
| 9793 | 2:16-cv-00586 | Esquivel v. Ethicon, Inc. et al |
| 9794 | 2:16-cv-00587 | Garcia et al v. Ethicon, Inc. et al |
| 9795 | 2:16-cv-00588 | Islas et al v. Ethicon, Inc. et al |
| 9796 | 2:16-cv-00589 | Lopez v. Ethicon, Inc. et al |
| 9797 | 2:16-cv-00590 | Marquez et al v. Ethicon, Inc. et al |
| 9798 | 2:16-cv-00591 | Canales et al v. Ethicon, Inc. et al |
| 9799 | 2:16-cv-00592 | Marron et al v. Ethicon, Inc. et al |
| 9800 | 2:16-cv-00593 | Perales v. Ethicon, Inc. et al |
| 9801 | 2:16-cv-00605 | Salinas et al v. Ethicon, Inc. et al |
| 9802 | 2:16-cv-00607 | Soto v. Ethicon, Inc. et al |
| 9803 | 2:16-cv-00610 | Pursel et al v. Ethicon, Inc. et al |
| 9804 | 2:16-cv-00611 | Arrington et al v. Ethicon, Inc. et al |
| 9805 | 2:16-cv-00613 | Martin et al v. Ethicon, Inc. et al |
| 9806 | 2:16-cv-00620 | Bowman v. Ethicon, Inc. et al |
| 9807 | 2:16-cv-00621 | Galloway et al v. Ethicon, Inc. et al |
| 9808 | 2:16-cv-00622 | Young et al v. Ethicon, Inc. et al |
| 9809 | 2:16-cv-00623 | Benavidez et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9810 | 2:16-cv-00624 | La Fleur et al v. Ethicon, Inc. et al |
|------|---------------|--------------------------------------|
| 9811 | 2:16-cv-00625 | Fouse et al v. Ethicon, Inc. et al |
| 9812 | 2:16-cv-00632 | Fortner v. Ethicon, Inc. et al |
| 9813 | 2:16-cv-00634 | Howard  et al v. Ethicon, Inc. et al |
| 9814 | 2:16-cv-00635 | Nalley v. Mentor Worldwide LLC et al |
| 9815 | 2:16-cv-00636 | Oetting v. Ethicon, Inc. et al |
| 9816 | 2:16-cv-00645 | Nelson v. Ethicon, Inc. et al |
| 9817 | 2:16-cv-00648 | Morse et al v. Ethicon, Inc. et al |
| 9818 | 2:16-cv-00715 | Bake et al v. Ethicon, Inc. et al |
| 9819 | 2:16-cv-00722 | Braekevelt et al v. Ethicon, Inc. et al |
| 9820 | 2:16-cv-00728 | Johnson v. Ethicon, Inc. et al |
| 9821 | 2:16-cv-00730 | Anthony et al v. Ethicon, Inc. et al |
| 9822 | 2:16-cv-00739 | Ivey v. Ethicon, Inc. et al |
| 9823 | 2:16-cv-00760 | Geroulo et al v. Ethicon, Inc. et al |
| 9824 | 2:16-cv-00762 | Farley v. Ethicon, Inc. et al |
| 9825 | 2:16-cv-00763 | Walters v. Ethicon, Inc. et al |
| 9826 | 2:16-cv-00765 | Goldsmith et al v. Johnson & Johnson et al |
| 9827 | 2:16-cv-00767 | Wallace v. Ethicon, Inc. et al |
| 9828 | 2:16-cv-00781 | Byrd v. Ethicon, Inc. et al |
| 9829 | 2:16-cv-00783 | Casino v. Ethicon, Inc. et al |
| 9830 | 2:16-cv-00784 | Pesis v. Ethicon, Inc. et al |
| 9831 | 2:16-cv-00792 | Draper-Stuck et al v. Ethicon, Inc. et al |
| 9832 | 2:16-cv-00795 | Johnson v. Ethicon, Inc. et al |
| 9833 | 2:16-cv-00797 | Thomesen v. Ethicon, Inc. et al |
| 9834 | 2:16-cv-00803 | Austin et al v. Ethicon, Inc. et al |
| 9835 | 2:16-cv-00807 | Murray et al v. Ethicon, Inc. et al |
| 9836 | 2:16-cv-00810 | Heavner v. Ethicon, Inc. et al |
| 9837 | 2:16-cv-00813 | Norris v. Ethicon, Inc. et al |
| 9838 | 2:16-cv-00820 | Klein et al v. Ethicon, Inc. et al |
| 9839 | 2:16-cv-00824 | Jones et al v. Ethicon, Inc. et al |
| 9840 | 2:16-cv-00825 | Koelsch et al v. Ethicon, Inc. et al |
| 9841 | 2:16-cv-00835 | Balverde v. Ethicon, Inc. et al |
| 9842 | 2:16-cv-00836 | Caves et al v. Ethicon, Inc. et al |
| 9843 | 2:16-cv-00837 | Robinson et al v. Ethicon, Inc. et al |
| 9844 | 2:16-cv-00838 | Luera v. Ethicon, Inc. et al |
| 9845 | 2:16-cv-00844 | Hernstrom et al v. Ethicon, Inc. et al |
| 9846 | 2:16-cv-00861 | Dunn v. Ethicon, Inc. et al |
| 9847 | 2:16-cv-00875 | McClure et al v. Ethicon, Inc. et al |
| 9848 | 2:16-cv-00877 | Farley v. Ethicon, Inc. et al |
| 9849 | 2:16-cv-00935 | Davila v. Ethicon, Inc. et al |
| 9850 | 2:16-cv-00946 | Glenwinkel v. Ethicon, Inc. et al |
| 9851 | 2:16-cv-00955 | Betts v. Ethicon, Inc. et al |
| 9852 | 2:16-cv-00959 | Diaz v. Ethicon, Inc. et al |
| 9853 | 2:16-cv-00960 | Mimna v. Ethicon, Inc. et al |
| 9854 | 2:16-cv-00962 | Burns v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9855 | 2:16-cv-01023 | Lowe et al v. Ethicon, Inc. et al |
| 9856 | 2:16-cv-01043 | Gampfer et al v. Ethicon, Inc. et al |
| 9857 | 2:16-cv-01045 | Griffin-Clay et al v. Ethicon, Inc. et al |
| 9858 | 2:16-cv-01053 | Hartman et al v. Ethicon, Inc. et al |
| 9859 | 2:16-cv-01055 | Arnold v. Ethicon, Inc. et al |
| 9860 | 2:16-cv-01128 | Mattingly v. Ethicon, Inc. et al |
| 9861 | 2:16-cv-01147 | Havican v. Ethicon, Inc. et al |
| 9862 | 2:16-cv-01151 | Guay v. Ethicon, Inc. et al |
| 9863 | 2:16-cv-01156 | Deese et al v. Ethicon, Inc. et at |
| 9864 | 2:16-cv-01157 | Marcotte v. Ethicon, Inc. et al |
| 9865 | 2:16-cv-01189 | Bourque v. Ethicon, Inc. et al |
| 9866 | 2:16-cv-01203 | Choate v. Ethicon, Inc. et al |
| 9867 | 2:16-cv-01207 | Lederman v. Ethicon, Inc. et al |
| 9868 | 2:16-cv-01209 | Larsen v. Ethicon, Inc. et al |
| 9869 | 2:16-cv-01212 | Huskey v. Ethicon, Inc. et al |
| 9870 | 2:16-cv-01213 | Langlois v. Ethicon, Inc. et al |
| 9871 | 2:16-cv-01229 | Medina et al v. Ethicon, Inc. et al |
| 9872 | 2:16-cv-01243 | Jackson v. Ethicon, Inc. et al |
| 9873 | 2:16-cv-01244 | Poll et al v. Ethicon, Inc. et al |
| 9874 | 2:16-cv-01257 | Cephus v. Ethicon, Inc. et al |
| 9875 | 2:16-cv-01266 | Valadez v. Ethicon, Inc. et al |
| 9876 | 2:16-cv-01270 | Musso v. Ethicon, Inc. et al |
| 9877 | 2:16-cv-01276 | Chandler et al v. Ethicon, Inc. et al |
| 9878 | 2:16-cv-01278 | Casias et al v. Ethicon, Inc. et al |
| 9879 | 2:16-cv-01291 | Kincade et al v. Ethicon, Inc. et al |
| 9880 | 2:16-cv-01301 | Rand v. Ethicon, Inc. et al |
| 9881 | 2:16-cv-01307 | Deweese et al v. Ethicon, Inc. |
| 9882 | 2:16-cv-01308 | Duvall  et al v. Ethicon, Inc. |
| 9883 | 2:16-cv-01312 | Perry v. Ethicon, Inc. et al |
| 9884 | 2:16-cv-01314 | Moser v. Ethicon, Inc. et al |
| 9885 | 2:16-cv-01315 | Hernandez et al v. Ethicon, Inc. et al |
| 9886 | 2:16-cv-01316 | Jones et al v. Ethicon, Inc. et al |
| 9887 | 2:16-cv-01317 | Lazov v. Ethicon, Inc. et al |
| 9888 | 2:16-cv-01318 | Zyla v. Ethicon, Inc. et al |
| 9889 | 2:16-cv-01322 | Ramey v. Ethicon, Inc. et al |
| 9890 | 2:16-cv-01323 | Jones v. Ethicon, Inc. et al |
| 9891 | 2:16-cv-01324 | Kinler et al v. Ethicon, Inc. et al |
| 9892 | 2:16-cv-01325 | Gumson v. Ethicon, Inc. et al |
| 9893 | 2:16-cv-01336 | Sester et al v. Ethicon, Inc. et al |
| 9894 | 2:16-cv-01337 | Howard et al v. Ethicon, Inc. et al |
| 9895 | 2:16-cv-01338 | Phelps et al v. Ethicon, Inc. et al |
| 9896 | 2:16-cv-01339 | Buchanan et al v. Ethicon, Inc. et al |
| 9897 | 2:16-cv-01342 | Morris v. Ethicon, Inc. et al |
| 9898 | 2:16-cv-01346 | Hilton et al v. Ethicon, Inc. et al |
| 9899 | 2:16-cv-01350 | Smith v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9900 | 2:16-cv-01354 | Crum v. Ethicon, Inc. et al |
|------|---------------|------------------------------|
| 9901 | 2:16-cv-01356 | Satterfield et al v. Ethicon, Inc. et al |
| 9902 | 2:16-cv-01359 | Martinez v. Ethicon, Inc. et al |
| 9903 | 2:16-cv-01361 | Valle et al v. Ethicon, Inc. et al |
| 9904 | 2:16-cv-01366 | Hanko v. Ethicon, Inc. et al |
| 9905 | 2:16-cv-01367 | Pierce v. Ethicon, Inc. et al |
| 9906 | 2:16-cv-01374 | Dunn v. Ethicon, Inc. et al |
| 9907 | 2:16-cv-01375 | Espinoza v. Ethicon, Inc. et al |
| 9908 | 2:16-cv-01384 | Hallberg et al v. Ethicon, Inc. et al |
| 9909 | 2:16-cv-01386 | Greene et al v. Ethicon, Inc. et al |
| 9910 | 2:16-cv-01389 | Fifarek et al v. Ethicon, Inc. et al |
| 9911 | 2:16-cv-01394 | Carpenter et al v. Ethicon, Inc. et al |
| 9912 | 2:16-cv-01396 | Holman v. Ethicon, Inc. et al |
| 9913 | 2:16-cv-01397 | Henry v. Ethicon, Inc. et al |
| 9914 | 2:16-cv-01398 | Collado v. Ethicon, Inc. et al |
| 9915 | 2:16-cv-01400 | Allee v. Ethicon, Inc. et al |
| 9916 | 2:16-cv-01401 | Waldron et al v. Ethicon, Inc. et al |
| 9917 | 2:16-cv-01403 | Smith v. Ethicon, Inc. et al |
| 9918 | 2:16-cv-01405 | Dyke v. Ethicon, Inc. et al |
| 9919 | 2:16-cv-01418 | Scarbrough et al v. Ethicon, Inc. et al |
| 9920 | 2:16-cv-01421 | Craig v. Ethicon, Inc. et al |
| 9921 | 2:16-cv-01424 | Morris v. Ethicon, Inc. et al |
| 9922 | 2:16-cv-01426 | Larabee v. Ethicon, Inc. et al |
| 9923 | 2:16-cv-01428 | Garay v. Ethicon, Inc. et al |
| 9924 | 2:16-cv-01430 | Smith v. Ethicon, Inc. et al |
| 9925 | 2:16-cv-01431 | Davis v. Ethicon, Inc. et al |
| 9926 | 2:16-cv-01432 | Packard v. Ethicon, Inc. et al |
| 9927 | 2:16-cv-01435 | Donaldson et al v. Ethicon, Inc. et al |
| 9928 | 2:16-cv-01441 | Winstead et al v. Ethicon, Inc. et al |
| 9929 | 2:16-cv-01473 | McClain et al v. Ethicon, Inc. et al |
| 9930 | 2:16-cv-01487 | Blasi v. Ethicon, Inc. et al |
| 9931 | 2:16-cv-01488 | Conley v. Ethicon, Inc. et al |
| 9932 | 2:16-cv-01489 | Ford v. Ethicon, Inc. et al |
| 9933 | 2:16-cv-01491 | Merchant et al v. Ethicon, Inc. et al |
| 9934 | 2:16-cv-01492 | Salter v. Ethicon, Inc. et al |
| 9935 | 2:16-cv-01494 | Holbert v. Ethicon, Inc. et al |
| 9936 | 2:16-cv-01497 | Morin et al v. Ethicon, Inc. et al |
| 9937 | 2:16-cv-01502 | McFarland v. Ethicon, Inc. et al |
| 9938 | 2:16-cv-01505 | Oldre v. Ethicon, Inc. et al |
| 9939 | 2:16-cv-01509 | Smith v. Ethicon, Inc. et al |
| 9940 | 2:16-cv-01513 | Ayres v. Ethicon, Inc. et al |
| 9941 | 2:16-cv-01517 | Arriaga v. Ethicon, Inc. et al |
| 9942 | 2:16-cv-01522 | Folton v. Ethicon, Inc. et al |
| 9943 | 2:16-cv-01525 | Arnold v. Ethicon, Inc. et al |
| 9944 | 2:16-cv-01540 | Van Mil et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 9945 | 2:16-cv-01550 | Pulliam v. Ethicon, Inc. et al |
| 9946 | 2:16-cv-01551 | Scott et al v. Ethicon, Inc. et al |
| 9947 | 2:16-cv-01553 | Velasquez et al v. Ethicon, Inc. et al |
| 9948 | 2:16-cv-01572 | Torres v. Ethicon, Inc. et al |
| 9949 | 2:16-cv-01574 | Black et al v. Ethicon, Inc. et al |
| 9950 | 2:16-cv-01589 | Carten-Crandall v. Ethicon, Inc. et al |
| 9951 | 2:16-cv-01592 | Zuckrow v. Ethicon, Inc. et al |
| 9952 | 2:16-cv-01593 | Gabriel et al v. Ethicon, Inc. et al |
| 9953 | 2:16-cv-01594 | Brice v. Ethicon, Inc. et al |
| 9954 | 2:16-cv-01596 | Shabarekh v. Ethicon, Inc. et al |
| 9955 | 2:16-cv-01602 | Stevens v. Ethicon, Inc. et al |
| 9956 | 2:16-cv-01607 | McClure v. Ethicon, Inc. et al |
| 9957 | 2:16-cv-01608 | Parrish v. Ethicon, Inc. et al |
| 9958 | 2:16-cv-01617 | McCollum et al v. Ethicon, Inc. et al |
| 9959 | 2:16-cv-01620 | Mozingo et al v. Ethicon, Inc. et al |
| 9960 | 2:16-cv-01621 | Lee et al v. Ethicon, Inc. et al |
| 9961 | 2:16-cv-01644 | Hastings v. Ethicon, Inc. et al |
| 9962 | 2:16-cv-01649 | Walls v. Ethicon, Inc. et al |
| 9963 | 2:16-cv-01650 | Hunter v. Ethicon, Inc. et al |
| 9964 | 2:16-cv-01659 | Humphrey v. Ethicon, Inc. et al |
| 9965 | 2:16-cv-01668 | Desmond v. Ethicon, Inc. et al |
| 9966 | 2:16-cv-01669 | Footer v. Ethicon, Inc. et al |
| 9967 | 2:16-cv-01670 | Wiley-Ayotte v. Ethicon, Inc. et al |
| 9968 | 2:16-cv-01671 | Ellis-Kreher v. Ethicon, Inc. et al |
| 9969 | 2:16-cv-01672 | Font-Galarza et al v. Ethicon, Inc. et al |
| 9970 | 2:16-cv-01673 | Gibson et al v. Ethicon, Inc. et al |
| 9971 | 2:16-cv-01674 | Guillory et al v. Ethicon, Inc. et al |
| 9972 | 2:16-cv-01675 | Hegarty v. Ethicon, Inc. |
| 9973 | 2:16-cv-01676 | Herdman v. Ethicon, Inc. et al |
| 9974 | 2:16-cv-01677 | Hurley v. Ethicon, Inc. et al |
| 9975 | 2:16-cv-01679 | Kizzire et al v. Ethicon, Inc. et al |
| 9976 | 2:16-cv-01680 | Lane v. Ethicon, Inc. et al |
| 9977 | 2:16-cv-01682 | Melanson et al v. Ethicon, Inc. et al |
| 9978 | 2:16-cv-01683 | Skiadas v. Ethicon, Inc. et al |
| 9979 | 2:16-cv-01684 | Darling v. Ethicon, Inc. et al |
| 9980 | 2:16-cv-01686 | Miller et al v. Ethicon, Inc. et al |
| 9981 | 2:16-cv-01687 | Pickett v. Ethicon, Inc. et al |
| 9982 | 2:16-cv-01688 | Rodriguez et al v. Ethicon, Inc. et al |
| 9983 | 2:16-cv-01690 | Rodriguez v. Ethicon, Inc. et al |
| 9984 | 2:16-cv-01691 | Rosario v. Ethicon, Inc. et al |
| 9985 | 2:16-cv-01693 | Sherman v. Ethicon, Inc. et al |
| 9986 | 2:16-cv-01694 | Shorten v. Ethicon, Inc. et al |
| 9987 | 2:16-cv-01695 | Sweet v. Ethicon, Inc. et al |
| 9988 | 2:16-cv-01696 | Watters v. Ethicon, Inc. et al |
| 9989 | 2:16-cv-01697 | Worcester et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 9990 | 2:16-cv-01698 | Penninger v. Ethicon, Inc. et al |
| 9991 | 2:16-cv-01699 | Worton v. Ethicon, Inc. et al |
| 9992 | 2:16-cv-01700 | Curry v. Ethicon, Inc. et al |
| 9993 | 2:16-cv-01702 | Lorenzana et al v. Ethicon, Inc. et al |
| 9994 | 2:16-cv-01705 | Griffin et al v. Ethicon, Inc. et al |
| 9995 | 2:16-cv-01706 | Auten et al v. Ethicon, Inc. et al |
| 9996 | 2:16-cv-01707 | Filomeno v. Ethicon, Inc. et al |
| 9997 | 2:16-cv-01708 | Harty et al v. Ethicon, Inc. et al |
| 9998 | 2:16-cv-01709 | Dixon v. Ethicon, Inc. et al |
| 9999 | 2:16-cv-01710 | Painter et al v. Ethicon, Inc. et al |
| 10000 | 2:16-cv-01722 | McCormick et al v. Ethicon, Inc. et al |
| 10001 | 2:16-cv-01723 | Johns  v. Ethicon, Inc. et al |
| 10002 | 2:16-cv-01724 | Kilker v. Ethicon, Inc. et al |
| 10003 | 2:16-cv-01725 | Friel et al v. Ethicon, Inc. et al |
| 10004 | 2:16-cv-01728 | Filler v. Ethicon, Inc. et al |
| 10005 | 2:16-cv-01729 | Murray v. Ethicon, Inc. et al |
| 10006 | 2:16-cv-01730 | Fitzgerald et al v. Ethicon, Inc. et al |
| 10007 | 2:16-cv-01731 | Heath v. Ethicon, Inc. et al |
| 10008 | 2:16-cv-01732 | McKiernan et al v. Ethicon, Inc. et al |
| 10009 | 2:16-cv-01733 | Singh v. Ethicon, Inc. et al |
| 10010 | 2:16-cv-01734 | Leavy v. Ethicon, Inc. et al |
| 10011 | 2:16-cv-01739 | Large et al v. Ethicon, Inc. et al |
| 10012 | 2:16-cv-01740 | Wilson v. Ethicon, Inc. et al |
| 10013 | 2:16-cv-01742 | Hamrick v. Ethicon, Inc. et al |
| 10014 | 2:16-cv-01755 | Villandry v. Ethicon, Inc. et al |
| 10015 | 2:16-cv-01766 | Kleinrath et al v. Ethicon, Inc. et al |
| 10016 | 2:16-cv-01783 | Wilkes et al v. Ethicon, Inc. et al |
| 10017 | 2:16-cv-01801 | DeBord v. Ethicon, Inc. et al |
| 10018 | 2:16-cv-01804 | Brown v. Ethicon, Inc. et al |
| 10019 | 2:16-cv-01817 | Lennox v. Ethicon, Inc. et al |
| 10020 | 2:16-cv-01823 | Nunley et al v. Ethicon, Inc. et al |
| 10021 | 2:16-cv-01824 | Finley et al v. Ethicon, Inc. et al |
| 10022 | 2:16-cv-01825 | Chase v. Ethicon, Inc. et al |
| 10023 | 2:16-cv-01828 | Casinelli v. Ethicon, Inc. et al |
| 10024 | 2:16-cv-01829 | Holland v. Ethicon, Inc. et al |
| 10025 | 2:16-cv-01833 | Coyle v. Ethicon, Inc. et al |
| 10026 | 2:16-cv-01835 | Torres et al v. Ethicon, Inc. et al |
| 10027 | 2:16-cv-01859 | Light v. Ethicon, Inc. et al |
| 10028 | 2:16-cv-01860 | Purvis et al v. Johnson & Johnson et al |
| 10029 | 2:16-cv-01868 | Borland v. Ethicon, Inc. et al |
| 10030 | 2:16-cv-01894 | Anaya v. Ethicon, Inc. et al |
| 10031 | 2:16-cv-01895 | Castillo v. Ethicon, Inc. et al |
| 10032 | 2:16-cv-01896 | Mortrud v. Ethicon, Inc. et al |
| 10033 | 2:16-cv-01897 | Young v. Ethicon, Inc. et al |
| 10034 | 2:16-cv-01907 | Cross v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 10035 | 2:16-cv-01908 | Derrisseaux v. Ethicon, Inc. et al |
|-------|---------------|-------------------------------------|
| 10036 | 2:16-cv-01909 | Dyson v. Ethicon, Inc. et al |
| 10037 | 2:16-cv-01910 | Eastburg v. Ethicon, Inc. et al |
| 10038 | 2:16-cv-01913 | Gass v. Ethicon, Inc. et al |
| 10039 | 2:16-cv-01918 | Jenkins v. Ethicon, Inc. et al |
| 10040 | 2:16-cv-01923 | Layton v. Ethicon, Inc. et al |
| 10041 | 2:16-cv-01935 | Triano v. Ethicon, Inc. et al |
| 10042 | 2:16-cv-01937 | White v. Ethicon, Inc. et al |
| 10043 | 2:16-cv-01946 | Abruzzo v. Ethicon, Inc. et al |
| 10044 | 2:16-cv-01949 | Yocolano et al v. Ethicon, Inc. et al |
| 10045 | 2:16-cv-01955 | Thomas v. Ethicon, Inc. et al |
| 10046 | 2:16-cv-01965 | Cooper et al v. Ethicon, Inc. et al |
| 10047 | 2:16-cv-01973 | Gettys v. Ethicon, Inc. et al |
| 10048 | 2:16-cv-01977 | Kern v. Ethicon, Inc. et al |
| 10049 | 2:16-cv-01980 | Lindsey v. Ethicon, Inc. et al |
| 10050 | 2:16-cv-01990 | Swagerty v. Ethicon, Inc. et al |
| 10051 | 2:16-cv-01991 | Timms v. Ethicon, Inc. et al |
| 10052 | 2:16-cv-01992 | Trainer v. Ethicon, Inc. et al |
| 10053 | 2:16-cv-02000 | Belluomini v. Ethicon, Inc. et al |
| 10054 | 2:16-cv-02002 | Henry v. Ethicon, Inc. et al |
| 10055 | 2:16-cv-02005 | Loiacano et al v. Ethicon, Inc. et al |
| 10056 | 2:16-cv-02007 | Negron et al v. Ethicon, Inc. et al |
| 10057 | 2:16-cv-02009 | Marshall v. Ethicon, Inc. et al |
| 10058 | 2:16-cv-02010 | Koverman et al v. Ethicon, Inc. et al |
| 10059 | 2:16-cv-02025 | Mollan et al v. Ethicon, Inc. et al |
| 10060 | 2:16-cv-02026 | Davis et al v. Ethicon, Inc. et al |
| 10061 | 2:16-cv-02027 | Kurokawa et al v. Ethicon, Inc. et al |
| 10062 | 2:16-cv-02032 | Tornblom v. Ethicon, Inc. et al |
| 10063 | 2:16-cv-02033 | Rawlings v. Ethicon, Inc. et al |
| 10064 | 2:16-cv-02034 | Rajcevich et al v. Ethicon, Inc. et al |
| 10065 | 2:16-cv-02054 | Christensen v. Ethicon, Inc. et al |
| 10066 | 2:16-cv-02055 | Taylor v. Ethicon, Inc. et al |
| 10067 | 2:16-cv-02056 | Ballard v. Ethicon, Inc. et al |
| 10068 | 2:16-cv-02073 | Connolly v. Ethicon, Inc. et al |
| 10069 | 2:16-cv-02074 | Thomas et al v. Ethicon, Inc. et al |
| 10070 | 2:16-cv-02076 | Potts v. Ethicon, Inc. et al |
| 10071 | 2:16-cv-02077 | Orea et al v. Ethicon, Inc. et al |
| 10072 | 2:16-cv-02078 | Kirkland et al v. Ethicon, Inc. et al |
| 10073 | 2:16-cv-02103 | Buker v. Ethicon, Inc. et al |
| 10074 | 2:16-cv-02109 | Darring et al v. Ethicon, Inc. et al |
| 10075 | 2:16-cv-02115 | Chavez et al v. Ethicon, Inc. et al |
| 10076 | 2:16-cv-02116 | Theisen et al v. Ethicon, Inc. et al |
| 10077 | 2:16-cv-02120 | Hitchings v. Ethicon, Inc. et al |
| 10078 | 2:16-cv-02130 | Whitney v. Ethicon, Inc. et al |
| 10079 | 2:16-cv-02142 | Bills et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10080 | 2:16-cv-02161 | Soliz v. Ethicon, Inc. et al |
| 10081 | 2:16-cv-02162 | Eggleston v. Ethicon, Inc. et al |
| 10082 | 2:16-cv-02165 | Griffin et al v. Ethicon, Inc. et al |
| 10083 | 2:16-cv-02170 | Gallegos v. Ethicon, Inc. et al |
| 10084 | 2:16-cv-02179 | Wehrwein et al v. Ethicon, Inc. et al |
| 10085 | 2:16-cv-02199 | Luipold et al v. Ethicon, Inc. et al |
| 10086 | 2:16-cv-02200 | Hughes et al v. Ethicon, Inc. et al |
| 10087 | 2:16-cv-02217 | Graham v. Ethicon, Inc. |
| 10088 | 2:16-cv-02218 | Bies v. Ethicon, Inc. |
| 10089 | 2:16-cv-02219 | Wilson v. Ethicon, Inc. et al |
| 10090 | 2:16-cv-02221 | York v. Ethicon, Inc. |
| 10091 | 2:16-cv-02222 | Napier et al v. Ethicon, Inc. |
| 10092 | 2:16-cv-02223 | Savoy et al v. Ethicon, Inc. |
| 10093 | 2:16-cv-02224 | Austin et al v. Ethicon, Inc. |
| 10094 | 2:16-cv-02228 | Koenigs et al v. Ethicon, Inc. |
| 10095 | 2:16-cv-02230 | Pelkey et al v. Ethicon, Inc. |
| 10096 | 2:16-cv-02233 | Petty et al v. Ethicon, Inc. |
| 10097 | 2:16-cv-02234 | Rachford v. Ethicon, Inc. et al |
| 10098 | 2:16-cv-02235 | Moore et al v. Ethicon, Inc. |
| 10099 | 2:16-cv-02236 | Hudson et al v. Ethicon, Inc. |
| 10100 | 2:16-cv-02257 | Chapman et al v. Ethicon, Inc. |
| 10101 | 2:16-cv-02261 | Lemons v. Ethicon, Inc. |
| 10102 | 2:16-cv-02274 | Alexander et al v. Johnson & Johnson et al |
| 10103 | 2:16-cv-02278 | Sewell v. Ethicon, Inc. et al |
| 10104 | 2:16-cv-02282 | Ferren v. Ethicon, Inc. et al |
| 10105 | 2:16-cv-02284 | Alston v. Ethicon, Inc. et al |
| 10106 | 2:16-cv-02287 | Birmingham v. Ethicon, Inc. et al |
| 10107 | 2:16-cv-02288 | Bowman v. Ethicon, Inc. et al |
| 10108 | 2:16-cv-02289 | Gremling-Rayburn et al v. Ethicon, Inc. et al |
| 10109 | 2:16-cv-02291 | Bryan v. Ethicon, Inc. et al |
| 10110 | 2:16-cv-02293 | DeBord v. Ethicon, Inc. et al |
| 10111 | 2:16-cv-02295 | Durham v. Ethicon, Inc. et al |
| 10112 | 2:16-cv-02296 | Hall v. Ethicon, Inc. et al |
| 10113 | 2:16-cv-02298 | Hitchell v. Ethicon, Inc. et al |
| 10114 | 2:16-cv-02299 | Koeppe v. Ethicon, Inc. et al |
| 10115 | 2:16-cv-02300 | Marquez v. Ethicon, Inc. et al |
| 10116 | 2:16-cv-02302 | Meyer v. Ethicon, Inc. et al |
| 10117 | 2:16-cv-02311 | Miller v. Ethicon, Inc. et al |
| 10118 | 2:16-cv-02313 | Molina et al v. Ethicon, Inc. et al |
| 10119 | 2:16-cv-02314 | Olguin-Colon et al v. Ethicon, Inc. et al |
| 10120 | 2:16-cv-02315 | Drake v. Ethicon, Inc. et al |
| 10121 | 2:16-cv-02316 | Poe v. Ethicon, Inc. et al |
| 10122 | 2:16-cv-02318 | Eidmann v. Ethicon, Inc. et al |
| 10123 | 2:16-cv-02319 | Ramirez et al v. Ethicon, Inc. et al |
| 10124 | 2:16-cv-02321 | Robinette et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 10125 | 2:16-cv-02324 | Rucker et al v. Ethicon, Inc. et al |
|---|---|---|
| 10126 | 2:16-cv-02325 | Roberts v. Ethicon, Inc. et al |
| 10127 | 2:16-cv-02328 | Smith et al v. Ethicon, Inc. et al |
| 10128 | 2:16-cv-02329 | Soto v. Ethicon, Inc. et al |
| 10129 | 2:16-cv-02334 | Zimmerman et al v. Ethicon, Inc. et al |
| 10130 | 2:16-cv-02348 | Geopfert v. Ethicon, Inc. et al |
| 10131 | 2:16-cv-02355 | Heley et al v. Ethicon, Inc. et al |
| 10132 | 2:16-cv-02359 | Nunn v. Ethicon, Inc. et al |
| 10133 | 2:16-cv-02360 | McCloud v. Ethicon, Inc. et al |
| 10134 | 2:16-cv-02392 | Singsime v. Ethicon, Inc. et al |
| 10135 | 2:16-cv-02393 | Hensley v. Ethicon, Inc. et al |
| 10136 | 2:16-cv-02394 | Dalton v. Ethicon, Inc. et al |
| 10137 | 2:16-cv-02398 | Dehart v. Ethicon, Inc. et al |
| 10138 | 2:16-cv-02399 | Adams et al v. Ethicon, Inc. et al |
| 10139 | 2:16-cv-02404 | Clarkson et al v. Ethicon, Inc. et al |
| 10140 | 2:16-cv-02426 | Neal v. Ethicon, Inc. et al |
| 10141 | 2:16-cv-02466 | Mitchell v. Ethicon, Inc. et al |
| 10142 | 2:16-cv-02467 | Nixon v. Ethicon, Inc. et al |
| 10143 | 2:16-cv-02479 | Carpenter v. Ethicon, Inc. et al |
| 10144 | 2:16-cv-02480 | Kochis et al v. Ethicon, Inc. et al |
| 10145 | 2:16-cv-02481 | Jackson v. Ethicon, Inc. et al |
| 10146 | 2:16-cv-02482 | LaDuron et al v. Ethicon, Inc. et al |
| 10147 | 2:16-cv-02483 | Terrio v. Ethicon, Inc. et al |
| 10148 | 2:16-cv-02484 | Miller v. Ethicon, Inc. et al |
| 10149 | 2:16-cv-02488 | Lancaster et al v. Ethicon, Inc. et al |
| 10150 | 2:16-cv-02501 | Bailey v. Ethicon, Inc. et al |
| 10151 | 2:16-cv-02523 | Krichmar et al v. Ethicon, Inc. et al |
| 10152 | 2:16-cv-02532 | Carothers v. Ethicon, Inc. et al |
| 10153 | 2:16-cv-02533 | Russell v. Ethicon, Inc. et al |
| 10154 | 2:16-cv-02536 | Howton v. Ethicon, Inc. et al |
| 10155 | 2:16-cv-02544 | Canazzi v. Ethicon, Inc. et al |
| 10156 | 2:16-cv-02548 | Gillette v. Ethicon, Inc. et al |
| 10157 | 2:16-cv-02550 | Meehan v. Ethicon, Inc. et al |
| 10158 | 2:16-cv-02568 | Kovalovich et al v. Ethicon, Inc. et al |
| 10159 | 2:16-cv-02576 | Cully v. Ethicon, Inc. et al |
| 10160 | 2:16-cv-02579 | Miller et al v. Ethicon, Inc. et al |
| 10161 | 2:16-cv-02580 | Best v. Ethicon, Inc. et al |
| 10162 | 2:16-cv-02591 | Smith v. Ethicon, Inc. et al |
| 10163 | 2:16-cv-02597 | Laughlin et al v. Ethicon, Inc. et al |
| 10164 | 2:16-cv-02614 | McDaniel v. Ethicon, Inc. et al |
| 10165 | 2:16-cv-02631 | Falk v. Ethicon, Inc. et al |
| 10166 | 2:16-cv-02632 | Gifford v. Ethicon, Inc. et al |
| 10167 | 2:16-cv-02641 | Findley et al v. Ethicon, Inc. et al |
| 10168 | 2:16-cv-02649 | McGinnis et al v. Ethicon, Inc. et al |
| 10169 | 2:16-cv-02650 | Burke et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10170 | 2:16-cv-02657 | Fuller et al v. Ethicon, Inc. et al |
| 10171 | 2:16-cv-02658 | Parsons v. Ethicon, Inc. et al |
| 10172 | 2:16-cv-02676 | Petrucci v. Ethicon, Inc. et al |
| 10173 | 2:16-cv-02686 | Peoples et al v. Ethicon, Inc., et al |
| 10174 | 2:16-cv-02689 | Wright et al v. Ethicon, Inc. et al |
| 10175 | 2:16-cv-02690 | Trowbridge v. Ethicon, Inc. et al |
| 10176 | 2:16-cv-02692 | Smith v. Ethicon, Inc. et al |
| 10177 | 2:16-cv-02695 | Warren v. Ethicon, Inc. et al |
| 10178 | 2:16-cv-02697 | Staples v. Ethicon, Inc. et al |
| 10179 | 2:16-cv-02698 | Clark et al v. Ethicon, Inc. et al |
| 10180 | 2:16-cv-02718 | Cunningham v. Ethicon, Inc. et al |
| 10181 | 2:16-cv-02721 | Dark-Robinson et al v. Ethicon, Inc. et al |
| 10182 | 2:16-cv-02724 | Siniard v. Ethicon, Inc. et al |
| 10183 | 2:16-cv-02750 | Hale v. Ethicon, Inc. et al |
| 10184 | 2:16-cv-02753 | Schnicker v. Ethicon, Inc. et al |
| 10185 | 2:16-cv-02760 | Johnson v. Ethicon, Inc. et al |
| 10186 | 2:16-cv-02765 | Scalf v. Ethicon, Inc. et al |
| 10187 | 2:16-cv-02775 | Weekley v. Ethicon, Inc. et al |
| 10188 | 2:16-cv-02777 | Coffelt et al v. Johnson & Johnson et al |
| 10189 | 2:16-cv-02782 | McCostlin et al v. Ethicon, Inc. et al |
| 10190 | 2:16-cv-02784 | Ball et al v. Ethicon, Inc. et al |
| 10191 | 2:16-cv-02786 | Cooper et al v. Ethicon, Inc. et al |
| 10192 | 2:16-cv-02790 | Blevins et al v. Ethicon, Inc. et al |
| 10193 | 2:16-cv-02792 | Johnson v. Ethicon, Inc. et al |
| 10194 | 2:16-cv-02794 | Douglas et al v. Ethicon, Inc. et al |
| 10195 | 2:16-cv-02797 | Eaton et al v. Ethicon, Inc. et al |
| 10196 | 2:16-cv-02801 | Williams v. Ethicon, Inc. et al |
| 10197 | 2:16-cv-02802 | Duran et al v. Ethicon, Inc. et al |
| 10198 | 2:16-cv-02806 | Logsdon v. Ethicon, Inc. et al |
| 10199 | 2:16-cv-02832 | Allen et al v. Ethicon, Inc. et al |
| 10200 | 2:16-cv-02833 | Payne v. Ethicon, Inc. et al |
| 10201 | 2:16-cv-02835 | Christensen et al v. Ethicon, Inc. et al |
| 10202 | 2:16-cv-02839 | Longo v. Ethicon, Inc. et al |
| 10203 | 2:16-cv-02846 | Powell v. Ethicon, Inc. |
| 10204 | 2:16-cv-02871 | Pohl et al v. Ethicon, Inc. et al |
| 10205 | 2:16-cv-02877 | Engstrom et al v. Ethicon, Inc. et al |
| 10206 | 2:16-cv-02879 | Pedicone et al v. Ethicon, Inc. et al |
| 10207 | 2:16-cv-02881 | Doherty et al v. Ethicon, Inc. et al |
| 10208 | 2:16-cv-02899 | Coleman et al v. Ethicon, Inc. et al |
| 10209 | 2:16-cv-02901 | Coles et al v. Ethicon, Inc. et al |
| 10210 | 2:16-cv-02903 | Befus et al v. Ethicon, Inc. et al |
| 10211 | 2:16-cv-02919 | Dashefsky v. Ethicon, Inc. et al |
| 10212 | 2:16-cv-02923 | Bunger et al v. Ethicon, Inc. et al |
| 10213 | 2:16-cv-02925 | Rodriguez v. Ethicon, Inc. et al |
| 10214 | 2:16-cv-02927 | Dono et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 10215 | 2:16-cv-02928 | Trainor v. Ethicon, Inc. et al |
|---|---|---|
| 10216 | 2:16-cv-02929 | Lowe et al v. Ethicon, Inc. et al |
| 10217 | 2:16-cv-02931 | Berry v. Ethicon, Inc. et al |
| 10218 | 2:16-cv-02960 | Dean et al v. Ethicon, Inc. et al |
| 10219 | 2:16-cv-02962 | Allen et al v. Ethicon, Inc. et al |
| 10220 | 2:16-cv-02965 | Tillett et al v. Ethicon, Inc. et al |
| 10221 | 2:16-cv-02966 | Akers et al v. Ethicon, Inc. et al |
| 10222 | 2:16-cv-02974 | McKinnis v. Ethicon, Inc. et al |
| 10223 | 2:16-cv-02988 | Smith et al v. Ethicon, Inc. et al |
| 10224 | 2:16-cv-02992 | Johnson et al v. Ethicon, Inc. et al |
| 10225 | 2:16-cv-02995 | Miles v. Ethicon, Inc. et al |
| 10226 | 2:16-cv-03002 | Harris v. Ethicon, Inc. et al |
| 10227 | 2:16-cv-03012 | Becton v. Ethicon, Inc. et al |
| 10228 | 2:16-cv-03075 | Nelson v. Ethicon, Inc. et al |
| 10229 | 2:16-cv-03078 | Page et al v. Ethicon, Inc. et al |
| 10230 | 2:16-cv-03102 | Conley v. Ethicon, Inc. et al |
| 10231 | 2:16-cv-03103 | Falco et al v. Ethicon, Inc. et al |
| 10232 | 2:16-cv-03117 | Peters v. Ethicon, Inc. et al |
| 10233 | 2:16-cv-03132 | Inge v. Ethicon, Inc. et al |
| 10234 | 2:16-cv-03143 | Grant v. Ethicon, Inc. et al |
| 10235 | 2:16-cv-03145 | Fitzgerald et al v. Ethicon, Inc. et al |
| 10236 | 2:16-cv-03184 | Goolsby v. Ethicon, Inc. et al |
| 10237 | 2:16-cv-03220 | Noe et al v. Ethicon, Inc. et al |
| 10238 | 2:16-cv-03230 | Palomarez v. Ethicon, Inc. et al |
| 10239 | 2:16-cv-03231 | White v. Ethicon, Inc. et al |
| 10240 | 2:16-cv-03232 | Peden v. Ethicon, Inc. et al |
| 10241 | 2:16-cv-03233 | Stallard v. Ethicon, Inc. et al |
| 10242 | 2:16-cv-03234 | Tucker v. Ethicon, Inc. et al |
| 10243 | 2:16-cv-03235 | Boddy v. Ethicon, Inc. et al |
| 10244 | 2:16-cv-03236 | Cunzolo et al v. Ethicon, Inc. et al |
| 10245 | 2:16-cv-03237 | Pereira et al v. Ethicon, Inc. et al |
| 10246 | 2:16-cv-03238 | Belmar v. Ethicon, Inc. et al |
| 10247 | 2:16-cv-03239 | Bowling v. Ethicon, Inc. et al |
| 10248 | 2:16-cv-03240 | Morrison v. Ethicon, Inc. et al |
| 10249 | 2:16-cv-03241 | Ogle et al v. Ethicon, Inc. et al |
| 10250 | 2:16-cv-03242 | Anagnostou v. Ethicon, Inc. et al |
| 10251 | 2:16-cv-03243 | Daws v. Ethicon, Inc. et al |
| 10252 | 2:16-cv-03244 | Gonzalez v. Ethicon, Inc. et al |
| 10253 | 2:16-cv-03245 | Hegge v. Ethicon, Inc. et al |
| 10254 | 2:16-cv-03246 | Mann v. Ethicon, Inc. et al |
| 10255 | 2:16-cv-03247 | McGregor v. Ethicon, Inc. et al |
| 10256 | 2:16-cv-03248 | White v. Ethicon, Inc. et al |
| 10257 | 2:16-cv-03249 | Brobst v. Ethicon, Inc. et al |
| 10258 | 2:16-cv-03250 | Walsh v. Ethicon, Inc. et al |
| 10259 | 2:16-cv-03251 | Rudolph et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10260 | 2:16-cv-03252 | Reeser et al v. Ethicon, Inc. et al |
| 10261 | 2:16-cv-03253 | Billingsley et al v. Ethicon, Inc. et al |
| 10262 | 2:16-cv-03255 | Jones v. Ethicon, Inc. et al |
| 10263 | 2:16-cv-03256 | Schilling v. Ethicon, Inc. et al |
| 10264 | 2:16-cv-03257 | Littau v. Ethicon, Inc. et al |
| 10265 | 2:16-cv-03258 | Simion v. Ethicon, Inc. et al |
| 10266 | 2:16-cv-03259 | Jones et al v. Ethicon, Inc. et al |
| 10267 | 2:16-cv-03260 | Young et al v. Ethicon, Inc. et al |
| 10268 | 2:16-cv-03261 | Young et al v. Ethicon, Inc. et al |
| 10269 | 2:16-cv-03262 | John et al v. Ethicon, Inc. et al |
| 10270 | 2:16-cv-03263 | Ramsey v. Ethicon, Inc. et al |
| 10271 | 2:16-cv-03264 | Gill et al v. Ethicon, Inc. et al |
| 10272 | 2:16-cv-03266 | Smith v. Ethicon, Inc. et al |
| 10273 | 2:16-cv-03268 | Arnold et al v. Ethicon, Inc. et al |
| 10274 | 2:16-cv-03269 | White et al v. Ethicon, Inc. et al |
| 10275 | 2:16-cv-03270 | Reynolds v. Ethicon, Inc. et al |
| 10276 | 2:16-cv-03273 | Jensen et al v. Ethicon, Inc. et al |
| 10277 | 2:16-cv-03274 | Chandler v. Ethicon, Inc. et al |
| 10278 | 2:16-cv-03275 | Shaw et al v. Ethicon, Inc. et al |
| 10279 | 2:16-cv-03276 | Mellenthin v. Ethicon, Inc. et al |
| 10280 | 2:16-cv-03277 | Dick v. Ethicon, Inc. et al |
| 10281 | 2:16-cv-03278 | Bayles et al v. Ethicon, Inc. et al |
| 10282 | 2:16-cv-03279 | Angenendt v. Ethicon, Inc. et al |
| 10283 | 2:16-cv-03281 | Resler v. Ethicon, Inc. et al |
| 10284 | 2:16-cv-03282 | Wilkerson v. Ethicon, Inc. et al |
| 10285 | 2:16-cv-03283 | Morris v. Ethicon, Inc. et al |
| 10286 | 2:16-cv-03284 | McNair et al v. Ethicon, Inc. et al |
| 10287 | 2:16-cv-03286 | Gardner v. Ethicon, Inc. et al |
| 10288 | 2:16-cv-03287 | Powell et al v. Ethicon, Inc. et al |
| 10289 | 2:16-cv-03288 | Williams v. Ethicon, Inc. et al |
| 10290 | 2:16-cv-03289 | Craft v. Ethicon, Inc. et al |
| 10291 | 2:16-cv-03290 | Vipperman v. Ethicon, Inc. et al |
| 10292 | 2:16-cv-03291 | O'Neill v. Ethicon, Inc. et al |
| 10293 | 2:16-cv-03292 | Fano v. Ethicon, Inc. et al |
| 10294 | 2:16-cv-03293 | Thompson et al v. Ethicon, Inc. et al |
| 10295 | 2:16-cv-03294 | Stone et al v. Ethicon, Inc. et al |
| 10296 | 2:16-cv-03295 | Franke v. Ethicon, Inc. et al |
| 10297 | 2:16-cv-03296 | Crewell v. Ethicon, Inc. et al |
| 10298 | 2:16-cv-03297 | Quimby et al v. Ethicon, Inc. et al |
| 10299 | 2:16-cv-03298 | Crawford et al v. Ethicon, Inc. et al |
| 10300 | 2:16-cv-03299 | Johnson v. Ethicon, Inc. et al |
| 10301 | 2:16-cv-03330 | Lawson v. Ethicon, Inc. et al |
| 10302 | 2:16-cv-03331 | Ramirez et al v. Ethicon, Inc. et al |
| 10303 | 2:16-cv-03332 | DeMaio v. Ethicon, Inc. et al |
| 10304 | 2:16-cv-03333 | Bufano v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 10305 | 2:16-cv-03334 | Roberts et al v. Ethicon, Inc. et al |
|---|---|---|
| 10306 | 2:16-cv-03337 | Stevens et al v. Ethicon, Inc. et al |
| 10307 | 2:16-cv-03340 | LaGasse et al v. Ethicon, Inc. et al |
| 10308 | 2:16-cv-03341 | Christmas v. Ethicon, Inc. et al |
| 10309 | 2:16-cv-03346 | Laatsch v. Ethicon, Inc. et al |
| 10310 | 2:16-cv-03347 | Parker v. Ethicon, Inc. et al |
| 10311 | 2:16-cv-03348 | Collett v. Ethicon, Inc. et al |
| 10312 | 2:16-cv-03349 | Campbell et al v. Ethicon, Inc. et al |
| 10313 | 2:16-cv-03350 | Morgese v. Ethicon, Inc. et al |
| 10314 | 2:16-cv-03351 | DePool et al v. Ethicon, Inc. et al |
| 10315 | 2:16-cv-03352 | Lasaine v. Ethicon, Inc. et al |
| 10316 | 2:16-cv-03353 | Lucas v. Ethicon, Inc. et al |
| 10317 | 2:16-cv-03354 | Hachey v. Ethicon, Inc. et al |
| 10318 | 2:16-cv-03355 | Alvarado v. Ethicon, Inc. et al |
| 10319 | 2:16-cv-03356 | Thrall et al v. Ethicon, Inc. et al |
| 10320 | 2:16-cv-03357 | Fuller et al v. Ethicon, Inc. et al |
| 10321 | 2:16-cv-03358 | Speake et al v. Ethicon, Inc. et al |
| 10322 | 2:16-cv-03359 | Chase-Cohen v. Ethicon, Inc. et al |
| 10323 | 2:16-cv-03360 | Lewis et al v. Ethicon, Inc. et al |
| 10324 | 2:16-cv-03361 | Williams et al v. Ethicon, Inc. et al |
| 10325 | 2:16-cv-03362 | Morgan v. Ethicon, Inc. et al |
| 10326 | 2:16-cv-03363 | Ade v. Ethicon, Inc. et al |
| 10327 | 2:16-cv-03364 | Fennel v. Ethicon, Inc. et al |
| 10328 | 2:16-cv-03365 | Craver et al v. Ethicon, Inc. et al |
| 10329 | 2:16-cv-03366 | Ward v. Ethicon, Inc. et al |
| 10330 | 2:16-cv-03368 | Wesoloski et al v. Ethicon, Inc. et al |
| 10331 | 2:16-cv-03369 | Fisher v. Ethicon, Inc. et al |
| 10332 | 2:16-cv-03370 | Cosme et al v. Ethicon, Inc. et al |
| 10333 | 2:16-cv-03371 | Rosete v. Ethicon, Inc. et al |
| 10334 | 2:16-cv-03372 | Bacon et al v. Ethicon, Inc. et al |
| 10335 | 2:16-cv-03373 | Alvarez v. Ethicon, Inc. et al |
| 10336 | 2:16-cv-03374 | Espinoza et al v. Ethicon, Inc. et al |
| 10337 | 2:16-cv-03375 | Shaw et al v. Ethicon, Inc. et al |
| 10338 | 2:16-cv-03376 | Peach v. Ethicon, Inc. et al |
| 10339 | 2:16-cv-03377 | Brown et al v. Ethicon, Inc. et al |
| 10340 | 2:16-cv-03378 | Kirkpatrick et al v. Ethicon, Inc. et al |
| 10341 | 2:16-cv-03379 | Garner v. Ethicon, Inc. et al |
| 10342 | 2:16-cv-03381 | Balcazar et al v. Ethicon, Inc. et al |
| 10343 | 2:16-cv-03382 | Morris v. Ethicon, Inc. et al |
| 10344 | 2:16-cv-03383 | Dubner et al v. Ethicon, Inc. et al |
| 10345 | 2:16-cv-03384 | Moore v. Ethicon, Inc. et al |
| 10346 | 2:16-cv-03385 | McClain et al v. Ethicon, Inc. et al |
| 10347 | 2:16-cv-03386 | Manasa et al v. Ethicon, Inc. et al |
| 10348 | 2:16-cv-03387 | Lowrey v. Ethicon, Inc. et al |
| 10349 | 2:16-cv-03388 | Likins v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10350 | 2:16-cv-03389 | Leigh et al v. Ethicon, Inc. et al |
| 10351 | 2:16-cv-03390 | Brown v. Ethicon, Inc. et al |
| 10352 | 2:16-cv-03391 | Borchert v. Ethicon, Inc. et al |
| 10353 | 2:16-cv-03392 | Barker et al v. Ethicon, Inc. et al |
| 10354 | 2:16-cv-03393 | Huckaby v. Ethicon, Inc. et al |
| 10355 | 2:16-cv-03394 | Starha et al v. Ethicon, Inc. et al |
| 10356 | 2:16-cv-03395 | Polanco v. Ethicon, Inc. et al |
| 10357 | 2:16-cv-03396 | Dooley et al v. Ethicon, Inc. et al |
| 10358 | 2:16-cv-03397 | Stoufer et al v. Ethicon, Inc. et al |
| 10359 | 2:16-cv-03398 | Jaecks v. Ethicon, Inc. et al |
| 10360 | 2:16-cv-03400 | Johnson v. Ethicon, Inc. et al |
| 10361 | 2:16-cv-03402 | Bartley et al v. Ethicon, Inc. et al |
| 10362 | 2:16-cv-03403 | Novak et al v. Ethicon, Inc. et al |
| 10363 | 2:16-cv-03405 | Culotta v. Ethicon, Inc. et al |
| 10364 | 2:16-cv-03406 | Johnson v. Ethicon, Inc. et al |
| 10365 | 2:16-cv-03408 | Esquivel v. Ethicon, Inc. et al |
| 10366 | 2:16-cv-03410 | Cason v. Ethicon, Inc. et al |
| 10367 | 2:16-cv-03412 | Stiffler et al v. Ethicon, Inc. et al |
| 10368 | 2:16-cv-03416 | Greene et al v. Ethicon, Inc. et al |
| 10369 | 2:16-cv-03428 | Walker v. Ethicon, Inc. et al |
| 10370 | 2:16-cv-03429 | Spradlin v. Ethicon, Inc. et al |
| 10371 | 2:16-cv-03430 | Cook et al v. Ethicon, Inc. et al |
| 10372 | 2:16-cv-03431 | Dollars v. Ethicon, Inc. et al |
| 10373 | 2:16-cv-03432 | Brayton et al v. Ethicon, Inc. et al |
| 10374 | 2:16-cv-03433 | Woodby et al v. Ethicon, Inc. et al |
| 10375 | 2:16-cv-03434 | Linderman et al v. Ethicon, Inc. et al |
| 10376 | 2:16-cv-03435 | Yarbrough v. Ethicon, Inc. et al |
| 10377 | 2:16-cv-03436 | Klotz et al v. Ethicon, Inc. et al |
| 10378 | 2:16-cv-03437 | Fischer v. Ethicon, Inc. et al |
| 10379 | 2:16-cv-03438 | Trivett et al v. Ethicon, Inc. et al |
| 10380 | 2:16-cv-03439 | Ham et al v. Ethicon, Inc. et al |
| 10381 | 2:16-cv-03441 | Schneider v. Ethicon, Inc. et al |
| 10382 | 2:16-cv-03442 | O'Larte et al v. Ethicon, Inc. et al |
| 10383 | 2:16-cv-03443 | Wiseman v. Ethicon, Inc. et al |
| 10384 | 2:16-cv-03444 | Bailey v. Ethicon, Inc. et al |
| 10385 | 2:16-cv-03445 | Grismer v. Ethicon, Inc. et al |
| 10386 | 2:16-cv-03446 | Norval v. Ethicon, Inc. et al |
| 10387 | 2:16-cv-03447 | Elder v. Ethicon, Inc. et al |
| 10388 | 2:16-cv-03448 | Radin et al v. Ethicon, Inc. et al |
| 10389 | 2:16-cv-03449 | Jimenez-Gonzalez v. Ethicon, Inc. et al |
| 10390 | 2:16-cv-03450 | Alarcon v. Ethicon, Inc. et al |
| 10391 | 2:16-cv-03451 | Hatley et al v. Ethicon, Inc. et al |
| 10392 | 2:16-cv-03452 | Latalladi v. Ethicon, Inc. et al |
| 10393 | 2:16-cv-03453 | Ver Hulst v. Ethicon, Inc. et al |
| 10394 | 2:16-cv-03454 | Andrade v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10395 | 2:16-cv-03455 | Morris v. Ethicon, Inc. et al |
| 10396 | 2:16-cv-03456 | Wells et al v. Ethicon, Inc. et al |
| 10397 | 2:16-cv-03457 | Bemis v. Ethicon, Inc. et al |
| 10398 | 2:16-cv-03458 | Mansfield v. Ethicon, Inc. et al |
| 10399 | 2:16-cv-03459 | Frew v. Ethicon, Inc. et al |
| 10400 | 2:16-cv-03460 | Rickelmann v. Ethicon, Inc. et al |
| 10401 | 2:16-cv-03461 | Matheny et al v. Ethicon, Inc. et al |
| 10402 | 2:16-cv-03462 | Weller et al v. Ethicon, Inc. et al |
| 10403 | 2:16-cv-03463 | Wainaina v. Ethicon, Inc. et al |
| 10404 | 2:16-cv-03464 | Scoville et al v. Ethicon, Inc. et al |
| 10405 | 2:16-cv-03465 | Hakanson et al v. Ethicon, Inc. et al |
| 10406 | 2:16-cv-03466 | Harroun v. Ethicon, Inc. et al |
| 10407 | 2:16-cv-03467 | Straley v. Ethicon, Inc. et al |
| 10408 | 2:16-cv-03468 | Drummond v. Ethicon, Inc. et al |
| 10409 | 2:16-cv-03469 | Adams v. Ethicon, Inc. et al |
| 10410 | 2:16-cv-03471 | Ogle v. Ethicon, Inc. et al |
| 10411 | 2:16-cv-03472 | Poremba et al v. Ethicon, Inc. et al |
| 10412 | 2:16-cv-03473 | Ganci et al v. Ethicon, Inc. et al |
| 10413 | 2:16-cv-03474 | Diaz-Corona et al v. Ethicon, Inc. et al |
| 10414 | 2:16-cv-03475 | Cassidy v. Ethicon, Inc. et al |
| 10415 | 2:16-cv-03476 | Vandenberg v. Ethicon, Inc. et al |
| 10416 | 2:16-cv-03477 | Smith et al v. Ethicon, Inc. et al |
| 10417 | 2:16-cv-03478 | Adams et al v. Ethicon, Inc. et al |
| 10418 | 2:16-cv-03479 | Whitaker v. Ethicon, Inc. et al |
| 10419 | 2:16-cv-03480 | Crawn v. Ethicon, Inc. et al |
| 10420 | 2:16-cv-03482 | Yanakis v. Ethicon, Inc. et al |
| 10421 | 2:16-cv-03483 | Condon et al v. Ethicon, Inc. et al |
| 10422 | 2:16-cv-03484 | Rosales et al v. Ethicon, Inc. et al |
| 10423 | 2:16-cv-03485 | Horne et al v. Ethicon, Inc. et al |
| 10424 | 2:16-cv-03486 | Harvey et al v. Ethicon, Inc. et al |
| 10425 | 2:16-cv-03487 | Ramsey v. Ethicon, Inc. et al |
| 10426 | 2:16-cv-03488 | Bishop v. Ethicon, Inc. et al |
| 10427 | 2:16-cv-03490 | Vera et al v. Ethicon, Inc. et al |
| 10428 | 2:16-cv-03511 | Crawford v. Ethicon, Inc. et al |
| 10429 | 2:16-cv-03516 | Jenkins et al v. Ethicon, Inc. et al |
| 10430 | 2:16-cv-03517 | Cameron et al v. Ethicon, Inc. et al |
| 10431 | 2:16-cv-03518 | Peterson v. Ethicon, Inc. et al |
| 10432 | 2:16-cv-03519 | Hunter et al v. Ethicon, Inc. et al |
| 10433 | 2:16-cv-03520 | Priest v. Ethicon, Inc. et al |
| 10434 | 2:16-cv-03521 | Foster v. Ethicon, Inc. et al |
| 10435 | 2:16-cv-03522 | Elliott et al v. Ethicon, Inc. et al |
| 10436 | 2:16-cv-03523 | Dietz v. Ethicon, Inc. et al |
| 10437 | 2:16-cv-03524 | Slivinski et al v. Ethicon, Inc. et al |
| 10438 | 2:16-cv-03525 | Clemente v. Ethicon, Inc. et al |
| 10439 | 2:16-cv-03526 | Cozart v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10440 | 2:16-cv-03527 | Mortensen et al v. Ethicon, Inc. et al |
| 10441 | 2:16-cv-03528 | Hunter v. Ethicon, Inc. et al |
| 10442 | 2:16-cv-03529 | Schutt v. Ethicon, Inc. et al |
| 10443 | 2:16-cv-03530 | Montgomery v. Ethicon, Inc. et al |
| 10444 | 2:16-cv-03531 | Adames et al v. Ethicon, Inc. et al |
| 10445 | 2:16-cv-03532 | Tuttle v. Ethicon, Inc. et al |
| 10446 | 2:16-cv-03533 | Barber et al v. Ethicon, Inc. et al |
| 10447 | 2:16-cv-03534 | McKinney v. Ethicon, Inc. et al |
| 10448 | 2:16-cv-03535 | DeMartino v. Ethicon, Inc. et al |
| 10449 | 2:16-cv-03536 | Kirby et al v. Ethicon, Inc. et al |
| 10450 | 2:16-cv-03537 | Brito et al v. Ethicon, Inc. et al |
| 10451 | 2:16-cv-03538 | Doliber v. Ethicon, Inc. et al |
| 10452 | 2:16-cv-03539 | Van Boskerck v. Ethicon, Inc. et al |
| 10453 | 2:16-cv-03540 | Ortner v. Ethicon, Inc. et al |
| 10454 | 2:16-cv-03541 | Raines et al v. Ethicon, Inc. et al |
| 10455 | 2:16-cv-03542 | Bartley-Collins v. Ethicon, Inc. et al |
| 10456 | 2:16-cv-03543 | Hall v. Ethicon, Inc. et al |
| 10457 | 2:16-cv-03544 | Mead et al v. Ethicon, Inc. et al |
| 10458 | 2:16-cv-03545 | Baggett et al v. Ethicon, Inc. et al |
| 10459 | 2:16-cv-03549 | Davis v. Ethicon, Inc. et al |
| 10460 | 2:16-cv-03550 | Marszalkowski v. Ethicon, Inc. et al |
| 10461 | 2:16-cv-03551 | Payne v. Ethicon, Inc. et al |
| 10462 | 2:16-cv-03552 | Love v. Ethicon, Inc. et al |
| 10463 | 2:16-cv-03553 | Bruffett et al v. Ethicon, Inc. et al |
| 10464 | 2:16-cv-03555 | Payne et al v. Ethicon, Inc. et al |
| 10465 | 2:16-cv-03557 | Merrick et al v. Ethicon, Inc. et al |
| 10466 | 2:16-cv-03558 | Angstreich v. Ethicon, Inc. et al |
| 10467 | 2:16-cv-03559 | Selby v. Ethicon, Inc. et al |
| 10468 | 2:16-cv-03560 | McIntosh v. Ethicon, Inc. et al |
| 10469 | 2:16-cv-03561 | Craze et al v. Ethicon, Inc. et al |
| 10470 | 2:16-cv-03562 | Neil v. Ethicon, Inc. et al |
| 10471 | 2:16-cv-03563 | Drew v. Ethicon, Inc. et al |
| 10472 | 2:16-cv-03564 | Smith et al v. Ethicon, Inc. et al |
| 10473 | 2:16-cv-03565 | Friedman et al v. Ethicon, Inc. et al |
| 10474 | 2:16-cv-03576 | Novelli v. Ethicon, Inc. et al |
| 10475 | 2:16-cv-03580 | Astin et al v. Ethicon, Inc. et al |
| 10476 | 2:16-cv-03585 | Hill et al v. Ethicon, Inc. et al |
| 10477 | 2:16-cv-03605 | Holt et al v. Ethicon, Inc. et al |
| 10478 | 2:16-cv-03608 | Silva v. Ethicon, Inc. et al |
| 10479 | 2:16-cv-03623 | Johnson v. Ethicon, Inc. et al |
| 10480 | 2:16-cv-03630 | Hart v. Ethicon, Inc. et al |
| 10481 | 2:16-cv-03648 | Borkenhagen v. Ethicon, Inc. et al |
| 10482 | 2:16-cv-03649 | Riddle v. Ethicon, Inc. et al |
| 10483 | 2:16-cv-03652 | Fowler v. Ethicon, Inc. et al |
| 10484 | 2:16-cv-03661 | Kent v. Ethicon, Inc. |

| 10485 | 2:16-cv-03665 | Gibelyou v. Ethicon, Inc. et al |
|---|---|---|
| 10486 | 2:16-cv-03680 | Frey v. Ethicon, Inc. et al |
| 10487 | 2:16-cv-03681 | Miller et al v. Ethicon, Inc. et al |
| 10488 | 2:16-cv-03682 | Judice v. Ethicon, Inc. et al |
| 10489 | 2:16-cv-03683 | Kinney v. Ethicon, Inc. et al |
| 10490 | 2:16-cv-03684 | Lovelace et al v. Ethicon, Inc. et al |
| 10491 | 2:16-cv-03685 | Standafer et al v. Ethicon, Inc. et al |
| 10492 | 2:16-cv-03687 | Cilento et al v. Ethicon, Inc. et al |
| 10493 | 2:16-cv-03708 | Marino v. Ethicon, Inc. et al |
| 10494 | 2:16-cv-03720 | Nelson et al v. Ethicon, Inc. et al |
| 10495 | 2:16-cv-03723 | Sortino v. Ethicon, Inc. et al |
| 10496 | 2:16-cv-03725 | Starnes v. Ethicon, Inc. et al |
| 10497 | 2:16-cv-03726 | Bargiol et al v. Ethicon, Inc. et al |
| 10498 | 2:16-cv-03727 | Strum v. Ethicon, Inc. et al |
| 10499 | 2:16-cv-03733 | Benge v. Ethicon, Inc. et al |
| 10500 | 2:16-cv-03734 | Barr et al v. Ethicon, Inc. et al |
| 10501 | 2:16-cv-03744 | Manders et al v. Ethicon, Inc. et al |
| 10502 | 2:16-cv-03761 | Turner v. Ethicon, Inc. et al |
| 10503 | 2:16-cv-03767 | Tarter v. Ethicon, Inc. et al |
| 10504 | 2:16-cv-03770 | Howe v. Johnson & Johnson et al |
| 10505 | 2:16-cv-03772 | Teater v. Ethicon, Inc. et al |
| 10506 | 2:16-cv-03795 | Borden v. Ethicon, Inc. et al |
| 10507 | 2:16-cv-03796 | Moorehead et al v. Ethicon, Inc. et al |
| 10508 | 2:16-cv-03798 | Bradshaw v. Ethicon, Inc. et al |
| 10509 | 2:16-cv-03800 | Brannen v. Ethicon, Inc. et al |
| 10510 | 2:16-cv-03802 | Branton v. Ethicon, Inc. et al |
| 10511 | 2:16-cv-03803 | Brock v. Ethicon, Inc. et al |
| 10512 | 2:16-cv-03804 | Byrd et al v. Ethicon, Inc. et al |
| 10513 | 2:16-cv-03806 | Hill v. Ethicon, Inc. et al |
| 10514 | 2:16-cv-03807 | Beckler et al v. Ethicon, Inc. et al |
| 10515 | 2:16-cv-03809 | Reed v. Ethicon, Inc. et al |
| 10516 | 2:16-cv-03810 | Gibbs et al v. Ethicon, Inc. et al |
| 10517 | 2:16-cv-03811 | Greer et al v. Ethicon, Inc. et al |
| 10518 | 2:16-cv-03818 | Armentrout v. Ethicon, Inc. et al |
| 10519 | 2:16-cv-03825 | Foster v. Ethicon, Inc. et al |
| 10520 | 2:16-cv-03843 | Cole et al v. Ethicon, Inc. et al |
| 10521 | 2:16-cv-03844 | Clarke et al v. Ethicon, Inc. et al |
| 10522 | 2:16-cv-03845 | Burns v. Ethicon, Inc. et al |
| 10523 | 2:16-cv-03863 | Hobbs et al v. Ethicon, Inc. et al |
| 10524 | 2:16-cv-03885 | Dlouhy v. Ethicon, Inc. et al |
| 10525 | 2:16-cv-03887 | Markowski v. Ethicon, Inc. et al |
| 10526 | 2:16-cv-03889 | Kent v. Ethicon, Inc. et al |
| 10527 | 2:16-cv-03890 | Harris v. Ethicon, Inc. et al |
| 10528 | 2:16-cv-03893 | Schoenecker v. Ethicon, Inc. et al |
| 10529 | 2:16-cv-03894 | Fletcher v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 10530 | 2:16-cv-03900 | Cousins v. Ethicon, Inc. et al |
|---|---|---|
| 10531 | 2:16-cv-03907 | Murphy et al v. Ethicon, Inc. et al |
| 10532 | 2:16-cv-03908 | Walker et al v. Ethicon, Inc. et al |
| 10533 | 2:16-cv-03909 | Corpening v. Ethicon, Inc. et al |
| 10534 | 2:16-cv-03914 | Walter v. Ethicon, Inc. et al |
| 10535 | 2:16-cv-03916 | Collver v. Ethicon, Inc. et al |
| 10536 | 2:16-cv-03917 | Christensen v. Ethicon, Inc. |
| 10537 | 2:16-cv-03919 | Alvarez et al v. Ethicon, Inc. et al |
| 10538 | 2:16-cv-03920 | Armistead et al v. Ethicon, Inc. et al |
| 10539 | 2:16-cv-03921 | Armstrong v. Ethicon, Inc. et al |
| 10540 | 2:16-cv-03922 | Armstead v. Ethicon, Inc. et al |
| 10541 | 2:16-cv-03928 | Morris v. Ethicon, Inc. et al |
| 10542 | 2:16-cv-03929 | Seidle v. Ethicon, Inc. et al |
| 10543 | 2:16-cv-03931 | Payne v. Ethicon, Inc. et al |
| 10544 | 2:16-cv-03932 | Cates v. Ethicon, Inc. et al |
| 10545 | 2:16-cv-03935 | Sandoval v. Ethicon, Inc. et al |
| 10546 | 2:16-cv-03941 | Edwards v. Ethicon, Inc. et al |
| 10547 | 2:16-cv-03944 | Borill v. Ethicon, Inc. et al |
| 10548 | 2:16-cv-03945 | Heptinstall v. Ethicon, Inc. et al |
| 10549 | 2:16-cv-03950 | Wainscott v. Ethicon, Inc. et al |
| 10550 | 2:16-cv-03951 | Rankin v. Ethicon, Inc. et al |
| 10551 | 2:16-cv-03976 | Austin v. Ethicon, Inc. et al |
| 10552 | 2:16-cv-03977 | Azore v. Ethicon, Inc. et al |
| 10553 | 2:16-cv-03978 | Barazzone v. Ethicon, Inc. et al |
| 10554 | 2:16-cv-03983 | Crawford v. Ethicon, Inc. et al |
| 10555 | 2:16-cv-03984 | Cross v. Ethicon, Inc. et al |
| 10556 | 2:16-cv-03985 | Decker et al v. Ethicon, Inc. et al |
| 10557 | 2:16-cv-03988 | Butler et al v. Ethicon, Inc. et al |
| 10558 | 2:16-cv-04007 | Clayton v. Ethicon, Inc. et al |
| 10559 | 2:16-cv-04010 | Cowart v. Ethicon, Inc. et al |
| 10560 | 2:16-cv-04012 | Edmondson et al v. Ethicon, Inc. et al |
| 10561 | 2:16-cv-04013 | Feliciano v. Ethicon, Inc. et al |
| 10562 | 2:16-cv-04014 | Foust et al v. Ethicon, Inc. et al |
| 10563 | 2:16-cv-04015 | Franklin v. Ethicon, Inc. et al |
| 10564 | 2:16-cv-04017 | Josephs v. Johnson & Johnson, Inc. et al |
| 10565 | 2:16-cv-04020 | Rogers v. Ethicon, Inc. et al |
| 10566 | 2:16-cv-04026 | Durcholz v. Ethicon, Inc. et al |
| 10567 | 2:16-cv-04027 | Belcea et al v. Ethicon, Inc. et al |
| 10568 | 2:16-cv-04028 | Benson et al v. Ethicon, Inc. et al |
| 10569 | 2:16-cv-04029 | Blackwell v. Ethicon, Inc. et al |
| 10570 | 2:16-cv-04072 | Cleaver-Parmley et al v. Ethicon, Inc. et al |
| 10571 | 2:16-cv-04074 | Bostic et al v. Ethicon, Inc. et al |
| 10572 | 2:16-cv-04075 | Beck v. Ethicon, Inc. et al |
| 10573 | 2:16-cv-04077 | Ferree et al v. Ethicon, Inc. et al |
| 10574 | 2:16-cv-04078 | Seaward v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10575 | 2:16-cv-04079 | Coleman et al v. Ethicon, Inc. et al |
| 10576 | 2:16-cv-04080 | Pena v. Ethicon, Inc. et al |
| 10577 | 2:16-cv-04095 | Clements v. Ethicon, Inc. et al |
| 10578 | 2:16-cv-04097 | Gold v. Ethicon, Inc. et al |
| 10579 | 2:16-cv-04106 | McMillen v. Ethicon, Inc. et al |
| 10580 | 2:16-cv-04120 | Vail v. Ethicon, Inc. et al |
| 10581 | 2:16-cv-04123 | Herrera v. Ethicon, Inc. et al |
| 10582 | 2:16-cv-04129 | Veiga et al v. Ethicon, Inc. et al |
| 10583 | 2:16-cv-04137 | Flores et al v. Ethicon, Inc. et al |
| 10584 | 2:16-cv-04145 | Matthews v. Ethicon, Inc. et al |
| 10585 | 2:16-cv-04146 | Wagner v. Ethicon, Inc. et al |
| 10586 | 2:16-cv-04148 | Bevers v. Ethicon, Inc. et al |
| 10587 | 2:16-cv-04153 | Rhodes v. Ethicon, Inc. et al |
| 10588 | 2:16-cv-04155 | Redden v. Ethicon, Inc. et al |
| 10589 | 2:16-cv-04156 | McCarty v. Ethicon, Inc. et al |
| 10590 | 2:16-cv-04158 | Procell v. Ethicon, Inc. et al |
| 10591 | 2:16-cv-04171 | Gardner v. Ethicon, Inc. et al |
| 10592 | 2:16-cv-04178 | Meyer v. Ethicon, Inc. et al |
| 10593 | 2:16-cv-04181 | Foley v. Ethicon, Inc. et al |
| 10594 | 2:16-cv-04182 | Andrews et al v. Ethicon, Inc. et al |
| 10595 | 2:16-cv-04185 | Hartman v. Ethicon, Inc. et al |
| 10596 | 2:16-cv-04187 | Pierce v. Ethicon, Inc. et al |
| 10597 | 2:16-cv-04188 | Hannick et al v. Ethicon, Inc. et al |
| 10598 | 2:16-cv-04191 | Lara et al v. Ethicon, Inc. et al |
| 10599 | 2:16-cv-04192 | Powell et al v. Ethicon, Inc. et al |
| 10600 | 2:16-cv-04193 | Snyder v. Ethicon, Inc. et al |
| 10601 | 2:16-cv-04195 | Barresi v. Ethicon, Inc. et al |
| 10602 | 2:16-cv-04196 | Anderson v. Ethicon, Inc. et al |
| 10603 | 2:16-cv-04209 | Skelton et al v. Ethicon, Inc. et al |
| 10604 | 2:16-cv-04213 | Vanover et al v. Ethicon, Inc. et al |
| 10605 | 2:16-cv-04214 | McKay et al v. Ethicon, Inc. et al |
| 10606 | 2:16-cv-04216 | Haley et al v. Ethicon, Inc. et al |
| 10607 | 2:16-cv-04217 | Gaskill et al v. Ethicon, Inc. et al |
| 10608 | 2:16-cv-04218 | Baker et al v. Ethicon, Inc. et al |
| 10609 | 2:16-cv-04223 | Hurst v. Ethicon, Inc. et al |
| 10610 | 2:16-cv-04235 | Kirk et al v. Ethicon, Inc. et al |
| 10611 | 2:16-cv-04236 | Tobin v. Ethicon, Inc. et al |
| 10612 | 2:16-cv-04245 | Ruybal v. Ethicon, Inc. et al |
| 10613 | 2:16-cv-04257 | Haney et al v. Ethicon, Inc. |
| 10614 | 2:16-cv-04262 | Franklin v. Ethicon, Inc. et al |
| 10615 | 2:16-cv-04263 | Kosuda v. Ethicon, Inc. et al |
| 10616 | 2:16-cv-04264 | Barnett v. Ethicon, Inc. et al |
| 10617 | 2:16-cv-04269 | Patmor v. Ethicon, Inc. et al |
| 10618 | 2:16-cv-04270 | Lewis v. Ethicon, Inc. et al |
| 10619 | 2:16-cv-04271 | D'Aquin v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 10620 | 2:16-cv-04272 | Martin v. Ethicon, Inc. et al |
|-------|---------------|-------------------------------|
| 10621 | 2:16-cv-04285 | Ervin v. Ethicon, Inc. et al |
| 10622 | 2:16-cv-04286 | Araque v. Ethicon, Inc. et al |
| 10623 | 2:16-cv-04287 | Baker v. Ethicon, Inc. et al |
| 10624 | 2:16-cv-04288 | Blackford v. Ethicon, Inc. et al |
| 10625 | 2:16-cv-04289 | Chesser v. Ethicon, Inc. |
| 10626 | 2:16-cv-04297 | Labriola et al v. Ethicon, Inc. et al |
| 10627 | 2:16-cv-04362 | Hayes v. Ethicon, Inc. et al |
| 10628 | 2:16-cv-04365 | Chelette v. Ethicon, Inc. et al |
| 10629 | 2:16-cv-04366 | Clymer et al v. Ethicon, Inc. et al |
| 10630 | 2:16-cv-04369 | Corwin et al v. Ethicon, Inc. et al |
| 10631 | 2:16-cv-04373 | Alterson et al v. Ethicon, Inc. et al |
| 10632 | 2:16-cv-04375 | Cooke et al v. Ethicon, Inc. et al |
| 10633 | 2:16-cv-04377 | Boatright v. Ethicon, Inc. et al |
| 10634 | 2:16-cv-04382 | Villegas et al v. Ethicon, Inc. et al |
| 10635 | 2:16-cv-04383 | Stewart et al v. Ethicon, Inc. et al |
| 10636 | 2:16-cv-04405 | White et al v. Ethicon, Inc. et al |
| 10637 | 2:16-cv-04406 | Fryza v. Ethicon, Inc. et al |
| 10638 | 2:16-cv-04408 | Kitchens et al v. Ethicon, Inc. et al |
| 10639 | 2:16-cv-04423 | Durst et al v. Ethicon, Inc. et al |
| 10640 | 2:16-cv-04429 | Stephens v. Ethicon, Inc. et al |
| 10641 | 2:16-cv-04430 | Cupp v. Ethicon, Inc. et al |
| 10642 | 2:16-cv-04448 | Dejean v. Ethicon, Inc. et al |
| 10643 | 2:16-cv-04449 | Brock et al v. Ethicon, Inc. et al |
| 10644 | 2:16-cv-04463 | Smrek v. Ethicon, Inc.et al |
| 10645 | 2:16-cv-04465 | Whitney et al v. Ethicon, Inc. |
| 10646 | 2:16-cv-04466 | Baker et al v. Ethicon, Inc. et al |
| 10647 | 2:16-cv-04467 | Moore v. Ethicon, Inc. et al |
| 10648 | 2:16-cv-04468 | Hullenbaugh et al v. Ethicon, Inc. et al |
| 10649 | 2:16-cv-04469 | Lopez et al v. Ethicon, Inc. et al |
| 10650 | 2:16-cv-04472 | Dillman v. Ethicon, Inc. et al |
| 10651 | 2:16-cv-04483 | Baker v. Ethicon, Inc. et al |
| 10652 | 2:16-cv-04504 | Varona v. Ethicon, Inc. et al |
| 10653 | 2:16-cv-04505 | Smith v. Ethicon, Inc.et al |
| 10654 | 2:16-cv-04554 | Kille v. Ethicon, Inc. et al |
| 10655 | 2:16-cv-04567 | Fohmann v. Ethicon, Inc. et al |
| 10656 | 2:16-cv-04627 | Ogle v. Ethicon, Inc. et al |
| 10657 | 2:16-cv-04632 | Morris v. Ethicon, Inc. et al |
| 10658 | 2:16-cv-04633 | Mortimer v. Ethicon, Inc. et al |
| 10659 | 2:16-cv-04640 | Wickline et al v. Johnson & Johnson et al |
| 10660 | 2:16-cv-04644 | Patterson v. Ethicon, Inc. et al |
| 10661 | 2:16-cv-04645 | Russell v. Ethicon, Inc. et al |
| 10662 | 2:16-cv-04646 | Speir v. Ethicon, Inc. et al |
| 10663 | 2:16-cv-04647 | Spoonemore v. Ethicon, Inc. et al |
| 10664 | 2:16-cv-04654 | Turner et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10665 | 2:16-cv-04693 | Stanger et al v. Ethicon, Inc. et al |
| 10666 | 2:16-cv-04699 | Eposito v. Ethicon, Inc. et al |
| 10667 | 2:16-cv-04716 | Brown et al v. Ethicon, Inc. et al |
| 10668 | 2:16-cv-04728 | Scaggs v. Ethicon, Inc. et al |
| 10669 | 2:16-cv-04731 | Sweeney et al v. Ethicon, Inc. et al |
| 10670 | 2:16-cv-04732 | Webb v. Ethicon, Inc. et al |
| 10671 | 2:16-cv-04741 | Tyson et al v. Ethicon, Inc. et al |
| 10672 | 2:16-cv-04767 | Thorpe et al v. Ethicon, Inc. et al |
| 10673 | 2:16-cv-04801 | Price v. Ethicon, Inc. et al |
| 10674 | 2:16-cv-04803 | Williams v. Ethicon, Inc. et al |
| 10675 | 2:16-cv-04805 | Marley et al v. Ethicon, Inc. et al |
| 10676 | 2:16-cv-04840 | Gerdts et al v. Ethicon, Inc. et al |
| 10677 | 2:16-cv-04866 | Pritzker et al v. Ethicon, Inc. et al |
| 10678 | 2:16-cv-04872 | Grote et al v. Ethicon, Inc. et al |
| 10679 | 2:16-cv-04886 | Wainscott v. Ethicon, Inc. et al |
| 10680 | 2:16-cv-04887 | Prince et al v. Ethicon, Inc. et al |
| 10681 | 2:16-cv-04889 | Doneghue v. Ethicon, Inc. et al |
| 10682 | 2:16-cv-04893 | Johnson v. Ethicon, Inc. et al |
| 10683 | 2:16-cv-04894 | Ashley v. Ethicon, Inc. et al |
| 10684 | 2:16-cv-04895 | Harper v. Ethicon, Inc. et al |
| 10685 | 2:16-cv-04903 | Thomas v. Ethicon, Inc. et al |
| 10686 | 2:16-cv-04907 | James et al v. Ethicon, Inc. et al |
| 10687 | 2:16-cv-04910 | Herbowy-Hubalek et al v. Ethicon, Inc. et al |
| 10688 | 2:16-cv-04918 | Gregoire v. Ethicon, Inc. et al |
| 10689 | 2:16-cv-04922 | Tucker v. Ethicon, Inc.et al |
| 10690 | 2:16-cv-04935 | Davis et al v. Ethicon, Inc. et al |
| 10691 | 2:16-cv-04952 | Lloyd et al v. Ethicon, Inc. et al |
| 10692 | 2:16-cv-04954 | Smith v. Ethicon, Inc. et al |
| 10693 | 2:16-cv-04955 | Washburn v. Ethicon, Inc. et al |
| 10694 | 2:16-cv-04958 | Roberson v. Ethicon, Inc. et al |
| 10695 | 2:16-cv-04959 | Asay v. Ethicon, Inc. et al |
| 10696 | 2:16-cv-04960 | Payne v. Ethicon, Inc. et al |
| 10697 | 2:16-cv-04961 | Hadaway et al v. Ethicon, Inc. et al |
| 10698 | 2:16-cv-04963 | Stoudenmire et al v. Ethicon, Inc. |
| 10699 | 2:16-cv-04969 | Guin et al v. Ethicon, Inc. et al |
| 10700 | 2:16-cv-04999 | Rose v. Ethicon, Inc. et al |
| 10701 | 2:16-cv-05015 | Carlson v. Ethicon, Inc. et al |
| 10702 | 2:16-cv-05035 | Freeman v. Ethicon, Inc. et al |
| 10703 | 2:16-cv-05053 | Lawsha v. Ethicon, Inc. et al |
| 10704 | 2:16-cv-05054 | Stump v. Ethicon, Inc. et al |
| 10705 | 2:16-cv-05065 | Hyatt et al v. Ethicon, Inc. et al |
| 10706 | 2:16-cv-05094 | Goode v. Ethicon, Inc. et al |
| 10707 | 2:16-cv-05104 | Fooshee v. Ethicon, Inc. et al |
| 10708 | 2:16-cv-05114 | Babcock v. Ethicon, Inc. et al |
| 10709 | 2:16-cv-05115 | Foutz et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10710 | 2:16-cv-05166 | Smith v. Ethicon, Inc. et al |
| 10711 | 2:16-cv-05169 | Adams v. Ethicon, Inc. et al |
| 10712 | 2:16-cv-05175 | Hanifl et al v. Ethicon, Inc. et al |
| 10713 | 2:16-cv-05181 | Hill v. Ethicon, Inc. et al |
| 10714 | 2:16-cv-05182 | Mayer v. Ethicon, Inc. et al |
| 10715 | 2:16-cv-05184 | Brandon v. Ethicon, Inc. et al |
| 10716 | 2:16-cv-05218 | Milostan v. Ethicon, Inc. et al |
| 10717 | 2:16-cv-05220 | Betts v. Ethicon, Inc. et al |
| 10718 | 2:16-cv-05223 | Abbe v. Ethicon, Inc. et al |
| 10719 | 2:16-cv-05225 | Ferrari-Halfhill et al v. Ethicon, Inc. et al |
| 10720 | 2:16-cv-05226 | Grego v. Ethicon, Inc. et al |
| 10721 | 2:16-cv-05228 | DeBose v. Ethicon, Inc. et al |
| 10722 | 2:16-cv-05256 | Sullivan et al v. Ethicon, Inc. et al |
| 10723 | 2:16-cv-05257 | Belton et al v. Ethicon, Inc. et al |
| 10724 | 2:16-cv-05274 | Petropoulos et al v. Ethicon, Inc. et al |
| 10725 | 2:16-cv-05275 | Johnson et al v. Ethicon, Inc. et al |
| 10726 | 2:16-cv-05276 | Williams et al v. Ethicon, Inc. et al |
| 10727 | 2:16-cv-05286 | Jones v. Ethicon, Inc. et al |
| 10728 | 2:16-cv-05301 | Wilson v. Ethicon, Inc. et al |
| 10729 | 2:16-cv-05306 | Everett v. Ethicon, Inc. et al |
| 10730 | 2:16-cv-05309 | Catherman et al v. Ethicon, Inc. et al |
| 10731 | 2:16-cv-05318 | Novotny v. Ethicon, Inc. et al |
| 10732 | 2:16-cv-05344 | Riley-Catlett v. Ethicon, Inc. et al |
| 10733 | 2:16-cv-05345 | Ciolino et al v. Ethicon, Inc. et al |
| 10734 | 2:16-cv-05362 | Anderson v. Ethicon, Inc. et al |
| 10735 | 2:16-cv-05393 | Sorum v. Ethicon, Inc. et al |
| 10736 | 2:16-cv-05395 | Bergman et al v. Ethicon, Inc. et al |
| 10737 | 2:16-cv-05396 | Thompson et al v. Ethicon, Inc. et al |
| 10738 | 2:16-cv-05398 | Watson et al v. Ethicon, Inc. et al |
| 10739 | 2:16-cv-05399 | Gorr v. Ethicon, Inc. et al |
| 10740 | 2:16-cv-05408 | Allwell v. Ethicon, Inc. et al |
| 10741 | 2:16-cv-05409 | Confer et al v. Ethicon, Inc. et al |
| 10742 | 2:16-cv-05411 | Riggsby et al v. Ethicon, Inc. et al |
| 10743 | 2:16-cv-05412 | Blanco et al v. Ethicon, Inc. et al |
| 10744 | 2:16-cv-05416 | Muschek v. Ethicon, Inc. et al |
| 10745 | 2:16-cv-05417 | Goldston v. Ethicon, Inc. et al |
| 10746 | 2:16-cv-05418 | Pompea et al v. Ethicon, Inc. |
| 10747 | 2:16-cv-05430 | St. Pierre v. Ethicon, Inc. |
| 10748 | 2:16-cv-05446 | Gard v. Ethicon, Inc. et al |
| 10749 | 2:16-cv-05453 | Summers et al v. Ethicon, Inc. et al |
| 10750 | 2:16-cv-05454 | Leap v. Ethicon, Inc. et al |
| 10751 | 2:16-cv-05491 | Madison v. Ethicon, Inc. et al |
| 10752 | 2:16-cv-05513 | Tartaglia v. Ethicon, Inc. et al |
| 10753 | 2:16-cv-05515 | Simpson v. Ethicon, Inc. et al |
| 10754 | 2:16-cv-05528 | Baker v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10755 | 2:16-cv-05561 | Burge et al v. Ethicon, Inc. et al |
| 10756 | 2:16-cv-05601 | Prominski et al v. Ethicon, Inc. et al |
| 10757 | 2:16-cv-05604 | Medlock v. Ethicon, Inc. et al |
| 10758 | 2:16-cv-05613 | Dyson v. Ethicon, Inc. et al |
| 10759 | 2:16-cv-05630 | Scruggs et al v. Ethicon, Inc. et al |
| 10760 | 2:16-cv-05635 | Bottcher et al v. Ethicon, Inc. et al |
| 10761 | 2:16-cv-05639 | McArthur v. Ethicon, Inc. et al |
| 10762 | 2:16-cv-05687 | Cook et al v. Ethicon, Inc. et al |
| 10763 | 2:16-cv-05701 | Chockley et al v. Ethicon, Inc. et al |
| 10764 | 2:16-cv-05704 | Buhrmester et al v. Ethicon, Inc. et al |
| 10765 | 2:16-cv-05736 | Olson et al v. Ethicon, Inc. et al |
| 10766 | 2:16-cv-05738 | Morrison et al v. Ethicon, Inc. et al |
| 10767 | 2:16-cv-05740 | Martinez v. Ethicon, Inc. et al |
| 10768 | 2:16-cv-05745 | Meadows v. Ethicon, Inc. et al |
| 10769 | 2:16-cv-05748 | Rodriguez et al v. Ethicon, Inc. et al |
| 10770 | 2:16-cv-05773 | Graham et al v. Ethicon, Inc. et al |
| 10771 | 2:16-cv-05808 | Hall et al v. Ethicon, Inc. et al |
| 10772 | 2:16-cv-05824 | Simpson v. Ethicon, Inc. et al |
| 10773 | 2:16-cv-05826 | Albertson v. Ethicon, Inc. et al |
| 10774 | 2:16-cv-05840 | Burke et al v. Ethicon, Inc. et al |
| 10775 | 2:16-cv-05841 | Foster v. Ethicon, Inc. et al |
| 10776 | 2:16-cv-05885 | Griffin et al v. Ethicon, Inc. et al |
| 10777 | 2:16-cv-05886 | Nuquist v. Ethicon, Inc. et al |
| 10778 | 2:16-cv-05888 | Humphus et al v. Ethicon, Inc. et al |
| 10779 | 2:16-cv-05889 | Fuqua et al v. Ethicon, Inc. et al |
| 10780 | 2:16-cv-05891 | Cloney v. Ethicon, Inc. et al |
| 10781 | 2:16-cv-05908 | Shillto v. Ethicon, Inc. et al |
| 10782 | 2:16-cv-05911 | Norem v. Ethicon, Inc. et al |
| 10783 | 2:16-cv-05922 | Sorrell v. Ethicon, Inc. et al |
| 10784 | 2:16-cv-05924 | Conner v. Ethicon, Inc. et al |
| 10785 | 2:16-cv-05926 | Jones v. Ethicon, Inc. et al |
| 10786 | 2:16-cv-05930 | King v. Ethicon, Inc. et al |
| 10787 | 2:16-cv-05931 | Aycock v. Ethicon, Inc. et al |
| 10788 | 2:16-cv-05933 | George v. Ethicon, Inc. et al |
| 10789 | 2:16-cv-05939 | Abbott v. Ethicon, Inc. et al |
| 10790 | 2:16-cv-05940 | Gardner v. Ethicon, Inc. et al |
| 10791 | 2:16-cv-05945 | McEnany et al v. Ethicon, Inc. et al |
| 10792 | 2:16-cv-05952 | Hubbell v. Ethicon, Inc. et al |
| 10793 | 2:16-cv-05962 | Sapp v. Ethicon, Inc. et al |
| 10794 | 2:16-cv-05973 | Baker v. Ethicon, Inc. et al |
| 10795 | 2:16-cv-05991 | Deangelis v. Ethicon, Inc. et al |
| 10796 | 2:16-cv-06001 | Watts v. Ethicon, Inc. et al |
| 10797 | 2:16-cv-06005 | Rhodes et al v. Ethicon, Inc. et al |
| 10798 | 2:16-cv-06012 | Galvan v. Ethicon, Inc. et al |
| 10799 | 2:16-cv-06015 | Tomes v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 10800 | 2:16-cv-06017 | Van Bibber v. Ethicon, Inc. et al |
|-------|---------------|-----------------------------------|
| 10801 | 2:16-cv-06018 | Argent v. Ethicon, Inc. et al |
| 10802 | 2:16-cv-06023 | LeSuer v. Ethicon, Inc. et al |
| 10803 | 2:16-cv-06024 | Montague v. Ethicon, Inc. et al |
| 10804 | 2:16-cv-06025 | Pineda v. Ethicon, Inc. et al |
| 10805 | 2:16-cv-06026 | Rich v. Ethicon, Inc. et al |
| 10806 | 2:16-cv-06027 | Taylor v. Ethicon, Inc. et al |
| 10807 | 2:16-cv-06029 | Waybrant v. Ethicon, Inc. et al |
| 10808 | 2:16-cv-06044 | Ayala v. Ethicon, Inc. et al |
| 10809 | 2:16-cv-06048 | Borucki v. Ethicon, Inc. et al |
| 10810 | 2:16-cv-06049 | Limoges v. Ethicon, Inc. et al |
| 10811 | 2:16-cv-06050 | McNail v. Ethicon, Inc. et al |
| 10812 | 2:16-cv-06051 | Holdiman v. Ethicon, Inc. et al |
| 10813 | 2:16-cv-06052 | Waggoner v. Ethicon, Inc., et al |
| 10814 | 2:16-cv-06054 | Cave v. Ethicon, Inc. et al |
| 10815 | 2:16-cv-06055 | Moscatelli v. Ethicon, Inc. et al |
| 10816 | 2:16-cv-06056 | Sanders v. Ethicon, Inc. et al |
| 10817 | 2:16-cv-06058 | Robinson v. Ethicon, Inc. et al |
| 10818 | 2:16-cv-06064 | Vituschi-Allen et al v. Ethicon, Inc. et al |
| 10819 | 2:16-cv-06068 | Baldez v. Ethicon, Inc. et al |
| 10820 | 2:16-cv-06069 | Bohartz v. Ethicon, Inc. et al |
| 10821 | 2:16-cv-06070 | Dixon v. Ethicon, Inc. et al |
| 10822 | 2:16-cv-06071 | Kowalski v. Ethicon, Inc. et al |
| 10823 | 2:16-cv-06072 | Rayburn v. Ethicon, Inc. et al |
| 10824 | 2:16-cv-06075 | Starrett v. Ethicon, Inc. et al |
| 10825 | 2:16-cv-06081 | Victorian v. Johnson & Johnson et al |
| 10826 | 2:16-cv-06093 | Poss v. Ethicon, Inc. et al |
| 10827 | 2:16-cv-06096 | Watson v. Ethicon, Inc. et al |
| 10828 | 2:16-cv-06104 | Stene v. Ethicon, Inc. et al |
| 10829 | 2:16-cv-06105 | Luxton v. Ethicon, Inc. et al |
| 10830 | 2:16-cv-06108 | Short v. Ethicon, Inc. et al |
| 10831 | 2:16-cv-06131 | Gray et al v. Ethicon, Inc. et al |
| 10832 | 2:16-cv-06134 | Davis et al v. Ethicon, Inc. et al |
| 10833 | 2:16-cv-06136 | Snedden v. Ethicon, Inc. et al |
| 10834 | 2:16-cv-06137 | McCoy v. Ethicon, Inc. et al |
| 10835 | 2:16-cv-06138 | Trillo v. Ethicon, Inc. et al |
| 10836 | 2:16-cv-06140 | Viramontes et al v. Ethicon, Inc. et al |
| 10837 | 2:16-cv-06141 | Welch v. Ethicon, Inc. et al |
| 10838 | 2:16-cv-06143 | Barrows et al v. Ethicon, Inc. et al |
| 10839 | 2:16-cv-06144 | Grimm v. Ethicon, Inc. et al |
| 10840 | 2:16-cv-06146 | Rapa v. Ethicon, Inc. et al |
| 10841 | 2:16-cv-06147 | Willis v. Ethicon, Inc. et al |
| 10842 | 2:16-cv-06148 | Grubbs et al v. Ethicon, Inc. et al |
| 10843 | 2:16-cv-06149 | Kurtz et al v. Ethicon, Inc. et al |
| 10844 | 2:16-cv-06154 | Tripp et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10845 | 2:16-cv-06155 | Tijerina et al v. Ethicon, Inc. et al |
| 10846 | 2:16-cv-06175 | Jones et al v. Ethicon, Inc. et al |
| 10847 | 2:16-cv-06176 | Sadler et al v. Ethicon, Inc. et al |
| 10848 | 2:16-cv-06177 | Gallagher v. Ethicon, Inc. et al |
| 10849 | 2:16-cv-06182 | Davison v. Ethicon, Inc. et al |
| 10850 | 2:16-cv-06208 | Elrod et al v. Ethicon, Inc. et al |
| 10851 | 2:16-cv-06210 | Higgs et al v. Ethicon, Inc. et al |
| 10852 | 2:16-cv-06214 | Gilli v. Ethicon, Inc. et al |
| 10853 | 2:16-cv-06221 | Ard et al v. Ethicon, Inc. et al |
| 10854 | 2:16-cv-06222 | Sore' v. Ethicon, Inc. |
| 10855 | 2:16-cv-06223 | Hughes v. Ethicon, Inc. et al |
| 10856 | 2:16-cv-06225 | Stegmeier v. Ethicon, Inc. et al |
| 10857 | 2:16-cv-06231 | Amaral et al v. Ethicon, Inc. et al |
| 10858 | 2:16-cv-06236 | Lagow v. Ethicon, Inc. et al |
| 10859 | 2:16-cv-06242 | Brizendine et al v. Ethicon, Inc. et al |
| 10860 | 2:16-cv-06243 | Brown et al v. Ethicon, Inc. et al |
| 10861 | 2:16-cv-06244 | Cherry v. Ethicon, Inc. et al |
| 10862 | 2:16-cv-06246 | Pagacz v. Ethicon, Inc. et al |
| 10863 | 2:16-cv-06247 | Reeves v. Ethicon, Inc. et al |
| 10864 | 2:16-cv-06248 | Richardson v. Ethicon, Inc. et al |
| 10865 | 2:16-cv-06250 | Rodenberg et al v. Ethicon, Inc. et al |
| 10866 | 2:16-cv-06251 | Wells et al v. Ethicon, Inc. et al |
| 10867 | 2:16-cv-06252 | Williams v. Ethicon, Inc. et al |
| 10868 | 2:16-cv-06256 | Bryant v. Ethicon, Inc. et al |
| 10869 | 2:16-cv-06261 | Bobbitt et al v. Ethicon, Inc. et al |
| 10870 | 2:16-cv-06263 | Johnson v. Ethicon, Inc. et al |
| 10871 | 2:16-cv-06278 | Hooper et al v. Ethicon, Inc. et al |
| 10872 | 2:16-cv-06279 | Rieger et al v. Ethicon, Inc. et al |
| 10873 | 2:16-cv-06286 | Cantrell v. Ethicon, Inc. et al |
| 10874 | 2:16-cv-06293 | Bryce et al v. Ethicon, Inc. et al |
| 10875 | 2:16-cv-06310 | Bonilla v. Ethicon, Inc. et al |
| 10876 | 2:16-cv-06312 | Coulter et al v. Ethicon, Inc. et al |
| 10877 | 2:16-cv-06314 | Garcia v. Ethicon, Inc. et al |
| 10878 | 2:16-cv-06316 | Graham et al v. Ethicon, Inc. et al |
| 10879 | 2:16-cv-06317 | Hart v. Ethicon, Inc. et al |
| 10880 | 2:16-cv-06320 | Hiller v. Ethicon, Inc. et al |
| 10881 | 2:16-cv-06324 | Carter v. Ethicon, Inc. et al |
| 10882 | 2:16-cv-06326 | Price v. Ethicon, Inc. et al |
| 10883 | 2:16-cv-06330 | Harden v. Ethicon, Inc. et al |
| 10884 | 2:16-cv-06334 | Henderson v. Ethicon, Inc. et al |
| 10885 | 2:16-cv-06337 | Smith et al v. Ethicon, Inc. et al |
| 10886 | 2:16-cv-06338 | Strohl v. Ethicon, Inc. et al |
| 10887 | 2:16-cv-06340 | Hetzer v. Ethicon, Inc. et al |
| 10888 | 2:16-cv-06341 | Hogan v. Ethicon, Inc. et al |
| 10889 | 2:16-cv-06342 | Mannion v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 10890 | 2:16-cv-06343 | Patrick et al v. Ethicon, Inc. et al |
|---|---|---|
| 10891 | 2:16-cv-06344 | Baker v. Ethicon, Inc. et al |
| 10892 | 2:16-cv-06345 | Troye et al v. Ethicon, Inc. et al |
| 10893 | 2:16-cv-06347 | Garcia et al v. Ethicon, Inc. et al |
| 10894 | 2:16-cv-06348 | Giles et v. Ethicon, Inc. et al |
| 10895 | 2:16-cv-06349 | Harper v. Ethicon, Inc. et al |
| 10896 | 2:16-cv-06350 | Torres et al v. Ethicon, Inc. et al |
| 10897 | 2:16-cv-06353 | Hall v. Ethicon, Inc. et al |
| 10898 | 2:16-cv-06355 | Nelp v. Ethicon, Inc. et al |
| 10899 | 2:16-cv-06375 | McFarland v. Ethicon, Inc. et al |
| 10900 | 2:16-cv-06385 | Belisle v. Ethicon, Inc. et al |
| 10901 | 2:16-cv-06386 | Conrad et al v. Ethicon, Inc. et al |
| 10902 | 2:16-cv-06389 | Bell v. Ethicon, Inc. et al |
| 10903 | 2:16-cv-06392 | Esparza et al v. Ethicon, Inc. et al |
| 10904 | 2:16-cv-06400 | Pugh et al v. Ethicon, Inc. et al |
| 10905 | 2:16-cv-06401 | Godzik et al v. Ethicon, Inc. et al |
| 10906 | 2:16-cv-06402 | White et al v. Ethicon, Inc. et al |
| 10907 | 2:16-cv-06403 | Snodgrass et al v. Ethicon, Inc. et al |
| 10908 | 2:16-cv-06404 | Tranel et al v. Ethicon, Inc. et al |
| 10909 | 2:16-cv-06406 | Lumpkins v. Ethicon, Inc. et al |
| 10910 | 2:16-cv-06408 | Jimenez v. Ethicon, Inc. et al |
| 10911 | 2:16-cv-06414 | Fulgham et al v. Ethicon, Inc. et al |
| 10912 | 2:16-cv-06423 | Flath et al v. Ethicon, Inc. et al |
| 10913 | 2:16-cv-06435 | Joaquin v. Johnson & Johnson et al |
| 10914 | 2:16-cv-06455 | Benoit et al v. Ethicon, Inc. et al |
| 10915 | 2:16-cv-06456 | Hewett v. Ethicon, Inc. et al |
| 10916 | 2:16-cv-06457 | John v. Ethicon, Inc. et al |
| 10917 | 2:16-cv-06458 | Thomas v. Ethicon, Inc. et al |
| 10918 | 2:16-cv-06459 | Hendrix v. Ethicon, Inc. et al |
| 10919 | 2:16-cv-06460 | Johnson et al v. Ethicon, Inc. et al |
| 10920 | 2:16-cv-06461 | Kolbo et al v. Ethicon, Inc. et al |
| 10921 | 2:16-cv-06462 | Wilson v. Ethicon, Inc. et al |
| 10922 | 2:16-cv-06463 | Kritzer et al v. Ethicon, Inc. et al |
| 10923 | 2:16-cv-06466 | White v. Ethicon, Inc. et al |
| 10924 | 2:16-cv-06467 | Renner v. Ethicon, Inc. et al |
| 10925 | 2:16-cv-06468 | Eubank v. Ethicon, Inc. et al |
| 10926 | 2:16-cv-06469 | Brady et al v. Ethicon, Inc. et al |
| 10927 | 2:16-cv-06470 | Salazar et al v. Ethicon, Inc. et al |
| 10928 | 2:16-cv-06471 | Townsend v. Ethicon, Inc. et al |
| 10929 | 2:16-cv-06473 | Eckl v. Ethicon, Inc. et al |
| 10930 | 2:16-cv-06474 | Glavin v. Ethicon, Inc. et al |
| 10931 | 2:16-cv-06477 | Clemons v. Ethicon, Inc. et al |
| 10932 | 2:16-cv-06478 | Joseph et al v. Ethicon, Inc. et al |
| 10933 | 2:16-cv-06496 | Smith v. Ethicon, Inc. et al |
| 10934 | 2:16-cv-06500 | Ortego et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 10935 | 2:16-cv-06505 | Skolaut et al v. Ethicon, Inc. et al |
| 10936 | 2:16-cv-06520 | Hartzell v. Ethicon, Inc. et al |
| 10937 | 2:16-cv-06525 | McFarland v. Coloplast Corp. et al |
| 10938 | 2:16-cv-06530 | Case v. Ethicon, Inc. et al |
| 10939 | 2:16-cv-06531 | Figuly et al v. Ethicon, Inc. et al |
| 10940 | 2:16-cv-06532 | Moore et al v. Ethicon, Inc. et al |
| 10941 | 2:16-cv-06533 | McKellar v. Ethicon, Inc. et al |
| 10942 | 2:16-cv-06534 | O'Bryant et al v. Ethicon, Inc. et al |
| 10943 | 2:16-cv-06535 | Mayo v. Ethicon, Inc. et al |
| 10944 | 2:16-cv-06536 | Layton et al v. Ethicon, Inc. et al |
| 10945 | 2:16-cv-06537 | Ahlders v. Ethicon, Inc. et al |
| 10946 | 2:16-cv-06538 | Soto v. Ethicon, Inc. et al |
| 10947 | 2:16-cv-06544 | Bartley et al v. Ethicon, Inc. et al |
| 10948 | 2:16-cv-06558 | Turner v. Ethicon, Inc. et al |
| 10949 | 2:16-cv-06563 | Keifer et al v. Ethicon, Inc. et al |
| 10950 | 2:16-cv-06566 | Pearson et al v. Ethicon, Inc. et al |
| 10951 | 2:16-cv-06567 | Posey-Webster v. Ethicon, Inc. et al |
| 10952 | 2:16-cv-06568 | Ballard et al v. Ethicon, Inc. et al |
| 10953 | 2:16-cv-06584 | Rodriguez et al v. Ethicon, Inc. et al |
| 10954 | 2:16-cv-06585 | Supencheck v. Ethicon, Inc. et al |
| 10955 | 2:16-cv-06601 | Bowers et al v. Ethicon, Inc. et al |
| 10956 | 2:16-cv-06604 | Johnson v. Ethicon, Inc. et al |
| 10957 | 2:16-cv-06605 | Bloss v. Ethicon, Inc. et al |
| 10958 | 2:16-cv-06606 | Wood v. Ethicon, Inc. et al |
| 10959 | 2:16-cv-06607 | De La Garza et  v. Ethicon, Inc. et al |
| 10960 | 2:16-cv-06608 | Lanigan-Smith et al v. Ethicon, Inc. et al |
| 10961 | 2:16-cv-06609 | Williamson et al v. Ethicon, Inc. et al |
| 10962 | 2:16-cv-06626 | Hilliard v. Ethicon, Inc. et al |
| 10963 | 2:16-cv-06627 | Roy et al v. Ethicon, Inc. et al |
| 10964 | 2:16-cv-06628 | Ryan et al v. Ethicon, Inc. et al |
| 10965 | 2:16-cv-06630 | Tucker et al v. Ethicon, Inc. et al |
| 10966 | 2:16-cv-06633 | Kus et al v. Ethicon, Inc. et al |
| 10967 | 2:16-cv-06634 | Williams et al v. Ethicon, Inc. et al |
| 10968 | 2:16-cv-06635 | Green v. Ethicon, Inc. et al |
| 10969 | 2:16-cv-06642 | Koziol v. Ethicon, Inc. et al |
| 10970 | 2:16-cv-06643 | Layton et al v. Ethicon, Inc. et al |
| 10971 | 2:16-cv-06644 | Netterville v. Ethicon, Inc. et al |
| 10972 | 2:16-cv-06645 | Miracle et al v. Ethicon, Inc. et al |
| 10973 | 2:16-cv-06656 | Tarazi-Ferraro et al v. Ethicon, Inc. et al |
| 10974 | 2:16-cv-06658 | Gammill v. Ethicon, Inc. et al |
| 10975 | 2:16-cv-06659 | Galyon et al v. Ethicon, Inc. et al |
| 10976 | 2:16-cv-06660 | Rottero et al v. Ethicon, Inc. et al |
| 10977 | 2:16-cv-06661 | Golston et al v. Ethicon, Inc. et al |
| 10978 | 2:16-cv-06662 | Craig et al v. Ethicon, Inc. et al |
| 10979 | 2:16-cv-06663 | Scates et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 10980 | 2:16-cv-06667 | Cargill v. Ethicon, Inc. et al |
|---|---|---|
| 10981 | 2:16-cv-06668 | Williams et al v. Ethicon, Inc. et al |
| 10982 | 2:16-cv-06672 | Holland et al v. Ethicon, Inc. et al |
| 10983 | 2:16-cv-06675 | Schencker v. Ethicon, Inc. et al |
| 10984 | 2:16-cv-06679 | Ferrara v. Ethicon, Inc. et al |
| 10985 | 2:16-cv-06680 | Taylor v. Ethicon, Inc. et al |
| 10986 | 2:16-cv-06683 | Likins v. Ethicon, Inc. et al |
| 10987 | 2:16-cv-06685 | King v. Ethicon, Inc. et al |
| 10988 | 2:16-cv-06692 | Johnson et al v. Ethicon, Inc. et al |
| 10989 | 2:16-cv-06693 | Watson v. Ethicon, Inc. et al |
| 10990 | 2:16-cv-06694 | Waters et al v. Ethicon, Inc. et al |
| 10991 | 2:16-cv-06706 | Chapman v. Ethicon, Inc. et al |
| 10992 | 2:16-cv-06711 | Phillips v. Ethicon, Inc. et al |
| 10993 | 2:16-cv-06712 | Small et al v. Ethicon, Inc. et al |
| 10994 | 2:16-cv-06713 | Brady v. Ethicon, Inc. et al |
| 10995 | 2:16-cv-06715 | Kelley v. Ethicon, Inc. et al |
| 10996 | 2:16-cv-06751 | Gerbers v. Ethicon, Inc. et al |
| 10997 | 2:16-cv-06756 | Portier v. Ethicon, Inc. et al |
| 10998 | 2:16-cv-06757 | Smith v. Ethicon, Inc. et al |
| 10999 | 2:16-cv-06758 | Anderson v. Ethicon, Inc. et al |
| 11000 | 2:16-cv-06765 | Isakson v. Ethicon, Inc. et al |
| 11001 | 2:16-cv-06766 | Cantoreggi v. Ethicon, Inc. et al |
| 11002 | 2:16-cv-06768 | Wiese et al v. Ethicon, Inc. et al |
| 11003 | 2:16-cv-06772 | Riehle et al v. Ethicon, Inc. et al |
| 11004 | 2:16-cv-06773 | Weaver v. Ethicon, Inc. et al |
| 11005 | 2:16-cv-06777 | Hoffman v. Ethicon, Inc. et al |
| 11006 | 2:16-cv-06778 | Keller et al v. Ethicon, Inc. et al |
| 11007 | 2:16-cv-06779 | Buttolph v. Ethicon, Inc. et al |
| 11008 | 2:16-cv-06784 | Monhollen et al v. Ethicon, Inc. et al |
| 11009 | 2:16-cv-06785 | Henderson et al v. Ethicon, Inc. et al |
| 11010 | 2:16-cv-06786 | Herbison v. Ethicon, Inc. et al |
| 11011 | 2:16-cv-06787 | Hindman et al v. Ethicon, Inc. et al |
| 11012 | 2:16-cv-06790 | Hart et al v. Ethicon, Inc. et al |
| 11013 | 2:16-cv-06793 | Faher et al v. Ethicon, Inc. et al |
| 11014 | 2:16-cv-06803 | Hall v. Ethicon, Inc. et al |
| 11015 | 2:16-cv-06804 | Willocks v. Ethicon, Inc. et al |
| 11016 | 2:16-cv-06805 | Chappell v. Ethicon, Inc. |
| 11017 | 2:16-cv-06806 | Holmes v. Ethicon, Inc. et al |
| 11018 | 2:16-cv-06807 | Horton et al v. Ethicon, Inc. et al |
| 11019 | 2:16-cv-06808 | Irvan et al v. Ethicon, Inc. et al |
| 11020 | 2:16-cv-06809 | Johnson et al v. Ethicon, Inc. et al |
| 11021 | 2:16-cv-06812 | Roseman v. Ethicon, Inc. et al |
| 11022 | 2:16-cv-06814 | Hunt v. Ethicon, Inc. et al |
| 11023 | 2:16-cv-06816 | Delph v. Ethicon, Inc. et al |
| 11024 | 2:16-cv-06817 | Gee v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11025 | 2:16-cv-06822 | Hall et al v. Ethicon, Inc. et al |
|---|---|---|
| 11026 | 2:16-cv-06831 | Vanderham v. C. R. Bard, Inc. et al |
| 11027 | 2:16-cv-06854 | Ruppert v. Ethicon, Inc. et al |
| 11028 | 2:16-cv-06863 | Apilado v. Ethicon, Inc. et al |
| 11029 | 2:16-cv-06919 | Spurlock-Gebhard v. Ethicon, Inc. et al |
| 11030 | 2:16-cv-06921 | Tepper v. Ethicon, Inc. et al |
| 11031 | 2:16-cv-06924 | Tolson v. Ethicon, Inc. et al |
| 11032 | 2:16-cv-06926 | Tucker v. Ethicon, Inc. et al |
| 11033 | 2:16-cv-06927 | Turner v. Ethicon, Inc. et al |
| 11034 | 2:16-cv-06962 | Jones v. Ethicon, Inc. et al |
| 11035 | 2:16-cv-06978 | Revels v. Ethicon, Inc. et al |
| 11036 | 2:16-cv-06982 | Bennett v. Ethicon, Inc. et al |
| 11037 | 2:16-cv-07022 | Parr et al v. Ethicon, Inc. et al |
| 11038 | 2:16-cv-07034 | Pruett et al v. Ethicon, Inc. et al |
| 11039 | 2:16-cv-07046 | Lown et al v. Ethicon, Inc. et al |
| 11040 | 2:16-cv-07049 | Custer et al v. Ethicon, Inc. et al |
| 11041 | 2:16-cv-07051 | Strobel v. Ethicon, Inc. et al |
| 11042 | 2:16-cv-07052 | Lonson v. Ethicon, Inc. et al |
| 11043 | 2:16-cv-07055 | Woodtke v. Ethicon, Inc. et al |
| 11044 | 2:16-cv-07056 | Layton et al v. Ethicon, Inc. et al |
| 11045 | 2:16-cv-07094 | Norris et al v. Ethicon, Inc. et al |
| 11046 | 2:16-cv-07095 | Elmore v. Ethicon, Inc. et al |
| 11047 | 2:16-cv-07125 | Davis et al v. Ethicon, Inc. et al |
| 11048 | 2:16-cv-07127 | Lesones et al v. Ethicon, Inc. et al |
| 11049 | 2:16-cv-07129 | Harnish v. Ethicon, Inc. et al |
| 11050 | 2:16-cv-07131 | Tharp v. Ethicon, Inc. et al |
| 11051 | 2:16-cv-07133 | Cline v. Ethicon, Inc. et al |
| 11052 | 2:16-cv-07134 | Hamilton v. Ethicon, Inc. et al |
| 11053 | 2:16-cv-07140 | Pollard et al v. Ethicon, Inc. et al |
| 11054 | 2:16-cv-07146 | Malkowski v. Ethicon, Inc. et al |
| 11055 | 2:16-cv-07147 | Sulli v. Ethicon, Inc. et al |
| 11056 | 2:16-cv-07148 | King v. Ethicon, Inc. et al |
| 11057 | 2:16-cv-07150 | Moore v. Ethicon, Inc. et al |
| 11058 | 2:16-cv-07151 | Spradlin et al v. Ethicon, Inc. et al |
| 11059 | 2:16-cv-07155 | Devasher v. Ethicon, Inc. et al |
| 11060 | 2:16-cv-07157 | Sida v. Ethicon, Inc. et al |
| 11061 | 2:16-cv-07159 | Pollard et al v. Ethicon, Inc. et al |
| 11062 | 2:16-cv-07190 | Kelley et al v. Ethicon, Inc. et al |
| 11063 | 2:16-cv-07191 | Foust v. Ethicon, Inc. et al |
| 11064 | 2:16-cv-07197 | Burns v. Ethicon, Inc. et al |
| 11065 | 2:16-cv-07211 | Peabody et al v. Ethicon, Inc. et al |
| 11066 | 2:16-cv-07213 | Avveduti v. Ethicon, Inc. et al |
| 11067 | 2:16-cv-07227 | Catlin v. Ethicon, Inc. et al |
| 11068 | 2:16-cv-07228 | Baker et al v. Ethicon, Inc. et al |
| 11069 | 2:16-cv-07230 | Burkhart v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11070 | 2:16-cv-07231 | Carpenter et al v. Ethicon, Inc. et al |
|---|---|---|
| 11071 | 2:16-cv-07232 | Carr et al v. Ethicon, Inc. et al |
| 11072 | 2:16-cv-07233 | Quinnell et al v. Ethicon, Inc. et al |
| 11073 | 2:16-cv-07235 | Carreno v. Ethicon, Inc. et al |
| 11074 | 2:16-cv-07237 | Greer v. Ethicon, Inc. et al |
| 11075 | 2:16-cv-07244 | Brantley v. Ethicon, Inc. et al |
| 11076 | 2:16-cv-07247 | Marshall et al v. Ethicon, Inc. et al |
| 11077 | 2:16-cv-07250 | Jimenez v. Ethicon, Inc. et al |
| 11078 | 2:16-cv-07296 | Jordan et al v. Ethicon, Inc. et al |
| 11079 | 2:16-cv-07306 | Miller v. Ethicon, Inc. et al |
| 11080 | 2:16-cv-07315 | Sempelsz v. Ethicon, Inc. et al |
| 11081 | 2:16-cv-07319 | Bunting et al v. Ethicon, Inc. et al |
| 11082 | 2:16-cv-07334 | Coon et al v. Ethicon, Inc. et al |
| 11083 | 2:16-cv-07335 | Roccio et al v. Ethicon, Inc. et al |
| 11084 | 2:16-cv-07337 | Keyser v. Ethicon, Inc. et al |
| 11085 | 2:16-cv-07339 | LeBlanc et al v. Ethicon, Inc. et al |
| 11086 | 2:16-cv-07368 | Bell et al v. Ethicon, Inc. et al |
| 11087 | 2:16-cv-07450 | Thurman v. Ethicon, Inc. et al |
| 11088 | 2:16-cv-07451 | Towle v. Ethicon, Inc. et al |
| 11089 | 2:16-cv-07456 | Corrao v. Ethicon, Inc. et al |
| 11090 | 2:16-cv-07488 | Dyer v. Ethicon, Inc. et al |
| 11091 | 2:16-cv-07529 | Beaman et al v. Ethicon, Inc. et al |
| 11092 | 2:16-cv-07536 | Avila-Jimenez v. Ethicon, Inc. et al |
| 11093 | 2:16-cv-07541 | Pernod v. Ethicon, Inc. et al |
| 11094 | 2:16-cv-07542 | Cortes v. Ethicon, Inc. et al |
| 11095 | 2:16-cv-07543 | Varner et al v. Ethicon, Inc. et al |
| 11096 | 2:16-cv-07544 | Baker et al v. Ethicon, Inc. et al |
| 11097 | 2:16-cv-07545 | Aviles v. Ethicon, Inc. et al |
| 11098 | 2:16-cv-07548 | Batson et al v. Ethicon, Inc. et al |
| 11099 | 2:16-cv-07551 | Barone v. Ethicon, Inc. et al |
| 11100 | 2:16-cv-07556 | Barfield et al v. Ethicon, Inc. et al |
| 11101 | 2:16-cv-07562 | Anderson et al v. Ethicon, Inc. et al |
| 11102 | 2:16-cv-07563 | Kim et al v. Ethicon, Inc. et al |
| 11103 | 2:16-cv-07564 | Arlen et al v. Ethicon, Inc. et al |
| 11104 | 2:16-cv-07565 | Andrus et al v. Ethicon, Inc. et al |
| 11105 | 2:16-cv-07567 | Baldwin et al v. Ethicon, Inc. et al |
| 11106 | 2:16-cv-07568 | Biggs et al v. Ethicon, Inc. et al |
| 11107 | 2:16-cv-07569 | Blue et al v. Ethicon, Inc. et al |
| 11108 | 2:16-cv-07577 | Diepholz et al v. Ethicon, Inc. et al |
| 11109 | 2:16-cv-07578 | Eriksen v. Ethicon, Inc. et al |
| 11110 | 2:16-cv-07591 | Stone v. Ethicon, Inc. et al |
| 11111 | 2:16-cv-07599 | Boyd v. Ethicon, Inc. et al |
| 11112 | 2:16-cv-07600 | Bradley v. Ethicon, Inc. et al |
| 11113 | 2:16-cv-07601 | Bradley et al v. Ethicon, Inc. et al |
| 11114 | 2:16-cv-07602 | Bray et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11115 | 2:16-cv-07603 | Bravo et al v. Ethicon, Inc. et al |
|-------|---------------|-----------------------------------|
| 11116 | 2:16-cv-07604 | Caldwell et al v. Ethicon, Inc. et al |
| 11117 | 2:16-cv-07605 | Calvanese v. Ethicon, Inc. et al |
| 11118 | 2:16-cv-07606 | Bright v. Ethicon, Inc. et al |
| 11119 | 2:16-cv-07628 | Myers v. Ethicon, Inc. et al |
| 11120 | 2:16-cv-07654 | Jesfjeld et al v. Ethicon, Inc. et al |
| 11121 | 2:16-cv-07661 | Nowacki v. Ethicon, Inc. et al |
| 11122 | 2:16-cv-07673 | Tizon v. Ethicon, Inc. et al |
| 11123 | 2:16-cv-07675 | Tate v. Ethicon, Inc. et al |
| 11124 | 2:16-cv-07691 | Duncan v. Ethicon, Inc. et al |
| 11125 | 2:16-cv-07719 | Crowson v. Ethicon, Inc. et al |
| 11126 | 2:16-cv-07723 | Stokes v. Ethicon, Inc. et al |
| 11127 | 2:16-cv-07724 | Velasquez v. Ethicon, Inc. et al |
| 11128 | 2:16-cv-07730 | Carpenter v. Ethicon, Inc. et al |
| 11129 | 2:16-cv-07731 | Coffman v. Ethicon, Inc. et al |
| 11130 | 2:16-cv-07756 | Castellow et al v. Ethicon, Inc. et al |
| 11131 | 2:16-cv-07761 | Conner et al v. Ethicon, Inc. et al |
| 11132 | 2:16-cv-07774 | Davis et al v. Ethicon, Inc. et al |
| 11133 | 2:16-cv-07775 | Deming et al v. Ethicon, Inc. et al |
| 11134 | 2:16-cv-07778 | Ekechukwu v. Ethicon, Inc. et al |
| 11135 | 2:16-cv-07780 | Eason v. Ethicon, Inc. et al |
| 11136 | 2:16-cv-07781 | Ellis et al v. Ethicon, Inc. et al |
| 11137 | 2:16-cv-07788 | Morris v. Ethicon, Inc. et al |
| 11138 | 2:16-cv-07789 | Proffer et al v. Ethicon, Inc. et al |
| 11139 | 2:16-cv-07792 | Hugeback v. Ethicon, Inc. et al |
| 11140 | 2:16-cv-07793 | Kruger et al v. Ethicon, Inc. et al |
| 11141 | 2:16-cv-07794 | Landers v. Ethicon, Inc. et al |
| 11142 | 2:16-cv-07795 | Merfeld v. Ethicon, Inc. et al |
| 11143 | 2:16-cv-07796 | Phillips v. Ethicon, Inc. et al |
| 11144 | 2:16-cv-07797 | Smith v. Ethicon, Inc. et al |
| 11145 | 2:16-cv-07800 | Chappell v. Ethicon, Inc. et al |
| 11146 | 2:16-cv-07801 | Christy v. Ethicon, Inc. et al |
| 11147 | 2:16-cv-07802 | Clinton v. Ethicon, Inc. et al |
| 11148 | 2:16-cv-07803 | Armstrong v. Ethicon, Inc. et al |
| 11149 | 2:16-cv-07805 | Coons et al v. Ethicon, Inc. et al |
| 11150 | 2:16-cv-07810 | Hodges v. Ethicon, Inc. et al |
| 11151 | 2:16-cv-07812 | Hart v. Ethicon, Inc. et al |
| 11152 | 2:16-cv-07813 | Sapp v. Ethicon, Inc. et al |
| 11153 | 2:16-cv-07814 | Lindon et al v. Ethicon, Inc. et al |
| 11154 | 2:16-cv-07815 | Betancourt v. Ethicon, Inc. et al |
| 11155 | 2:16-cv-07817 | Blaylock v. Ethicon, Inc. et al |
| 11156 | 2:16-cv-07819 | Villegas v. Ethicon, Inc. et al |
| 11157 | 2:16-cv-07820 | Melton v. Ethicon, Inc. et al |
| 11158 | 2:16-cv-07821 | Jones v. Ethicon, Inc. et al |
| 11159 | 2:16-cv-07822 | Beasley v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11160 | 2:16-cv-07823 | Lawson v. Ethicon, Inc. et al |
|---|---|---|
| 11161 | 2:16-cv-07825 | Couch v. Ethicon, Inc. et al |
| 11162 | 2:16-cv-07826 | Lenderman v. Ethicon, Inc. et al |
| 11163 | 2:16-cv-07828 | Craft v. Ethicon, Inc. et al |
| 11164 | 2:16-cv-07829 | Crain v. Ethicon, Inc. et al |
| 11165 | 2:16-cv-07832 | Crim v. Ethicon, Inc. et al |
| 11166 | 2:16-cv-07836 | Davis v. Ethicon, Inc. et al |
| 11167 | 2:16-cv-07837 | Dickerson v. Ethicon, Inc. et al |
| 11168 | 2:16-cv-07838 | Dingess v. Ethicon, Inc. et al |
| 11169 | 2:16-cv-07839 | Dorrell v. Ethicon, Inc. et al |
| 11170 | 2:16-cv-07840 | Downey et al v. Ethicon, Inc. et al |
| 11171 | 2:16-cv-07841 | Downs v. Ethicon, Inc. et al |
| 11172 | 2:16-cv-07842 | Dunbar et al v. Ethicon, Inc. et al |
| 11173 | 2:16-cv-07846 | Duncan v. Ethicon, Inc. et al |
| 11174 | 2:16-cv-07847 | Scott et al v. Ethicon, Inc. et al |
| 11175 | 2:16-cv-07849 | Weiss v. Ethicon, Inc. et al |
| 11176 | 2:16-cv-07852 | Tookes et al v. Ethicon, Inc. et al |
| 11177 | 2:16-cv-07853 | Highfill et al v. Ethicon, Inc. et al |
| 11178 | 2:16-cv-07855 | Hamilton et al v. Ethicon, Inc. et al |
| 11179 | 2:16-cv-07857 | Allen et al v. Ethicon, Inc. et al |
| 11180 | 2:16-cv-07860 | Ellis et al v. Ethicon, Inc. et al |
| 11181 | 2:16-cv-07861 | Rodriguez v. Ethicon, Inc. et al |
| 11182 | 2:16-cv-07862 | Everette v. Ethicon, Inc. et al |
| 11183 | 2:16-cv-07873 | Everett v. Ethicon, Inc. et al |
| 11184 | 2:16-cv-07876 | De Los Rios v. Ethicon, Inc. et al |
| 11185 | 2:16-cv-07877 | Fierro-Rivera et al v. Ethicon, Inc. et al |
| 11186 | 2:16-cv-07878 | Finn et al v. Ethicon, Inc. et al |
| 11187 | 2:16-cv-07879 | Forbes v. Ethicon, Inc. et al |
| 11188 | 2:16-cv-07880 | Gallegos v. Ethicon, Inc. et al |
| 11189 | 2:16-cv-07881 | Galvan et al v. Ethicon, Inc. et al |
| 11190 | 2:16-cv-07882 | Price v. Ethicon, Inc. et al |
| 11191 | 2:16-cv-07892 | Brown v. Ethicon, Inc. et al |
| 11192 | 2:16-cv-07912 | Bond v. Ethicon, Inc. et al |
| 11193 | 2:16-cv-07929 | Hall v. Ethicon, Inc. et al |
| 11194 | 2:16-cv-07956 | Allison v. Ethicon, Inc. et al |
| 11195 | 2:16-cv-07972 | Sherwood v. Ethicon, Inc. et al |
| 11196 | 2:16-cv-07992 | Krieger v. Ethicon, Inc. et al |
| 11197 | 2:16-cv-07997 | Caldwell v. Ethicon, Inc. et al |
| 11198 | 2:16-cv-07998 | Honeycutt v. Ethicon, Inc. et al |
| 11199 | 2:16-cv-07999 | Futch v. Ethicon, Inc. et al |
| 11200 | 2:16-cv-08000 | Fischer v. Ethicon, Inc. et al |
| 11201 | 2:16-cv-08011 | Hebert v. Ethicon, Inc. et al |
| 11202 | 2:16-cv-08013 | Mallow v. Ethicon, Inc. et al |
| 11203 | 2:16-cv-08047 | Ball et al v. Ethicon, Inc. et al |
| 11204 | 2:16-cv-08050 | Coloma v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11205 | 2:16-cv-08052 | Estes v. Ethicon, Inc. et al |
| 11206 | 2:16-cv-08070 | Bushway et al v. Ethicon, Inc. et al |
| 11207 | 2:16-cv-08073 | Zahn v. Ethicon, Inc. et al |
| 11208 | 2:16-cv-08075 | Wynn v. Ethicon, Inc. et al |
| 11209 | 2:16-cv-08081 | Pearson v. Ethicon, Inc. et al |
| 11210 | 2:16-cv-08082 | Hutcheson v. Ethicon, Inc. et al |
| 11211 | 2:16-cv-08083 | Ventrca et al v. Ethicon, Inc. et al |
| 11212 | 2:16-cv-08085 | Stewart v. Ethicon, Inc. et al |
| 11213 | 2:16-cv-08086 | Goff v. Ethicon, Inc. et al |
| 11214 | 2:16-cv-08092 | Sands v. Ethicon, Inc. et al |
| 11215 | 2:16-cv-08099 | Henson v. Ethicon, Inc. et al |
| 11216 | 2:16-cv-08106 | Scott et al v. Ethicon, Inc. et al |
| 11217 | 2:16-cv-08107 | Johnson v. Ethicon, Inc. et al |
| 11218 | 2:16-cv-08108 | Bennett v. Ethicon, Inc. et al |
| 11219 | 2:16-cv-08113 | Tarpley v. Ethicon, Inc. et al |
| 11220 | 2:16-cv-08116 | Allen v. Ethicon, Inc. et al |
| 11221 | 2:16-cv-08117 | Hall v. Ethicon, Inc. et al |
| 11222 | 2:16-cv-08118 | Esposito v. Ethicon, Inc. et al |
| 11223 | 2:16-cv-08131 | Gand v. Ethicon, Inc. et al |
| 11224 | 2:16-cv-08141 | Shook v. Ethicon, Inc. et al |
| 11225 | 2:16-cv-08146 | Birkemeier v. Ethicon, Inc. et al |
| 11226 | 2:16-cv-08147 | Medina v. Ethicon, Inc. et al |
| 11227 | 2:16-cv-08158 | Schacht v. Ethicon, Inc. et al |
| 11228 | 2:16-cv-08160 | Reilley v. Ethicon, Inc. et al |
| 11229 | 2:16-cv-08161 | Allan v. Ethicon, Inc. et al |
| 11230 | 2:16-cv-08162 | Garcia v. Ethicon, Inc. et al |
| 11231 | 2:16-cv-08163 | Gilcrist v. Ethicon, Inc. et al |
| 11232 | 2:16-cv-08164 | Gilley v. Ethicon, Inc. et al |
| 11233 | 2:16-cv-08165 | Gladysz v. Ethicon, Inc. et al |
| 11234 | 2:16-cv-08166 | Glenn v. Ethicon, Inc. et al |
| 11235 | 2:16-cv-08167 | Goyette v. Ethicon, Inc. et al |
| 11236 | 2:16-cv-08168 | Grassel v. Ethicon, Inc. et al |
| 11237 | 2:16-cv-08169 | Green v. Ethicon, Inc. et al |
| 11238 | 2:16-cv-08171 | Hubbard v. Ethicon, Inc. et al |
| 11239 | 2:16-cv-08172 | Kelly v. Ethicon, Inc. et al |
| 11240 | 2:16-cv-08174 | Isbell v. Ethicon, Inc. et al |
| 11241 | 2:16-cv-08175 | Jacobson v. Ethicon, Inc. et al |
| 11242 | 2:16-cv-08176 | Jelinski v. Ethicon, Inc. et al. |
| 11243 | 2:16-cv-08177 | Johnson v. Ethicon, Inc. et al |
| 11244 | 2:16-cv-08178 | Kellison v. Ethicon, Inc. et al |
| 11245 | 2:16-cv-08179 | Kemp v. Ethicon, Inc. et al |
| 11246 | 2:16-cv-08180 | Kennon v. Ethicon, Inc. et al |
| 11247 | 2:16-cv-08181 | Kerr v. Ethicon, Inc. et al |
| 11248 | 2:16-cv-08182 | King v. Ethicon, Inc. et al |
| 11249 | 2:16-cv-08183 | Davis v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11250 | 2:16-cv-08184 | Frahs v. Ethicon, Inc. et al |
| 11251 | 2:16-cv-08185 | Hoover v. Ethicon, Inc. et al |
| 11252 | 2:16-cv-08217 | Edwards v. Ethicon, Inc. et al |
| 11253 | 2:16-cv-08218 | Hendricks v. Ethicon, Inc. et al |
| 11254 | 2:16-cv-08220 | Koepke v. Ethicon, Inc. et al |
| 11255 | 2:16-cv-08228 | Stehling v. Ethicon, Inc. et al |
| 11256 | 2:16-cv-08237 | Brown v. Ethicon, Inc. et al |
| 11257 | 2:16-cv-08238 | Wells v. Ethicon, Inc. et al |
| 11258 | 2:16-cv-08243 | Silver v. Ethicon, Inc. et al |
| 11259 | 2:16-cv-08244 | Kiiroja v. Ethicon, Inc. et al |
| 11260 | 2:16-cv-08245 | Livesey v. Ethicon, Inc. et al |
| 11261 | 2:16-cv-08246 | Irizarry v. Ethicon, Inc. et al |
| 11262 | 2:16-cv-08248 | Mutina v. Ethicon, Inc. et al |
| 11263 | 2:16-cv-08250 | Wintermote v. Ethicon, Inc. et al |
| 11264 | 2:16-cv-08253 | Palmer v. Ethicon, Inc. et al |
| 11265 | 2:16-cv-08255 | Dail v. Ethicon, Inc. et al |
| 11266 | 2:16-cv-08257 | Leonard v. Ethicon, Inc. et al |
| 11267 | 2:16-cv-08267 | Browning v. Ethicon, Inc. et al |
| 11268 | 2:16-cv-08276 | Hartzell v. Ethicon, Inc. et al |
| 11269 | 2:16-cv-08292 | Andrich v. Ethicon, Inc. et al |
| 11270 | 2:16-cv-08315 | Sorrow et al v. Ethicon, Inc. et al |
| 11271 | 2:16-cv-08333 | France v. Ethicon, Inc. et al |
| 11272 | 2:16-cv-08389 | Smith v. Ethicon, Inc. et al |
| 11273 | 2:16-cv-08404 | Foster v. Ethicon, Inc. et al |
| 11274 | 2:16-cv-08406 | Bramel v. Ethicon, Inc. et al |
| 11275 | 2:16-cv-08407 | Culton v. Ethicon, Inc. et al |
| 11276 | 2:16-cv-08408 | Compton v. Ethicon, Inc. et al |
| 11277 | 2:16-cv-08409 | Thompson v. Ethicon, Inc. et al |
| 11278 | 2:16-cv-08410 | Hayslip v. Ethicon, Inc. et al |
| 11279 | 2:16-cv-08411 | Farris v. Ethicon, Inc. et al |
| 11280 | 2:16-cv-08412 | Winfrey v. Ethicon, Inc. et al |
| 11281 | 2:16-cv-08420 | Meadows v. Ethicon, Inc. et al |
| 11282 | 2:16-cv-08452 | Ezell et al v. Ethicon, Inc. et al |
| 11283 | 2:16-cv-08476 | Martin v. Ethicon, Inc. et al |
| 11284 | 2:16-cv-08479 | Alder et al v. Ethicon, Inc. et al |
| 11285 | 2:16-cv-08526 | Marotta v. Ethicon, Inc. et al |
| 11286 | 2:16-cv-08533 | Porter v. Ethicon, Inc. et al |
| 11287 | 2:16-cv-08539 | Oliva v. Ethicon, Inc. et al |
| 11288 | 2:16-cv-08540 | Costello v. Ethicon, Inc. et al |
| 11289 | 2:16-cv-08543 | Blanton v. Ethicon, Inc. et al |
| 11290 | 2:16-cv-08549 | Burden v. Ethicon, Inc. et al |
| 11291 | 2:16-cv-08551 | Isaacson v. Ethicon, Inc. et al |
| 11292 | 2:16-cv-08562 | Duran v. Ethicon, Inc. et al |
| 11293 | 2:16-cv-08569 | Boyer- Van Den Beldt v. Ethicon, Inc. et al |
| 11294 | 2:16-cv-08572 | Darty v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11295 | 2:16-cv-08584 | McNeese et al v. Ethicon, Inc. et al |
|---|---|---|
| 11296 | 2:16-cv-08588 | Smith et al v. Ethicon, Inc. et al |
| 11297 | 2:16-cv-08589 | Wormsley v. Ethicon, Inc. et al |
| 11298 | 2:16-cv-08594 | Caldwell et al v. Ethicon, Inc. et al |
| 11299 | 2:16-cv-08598 | McNally et al v. Ethicon, Inc. et al |
| 11300 | 2:16-cv-08599 | Shannon et al v. Ethicon, Inc. et al |
| 11301 | 2:16-cv-08602 | Tramel et al v. Ethicon, Inc. et al |
| 11302 | 2:16-cv-08608 | Radke et al v. Ethicon, Inc. et al |
| 11303 | 2:16-cv-08610 | Richardson et al v. Ethicon, Inc. et al |
| 11304 | 2:16-cv-08629 | Doran v. Ethicon, Inc. et al |
| 11305 | 2:16-cv-08640 | True et al v. Ethicon, Inc. et al |
| 11306 | 2:16-cv-08642 | Wilson et al v. Ethicon, Inc. et al |
| 11307 | 2:16-cv-08652 | Dixon v. Ethicon, Inc. et al |
| 11308 | 2:16-cv-08654 | Nussberger v. Ethicon, Inc. et al |
| 11309 | 2:16-cv-08706 | O'Connor v. Ethicon, Inc. et al |
| 11310 | 2:16-cv-08707 | Sutton v. Ethicon, Inc. et al |
| 11311 | 2:16-cv-08717 | Norris et al v. Ethicon, Inc. et al |
| 11312 | 2:16-cv-08718 | Pippin et al v. Ethicon, Inc. et al |
| 11313 | 2:16-cv-08734 | Haxton v. Ethicon, Inc. et al |
| 11314 | 2:16-cv-08735 | Trent v. Ethicon, Inc. et al |
| 11315 | 2:16-cv-08737 | Parsons v. Ethicon, Inc. et al |
| 11316 | 2:16-cv-08738 | Beaman et al v. Ethicon, Inc. |
| 11317 | 2:16-cv-08742 | Maciel v. Ethicon, Inc. et al |
| 11318 | 2:16-cv-08743 | Myers v. Ethicon, Inc. et al |
| 11319 | 2:16-cv-08744 | Dodd v. Ethicon, Inc. et al |
| 11320 | 2:16-cv-08745 | Coles v. Ethicon, Inc. et al |
| 11321 | 2:16-cv-08746 | Scallion v. Ethicon, Inc.et al |
| 11322 | 2:16-cv-08747 | Fusco v. Ethicon, Inc. et al |
| 11323 | 2:16-cv-08756 | Deaton v. Ethicon, Inc. et al |
| 11324 | 2:16-cv-08758 | Catt v. Ethicon, Inc. et al |
| 11325 | 2:16-cv-08767 | Wood v. Ethicon, Inc. et al |
| 11326 | 2:16-cv-08768 | Berry v. Ethicon, Inc. et al |
| 11327 | 2:16-cv-08769 | Scolley et al v. Ethicon, Inc. et al |
| 11328 | 2:16-cv-08771 | Conard v. Ethicon, Inc. et al |
| 11329 | 2:16-cv-08772 | Sinan v. Ethicon, Inc. et al |
| 11330 | 2:16-cv-08779 | Parra v. Ethicon, Inc. et al |
| 11331 | 2:16-cv-08782 | Kudlo v. Ethicon, Inc. et al |
| 11332 | 2:16-cv-08783 | Kuhnhausen v. Ethicon, Inc. et al |
| 11333 | 2:16-cv-08784 | Kloo v. Ethicon, Inc. et al |
| 11334 | 2:16-cv-08785 | Lampignano v. Ethicon, Inc. et al |
| 11335 | 2:16-cv-08786 | Landwehr v. Ethicon, Inc. et al |
| 11336 | 2:16-cv-08787 | Lane v. Ethicon, Inc. et al |
| 11337 | 2:16-cv-08788 | Leaman v. Ethicon, Inc. et al |
| 11338 | 2:16-cv-08789 | Lentz v. Ethicon, Inc. et al |
| 11339 | 2:16-cv-08790 | Lively v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11340 | 2:16-cv-08791 | Lumpkin v. Ethicon, Inc. et al |
|---|---|---|
| 11341 | 2:16-cv-08792 | Lytle v. Ethicon, Inc. et al |
| 11342 | 2:16-cv-08793 | Malone v. Ethicon, Inc. et al |
| 11343 | 2:16-cv-08794 | Martinez v. Ethicon, Inc. et al |
| 11344 | 2:16-cv-08795 | McClenny v. Ethicon, Inc. et al |
| 11345 | 2:16-cv-08796 | McCollum v. Ethicon, Inc. et al |
| 11346 | 2:16-cv-08797 | McKibben v. Ethicon, Inc. et al |
| 11347 | 2:16-cv-08799 | Melendez v. Ethicon, Inc. et al |
| 11348 | 2:16-cv-08802 | Mellado v. Ethicon, Inc. et al |
| 11349 | 2:16-cv-08806 | Meyer v. Ethicon, Inc. et al |
| 11350 | 2:16-cv-08807 | Day v. Ethicon, Inc. et al |
| 11351 | 2:16-cv-08808 | Meza v. Ethicon, Inc. et al |
| 11352 | 2:16-cv-08810 | Myers v. Ethicon, Inc. et al |
| 11353 | 2:16-cv-08811 | Neel v. Ethicon, Inc. et al |
| 11354 | 2:16-cv-08812 | Nehring v. Ethicon, Inc. et al |
| 11355 | 2:16-cv-08816 | Nunnally v. Ethicon, Inc. et al |
| 11356 | 2:16-cv-08828 | Hake et al v. Ethicon, Inc. |
| 11357 | 2:16-cv-08830 | Shell v. Ethicon, Inc. et al |
| 11358 | 2:16-cv-08831 | Whitson v. Ethicon, Inc. et al |
| 11359 | 2:16-cv-08832 | Dulebohn v. Ethicon, Inc. et al |
| 11360 | 2:16-cv-08836 | Morefield v. Ethicon, Inc. et al |
| 11361 | 2:16-cv-08842 | Strange v. Ethicon, Inc. et al |
| 11362 | 2:16-cv-08844 | Paulo v. Ethicon, Inc. et al |
| 11363 | 2:16-cv-08845 | Miller v. Ethicon, Inc. et al |
| 11364 | 2:16-cv-08846 | Poteete et al v. Ethicon, Inc. et al |
| 11365 | 2:16-cv-08847 | Jones v. Ethicon, Inc. et al |
| 11366 | 2:16-cv-08848 | Langworthy v. Ethicon, Inc. et al |
| 11367 | 2:16-cv-08849 | Banks et al v. Ethicon, Inc. et al |
| 11368 | 2:16-cv-08856 | Daniels v. Ethicon, Inc. et al |
| 11369 | 2:16-cv-08857 | Kulengowski et al v. Ethicon, Inc. et al |
| 11370 | 2:16-cv-08860 | Singleton v. Ethicon, Inc. et al |
| 11371 | 2:16-cv-08864 | Vandusen v. Ethicon, Inc. et al |
| 11372 | 2:16-cv-08865 | Barrows v. Ethicon, Inc. et al |
| 11373 | 2:16-cv-08866 | Hritz v. Ethicon, Inc. et al |
| 11374 | 2:16-cv-08878 | Miller-Wilder v. Ethicon, Inc. et al |
| 11375 | 2:16-cv-08879 | Castro v. Ethicon, Inc. et al |
| 11376 | 2:16-cv-08880 | Addington v. Ethicon, Inc. et al |
| 11377 | 2:16-cv-08881 | Briley v. Ethicon, Inc. et al |
| 11378 | 2:16-cv-08882 | Lee v. Ethicon, Inc. et al |
| 11379 | 2:16-cv-08883 | Sanders v. Ethicon, Inc. et al |
| 11380 | 2:16-cv-08884 | Meador v. Ethicon, Inc. et al |
| 11381 | 2:16-cv-08885 | Epperson v. Ethicon, Inc. et al |
| 11382 | 2:16-cv-08887 | Anderson v. Ethicon, Inc. et al |
| 11383 | 2:16-cv-08888 | Cormier v. Ethicon, Inc. et al |
| 11384 | 2:16-cv-08889 | Thibodaux v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11385 | 2:16-cv-08891 | Herron v. Ethicon, Inc. et al |
|-------|---------------|-------------------------------|
| 11386 | 2:16-cv-08893 | Roberts v. Ethicon, Inc. et al |
| 11387 | 2:16-cv-08894 | Estes v. Ethicon, Inc. et al |
| 11388 | 2:16-cv-08895 | Frangu v. Ethicon, Inc. et al |
| 11389 | 2:16-cv-08896 | Maiorano v. Ethicon, Inc. et al |
| 11390 | 2:16-cv-08898 | Duncan et al v. Ethicon, Inc. et al |
| 11391 | 2:16-cv-08923 | Brumit v. Ethicon, Inc. et al |
| 11392 | 2:16-cv-08934 | Salamone et al v. Ethicon, Inc. et al |
| 11393 | 2:16-cv-08937 | Crockett v. Ethicon, Inc. et al |
| 11394 | 2:16-cv-08939 | Custer v. Ethicon, Inc. et al |
| 11395 | 2:16-cv-08940 | Hong v. Ethicon, Inc. et al |
| 11396 | 2:16-cv-08941 | Newell v. Ethicon, Inc. et al |
| 11397 | 2:16-cv-08947 | Reininger et al v. Ethicon, Inc. et al |
| 11398 | 2:16-cv-08948 | Washburn v. Ethicon, Inc. |
| 11399 | 2:16-cv-08952 | Hegeman et al v. Ethicon, Inc. et al |
| 11400 | 2:16-cv-08980 | Westberg-Martin et al v. Ethicon, Inc. et al |
| 11401 | 2:16-cv-08982 | Williamson v. Ethicon, Inc. et al |
| 11402 | 2:16-cv-09001 | Carr v. Ethicon, Inc. et al |
| 11403 | 2:16-cv-09003 | Quinn et al v. Ethicon, Inc. et al |
| 11404 | 2:16-cv-09004 | Garland v. Ethicon, Inc. et al |
| 11405 | 2:16-cv-09008 | Berg v. Johnson & Johnson, Inc. et al |
| 11406 | 2:16-cv-09028 | Robinson v. Ethicon, Inc. et al |
| 11407 | 2:16-cv-09048 | Salazar v. Ethicon, Inc. et al |
| 11408 | 2:16-cv-09049 | Walker v. Ethicon, Inc. et al |
| 11409 | 2:16-cv-09067 | Garrett v. Ethicon, Inc. et al |
| 11410 | 2:16-cv-09068 | Thurlo v. Ethicon, Inc. et al |
| 11411 | 2:16-cv-09069 | Smith et al v. Ethicon, Inc. et al |
| 11412 | 2:16-cv-09071 | Tucker et al v. Ethicon, Inc. et al |
| 11413 | 2:16-cv-09074 | Hasu et al v. Ethicon, Inc. et al |
| 11414 | 2:16-cv-09075 | Gregory v. Ethicon, Inc. et al |
| 11415 | 2:16-cv-09076 | Windham et al v. Ethicon, Inc. et al |
| 11416 | 2:16-cv-09077 | Anderson v. Ethicon, Inc. et al |
| 11417 | 2:16-cv-09078 | Bruno v. Ethicon, Inc. et al |
| 11418 | 2:16-cv-09079 | Chapman v. Ethicon, Inc. et al |
| 11419 | 2:16-cv-09080 | Smith v. Ethicon, Inc. et al |
| 11420 | 2:16-cv-09081 | Howard et al v. Ethicon, Inc. et al |
| 11421 | 2:16-cv-09082 | Nobles et al v. Ethicon, Inc. et al |
| 11422 | 2:16-cv-09083 | Tucker et al v. Ethicon, Inc. et al |
| 11423 | 2:16-cv-09084 | Jackson et al v. Ethicon, Inc. et al |
| 11424 | 2:16-cv-09085 | Kokinelis et al v. Ethicon, Inc. et al |
| 11425 | 2:16-cv-09086 | Caudill et al v. Ethicon, Inc. et al |
| 11426 | 2:16-cv-09087 | Barnes et al v. Ethicon, Inc. et al |
| 11427 | 2:16-cv-09088 | McCombs et al v. Ethicon, Inc. et al |
| 11428 | 2:16-cv-09090 | Zaubitz v. Ethicon, Inc. et al |
| 11429 | 2:16-cv-09091 | Boek et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11430 | 2:16-cv-09092 | Ingalls et al v. Ethicon, Inc. et al |
|---|---|---|
| 11431 | 2:16-cv-09093 | Boyer et al v. Ethicon, Inc. et al |
| 11432 | 2:16-cv-09094 | Jachim et al v. Ethicon, Inc. et al |
| 11433 | 2:16-cv-09095 | Bruenning v. Ethicon, Inc. et al |
| 11434 | 2:16-cv-09096 | Emmons et al v. Ethicon, Inc. et al |
| 11435 | 2:16-cv-09097 | Carpenter v. Ethicon, Inc. et al |
| 11436 | 2:16-cv-09099 | Wade et al v. Ethicon, Inc. et al |
| 11437 | 2:16-cv-09100 | Everett et al v. Ethicon, Inc. et al |
| 11438 | 2:16-cv-09101 | Coffey et al v. Ethicon, Inc. et al |
| 11439 | 2:16-cv-09119 | Jean v. Ethicon, Inc. et al |
| 11440 | 2:16-cv-09121 | Rogers v. Ethicon, Inc. et al |
| 11441 | 2:16-cv-09124 | Tomas v. Ethicon, Inc. et al |
| 11442 | 2:16-cv-09125 | Bekkum et al v. Ethicon, Inc. et al |
| 11443 | 2:16-cv-09127 | Koening v. Ethicon, Inc. et al |
| 11444 | 2:16-cv-09128 | Colter v. Ethicon, Inc. et al |
| 11445 | 2:16-cv-09152 | Jasso et al v. Ethicon, Inc. et al |
| 11446 | 2:16-cv-09155 | Middleton v. Ethicon, Inc. et al |
| 11447 | 2:16-cv-09156 | Stevich v. Ethicon, Inc. et al |
| 11448 | 2:16-cv-09170 | Marcum v. Ethicon, Inc. et al |
| 11449 | 2:16-cv-09180 | Morgan v. Ethicon, Inc. et al |
| 11450 | 2:16-cv-09182 | Chase v. Ethicon, Inc. et al |
| 11451 | 2:16-cv-09189 | Holt v. Ethicon, Inc. et al |
| 11452 | 2:16-cv-09193 | Trantham v. Ethicon, Inc. et al |
| 11453 | 2:16-cv-09194 | Bell v. Ethicon, Inc. et al |
| 11454 | 2:16-cv-09201 | Reddick v. Gynecare, Inc. et al |
| 11455 | 2:16-cv-09206 | Murphy v. Ethicon, Inc. |
| 11456 | 2:16-cv-09207 | Matthews et al v. Ethicon, Inc. et al |
| 11457 | 2:16-cv-09211 | Feick et al v. Ethicon, Inc. et al |
| 11458 | 2:16-cv-09212 | Whitmire v. Ethicon, Inc. et al |
| 11459 | 2:16-cv-09242 | Dandy v. Ethicon, Inc. et al |
| 11460 | 2:16-cv-09243 | Wipperman et al v. Ethicon, Inc. et al |
| 11461 | 2:16-cv-09253 | Sterling v. Ethicon, Inc. et al |
| 11462 | 2:16-cv-09271 | Shachtman et al v. Ethicon, Inc. et al |
| 11463 | 2:16-cv-09275 | Tetrault v. Ethicon, Inc. et al |
| 11464 | 2:16-cv-09283 | Brackeen et al v. Ethicon, Inc. et al |
| 11465 | 2:16-cv-09299 | Jackson v. Ethicon, Inc. et al |
| 11466 | 2:16-cv-09300 | Ratliff et al v. Ethicon, Inc. et al |
| 11467 | 2:16-cv-09301 | Gillis v. Ethicon, Inc. et al |
| 11468 | 2:16-cv-09306 | Schmiesing et al v. Ethicon, Inc. et al |
| 11469 | 2:16-cv-09314 | O'Connor v. Ethicon, Inc. et al |
| 11470 | 2:16-cv-09326 | Gomez v. Ethicon, Inc. et al |
| 11471 | 2:16-cv-09328 | Stroup v. Ethicon, Inc. et al |
| 11472 | 2:16-cv-09329 | Padua v. Ethicon, Inc. et al |
| 11473 | 2:16-cv-09339 | Jennings v. Johnson & Johnson Corp. et al |
| 11474 | 2:16-cv-09390 | Smith et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 11475 | 2:16-cv-09391 | Ramsingh et al v. Ethicon, Inc. et al |
| 11476 | 2:16-cv-09392 | Niemyer v. Ethicon, Inc. et al |
| 11477 | 2:16-cv-09393 | Miller v. Ethicon, Inc. et al |
| 11478 | 2:16-cv-09394 | Hambrick v. Ethicon, Inc. et al |
| 11479 | 2:16-cv-09395 | Arce et al v. Ethicon, Inc. et al |
| 11480 | 2:16-cv-09397 | Pedraza et al v. Ethicon, Inc. et al |
| 11481 | 2:16-cv-09398 | Goddard v. Ethicon, Inc. et al |
| 11482 | 2:16-cv-09405 | Laws v. Ethicon, Inc. et al |
| 11483 | 2:16-cv-09411 | Twigg v. Ethicon, Inc. et al |
| 11484 | 2:16-cv-09426 | Conger v. Ethicon, Inc. et al |
| 11485 | 2:16-cv-09433 | Geagley et al v. Ethicon, Inc. et al |
| 11486 | 2:16-cv-09434 | Alleman v. Ethicon, Inc. et al |
| 11487 | 2:16-cv-09456 | Moorer et al v. Ethicon, Inc. et al |
| 11488 | 2:16-cv-09464 | Lizana v. Ethicon, Inc. et al |
| 11489 | 2:16-cv-09467 | Easterling v. Ethicon, Inc. et al |
| 11490 | 2:16-cv-09470 | Simmons et al v. Ethicon, Inc. et al |
| 11491 | 2:16-cv-09471 | Johnson et al v. Ethicon, Inc. et al |
| 11492 | 2:16-cv-09472 | Lawson et al v. Ethicon, Inc. et al |
| 11493 | 2:16-cv-09474 | Ealy et al v. Ethicon, Inc. et al |
| 11494 | 2:16-cv-09475 | Turner v. Ethicon, Inc. et al |
| 11495 | 2:16-cv-09476 | Windham et al v. Ethicon, Inc. et al |
| 11496 | 2:16-cv-09478 | MacDonald et al v. Ethicon, Inc. et al |
| 11497 | 2:16-cv-09479 | Villain v. Ethicon, Inc. et al |
| 11498 | 2:16-cv-09480 | Carrasco et al v. Ethicon, Inc. et al |
| 11499 | 2:16-cv-09481 | Myers v. Ethicon, Inc. et al |
| 11500 | 2:16-cv-09482 | Billings v. Ethicon, Inc. et al |
| 11501 | 2:16-cv-09483 | Lutz v. Ethicon, Inc. et al |
| 11502 | 2:16-cv-09484 | Montgomery et al v. Ethicon, Inc. et al |
| 11503 | 2:16-cv-09485 | Sulfridge et al v. Ethicon, Inc. et al |
| 11504 | 2:16-cv-09486 | Hobbs v. Ethicon, Inc. et al |
| 11505 | 2:16-cv-09487 | Akers v. Ethicon, Inc. et al |
| 11506 | 2:16-cv-09488 | Griffin v. Ethicon, Inc. et al |
| 11507 | 2:16-cv-09489 | Wallach v. Ethicon, Inc. et al |
| 11508 | 2:16-cv-09490 | Urbanik v. Ethicon, Inc. et al |
| 11509 | 2:16-cv-09500 | Rubio de Hernandez et al v. Ethicon, Inc. et al |
| 11510 | 2:16-cv-09501 | Sanchez v. Ethicon, Inc. et al |
| 11511 | 2:16-cv-09502 | Steagall et al v. Ethicon, Inc. et al |
| 11512 | 2:16-cv-09503 | Wagner et al v. Ethicon, Inc. et al |
| 11513 | 2:16-cv-09507 | Eaton v. Ethicon, Inc. et al |
| 11514 | 2:16-cv-09513 | Smith v. Ethicon, Inc. et al |
| 11515 | 2:16-cv-09514 | Sisco v. Ethicon, Inc. et al |
| 11516 | 2:16-cv-09519 | Thomas v. Ethicon, Inc. et al |
| 11517 | 2:16-cv-09521 | Jones v. Ethicon, Inc. et al |
| 11518 | 2:16-cv-09522 | Purcell v. Ethicon, Inc. et al |
| 11519 | 2:16-cv-09525 | Wise v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11520 | 2:16-cv-09526 | Barton v. Ethicon, Inc. et al |
|-------|---------------|-------------------------------|
| 11521 | 2:16-cv-09531 | Roberts v. Ethicon, Inc. et al |
| 11522 | 2:16-cv-09532 | Roberts v. Ethicon, Inc. et al |
| 11523 | 2:16-cv-09533 | Slayton v. Ethicon, Inc. et al |
| 11524 | 2:16-cv-09534 | Smith v. Ethicon, Inc. et al |
| 11525 | 2:16-cv-09536 | Smith v. Ethicon, Inc. et al |
| 11526 | 2:16-cv-09537 | Tumbleson v. Ethicon, Inc. et al |
| 11527 | 2:16-cv-09538 | Turner v. Ethicon, Inc. et al |
| 11528 | 2:16-cv-09539 | Vigilante v. Ethicon, Inc. et al |
| 11529 | 2:16-cv-09540 | Walker v. Ethicon, Inc. et al |
| 11530 | 2:16-cv-09541 | Wallace v. Ethicon, Inc. et al |
| 11531 | 2:16-cv-09542 | Walsh v. Ethicon, Inc. et al |
| 11532 | 2:16-cv-09543 | Warren v. Ethicon, Inc. et al |
| 11533 | 2:16-cv-09544 | Wasley v. Ethicon, Inc. et al |
| 11534 | 2:16-cv-09545 | Zummo v. Ethicon, Inc. et al |
| 11535 | 2:16-cv-09547 | Waybright v. Ethicon, Inc. et al |
| 11536 | 2:16-cv-09551 | Weegar v. Ethicon, Inc. et al |
| 11537 | 2:16-cv-09552 | West v. Ethicon, Inc. et al |
| 11538 | 2:16-cv-09553 | Wilson v. Ethicon, Inc. et al |
| 11539 | 2:16-cv-09554 | Wilson v. Ethicon, Inc. et al |
| 11540 | 2:16-cv-09556 | Young v. Ethicon, Inc. et al |
| 11541 | 2:16-cv-09563 | England v. Ethicon, Inc. et al |
| 11542 | 2:16-cv-09569 | Schlegel v. Ethicon, Inc. et al |
| 11543 | 2:16-cv-09570 | Shepherd v. Ethicon, Inc. et al |
| 11544 | 2:16-cv-09575 | Rodriguez v. Ethicon, Inc. et al |
| 11545 | 2:16-cv-09576 | Rodriguez v. Ethicon, Inc. et al |
| 11546 | 2:16-cv-09577 | Rodriguez v. Ethicon, Inc. et al |
| 11547 | 2:16-cv-09578 | Rodriguez v. Ethicon, Inc. et al |
| 11548 | 2:16-cv-09579 | Rogers v. Ethicon, Inc. et al |
| 11549 | 2:16-cv-09580 | Roskos v. Ethicon, Inc. et al |
| 11550 | 2:16-cv-09581 | Sanders v. Ethicon, Inc. et al |
| 11551 | 2:16-cv-09582 | Santana v. Ethicon, Inc. et al |
| 11552 | 2:16-cv-09583 | Saxton v. Ethicon, Inc. et al |
| 11553 | 2:16-cv-09584 | Schackmann v. Ethicon, Inc. et al |
| 11554 | 2:16-cv-09585 | Selvidge v. Ethicon, Inc. et al |
| 11555 | 2:16-cv-09587 | Shelby v. Ethicon, Inc. et al |
| 11556 | 2:16-cv-09588 | Sherman v. Ethicon, Inc. et al |
| 11557 | 2:16-cv-09589 | Sherwood v. Ethicon, Inc. et al |
| 11558 | 2:16-cv-09590 | Shrout v. Ethicon, Inc. et al |
| 11559 | 2:16-cv-09591 | Siegfried v. Ethicon, Inc. et al |
| 11560 | 2:16-cv-09613 | Jaehne v. Ethicon, Inc. et al |
| 11561 | 2:16-cv-09651 | Copley v. Ethicon, Inc. et al |
| 11562 | 2:16-cv-09677 | Furbee v. Ethicon, Inc. et al |
| 11563 | 2:16-cv-09682 | Parsons v. Ethicon, Inc. et al |
| 11564 | 2:16-cv-09685 | Singer v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11565 | 2:16-cv-09688 | Smith-Fuller v. Ethicon, Inc. et al |
|---|---|---|
| 11566 | 2:16-cv-09690 | Sparkman v. Ethicon, Inc. et al |
| 11567 | 2:16-cv-09691 | St. Hilaire v. Ethicon, Inc. et al |
| 11568 | 2:16-cv-09693 | Staggs v. Ethicon, Inc. et al |
| 11569 | 2:16-cv-09694 | Stahl v. Ethicon, Inc. et al |
| 11570 | 2:16-cv-09696 | Stanley v. Ethicon, Inc. et al |
| 11571 | 2:16-cv-09701 | Stark v. Ethicon, Inc. et al |
| 11572 | 2:16-cv-09702 | Stephens v. Ethicon, Inc. et al |
| 11573 | 2:16-cv-09703 | Strong v. Ethicon, Inc. et al |
| 11574 | 2:16-cv-09705 | Sublett v. Ethicon, Inc. et al |
| 11575 | 2:16-cv-09706 | Swanson v. Ethicon, Inc. et al |
| 11576 | 2:16-cv-09707 | Graves v. Ethicon, Inc. et al |
| 11577 | 2:16-cv-09710 | Hipwell v. Ethicon, Inc. et al |
| 11578 | 2:16-cv-09711 | Tatalovich v. Ethicon, Inc. et al |
| 11579 | 2:16-cv-09713 | Thomas v. Ethicon, Inc. et al |
| 11580 | 2:16-cv-09714 | Huff v. Ethicon, Inc. et al |
| 11581 | 2:16-cv-09717 | Martinez v. Ethicon, Inc. et al |
| 11582 | 2:16-cv-09718 | Thompson v. Ethicon, Inc.et al. |
| 11583 | 2:16-cv-09720 | Torti v. Ethicon, Inc. et al |
| 11584 | 2:16-cv-09722 | Miller v. Ethicon, Inc. et al |
| 11585 | 2:16-cv-09723 | Wiseman v. Ethicon, Inc. et al |
| 11586 | 2:16-cv-09726 | Pari v. Ethicon, Inc. et al |
| 11587 | 2:16-cv-09778 | Giles v. Ethicon, Inc. et al |
| 11588 | 2:16-cv-09782 | Yearout v. Ethicon, Inc. et al |
| 11589 | 2:16-cv-09791 | Johnson v. Ethicon, Inc. et al |
| 11590 | 2:16-cv-09796 | Edeza v. Ethicon, Inc. et al |
| 11591 | 2:16-cv-09799 | Shuman v. Ethicon, Inc. et al |
| 11592 | 2:16-cv-09800 | Juarascio v. Ethicon, Inc. et al |
| 11593 | 2:16-cv-09801 | Bennett v. Ethicon, Inc. et al |
| 11594 | 2:16-cv-09803 | Ferguson v. Ethicon, Inc. et al |
| 11595 | 2:16-cv-09805 | Smith v. Ethicon, Inc. et al |
| 11596 | 2:16-cv-09830 | Jacobs v. Ethicon, Inc. et al |
| 11597 | 2:16-cv-09831 | Abbott v. Ethicon, Inc. et al |
| 11598 | 2:16-cv-09834 | Martyne v. Ethicon, Inc. et al |
| 11599 | 2:16-cv-09837 | Hatton et al v. Ethicon, Inc. et al |
| 11600 | 2:16-cv-09838 | Cruz v. Ethicon, Inc. et al |
| 11601 | 2:16-cv-09839 | Essenyi v. Ethicon, Inc. et al |
| 11602 | 2:16-cv-09841 | Epley et al v. Ethicon, Inc. et al |
| 11603 | 2:16-cv-09842 | Jackson v. Ethicon, Inc. et al |
| 11604 | 2:16-cv-09844 | Johnson et al v. Ethicon, Inc. et al |
| 11605 | 2:16-cv-09870 | Castillo v. Ethicon, Inc. et al |
| 11606 | 2:16-cv-09871 | Przybylek v. Ethicon, Inc. et al |
| 11607 | 2:16-cv-09873 | Lee v. Ethicon, Inc. et al |
| 11608 | 2:16-cv-09883 | Pike et al v. Ethicon, Inc. et al |
| 11609 | 2:16-cv-09915 | Curry et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11610 | 2:16-cv-09950 | Chow v. Ethicon, Inc. et al |
| 11611 | 2:16-cv-09953 | Hoffman v. Ethicon, Inc. et al |
| 11612 | 2:16-cv-09954 | Kleppinger v. Ethicon, Inc. et al |
| 11613 | 2:16-cv-09955 | Parish v. Ethicon, Inc. et al |
| 11614 | 2:16-cv-09956 | Pearsall v. Ethicon, Inc. et al |
| 11615 | 2:16-cv-09957 | Peltz v. Ethicon, Inc. et al |
| 11616 | 2:16-cv-09958 | Penick v. Ethicon, Inc. et al |
| 11617 | 2:16-cv-09966 | Petree v. Ethicon, Inc. et al |
| 11618 | 2:16-cv-09967 | Peretti v. Ethicon, Inc. et al |
| 11619 | 2:16-cv-09969 | Pliner v. Ethicon, Inc. et al |
| 11620 | 2:16-cv-09972 | Polise v. Ethicon, Inc. et al |
| 11621 | 2:16-cv-09975 | Rager v. Ethicon, Inc. et al |
| 11622 | 2:16-cv-09978 | Ramos v. Ethicon, Inc. et al |
| 11623 | 2:16-cv-09982 | Rapp v. Ethicon, Inc. et al |
| 11624 | 2:16-cv-09985 | Renshaw v. Ethicon, Inc. et al |
| 11625 | 2:16-cv-09991 | Brothers v. Ethicon, Inc. et al |
| 11626 | 2:16-cv-09993 | Weaver v. Ethicon, Inc. et al |
| 11627 | 2:16-cv-10026 | Cholette et al v. Ethicon, Inc. et al |
| 11628 | 2:16-cv-10028 | Slusher et al v. Ethicon, Inc. et al |
| 11629 | 2:16-cv-10037 | Schaffer et al v. Ethicon, Inc. et al |
| 11630 | 2:16-cv-10062 | Furst v. Ethicon, Inc. et al |
| 11631 | 2:16-cv-10063 | Smith v. Ethicon, Inc. et al |
| 11632 | 2:16-cv-10065 | Anderson v. Ethicon, Inc. et al |
| 11633 | 2:16-cv-10067 | Aquinaga v. Ethicon, Inc. et al |
| 11634 | 2:16-cv-10075 | Brown v. Ethicon, Inc. et al |
| 11635 | 2:16-cv-10077 | Burnett v. Ethicon, Inc. et al |
| 11636 | 2:16-cv-10078 | Carpenter v. Ethicon, Inc. et al |
| 11637 | 2:16-cv-10080 | Pruitt v. Ethicon, Inc. et al |
| 11638 | 2:16-cv-10081 | Cook v. Ethicon, Inc. et al |
| 11639 | 2:16-cv-10084 | Cutright v. Ethicon, Inc. et al |
| 11640 | 2:16-cv-10097 | Harkey v. Ethicon, Inc. et al |
| 11641 | 2:16-cv-10101 | Hernandez v. Ethicon, Inc. et al |
| 11642 | 2:16-cv-10110 | Kuebler v. Ethicon, Inc. et al |
| 11643 | 2:16-cv-10117 | Montijo v. Ethicon, Inc. et al |
| 11644 | 2:16-cv-10143 | Rowe v. Ethicon, Inc. et al |
| 11645 | 2:16-cv-10145 | Sanchez v. Ethicon, Inc. et al |
| 11646 | 2:16-cv-10146 | Smiley v. Ethicon, Inc. et al |
| 11647 | 2:16-cv-10148 | Snow v. Ethicon, Inc. et al |
| 11648 | 2:16-cv-10149 | South v. Ethicon, Inc. et al |
| 11649 | 2:16-cv-10150 | Thomas v. Ethicon, Inc. et al |
| 11650 | 2:16-cv-10151 | Threlfall v. Ethicon, Inc. et al |
| 11651 | 2:16-cv-10152 | Trimm v. Ethicon, Inc. et al |
| 11652 | 2:16-cv-10153 | Turner v. Ethicon, Inc. et al |
| 11653 | 2:16-cv-10154 | Tyson v. Ethicon, Inc. et al |
| 11654 | 2:16-cv-10155 | Vest v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11655 | 2:16-cv-10161 | Brachear et al v. Ethicon, Inc. et al |
|---|---|---|
| 11656 | 2:16-cv-10178 | Lewis  et al v. Ethicon, Inc. et al |
| 11657 | 2:16-cv-10196 | Faller v. Ethicon, Inc. et al |
| 11658 | 2:16-cv-10198 | Bair et al v. Ethicon, Inc. et al |
| 11659 | 2:16-cv-10199 | Kahle-Simonette et al v. Ethicon, Inc. et al |
| 11660 | 2:16-cv-10200 | Morehead et al v. Ethicon, Inc. et al |
| 11661 | 2:16-cv-10207 | Fernandez v. Ethicon, Inc. et al |
| 11662 | 2:16-cv-10213 | Woods et al v. Ethicon, Inc. et al |
| 11663 | 2:16-cv-10215 | Sturtevant v. Ethicon, Inc. et al |
| 11664 | 2:16-cv-10218 | Fleming et al v. Ethicon, Inc. et al |
| 11665 | 2:16-cv-10219 | Reeves et al v. Ethicon, Inc. et al |
| 11666 | 2:16-cv-10220 | Green et al v. Ethicon, Inc. et al |
| 11667 | 2:16-cv-10222 | Sawyers et al v. Ethicon, Inc. et al |
| 11668 | 2:16-cv-10229 | Ernst v. Ethicon, Inc. et al |
| 11669 | 2:16-cv-10230 | Omeogu v. Ethicon, Inc. et al |
| 11670 | 2:16-cv-10244 | Hightower v. Ethicon, Inc. et al |
| 11671 | 2:16-cv-10245 | Pecore v. Ethicon, Inc. et al |
| 11672 | 2:16-cv-10265 | Chalenor v. Ethicon, Inc. et al |
| 11673 | 2:16-cv-10268 | Heckers v. Ethicon, Inc. et al |
| 11674 | 2:16-cv-10277 | Mitchell v. Ethicon, Inc. et al |
| 11675 | 2:16-cv-10320 | Wolf v. Ethicon, Inc. et al |
| 11676 | 2:16-cv-10321 | Fiechuk v. Ethicon, Inc. et al |
| 11677 | 2:16-cv-10325 | Jacobs v. Ethicon, Inc. et al |
| 11678 | 2:16-cv-10326 | Chadbourne v. Ethicon, Inc. et al |
| 11679 | 2:16-cv-10328 | Sleeman v. Ethicon, Inc. et al |
| 11680 | 2:16-cv-10330 | Black v. Ethicon, Inc. et al |
| 11681 | 2:16-cv-10331 | Mueller v. Ethicon, Inc. et al |
| 11682 | 2:16-cv-10333 | Rice et al v. Ethicon, Inc. et al |
| 11683 | 2:16-cv-10355 | Climer v. Ethicon, Inc. et al |
| 11684 | 2:16-cv-10377 | James v. Ethicon, Inc. et al |
| 11685 | 2:16-cv-10424 | Humphrey v. Ethicon, Inc. et al |
| 11686 | 2:16-cv-10443 | Carpenter v. Ethicon, Inc. et al |
| 11687 | 2:16-cv-10451 | Ortega v. Ethicon, Inc. et al |
| 11688 | 2:16-cv-10452 | Ortero v. Ethicon, Inc. et al |
| 11689 | 2:16-cv-10453 | Ramos v. Ethicon, Inc. et al |
| 11690 | 2:16-cv-10467 | Macknis et al v. Ethicon, Inc. et al |
| 11691 | 2:16-cv-10477 | Schmidt v. Ethicon, Inc. et al |
| 11692 | 2:16-cv-10492 | Harrod v. Ethicon, Inc. et al |
| 11693 | 2:16-cv-10496 | Schmidt et al v. Ethicon, Inc. et al |
| 11694 | 2:16-cv-10499 | Dixson v. Ethicon, Inc. et al |
| 11695 | 2:16-cv-10526 | Lipford v. Ethicon, Inc. et al |
| 11696 | 2:16-cv-10591 | Olson v. Ethicon, Inc. et al |
| 11697 | 2:16-cv-10614 | McIntosh v. Ethicon, Inc. et al |
| 11698 | 2:16-cv-10627 | Wintch et al v. Ethicon, Inc. et al |
| 11699 | 2:16-cv-10628 | Warwick v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 11700 | 2:16-cv-10629 | Wells v. Ethicon, Inc. et al |
| 11701 | 2:16-cv-10630 | Young v. Ethicon, Inc. et al |
| 11702 | 2:16-cv-10638 | Edwards v. Ethicon, Inc. et al |
| 11703 | 2:16-cv-10656 | Floyd v. Ethicon, Inc. et al |
| 11704 | 2:16-cv-10665 | Roberts v. Ethicon, Inc. et al |
| 11705 | 2:16-cv-10680 | Boyles v. Ethicon, Inc. et al |
| 11706 | 2:16-cv-10697 | Teffeteller v. Ethicon, Inc. et al |
| 11707 | 2:16-cv-10704 | Bergandi v. Ethicon, Inc. et al |
| 11708 | 2:16-cv-10710 | Daugherty v. Ethicon, Inc. et al |
| 11709 | 2:16-cv-10713 | Reagin et al v. Ethicon, Inc. et al |
| 11710 | 2:16-cv-10726 | Brindley v. Ethicon, Inc. et al |
| 11711 | 2:16-cv-10727 | Mayes v. Ethicon, Inc. et al |
| 11712 | 2:16-cv-10728 | Boykin v. Ethicon, Inc. et al |
| 11713 | 2:16-cv-10745 | Moore et al v. Ethicon, Inc. et al |
| 11714 | 2:16-cv-10748 | Roberts v. Ethicon, Inc. et al |
| 11715 | 2:16-cv-10761 | Martin v. Ethicon, Inc. et al |
| 11716 | 2:16-cv-10767 | Dehart v. Ethicon, Inc. et al |
| 11717 | 2:16-cv-10771 | Zeigler v. Ethicon, Inc. |
| 11718 | 2:16-cv-10773 | Pusztai et al v. Ethicon, Inc. et al |
| 11719 | 2:16-cv-10786 | Machavelo v. Ethicon, Inc. et al |
| 11720 | 2:16-cv-10803 | Machavelo v. Ethicon, Inc. et al |
| 11721 | 2:16-cv-10810 | Storm v. Ethicon, Inc. et al |
| 11722 | 2:16-cv-10828 | Byars v. Ethicon, Inc. et al |
| 11723 | 2:16-cv-10835 | McPeak v. Ethicon, Inc. et al |
| 11724 | 2:16-cv-10845 | Taggart v. Ethicon, Inc. et al |
| 11725 | 2:16-cv-10847 | Mariani et al v. Ethicon, Inc. et al |
| 11726 | 2:16-cv-10857 | Hale v. Ethicon, Inc. et al |
| 11727 | 2:16-cv-10890 | Blackburn et al v. Ethicon, Inc. et al |
| 11728 | 2:16-cv-10891 | Robinson v. Ethicon, Inc. et al |
| 11729 | 2:16-cv-10892 | Messer v. Ethicon, Inc. et al |
| 11730 | 2:16-cv-10914 | Valenzuela v. Ethicon, Inc. et al |
| 11731 | 2:16-cv-10951 | Van Sickle v. Ethicon, Inc. et al |
| 11732 | 2:16-cv-10955 | Kosakowski et al v. Johnson & Johnson et al |
| 11733 | 2:16-cv-10984 | Rockwell v. Ethicon, Inc. et al |
| 11734 | 2:16-cv-10985 | Burchette v. Ethicon, Inc. et al |
| 11735 | 2:16-cv-10988 | Corder et al v. Ethicon, Inc. et al |
| 11736 | 2:16-cv-10992 | Villa v. Ethicon, Inc. et al |
| 11737 | 2:16-cv-11039 | Schmalz v. Ethicon, Inc. et al |
| 11738 | 2:16-cv-11045 | Fortner v. Ethicon, Inc. et al |
| 11739 | 2:16-cv-11055 | Saroff v. Ethicon, Inc. et al |
| 11740 | 2:16-cv-11084 | Seger v. Ethicon, Inc. et al |
| 11741 | 2:16-cv-11121 | Carlon v. Ethicon, Inc. et al |
| 11742 | 2:16-cv-11124 | Wacholtz v. Ethicon, Inc. et al |
| 11743 | 2:16-cv-11125 | Smith et al v. Ethicon, Inc. et al |
| 11744 | 2:16-cv-11126 | Therrien v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 11745 | 2:16-cv-11127 | Shifrel et al v. Ethicon, Inc. et al |
| 11746 | 2:16-cv-11128 | Troyer v. Ethicon, Inc. et al |
| 11747 | 2:16-cv-11129 | Tripp v. Ethicon, Inc. et al |
| 11748 | 2:16-cv-11130 | Warren v. Ethicon, Inc. et al |
| 11749 | 2:16-cv-11132 | Johnson v. Ethicon, Inc. et al |
| 11750 | 2:16-cv-11165 | Diggs v. Ethicon, Inc. et al |
| 11751 | 2:16-cv-11177 | Trowbridge v. Ethicon, Inc. et al |
| 11752 | 2:16-cv-11178 | Swartz et al v. Ethicon, Inc. et al |
| 11753 | 2:16-cv-11187 | Abbott v. Ethicon, Inc. et al |
| 11754 | 2:16-cv-11208 | Chalmers v. Ethicon, Inc. et al |
| 11755 | 2:16-cv-11217 | Rudy v. Ethicon, Inc. et al |
| 11756 | 2:16-cv-11250 | Stiasny v. Ethicon, Inc. et al |
| 11757 | 2:16-cv-11251 | Grabill v. Ethicon, Inc. et al |
| 11758 | 2:16-cv-11277 | Pepper et al v. Ethicon, Inc. et al |
| 11759 | 2:16-cv-11296 | Faulkner v. Ethicon, Inc. et al |
| 11760 | 2:16-cv-11306 | Belew-Nyquist v. Ethicon, Inc. et al |
| 11761 | 2:16-cv-11347 | Files v. Ethicon, Inc. et al |
| 11762 | 2:16-cv-11356 | Myers v. Ethicon, Inc. et al |
| 11763 | 2:16-cv-11358 | Thompson v. Ethicon, Inc. et al |
| 11764 | 2:16-cv-11367 | Ream v. Ethicon, Inc. et al |
| 11765 | 2:16-cv-11370 | Mabry v. Ethicon, Inc. et al |
| 11766 | 2:16-cv-11372 | Schrier v. Ethicon, Inc. et al |
| 11767 | 2:16-cv-11375 | Stroud v. Ethicon, Inc. et al |
| 11768 | 2:16-cv-11376 | Kulman v. Ethicon, Inc. et al |
| 11769 | 2:16-cv-11378 | Edgett v. Ethicon, Inc. et al |
| 11770 | 2:16-cv-11381 | Burckette v. Ethicon, Inc. et al |
| 11771 | 2:16-cv-11384 | Dixon v. Ethicon, Inc. et al |
| 11772 | 2:16-cv-11386 | McGathey v. Ethicon, Inc. et al |
| 11773 | 2:16-cv-11388 | Iness v. Ethicon, Inc. et al |
| 11774 | 2:16-cv-11390 | Graham v. Ethicon, Inc. et al |
| 11775 | 2:16-cv-11391 | White v. Ethicon, Inc. et al |
| 11776 | 2:16-cv-11402 | Budge v. Ethicon, Inc. et al |
| 11777 | 2:16-cv-11408 | Pearlstein v. Ethicon, Inc. et al |
| 11778 | 2:16-cv-11414 | Stewart v. Ethicon, Inc. et al |
| 11779 | 2:16-cv-11421 | Cunningham v. Ethicon, Inc. et al |
| 11780 | 2:16-cv-11429 | Jackson v. Ethicon, Inc. et al |
| 11781 | 2:16-cv-11460 | Jones v. Ethicon, Inc. et al |
| 11782 | 2:16-cv-11469 | Brooks v. Ethicon, Inc. et al |
| 11783 | 2:16-cv-11470 | Schaubhut v. Ethicon, Inc. et al |
| 11784 | 2:16-cv-11472 | Lopez v. Ethicon, Inc. et al |
| 11785 | 2:16-cv-11473 | Gladden v. Ethicon, Inc. et al |
| 11786 | 2:16-cv-11474 | Dafcik v. Ethicon, Inc. et al |
| 11787 | 2:16-cv-11476 | Leas v. Ethicon, Inc. et al |
| 11788 | 2:16-cv-11496 | Bouchelion v. Ethicon, Inc. et al |
| 11789 | 2:16-cv-11506 | Guzman v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 11790 | 2:16-cv-11515 | Shannon v. Ethicon, Inc. et al |
| 11791 | 2:16-cv-11516 | Gelinas v. Ethicon, Inc. et al |
| 11792 | 2:16-cv-11517 | Mccleary v. Ethicon, Inc. et al |
| 11793 | 2:16-cv-11521 | Hamlin v. Ethicon, Inc. et al |
| 11794 | 2:16-cv-11523 | Wells v. Ethicon, Inc. et al |
| 11795 | 2:16-cv-11526 | Blau v. Ethicon, Inc. et al |
| 11796 | 2:16-cv-11528 | Galan v. Ethicon, Inc. et al |
| 11797 | 2:16-cv-11530 | Bergstrom v. Ethicon, Inc. et al |
| 11798 | 2:16-cv-11537 | McCaffery v. Ethicon, Inc. et al |
| 11799 | 2:16-cv-11539 | Cox v. Ethicon, Inc. et al |
| 11800 | 2:16-cv-11541 | Wolf v. Ethicon, Inc. et al |
| 11801 | 2:16-cv-11543 | Mungia v. Ethicon, Inc. et al |
| 11802 | 2:16-cv-11559 | Lichteberger v. Ethicon, Inc. et al |
| 11803 | 2:16-cv-11560 | Tennyson v. Ethicon, Inc. et al |
| 11804 | 2:16-cv-11563 | Sullivan v. Ethicon, Inc. et al |
| 11805 | 2:16-cv-11574 | Wilkerson v. Ethicon, Inc. et al |
| 11806 | 2:16-cv-11575 | Stallings et al v. Ethicon, Inc. et al |
| 11807 | 2:16-cv-11617 | Durgan v. Ethicon, Inc. et al |
| 11808 | 2:16-cv-11621 | Burdine v. Ethicon, Inc. et al |
| 11809 | 2:16-cv-11622 | Howell v. Ethicon, Inc. et al |
| 11810 | 2:16-cv-11630 | Taylor v. Ethicon, Inc. et al |
| 11811 | 2:16-cv-11634 | Michaels et al v. Ethicon, Inc. et al |
| 11812 | 2:16-cv-11635 | Ash v. Ethicon, Inc. et al |
| 11813 | 2:16-cv-11636 | Casebolt v. Ethicon, Inc. et al |
| 11814 | 2:16-cv-11637 | Glover v. Ethicon, Inc. et al |
| 11815 | 2:16-cv-11638 | Paul v. Ethicon, Inc. et al |
| 11816 | 2:16-cv-11639 | Polanco v. Ethicon, Inc. et al |
| 11817 | 2:16-cv-11642 | Wilkinson et al v. Ethicon, Inc. et al |
| 11818 | 2:16-cv-11646 | Vanwijnen v. Ethicon, Inc. et al |
| 11819 | 2:16-cv-11677 | Hehl v. Ethicon, Inc. et al |
| 11820 | 2:16-cv-11679 | Benson v. Ethicon, Inc. et al |
| 11821 | 2:16-cv-11687 | Pappadis v. Ethicon, Inc. et al |
| 11822 | 2:16-cv-11690 | Foy v. Ethicon, Inc. et al |
| 11823 | 2:16-cv-11691 | Hall et al v. Ethicon, Inc. et al |
| 11824 | 2:16-cv-11692 | Jensen v. Ethicon, Inc. et al |
| 11825 | 2:16-cv-11693 | Newsome et al v. Ethicon, Inc. et al |
| 11826 | 2:16-cv-11694 | Oney v. Ethicon, Inc. et al |
| 11827 | 2:16-cv-11695 | Van-Hecke v. Ethicon, Inc. et al |
| 11828 | 2:16-cv-11708 | Pate v. Ethicon, Inc. et al |
| 11829 | 2:16-cv-11752 | Montejano v. Ethicon, Inc. et al |
| 11830 | 2:16-cv-11753 | Nathans v. Ethicon, Inc. et al |
| 11831 | 2:16-cv-11754 | Wells v. Ethicon, Inc. et al |
| 11832 | 2:16-cv-11793 | Crisp v. Ethicon, Inc. et al |
| 11833 | 2:16-cv-11794 | Schmidt et al v. Ethicon, Inc. et al |
| 11834 | 2:16-cv-11801 | Pace et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 11835 | 2:16-cv-11837 | Callaway White v. Ethicon, Inc. et al |
| 11836 | 2:16-cv-11877 | Ray et al v. Johnson & Johnson et al |
| 11837 | 2:16-cv-11881 | Brawley et al v. Johnson & Johnson et al |
| 11838 | 2:16-cv-11901 | Walker v. Ethicon, Inc. et al |
| 11839 | 2:16-cv-11921 | Beckham v. Boston Scientific Corporation |
| 11840 | 2:16-cv-11924 | Hammond et al v. Ethicon, Inc. et al |
| 11841 | 2:16-cv-11926 | Russell v. Ethicon, Inc. et al |
| 11842 | 2:16-cv-11927 | Hickman v. Ethicon, Inc. et al |
| 11843 | 2:16-cv-11928 | Barber v. Ethicon, Inc. et al |
| 11844 | 2:16-cv-11929 | Riley v. Ethicon, Inc. et al |
| 11845 | 2:16-cv-11930 | McDonald v. Ethicon, Inc. et al |
| 11846 | 2:16-cv-11931 | Bramlett v. Ethicon, Inc. et al |
| 11847 | 2:16-cv-11932 | Bowman v. Ethicon, Inc. et al |
| 11848 | 2:16-cv-11934 | Morgart v. Ethicon, Inc. et al |
| 11849 | 2:16-cv-11935 | Beckham v. Ethicon, Inc. et al |
| 11850 | 2:16-cv-11980 | Tallo v. Ethicon, Inc. et al |
| 11851 | 2:16-cv-11990 | Bonfanti v. Ethicon, Inc. et al |
| 11852 | 2:16-cv-11999 | Anderson-Watson v. Ethicon, Inc. et al |
| 11853 | 2:16-cv-12010 | Harris v. Ethicon, Inc. et al |
| 11854 | 2:16-cv-12020 | Flores et al v. Ethicon, Inc. et al |
| 11855 | 2:16-cv-12024 | Zyph v. Ethicon, Inc. et al |
| 11856 | 2:16-cv-12028 | Clark et al v. Ethicon, Inc. et al |
| 11857 | 2:16-cv-12034 | Gant v. Ethicon, Inc. et al |
| 11858 | 2:16-cv-12040 | Monforte v. Ethicon, Inc. et al |
| 11859 | 2:16-cv-12088 | Schindler v. Ethicon, Inc. et al |
| 11860 | 2:16-cv-12097 | Baez-Navedo v. Ethicon, Inc. et al |
| 11861 | 2:16-cv-12132 | Crombie et al v. Ethicon, Inc. et al |
| 11862 | 2:16-cv-12152 | Bays v. Ethicon, Inc. et al |
| 11863 | 2:16-cv-12156 | Zammito v. Ethicon, Inc. et al |
| 11864 | 2:16-cv-12207 | Chapman v. Ethicon, Inc. et al |
| 11865 | 2:16-cv-12212 | Feole v. Ethicon, Inc. et al |
| 11866 | 2:16-cv-12214 | Briley v. Ethicon, Inc. et al |
| 11867 | 2:16-cv-12215 | Yaniz v. Ethicon, Inc. et al |
| 11868 | 2:16-cv-12218 | Aderholt v. Ethicon, Inc. et al |
| 11869 | 2:16-cv-12222 | Pemberton v. Ethicon, Inc. et al |
| 11870 | 2:16-cv-12226 | Anderson v. Ethicon, Inc. et al |
| 11871 | 2:16-cv-12227 | Naret v. Ethicon, Inc. et al |
| 11872 | 2:16-cv-12228 | Taylor v. Ethicon, Inc. et al |
| 11873 | 2:16-cv-12229 | Pantonja v. Ethicon, Inc. et al |
| 11874 | 2:16-cv-12230 | Pearson v. Ethicon, Inc. et al |
| 11875 | 2:16-cv-12231 | Fueri v. Ethicon, Inc. et al |
| 11876 | 2:16-cv-12232 | Racey v. Ethicon, Inc. et al |
| 11877 | 2:16-cv-12233 | Tomberlin v. Ethicon, Inc. et al |
| 11878 | 2:16-cv-12234 | Hattan v. Ethicon, Inc. et al |
| 11879 | 2:16-cv-12235 | Corcoran v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 11880 | 2:16-cv-12236 | Pancharian v. Ethicon, Inc. et al |
| 11881 | 2:16-cv-12237 | Flowers v. Ethicon, Inc. et al |
| 11882 | 2:16-cv-12238 | Moore v. Ethicon, Inc. et al |
| 11883 | 2:16-cv-12239 | Joines v. Ethicon, Inc. et al |
| 11884 | 2:16-cv-12256 | Goodman v. Ethicon, Inc. et al |
| 11885 | 2:16-cv-12259 | Rees v. Ethicon, Inc. et al |
| 11886 | 2:16-cv-12263 | Snow v. Ethicon, Inc. et al |
| 11887 | 2:16-cv-12292 | McCall v. Ethicon, Inc. et al |
| 11888 | 2:16-cv-12322 | Cruz v. Ethicon, Inc. et al |
| 11889 | 2:16-cv-12326 | Essex v. Ethicon, Inc. et al |
| 11890 | 2:16-cv-12327 | Brenly v. Ethicon, Inc. et al |
| 11891 | 2:16-cv-12331 | Stubbs v. Ethicon, Inc. et al |
| 11892 | 2:16-cv-12364 | Maupins et al v. Ethicon, Inc. et al |
| 11893 | 2:16-cv-12371 | Stevens v. Ethicon, Inc. et al |
| 11894 | 2:16-cv-12372 | Cuesta v. Ethicon, Inc. et al |
| 11895 | 2:16-cv-12397 | Dickey v. Ethicon, Inc. et al |
| 11896 | 2:16-cv-12417 | Butler v. Ethicon, Inc. et al |
| 11897 | 2:16-cv-12418 | McCoy v. Ethicon, Inc. et al |
| 11898 | 2:16-cv-12440 | Myers v. Ethicon, Inc. et al |
| 11899 | 2:16-cv-12478 | Roland v. Ethicon, Inc. et al |
| 11900 | 2:16-cv-12479 | Giancola et al v. Ethicon, Inc. et al |
| 11901 | 2:16-cv-12530 | Wright v. Ethicon, Inc. et al |
| 11902 | 2:16-cv-12534 | Ramsey v. Ethicon, Inc. et al |
| 11903 | 2:16-cv-12536 | Kessler v. Ethicon, Inc. et al |
| 11904 | 2:16-cv-12548 | Price v. Ethicon, Inc. et al |
| 11905 | 2:16-cv-12554 | Meredith v. Ethicon, Inc. et al |
| 11906 | 2:16-cv-12555 | Stevens v. Ethicon, Inc. et al |
| 11907 | 2:16-cv-12556 | Wilson v. Ethicon, Inc. et al |
| 11908 | 2:16-cv-12557 | Miglianti v. Ethicon, Inc. et al |
| 11909 | 2:16-cv-12558 | Cuesta v. Ethicon, Inc. et al |
| 11910 | 2:16-cv-12559 | Eschette v. Ethicon, Inc. et al |
| 11911 | 2:16-cv-12566 | Price et al v. Ethicon, Inc. et al |
| 11912 | 2:16-cv-12600 | Shelley v. Ethicon, Inc. et al |
| 11913 | 2:16-cv-12601 | Cranford v. Ethicon, Inc. et al |
| 11914 | 2:16-cv-12609 | Roberts v. Ethicon, Inc. et al |
| 11915 | 2:16-cv-12610 | Frangu v. Ethicon, Inc. et al |
| 11916 | 2:16-cv-12611 | Addington v. Ethicon, Inc. et al |
| 11917 | 2:16-cv-12612 | Cannaday v. Ethicon, Inc. et al |
| 11918 | 2:16-cv-12659 | Stamey v. Ethicon, Inc. et al |
| 11919 | 2:16-cv-12663 | Holland et al v. Ethicon, Inc. et al |
| 11920 | 2:16-cv-12665 | Atkins v. Ethicon, Inc. et al |
| 11921 | 2:16-cv-12666 | Carrington v. Ethicon, Inc. et al |
| 11922 | 2:16-cv-12668 | Lizenby v. Ethicon, Inc. et al |
| 11923 | 2:16-cv-12669 | Chanay v. Ethicon, Inc. et al |
| 11924 | 2:16-cv-12670 | Corlett v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 11925 | 2:16-cv-12671 | Davis v. Ethicon, Inc. et al |
|---|---|---|
| 11926 | 2:16-cv-12672 | German v. Ethicon, Inc. et al |
| 11927 | 2:16-cv-12673 | Horton v. Ethicon, Inc. et al |
| 11928 | 2:16-cv-12674 | Zuger et al v. Ethicon, Inc. et al |
| 11929 | 2:16-cv-12678 | Overstreet v. Ethicon, Inc. et al |
| 11930 | 2:16-cv-12679 | Garcia et al v. Ethicon, Inc. et al |
| 11931 | 2:16-cv-12680 | Jimenez et al v. Ethicon, Inc. et al |
| 11932 | 2:16-cv-12681 | Gamble v. Ethicon, Inc. et al |
| 11933 | 2:16-cv-12687 | Kolodziej v. Ethicon, Inc. et al |
| 11934 | 2:16-cv-12688 | Faust v. Ethicon, Inc. et al |
| 11935 | 2:16-cv-12689 | Turash v. Ethicon, Inc. et al |
| 11936 | 2:16-cv-12690 | Bajandas v. Ethicon, Inc. et al |
| 11937 | 2:16-cv-12691 | Fogle v. Ethicon, Inc. et al |
| 11938 | 2:16-cv-12694 | Mynatt v. Ethicon, Inc. et al |
| 11939 | 2:16-cv-12695 | Swails v. Ethicon, Inc. et al |
| 11940 | 2:16-cv-12700 | Pfledderer v. Ethicon, Inc. et al |
| 11941 | 2:16-cv-12735 | Goff v. Ethicon, Inc. et al |
| 11942 | 2:16-cv-12737 | Haynes v. Ethicon, Inc. et al |
| 11943 | 2:16-cv-12738 | Dooley v. Ethicon, Inc. et al |
| 11944 | 2:16-cv-12740 | Acevedo v. Ethicon, Inc. et al |
| 11945 | 2:16-cv-12741 | Carkins et al v. Ethicon, Inc. et al |
| 11946 | 2:16-cv-12743 | DeJesus v. Ethicon, Inc. et al |
| 11947 | 2:16-cv-12744 | Pakula et al v. Ethicon, Inc. et al |
| 11948 | 2:16-cv-12746 | Wallace et al v. Ethicon, Inc. et al |
| 11949 | 2:16-cv-12750 | Quick v. Ethicon, Inc. et al |
| 11950 | 2:16-cv-12781 | Injasoulian v. Ethicon, Inc. et al |
| 11951 | 2:16-cv-12782 | McConville v. Ethicon, Inc. et al |
| 11952 | 2:16-cv-12783 | McClurd v. Ethicon, Inc. et al |
| 11953 | 2:17-cv-00011 | Allen v. Ethicon, Inc. et al |
| 11954 | 2:17-cv-00046 | Nettles et al v. Ethicon, Inc. et al |
| 11955 | 2:17-cv-00057 | Deyak v. Ethicon, Inc. et al |
| 11956 | 2:17-cv-00058 | Gonzalez v. Ethicon, Inc. et al |
| 11957 | 2:17-cv-00060 | Helmick v. Ethicon, Inc. et al |
| 11958 | 2:17-cv-00061 | Lumley v. Ethicon, Inc. et al |
| 11959 | 2:17-cv-00063 | Marquina et al v. Ethicon, Inc. et al |
| 11960 | 2:17-cv-00064 | McNair v. Ethicon, Inc. et al |
| 11961 | 2:17-cv-00071 | Buchanan v. Ethicon, Inc. et al |
| 11962 | 2:17-cv-00093 | Holmer et al v. Ethicon, Inc. et al |
| 11963 | 2:17-cv-00096 | Olson v. Ethicon, Inc. et al |
| 11964 | 2:17-cv-00148 | Stewart et al v. Ethicon, Inc. et al |
| 11965 | 2:17-cv-00189 | Chapin v. Ethicon, Inc. et al |
| 11966 | 2:17-cv-00190 | Bandy v. Ethicon, Inc. et al |
| 11967 | 2:17-cv-00263 | Bowler v. Ethicon, Inc. et al |
| 11968 | 2:17-cv-00291 | Embree v. Ethicon, Inc. et al |
| 11969 | 2:17-cv-00316 | Gosper et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 11970 | 2:17-cv-00326 | Hunt v. Ethicon, Inc. et al |
| 11971 | 2:17-cv-00352 | Anderson v. Ethicon, Inc. et al |
| 11972 | 2:17-cv-00401 | Davis v. Ethicon, Inc. et al |
| 11973 | 2:17-cv-00402 | Nelson et al v. Ethicon, Inc. et al |
| 11974 | 2:17-cv-00413 | Melendez et al v. Ethicon, Inc. et al |
| 11975 | 2:17-cv-00415 | Farrell v. Ethicon, Inc. et al |
| 11976 | 2:17-cv-00452 | Null v. Ethicon, Inc. et al |
| 11977 | 2:17-cv-00497 | Seyller v. Ethicon, Inc. et al |
| 11978 | 2:17-cv-00499 | Villate v. Ethicon, Inc. et al |
| 11979 | 2:17-cv-00523 | Moore v. Ethicon, Inc. et al |
| 11980 | 2:17-cv-00524 | Hubbard et al v. Ethicon, Inc. et al |
| 11981 | 2:17-cv-00530 | Ross v. Ethicon, Inc. et al |
| 11982 | 2:17-cv-00533 | Guillot v. Ethicon, Inc. et al |
| 11983 | 2:17-cv-00535 | Beasley v. Ethicon, Inc. et al |
| 11984 | 2:17-cv-00541 | Sylvester v. Ethicon, Inc. et al |
| 11985 | 2:17-cv-00543 | Hixson v. Ethicon, Inc. et al |
| 11986 | 2:17-cv-00546 | Morrison v. Ethicon, Inc. et al |
| 11987 | 2:17-cv-00547 | Bastis et al v. Ethicon, Inc. et al |
| 11988 | 2:17-cv-00548 | Koppenhaver et al v. Ethicon, Inc. et al |
| 11989 | 2:17-cv-00549 | Pozo et al v. Ethicon, Inc. et al |
| 11990 | 2:17-cv-00550 | Seliger et al v. Ethicon, Inc. et al |
| 11991 | 2:17-cv-00551 | Sims v. Ethicon, Inc. et al |
| 11992 | 2:17-cv-00553 | Wilson v. Ethicon, Inc. et al |
| 11993 | 2:17-cv-00555 | Fodera v. Ethicon, Inc. et al |
| 11994 | 2:17-cv-00566 | Royals v. Ethicon, Inc. et al |
| 11995 | 2:17-cv-00576 | Winebrenner v. Ethicon, Inc. |
| 11996 | 2:17-cv-00598 | Arsenault v. Ethicon, Inc. et al |
| 11997 | 2:17-cv-00602 | Jones v. Ethicon, Inc. et al |
| 11998 | 2:17-cv-00604 | Walls v. Ethicon, Inc. et al |
| 11999 | 2:17-cv-00605 | Massey v. Ethicon, Inc. et al |
| 12000 | 2:17-cv-00606 | Holt v. Ethicon, Inc. et al |
| 12001 | 2:17-cv-00610 | Crow v. Ethicon, Inc. et al |
| 12002 | 2:17-cv-00631 | Dudley v. Ethicon, Inc. et al |
| 12003 | 2:17-cv-00632 | Duplessis v. Ethicon, Inc. et al |
| 12004 | 2:17-cv-00633 | LaGrone et al v. Ethicon, Inc. et al |
| 12005 | 2:17-cv-00634 | Poland v. Ethicon, Inc. et al |
| 12006 | 2:17-cv-00635 | Saxton v. Ethicon, Inc. et al |
| 12007 | 2:17-cv-00636 | Wilson et al v. Ethicon, Inc. et al |
| 12008 | 2:17-cv-00660 | Callahan v. Ethicon, Inc. et al |
| 12009 | 2:17-cv-00683 | Gose et al v. Ethicon, Inc. et al |
| 12010 | 2:17-cv-00700 | Munoz v. Ethicon, Inc. et al |
| 12011 | 2:17-cv-00707 | Dockery et al v. Ethicon, Inc. et al |
| 12012 | 2:17-cv-00719 | Garrett et al v. Ethicon, Inc. et al |
| 12013 | 2:17-cv-00723 | Devers v. Ethicon, Inc. et al |
| 12014 | 2:17-cv-00745 | Rockafellow v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12015 | 2:17-cv-00750 | Hooks v. Ethicon, Inc. et al |
| 12016 | 2:17-cv-00751 | Harder v. Ethicon, Inc. et al |
| 12017 | 2:17-cv-00790 | Taft v. Ethicon, Inc. et al |
| 12018 | 2:17-cv-00801 | Haley v. Ethicon, Inc. et al |
| 12019 | 2:17-cv-00826 | Carr v. Ethicon, Inc. et al |
| 12020 | 2:17-cv-00834 | Brown v. Ethicon, Inc. et al |
| 12021 | 2:17-cv-00835 | Hurst v. Ethicon, Inc. et al |
| 12022 | 2:17-cv-00846 | Copeland v. Ethicon, Inc. et al |
| 12023 | 2:17-cv-00847 | Lee v. Ethicon, Inc. et al |
| 12024 | 2:17-cv-00848 | DeMattei v. Ethicon, Inc. et al |
| 12025 | 2:17-cv-00849 | Daprano v. Ethicon, Inc. et al |
| 12026 | 2:17-cv-00851 | Johnson v. Ethicon, Inc. et al |
| 12027 | 2:17-cv-00857 | Wilburn v. Ethicon, Inc. et al |
| 12028 | 2:17-cv-00858 | Edlin v. Ethicon, Inc. et al |
| 12029 | 2:17-cv-00859 | Macdonald v. Ethicon, Inc. et al |
| 12030 | 2:17-cv-00861 | Aldrich v. Ethicon, Inc. et al |
| 12031 | 2:17-cv-00867 | Barnes v. Ethicon, Inc. et al |
| 12032 | 2:17-cv-00868 | Ratliff v. Ethicon, Inc. et al |
| 12033 | 2:17-cv-00869 | Policastro v. Ethicon, Inc. et al |
| 12034 | 2:17-cv-00870 | Dees v. Ethicon, Inc. et al |
| 12035 | 2:17-cv-00871 | Arliss Carol Murr v. Ethicon, Inc. et al |
| 12036 | 2:17-cv-00876 | Medoff et al v. Ethicon, Inc. et al |
| 12037 | 2:17-cv-00878 | Perez v. Ethicon, Inc. et al |
| 12038 | 2:17-cv-00880 | Diaz v. Ethicon, Inc. et al |
| 12039 | 2:17-cv-00881 | Harris v. Ethicon, Inc. et al |
| 12040 | 2:17-cv-00882 | Diesl v. Ethicon, Inc. et al |
| 12041 | 2:17-cv-00883 | Allen v. Ethicon, Inc. et al |
| 12042 | 2:17-cv-00890 | Turpin v. Ethicon, Inc. et al |
| 12043 | 2:17-cv-00891 | Ritter v. Ethicon, Inc. et al |
| 12044 | 2:17-cv-00892 | Putnam-Landers v. Ethicon, Inc. et al |
| 12045 | 2:17-cv-00893 | Crandall v. Ethicon, Inc. et al |
| 12046 | 2:17-cv-00894 | Stump v. Ethicon, Inc. et al |
| 12047 | 2:17-cv-00895 | Bryan v. Ethicon, Inc. et al |
| 12048 | 2:17-cv-00900 | Cubbedge v. Ethicon, Inc. et al |
| 12049 | 2:17-cv-00901 | Velasquez v. Ethicon, Inc. et al |
| 12050 | 2:17-cv-00903 | Hampton v. Ethicon, Inc. et al |
| 12051 | 2:17-cv-00904 | Lambert v. Ethicon, Inc. et al |
| 12052 | 2:17-cv-00905 | Frost v. Ethicon, Inc. et al |
| 12053 | 2:17-cv-00906 | Gervin v. Ethicon, Inc. et al |
| 12054 | 2:17-cv-00909 | Swaney v. Ethicon, Inc. et al |
| 12055 | 2:17-cv-00913 | Radun v. Ethicon, Inc. et al |
| 12056 | 2:17-cv-00914 | Flores v. Ethicon, Inc. et al |
| 12057 | 2:17-cv-00915 | Dahlstrom v. Ethicon, Inc. et al |
| 12058 | 2:17-cv-00917 | Brown v. Ethicon, Inc. et al |
| 12059 | 2:17-cv-00918 | Palmer v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12060 | 2:17-cv-00922 | Butler v. Ethicon, Inc. et al |
| 12061 | 2:17-cv-00923 | Green v. Ethicon, Inc. et al |
| 12062 | 2:17-cv-00924 | Courtney v. Ethicon, Inc. et al |
| 12063 | 2:17-cv-00927 | Davis v. Ethicon, Inc. et al |
| 12064 | 2:17-cv-00928 | Dillard v. Ethicon, Inc. et al |
| 12065 | 2:17-cv-00933 | Thompson v. Ethicon, Inc. et al |
| 12066 | 2:17-cv-00934 | Weinkam v. Ethicon, Inc. et al |
| 12067 | 2:17-cv-00936 | Rousseau v. Ethicon, Inc. et al |
| 12068 | 2:17-cv-00937 | Leyva v. Ethicon, Inc. et al |
| 12069 | 2:17-cv-00938 | Caruthers v. Ethicon, Inc. et al |
| 12070 | 2:17-cv-00947 | Montoya v. Ethicon, Inc. et al |
| 12071 | 2:17-cv-00951 | Rivera v. Ethicon, Inc. et al |
| 12072 | 2:17-cv-00953 | Ramos v. Ethicon, Inc. et al |
| 12073 | 2:17-cv-00978 | Essex et al v. Ethicon, Inc. et al |
| 12074 | 2:17-cv-00980 | Seidel et al v. Ethicon, Inc. et al |
| 12075 | 2:17-cv-00995 | Bowman et al v. Ethicon, Inc. et al |
| 12076 | 2:17-cv-01090 | Ciuffetelli v. Ethicon, Inc. et al |
| 12077 | 2:17-cv-01091 | Mays v. Ethicon, Inc. et al |
| 12078 | 2:17-cv-01094 | Taylor v. Ethicon, Inc. et al |
| 12079 | 2:17-cv-01097 | Deatherage v. Ethicon, Inc. et al |
| 12080 | 2:17-cv-01100 | Paholke et al v. Ethicon, Inc. et al |
| 12081 | 2:17-cv-01101 | Siron v. Ethicon, Inc. et al |
| 12082 | 2:17-cv-01102 | Baker v. Ethicon, Inc. et al |
| 12083 | 2:17-cv-01103 | Zamora v. Ethicon, Inc. et al |
| 12084 | 2:17-cv-01104 | Watson v. Ethicon, Inc. et al |
| 12085 | 2:17-cv-01107 | Thomas v. Ethicon, Inc. et al |
| 12086 | 2:17-cv-01108 | Szelest v. Ethicon, Inc. et al |
| 12087 | 2:17-cv-01110 | Simmons v. Ethicon, Inc. et al |
| 12088 | 2:17-cv-01111 | Sildack v. Ethicon, Inc. et al |
| 12089 | 2:17-cv-01112 | Shedd v. Ethicon, Inc. et al |
| 12090 | 2:17-cv-01113 | Salter-Harris v. Ethicon, Inc. et al |
| 12091 | 2:17-cv-01114 | Rupp v. Ethicon, Inc. et al |
| 12092 | 2:17-cv-01115 | Rodgers v. Ethicon, Inc. et al |
| 12093 | 2:17-cv-01116 | Pandal v. Ethicon, Inc. et al |
| 12094 | 2:17-cv-01117 | Nadeau v. Ethicon, Inc. et al |
| 12095 | 2:17-cv-01118 | Mounier v. Ethicon, Inc. et al |
| 12096 | 2:17-cv-01119 | Middleton v. Ethicon, Inc. et al |
| 12097 | 2:17-cv-01120 | Mclean v. Ethicon, Inc. et al |
| 12098 | 2:17-cv-01121 | McKimmy v. Ethicon, Inc. et al |
| 12099 | 2:17-cv-01122 | Marrapese v. Ethicon, Inc. et al |
| 12100 | 2:17-cv-01123 | Laughlin v. Ethicon, Inc. et al |
| 12101 | 2:17-cv-01124 | Houseknecht v. Ethicon, Inc. et al |
| 12102 | 2:17-cv-01125 | Happel v. Ethicon, Inc. et al |
| 12103 | 2:17-cv-01126 | Griesing v. Ethicon, Inc. et al |
| 12104 | 2:17-cv-01127 | Gang v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12105 | 2:17-cv-01128 | Freshwater v. Ethicon, Inc. et al |
| 12106 | 2:17-cv-01131 | Adams v. Ethicon, Inc. et al |
| 12107 | 2:17-cv-01132 | Wenger et al v. Ethicon, Inc. et al |
| 12108 | 2:17-cv-01144 | Morris v. Ethicon, Inc. et al |
| 12109 | 2:17-cv-01145 | Courtney v. Ethicon, Inc. et al |
| 12110 | 2:17-cv-01146 | Brown v. Ethicon, Inc. et al |
| 12111 | 2:17-cv-01191 | Garcia v. Ethicon, Inc. et al |
| 12112 | 2:17-cv-01193 | Vera v. Ethicon, Inc. et al |
| 12113 | 2:17-cv-01194 | Kibler v. Ethicon, Inc. et al |
| 12114 | 2:17-cv-01195 | Joanet v. Ethicon, Inc. et al |
| 12115 | 2:17-cv-01201 | Harrelson v. Ethicon, Inc. et al |
| 12116 | 2:17-cv-01207 | Baxter et al v. Ethicon, Inc. et al |
| 12117 | 2:17-cv-01209 | Pegues-Nixon et al v. Johnson & Johnson et al |
| 12118 | 2:17-cv-01211 | Petashnick v. Ethicon, Inc. et al |
| 12119 | 2:17-cv-01233 | Yates v. Ethicon, Inc. et al |
| 12120 | 2:17-cv-01240 | Johnson et al v. Ethicon, Inc. et al |
| 12121 | 2:17-cv-01245 | Nickoli v. Ethicon, Inc. et al |
| 12122 | 2:17-cv-01257 | Holmes v. Ethicon, Inc. et al |
| 12123 | 2:17-cv-01259 | Cormell v. Ethicon, Inc. |
| 12124 | 2:17-cv-01272 | Wylie v. Ethicon, Inc. et al |
| 12125 | 2:17-cv-01278 | Hunt v. Ethicon, Inc. et al |
| 12126 | 2:17-cv-01280 | Reachard et al v. Ethicon, Inc. et al |
| 12127 | 2:17-cv-01281 | VanMeter et al v. Ethicon, Inc. et al |
| 12128 | 2:17-cv-01302 | Baxter et al v. Ethicon, Inc. et al |
| 12129 | 2:17-cv-01303 | Beaupre et al v. Ethicon, Inc. et al |
| 12130 | 2:17-cv-01311 | Ward v. Ethicon, Inc. et al |
| 12131 | 2:17-cv-01313 | Stover v. Ethicon, Inc. et al |
| 12132 | 2:17-cv-01315 | Bolton et al v. Ethicon, Inc. et al |
| 12133 | 2:17-cv-01316 | Davenport et al v. Ethicon, Inc. et al |
| 12134 | 2:17-cv-01319 | Jones et al v. Ethicon, Inc. et al |
| 12135 | 2:17-cv-01324 | Dawson v. Ethicon, Inc. et al |
| 12136 | 2:17-cv-01325 | Briggs v. Ethicon, Inc. et al |
| 12137 | 2:17-cv-01326 | Burch v. Ethicon, Inc. et al |
| 12138 | 2:17-cv-01327 | Cadigan et al v. Ethicon, Inc. et al |
| 12139 | 2:17-cv-01328 | Janie Capps et al v. Ethicon, Inc. et al |
| 12140 | 2:17-cv-01334 | Carman et al v. Ethicon, Inc. et al |
| 12141 | 2:17-cv-01335 | Cason v. Ethicon, Inc. et al |
| 12142 | 2:17-cv-01344 | Stomel v. Ethicon, Inc. et al |
| 12143 | 2:17-cv-01345 | Kirkland v. Ethicon, Inc. et al |
| 12144 | 2:17-cv-01372 | Kappel et al v. Ethicon, Inc. et al |
| 12145 | 2:17-cv-01377 | Jolly et al v. Ethicon, Inc. et al |
| 12146 | 2:17-cv-01378 | Goodwin v. Ethicon, Inc. et al |
| 12147 | 2:17-cv-01380 | Wright et al v. Ethicon, Inc. et al |
| 12148 | 2:17-cv-01392 | Garmback et al v. Ethicon, Inc. et al |
| 12149 | 2:17-cv-01393 | Henderson v. Ethicon, Inc. et al |

| 12150 | 2:17-cv-01394 | Stephens v. Ethicon, Inc. et al |
| 12151 | 2:17-cv-01395 | Roshia v. Ethicon, Inc. et al |
| 12152 | 2:17-cv-01397 | Dale v. Ethicon, Inc. et al |
| 12153 | 2:17-cv-01399 | Gussman v. Ethicon, Inc. et al |
| 12154 | 2:17-cv-01417 | Helms v. Ethicon, Inc. et al |
| 12155 | 2:17-cv-01426 | Singer et al v. Ethicon, Inc. et al |
| 12156 | 2:17-cv-01431 | Dowling v. Johnson & Johnson et al |
| 12157 | 2:17-cv-01433 | Reeves v. Ethicon, Inc. et al |
| 12158 | 2:17-cv-01440 | Bishop v. Ethicon, Inc. et al |
| 12159 | 2:17-cv-01450 | Dillon v. Ethicon, Inc. et al |
| 12160 | 2:17-cv-01462 | Hall v. Ethicon, Inc. et al |
| 12161 | 2:17-cv-01471 | Kelley v. Ethicon, Inc. et al |
| 12162 | 2:17-cv-01472 | Kramer v. Ethicon, Inc. et al |
| 12163 | 2:17-cv-01478 | Martin v. Ethicon, Inc. et al |
| 12164 | 2:17-cv-01486 | McGrath v. Ethicon, Inc. et al |
| 12165 | 2:17-cv-01487 | Michalski v. Ethicon, Inc. et al |
| 12166 | 2:17-cv-01511 | Wilderman v. Ethicon, Inc. et al |
| 12167 | 2:17-cv-01512 | Williams v. Ethicon, Inc. et al |
| 12168 | 2:17-cv-01519 | Sharp v. Ethicon, Inc. et al |
| 12169 | 2:17-cv-01522 | Murray v. Ethicon, Inc. et al |
| 12170 | 2:17-cv-01524 | Keller v. Ethicon, Inc. et al |
| 12171 | 2:17-cv-01525 | Morgan v. Ethicon, Inc. et al |
| 12172 | 2:17-cv-01536 | Swafford v. Ethicon, Inc. et al |
| 12173 | 2:17-cv-01540 | Zaia et al v. Ethicon, Inc. et al |
| 12174 | 2:17-cv-01545 | Lewis v. Ethicon, Inc. et al |
| 12175 | 2:17-cv-01546 | Crossgrove v. Ethicon, Inc. et al |
| 12176 | 2:17-cv-01573 | Ruth v. Ethicon, Inc. et al |
| 12177 | 2:17-cv-01588 | Bronson et al v. Ethicon, Inc. et al |
| 12178 | 2:17-cv-01609 | Brooks v. Ethicon, Inc. et al |
| 12179 | 2:17-cv-01610 | Diaz v. Ethicon, Inc. et al |
| 12180 | 2:17-cv-01611 | Longoria v. Ethicon, Inc. et al |
| 12181 | 2:17-cv-01612 | Modesitt v. Ethicon, Inc. et al |
| 12182 | 2:17-cv-01613 | Langham v. Ethicon, Inc. et al |
| 12183 | 2:17-cv-01615 | Kaiser et al v. Ethicon, Inc. et al |
| 12184 | 2:17-cv-01617 | Dyson et al v. Ethicon, Inc. et al |
| 12185 | 2:17-cv-01621 | Gordon et al v. Ethicon, Inc. et al |
| 12186 | 2:17-cv-01623 | Sykes v. Ethicon, Inc. et al |
| 12187 | 2:17-cv-01625 | Rothenberger v. Ethicon, Inc. et al |
| 12188 | 2:17-cv-01630 | Powell v. Ethicon, Inc. et al |
| 12189 | 2:17-cv-01722 | Smith v. Ethicon, Inc. et al |
| 12190 | 2:17-cv-01780 | Matos v. Ethicon, Inc. et al |
| 12191 | 2:17-cv-01784 | Diggle v. Ethicon, Inc. et al |
| 12192 | 2:17-cv-01797 | Colvin et al v. Ethicon, Inc. et al |
| 12193 | 2:17-cv-01807 | Kelley v. Ethicon, Inc. et al |
| 12194 | 2:17-cv-01809 | Luna v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12195 | 2:17-cv-01813 | Malpass v. Ethicon, Inc. et al |
|-------|---------------|--------------------------------|
| 12196 | 2:17-cv-01815 | Moore v. Ethicon, Inc. et al |
| 12197 | 2:17-cv-01817 | Nava v. Ethicon, Inc. et al |
| 12198 | 2:17-cv-01818 | Penn v. Ethicon, Inc. et al |
| 12199 | 2:17-cv-01825 | Hiscock v. Ethicon, Inc. et al |
| 12200 | 2:17-cv-01826 | Blair v. Ethicon, Inc. et al |
| 12201 | 2:17-cv-01835 | Kennedy et al v. Ethicon, Inc. et al |
| 12202 | 2:17-cv-01846 | Good v. Ethicon, Inc. et al |
| 12203 | 2:17-cv-01847 | Stanly v. Ethicon, Inc. et al |
| 12204 | 2:17-cv-01859 | Inglis v. Ethicon, Inc. et al |
| 12205 | 2:17-cv-01861 | Booth et al v. Ethicon, Inc. et al |
| 12206 | 2:17-cv-01863 | Evans et al v. Ethicon, Inc. et al |
| 12207 | 2:17-cv-01892 | Johnston v. Ethicon, Inc. et al |
| 12208 | 2:17-cv-01893 | Phillips v. Ethicon, Inc. et al |
| 12209 | 2:17-cv-01895 | Westra v. Ethicon, Inc. et al |
| 12210 | 2:17-cv-01896 | Blake v. Ethicon, Inc. et al |
| 12211 | 2:17-cv-01897 | Doddato v. Ethicon, Inc. et al |
| 12212 | 2:17-cv-01898 | Duncan v. Ethicon, Inc. et al |
| 12213 | 2:17-cv-01903 | Ward v. Ethicon, Inc. |
| 12214 | 2:17-cv-01905 | Pereira v. Ethicon, Inc. et al |
| 12215 | 2:17-cv-01909 | Weber v. Ethicon, Inc. et al |
| 12216 | 2:17-cv-01916 | Green v. Ethicon, Inc. et al |
| 12217 | 2:17-cv-01921 | King et al v. Ethicon, Inc. et al |
| 12218 | 2:17-cv-01929 | Brown v. Ethicon, Inc. et al |
| 12219 | 2:17-cv-01936 | Grenning v. Ethicon, Inc. et al |
| 12220 | 2:17-cv-01941 | Dugger v. Ethicon, Inc. et al |
| 12221 | 2:17-cv-01942 | Cannon et al v. Ethicon, Inc. et al |
| 12222 | 2:17-cv-01943 | Hirschman v. Ethicon, Inc. et al |
| 12223 | 2:17-cv-01945 | Fluegge v. Ethicon, Inc. et al |
| 12224 | 2:17-cv-01947 | Dvorak v. Ethicon, Inc. et al |
| 12225 | 2:17-cv-01948 | Ekici v. Ethicon, Inc. et al |
| 12226 | 2:17-cv-01949 | Francis v. Ethicon, Inc. et al |
| 12227 | 2:17-cv-01951 | Gale v. Ethicon, Inc. et al |
| 12228 | 2:17-cv-01952 | Granda v. Ethicon, Inc. et al |
| 12229 | 2:17-cv-01956 | Hunt v. Ethicon, Inc. et al |
| 12230 | 2:17-cv-01958 | Garcia v. Ethicon, Inc. et al |
| 12231 | 2:17-cv-01960 | Bloom et al v. Ethicon, Inc. et al |
| 12232 | 2:17-cv-01965 | Taylor et al v. Ethicon, Inc. et al |
| 12233 | 2:17-cv-01967 | Smith et al v. Ethicon, Inc. et al |
| 12234 | 2:17-cv-01971 | Hicks v. Ethicon, Inc. et al |
| 12235 | 2:17-cv-01975 | Miller v. Ethicon, Inc. et al |
| 12236 | 2:17-cv-01976 | Westmoreland et al v. Ethicon, Inc. et al |
| 12237 | 2:17-cv-01986 | Cobos et al v. Ethicon, Inc. et al |
| 12238 | 2:17-cv-01987 | Dempsey v. Ethicon, Inc. et al |
| 12239 | 2:17-cv-01988 | Blessing-Prosser et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12240 | 2:17-cv-01992 | Adams v. Ethicon, Inc. et al |
|-------|---------------|------------------------------|
| 12241 | 2:17-cv-01993 | Bero v. Ethicon, Inc. et al |
| 12242 | 2:17-cv-01994 | Cummins et al v. Ethicon, Inc. et al |
| 12243 | 2:17-cv-02008 | Burdette v. Ethicon, Inc. et al |
| 12244 | 2:17-cv-02011 | Hunter v. Ethicon, Inc. et al |
| 12245 | 2:17-cv-02018 | Kube et al v. Ethicon, Inc. et al |
| 12246 | 2:17-cv-02019 | Littlejohn et a v. Ethicon, Inc. et al |
| 12247 | 2:17-cv-02020 | Maas v. Ethicon, Inc. et al |
| 12248 | 2:17-cv-02021 | Manning v. Ethicon, Inc. et al |
| 12249 | 2:17-cv-02022 | Mitchell et al v. Ethicon, Inc. et al |
| 12250 | 2:17-cv-02023 | Parker et al v. Ethicon, Inc. et al |
| 12251 | 2:17-cv-02026 | Heydasch v. Ethicon, Inc. et al |
| 12252 | 2:17-cv-02027 | Campos et al v. Ethicon, Inc. et al |
| 12253 | 2:17-cv-02036 | Foster v. Ethicon, Inc. et al |
| 12254 | 2:17-cv-02046 | Jacobson et al v. Ethicon, Inc. et al |
| 12255 | 2:17-cv-02047 | Dupont et al v. Ethicon, Inc. et al |
| 12256 | 2:17-cv-02048 | Williams v. Ethicon, Inc. et al |
| 12257 | 2:17-cv-02058 | Proffitt et al v. Ethicon, Inc. et al |
| 12258 | 2:17-cv-02062 | Casey et al v. Ethicon, Inc. et al |
| 12259 | 2:17-cv-02075 | Wilkerson v. Ethicon, Inc. et al |
| 12260 | 2:17-cv-02078 | Mumin v. Ethicon, Inc. et al |
| 12261 | 2:17-cv-02080 | Garnett v. Ethicon, Inc. et al |
| 12262 | 2:17-cv-02087 | Perry v. Ethicon, Inc. et al |
| 12263 | 2:17-cv-02088 | Brown v. Ethicon, Inc. et al |
| 12264 | 2:17-cv-02097 | Thornburg v. Ethicon, Inc. et al |
| 12265 | 2:17-cv-02101 | Gomez v. Ethicon, Inc. et al |
| 12266 | 2:17-cv-02102 | Kirkland v. Ethicon, Inc. et al |
| 12267 | 2:17-cv-02103 | Bautista v. Ethicon, Inc. et al |
| 12268 | 2:17-cv-02105 | Peiffer v. Ethicon, Inc. et al |
| 12269 | 2:17-cv-02114 | Acker v. Ethicon, Inc. et al |
| 12270 | 2:17-cv-02115 | Dannaker v. Ethicon, Inc. et al |
| 12271 | 2:17-cv-02117 | Bartleson et al v. Ethicon, Inc. et al |
| 12272 | 2:17-cv-02118 | Brace v. Ethicon, Inc. et al |
| 12273 | 2:17-cv-02119 | Burlage et al v. Ethicon, Inc. et al |
| 12274 | 2:17-cv-02120 | Carlson et al v. Ethicon, Inc. et al |
| 12275 | 2:17-cv-02122 | Cartwright et al v. Ethicon, Inc. et al |
| 12276 | 2:17-cv-02123 | Crouchet et al v. Ethicon, Inc. et al |
| 12277 | 2:17-cv-02124 | Dupree et al v. Ethicon, Inc. et al |
| 12278 | 2:17-cv-02125 | Ehrhardt v. Ethicon, Inc. et al |
| 12279 | 2:17-cv-02131 | Frasca-Pond v. Ethicon, Inc. et al |
| 12280 | 2:17-cv-02132 | Castleberry et al v. Ethicon, Inc. et al |
| 12281 | 2:17-cv-02133 | Doucette et al v. Ethicon, Inc. et al |
| 12282 | 2:17-cv-02134 | Echols et al v. Ethicon, Inc. et al |
| 12283 | 2:17-cv-02135 | Foltz v. Ethicon, Inc. et al |
| 12284 | 2:17-cv-02136 | Frascht et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12285 | 2:17-cv-02137 | Glaze v. Ethicon, Inc. et al |
|---|---|---|
| 12286 | 2:17-cv-02138 | Gonzalez-Dolginko et al v. Ethicon, Inc. et al |
| 12287 | 2:17-cv-02139 | Hammond et al v. Ethicon, Inc. et al |
| 12288 | 2:17-cv-02140 | Hughes v. Ethicon, Inc. et al |
| 12289 | 2:17-cv-02141 | Johnson et al v. Ethicon, Inc. et al |
| 12290 | 2:17-cv-02142 | Johnson v. Ethicon, Inc. et al |
| 12291 | 2:17-cv-02143 | Johnson et al v. Ethicon, Inc. et al |
| 12292 | 2:17-cv-02144 | Johnston et al v. Ethicon, Inc. et al |
| 12293 | 2:17-cv-02145 | Jones v. Ethicon, Inc. et al |
| 12294 | 2:17-cv-02153 | Lassiter v. Ethicon, Inc. et al |
| 12295 | 2:17-cv-02154 | Donahoe v. Ethicon, Inc. et al |
| 12296 | 2:17-cv-02155 | Jordan et al v. Ethicon, Inc. et al |
| 12297 | 2:17-cv-02156 | Jutras v. Ethicon, Inc. et al |
| 12298 | 2:17-cv-02157 | Kennedy v. Ethicon, Inc. et al |
| 12299 | 2:17-cv-02158 | Kennedy-Green et al v. Ethicon, Inc. et al |
| 12300 | 2:17-cv-02159 | Kight v. Ethicon, Inc. et al |
| 12301 | 2:17-cv-02160 | Kim et al v. Ethicon, Inc. et al |
| 12302 | 2:17-cv-02161 | King v. Ethicon, Inc. et al |
| 12303 | 2:17-cv-02162 | Lee et al v. Ethicon, Inc. et al |
| 12304 | 2:17-cv-02164 | McLean v. Ethicon, Inc. et al |
| 12305 | 2:17-cv-02165 | Keen v. Ethicon, Inc. et al |
| 12306 | 2:17-cv-02166 | McQueary et al v. Ethicon, Inc. et al |
| 12307 | 2:17-cv-02167 | Moore v. Ethicon, Inc. et al |
| 12308 | 2:17-cv-02168 | Messinger et al v. Ethicon, Inc. et al |
| 12309 | 2:17-cv-02169 | Nichols v. Ethicon, Inc. et al |
| 12310 | 2:17-cv-02170 | O'Neal v. Ethicon, Inc. et al |
| 12311 | 2:17-cv-02171 | Paul v. Ethicon, Inc. et al |
| 12312 | 2:17-cv-02172 | Philbrick et al v. Ethicon, Inc. et al |
| 12313 | 2:17-cv-02173 | Pressgrove et al v. Ethicon, Inc. et al |
| 12314 | 2:17-cv-02174 | Priest v. Ethicon, Inc. et al |
| 12315 | 2:17-cv-02175 | Simpson et al v. Ethicon, Inc. et al |
| 12316 | 2:17-cv-02177 | Pritchard et al v. Ethicon, Inc. et al |
| 12317 | 2:17-cv-02178 | Ramsey v. Ethicon, Inc. et al |
| 12318 | 2:17-cv-02179 | Roberts et al v. Ethicon, Inc. et al |
| 12319 | 2:17-cv-02180 | Sauber v. Ethicon, Inc. et al |
| 12320 | 2:17-cv-02181 | Schoenherr v. Ethicon, Inc. et al |
| 12321 | 2:17-cv-02182 | Schrodemier v. Ethicon, Inc. et al |
| 12322 | 2:17-cv-02183 | Sherman et al v. Ethicon, Inc. et al |
| 12323 | 2:17-cv-02184 | Sleboda v. Ethicon, Inc. et al |
| 12324 | 2:17-cv-02185 | Stewart v. Ethicon, Inc. et al |
| 12325 | 2:17-cv-02186 | Story et al v. Ethicon, Inc. et al |
| 12326 | 2:17-cv-02187 | Telliano et al v. Ethicon, Inc. et al |
| 12327 | 2:17-cv-02188 | Trautner et al v. Ethicon, Inc. et al |
| 12328 | 2:17-cv-02189 | Webster et al v. Ethicon, Inc. et al |
| 12329 | 2:17-cv-02190 | Winsor v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12330 | 2:17-cv-02191 | Adkins et al v. Ethicon, Inc. et al |
| 12331 | 2:17-cv-02199 | Donalds v. Ethicon, Inc. et al |
| 12332 | 2:17-cv-02200 | Earner v. Ethicon, Inc. et al |
| 12333 | 2:17-cv-02206 | Brickey v. Ethicon, Inc. et al |
| 12334 | 2:17-cv-02208 | Thompson et al v. Ethicon, Inc. et al |
| 12335 | 2:17-cv-02211 | Payne et al v. Ethicon, Inc. et al |
| 12336 | 2:17-cv-02219 | Caron v. Ethicon, Inc. et al |
| 12337 | 2:17-cv-02220 | Patten v. Ethicon, Inc. et al |
| 12338 | 2:17-cv-02233 | Haddad et al v. Ethicon, Inc. et al |
| 12339 | 2:17-cv-02234 | Osborne et al v. Ethicon, Inc. et al |
| 12340 | 2:17-cv-02235 | Thrush et al v. Ethicon, Inc. et al |
| 12341 | 2:17-cv-02238 | Martinez et al v. Ethicon, Inc. et al |
| 12342 | 2:17-cv-02241 | Pate v. Ethicon, Inc. et al |
| 12343 | 2:17-cv-02246 | Gaumer et al v. Ethicon, Inc. et al |
| 12344 | 2:17-cv-02252 | Brandt et al v. Ethicon, Inc. et al |
| 12345 | 2:17-cv-02253 | Sullivan et al v. Ethicon, Inc. et al |
| 12346 | 2:17-cv-02254 | Colwell v. Ethicon, Inc. et al |
| 12347 | 2:17-cv-02255 | Neville et al v. Ethicon, Inc. et al |
| 12348 | 2:17-cv-02256 | Hunter et al v. Ethicon, Inc. et al |
| 12349 | 2:17-cv-02257 | Chaudier v. Ethicon, Inc. et al |
| 12350 | 2:17-cv-02258 | McIntyre et al v. Ethicon, Inc. et al |
| 12351 | 2:17-cv-02259 | Gipson et al v. Ethicon, Inc. et al |
| 12352 | 2:17-cv-02260 | Hess v. Ethicon, Inc. et al |
| 12353 | 2:17-cv-02261 | Driskell v. Ethicon, Inc. et al |
| 12354 | 2:17-cv-02265 | Schubert v. Ethicon, Inc. et al |
| 12355 | 2:17-cv-02276 | Scott v. Ethicon, Inc. et al |
| 12356 | 2:17-cv-02298 | Courtney et al v. Ethicon, Inc. et al |
| 12357 | 2:17-cv-02301 | Sterner et al v. Ethicon, Inc. et al |
| 12358 | 2:17-cv-02324 | DeBacker et al v. Ethicon, Inc. et al |
| 12359 | 2:17-cv-02327 | Jackson et al v. Ethicon, Inc. et al |
| 12360 | 2:17-cv-02337 | McMoore v. Ethicon, Inc. et al. |
| 12361 | 2:17-cv-02349 | Biase v. Ethicon, Inc. et al. |
| 12362 | 2:17-cv-02351 | Burnley-Tolbert v. Ethicon, Inc. et al. |
| 12363 | 2:17-cv-02352 | Wootan v. Ethicon, Inc. et al |
| 12364 | 2:17-cv-02357 | Tsukas v. Ethicon, Inc. et al |
| 12365 | 2:17-cv-02360 | Crawford v. Ethicon, Inc. et al |
| 12366 | 2:17-cv-02379 | Schilling v. Ethicon, Inc. et al |
| 12367 | 2:17-cv-02381 | Hertslet v. Ethicon, Inc. et al |
| 12368 | 2:17-cv-02386 | Searcy et al v. Ethicon, Inc. et al |
| 12369 | 2:17-cv-02390 | Bennett v. Ethicon, Inc. et al |
| 12370 | 2:17-cv-02413 | Richardson v. Ethicon, Inc. et al |
| 12371 | 2:17-cv-02414 | McGraw v. Ethicon, Inc. et al |
| 12372 | 2:17-cv-02420 | Seals v. Ethicon, Inc. et al |
| 12373 | 2:17-cv-02438 | Trinkle v. Ethicon, Inc. et al |
| 12374 | 2:17-cv-02485 | Bearb v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12375 | 2:17-cv-02487 | Bunnell et al v. Ethicon, Inc. et al |
| 12376 | 2:17-cv-02488 | Walters et al v. Ethicon, Inc. et al |
| 12377 | 2:17-cv-02489 | Hawkins v. Ethicon, Inc. et al |
| 12378 | 2:17-cv-02490 | Bing v. Ethicon, Inc. et al |
| 12379 | 2:17-cv-02496 | Stam et al v. Ethicon, Inc. et al |
| 12380 | 2:17-cv-02544 | Beebe v. Ethicon, Inc. et al |
| 12381 | 2:17-cv-02545 | Blackburn v. Ethicon, Inc. et al |
| 12382 | 2:17-cv-02546 | Harlow v. Ethicon, Inc. et al |
| 12383 | 2:17-cv-02547 | Smith v. Ethicon, Inc. et al |
| 12384 | 2:17-cv-02550 | Buck v. Ethicon, Inc. et al |
| 12385 | 2:17-cv-02585 | Hinojosa-Alvarado et al v. Ethicon, Inc. et al |
| 12386 | 2:17-cv-02586 | Abbott v. Ethicon, Inc. et al |
| 12387 | 2:17-cv-02603 | Booher v. Ethicon, Inc. et al |
| 12388 | 2:17-cv-02604 | Ferris v. Ethicon, Inc. et al |
| 12389 | 2:17-cv-02605 | Flores v. Ethicon, Inc. et al |
| 12390 | 2:17-cv-02606 | Miles v. Ethicon, Inc. et al |
| 12391 | 2:17-cv-02607 | Newman v. Ethicon, Inc. et al |
| 12392 | 2:17-cv-02620 | Slone v. Ethicon, Inc. et al |
| 12393 | 2:17-cv-02623 | Brady v. Ethicon, Inc. et al |
| 12394 | 2:17-cv-02629 | Parker et al v. Ethicon, Inc. et al |
| 12395 | 2:17-cv-02634 | Jimenez v. Ethicon, Inc. et al |
| 12396 | 2:17-cv-02635 | Rogers v. Ethicon, Inc. et al |
| 12397 | 2:17-cv-02637 | Spikes v. Ethicon, Inc. et al |
| 12398 | 2:17-cv-02640 | Ison v. Ethicon, Inc. et al |
| 12399 | 2:17-cv-02643 | Burton v. Ethicon, Inc. et al |
| 12400 | 2:17-cv-02644 | Silvestry v. Ethicon, Inc. et al |
| 12401 | 2:17-cv-02645 | Blair et al v. Ethicon, Inc. et al |
| 12402 | 2:17-cv-02647 | Patterson v. Ethicon, Inc. et al |
| 12403 | 2:17-cv-02648 | Wilson v. Ethicon, Inc. et al |
| 12404 | 2:17-cv-02665 | Garcia v. Ethicon, Inc. et al |
| 12405 | 2:17-cv-02667 | Long et al v. Ethicon, Inc. et al |
| 12406 | 2:17-cv-02668 | McLester et al v. Ethicon, Inc. et al |
| 12407 | 2:17-cv-02671 | Bascom et al v. Ethicon, Inc. et al |
| 12408 | 2:17-cv-02672 | Gowen v. Ethicon, Inc. et al |
| 12409 | 2:17-cv-02673 | Vogt v. Ethicon, Inc. et al |
| 12410 | 2:17-cv-02674 | Smith v. Ethicon, Inc. et al |
| 12411 | 2:17-cv-02677 | Schulz v. Ethicon, Inc. et al |
| 12412 | 2:17-cv-02699 | Tyler v. Ethicon, Inc. et al |
| 12413 | 2:17-cv-02700 | Autrey v. Ethicon, Inc. et al |
| 12414 | 2:17-cv-02702 | Acosta et al v. Ethicon, Inc. et al |
| 12415 | 2:17-cv-02703 | Ales v. Ethicon, Inc. et al |
| 12416 | 2:17-cv-02704 | Juge v. Ethicon, Inc. et al |
| 12417 | 2:17-cv-02705 | Bailey v. Ethicon, Inc. et al |
| 12418 | 2:17-cv-02706 | Barb v. Ethicon, Inc. et al |
| 12419 | 2:17-cv-02707 | Bashen v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12420 | 2:17-cv-02708 | Bedy v. Ethicon, Inc. et al |
| 12421 | 2:17-cv-02709 | Berg v. Ethicon, Inc. et al |
| 12422 | 2:17-cv-02727 | Wise v. Ethicon, Inc. et al |
| 12423 | 2:17-cv-02729 | Salzer v. Ethicon, Inc. et al |
| 12424 | 2:17-cv-02746 | Boutot v. Ethicon, Inc. et al |
| 12425 | 2:17-cv-02747 | Garrison v. Ethicon, Inc. et al |
| 12426 | 2:17-cv-02750 | Nelson v. Ethicon, Inc. et al |
| 12427 | 2:17-cv-02754 | Thurs v. Ethicon, Inc. et al |
| 12428 | 2:17-cv-02755 | Blackman v. Ethicon, Inc. et al |
| 12429 | 2:17-cv-02756 | Bongiorno v. Ethicon, Inc. et al |
| 12430 | 2:17-cv-02758 | Brown v. Ethicon, Inc. et al |
| 12431 | 2:17-cv-02760 | Buckler v. Ethicon, Inc. et al |
| 12432 | 2:17-cv-02762 | Carpy et al v. Ethicon, Inc. et al |
| 12433 | 2:17-cv-02763 | Casarez v. Ethicon, Inc. et al |
| 12434 | 2:17-cv-02764 | Champlin v. Ethicon, Inc. et al |
| 12435 | 2:17-cv-02765 | Daino v. Ethicon, Inc. et al |
| 12436 | 2:17-cv-02766 | Darby v. Ethicon, Inc. et al |
| 12437 | 2:17-cv-02767 | Doane v. Ethicon, Inc. et al |
| 12438 | 2:17-cv-02768 | Downey v. Ethicon, Inc. et al |
| 12439 | 2:17-cv-02769 | Duncan v. Ethicon, Inc. et al |
| 12440 | 2:17-cv-02770 | Dupont v. Ethicon, Inc. et al |
| 12441 | 2:17-cv-02785 | Bowen v. Ethicon, Inc. et al |
| 12442 | 2:17-cv-02789 | Farah v. Ethicon, Inc. et al |
| 12443 | 2:17-cv-02790 | Franklin v. Ethicon, Inc. et al |
| 12444 | 2:17-cv-02806 | Young et al v. Ethicon, Inc. et al |
| 12445 | 2:17-cv-02811 | Schafer v. Ethicon, Inc. et al |
| 12446 | 2:17-cv-02812 | Schuler v. Ethicon, Inc. et al |
| 12447 | 2:17-cv-02814 | Sepulveda v. Ethicon, Inc. et al |
| 12448 | 2:17-cv-02815 | Shank v. Ethicon, Inc. et al |
| 12449 | 2:17-cv-02816 | Smith v. Ethicon, Inc. et al |
| 12450 | 2:17-cv-02817 | Smith v. Ethicon, Inc. et al |
| 12451 | 2:17-cv-02818 | Smith v. Ethicon, Inc. et al |
| 12452 | 2:17-cv-02819 | Smith v. Ethicon, Inc. et al |
| 12453 | 2:17-cv-02822 | Soriano v. Ethicon, Inc. et al |
| 12454 | 2:17-cv-02823 | Stephen v. Ethicon, Inc. et al |
| 12455 | 2:17-cv-02826 | Tessler v. Ethicon, Inc. et al |
| 12456 | 2:17-cv-02827 | Thomas et al v. Ethicon, Inc. et al |
| 12457 | 2:17-cv-02828 | Turner v. Ethicon, Inc. et al |
| 12458 | 2:17-cv-02830 | Tinker v. Ethicon, Inc. et al |
| 12459 | 2:17-cv-02831 | Andrews et al v. Ethicon, Inc. et al |
| 12460 | 2:17-cv-02832 | Turner v. Ethicon, Inc. et al |
| 12461 | 2:17-cv-02833 | Turner v. Ethicon, Inc. et al |
| 12462 | 2:17-cv-02834 | Unz v. Ethicon, Inc. et al |
| 12463 | 2:17-cv-02835 | Ursin v. Ethicon, Inc. et al |
| 12464 | 2:17-cv-02836 | Wheeler v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12465 | 2:17-cv-02837 | Wigart et al v. Ethicon, Inc. et al |
| 12466 | 2:17-cv-02838 | Wilkinson v. Ethicon, Inc. et al |
| 12467 | 2:17-cv-02839 | Woods v. Ethicon, Inc. et al |
| 12468 | 2:17-cv-02842 | Allcon v. Ethicon, Inc. et al |
| 12469 | 2:17-cv-02843 | Autrey et al v. Ethicon, Inc. et al |
| 12470 | 2:17-cv-02844 | Betts et al v. Ethicon, Inc. et al |
| 12471 | 2:17-cv-02845 | Beyer v. Ethicon, Inc. et al |
| 12472 | 2:17-cv-02846 | Burnett v. Ethicon, Inc. et al |
| 12473 | 2:17-cv-02847 | Carroll et al v. Ethicon, Inc. et al |
| 12474 | 2:17-cv-02848 | King et al v. Ethicon, Inc. et al |
| 12475 | 2:17-cv-02849 | Lefler v. Ethicon, Inc. et al |
| 12476 | 2:17-cv-02850 | McAllister et al v. Ethicon, Inc. et al |
| 12477 | 2:17-cv-02851 | Messina et al v. Ethicon, Inc. et al |
| 12478 | 2:17-cv-02852 | Pelletier-Bailey et al v. Ethicon, Inc. et al |
| 12479 | 2:17-cv-02854 | Ornelas v. Ethicon, Inc. et al |
| 12480 | 2:17-cv-02855 | Tester et al v. Ethicon, Inc. et al |
| 12481 | 2:17-cv-02858 | Chianciola et al v. Ethicon, Inc. et al |
| 12482 | 2:17-cv-02859 | Ortega v. Ethicon, Inc. et al |
| 12483 | 2:17-cv-02860 | Longden v. Ethicon, Inc. et al |
| 12484 | 2:17-cv-02861 | Martino et al v. Ethicon, Inc. et al |
| 12485 | 2:17-cv-02862 | Melton v. Ethicon, Inc. et al |
| 12486 | 2:17-cv-02863 | Monzon v. Ethicon, Inc. et al |
| 12487 | 2:17-cv-02864 | Newman v. Ethicon, Inc. et al |
| 12488 | 2:17-cv-02865 | Moudry v. Ethicon, Inc. et al |
| 12489 | 2:17-cv-02866 | Moses v. Ethicon, Inc. et al |
| 12490 | 2:17-cv-02867 | Seaberg et al v. Ethicon, Inc. et al |
| 12491 | 2:17-cv-02868 | Tegethoff v. Ethicon, Inc. et al |
| 12492 | 2:17-cv-02869 | Norris v. Ethicon, Inc. et al |
| 12493 | 2:17-cv-02870 | Thomas v. Ethicon, Inc. et al |
| 12494 | 2:17-cv-02871 | Cox v. Ethicon, Inc. et al |
| 12495 | 2:17-cv-02872 | Kafka v. Ethicon, Inc. et al |
| 12496 | 2:17-cv-02874 | Kuykendall v. Ethicon, Inc. et al |
| 12497 | 2:17-cv-02878 | Coulter v. Ethicon, Inc. et al |
| 12498 | 2:17-cv-02879 | Eaton v. Ethicon, Inc. et al |
| 12499 | 2:17-cv-02880 | Johnson v. Ethicon, Inc. et al |
| 12500 | 2:17-cv-02884 | Beyer v. Ethicon, Inc. et al |
| 12501 | 2:17-cv-02894 | Alcala v. Ethicon, Inc. et al |
| 12502 | 2:17-cv-02895 | Garcia-Toro et al v. Ethicon, Inc. et al |
| 12503 | 2:17-cv-02896 | Andrews v. Ethicon, Inc. et al |
| 12504 | 2:17-cv-02906 | Ogden v. Ethicon, Inc. et al |
| 12505 | 2:17-cv-02907 | Orozco v. Ethicon, Inc. et al |
| 12506 | 2:17-cv-02908 | Peterson v. Ethicon, Inc. et al |
| 12507 | 2:17-cv-02909 | Pinto v. Ethicon, Inc. et al |
| 12508 | 2:17-cv-02910 | Proulx v. Ethicon, Inc. et al |
| 12509 | 2:17-cv-02912 | Puckett v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12510 | 2:17-cv-02913 | Raymond v. Ethicon, Inc. et al |
| 12511 | 2:17-cv-02914 | Roper v. Ethicon, Inc. et al |
| 12512 | 2:17-cv-02915 | Rossman v. Ethicon, Inc. et al |
| 12513 | 2:17-cv-02916 | Granahan v. Ethicon, Inc. |
| 12514 | 2:17-cv-02917 | Gelashvili v. Ethicon, Inc. et al |
| 12515 | 2:17-cv-02918 | Garza v. Ethicon, Inc. et al |
| 12516 | 2:17-cv-02919 | Garner v. Ethicon, Inc. et al |
| 12517 | 2:17-cv-02920 | Garelick v. Ethicon, Inc. et al |
| 12518 | 2:17-cv-02922 | Felix et al v. Ethicon, Inc. et al |
| 12519 | 2:17-cv-02924 | Droin v. Ethicon, Inc. et al |
| 12520 | 2:17-cv-02927 | Cleland v. Ethicon, Inc. et al |
| 12521 | 2:17-cv-02928 | Blake v. Ethicon, Inc. et al |
| 12522 | 2:17-cv-02932 | Reaves v. Ethicon, Inc. et al |
| 12523 | 2:17-cv-02933 | Owen v. Ethicon, Inc. et al |
| 12524 | 2:17-cv-02934 | Ruth v. Ethicon, Inc. et al |
| 12525 | 2:17-cv-02935 | Hernandez v. Ethicon, Inc. et al |
| 12526 | 2:17-cv-02936 | Lindley v. Ethicon, Inc. et al |
| 12527 | 2:17-cv-02937 | Leatherman v. Ethicon, Inc. et al |
| 12528 | 2:17-cv-02938 | Landmon v. Ethicon, Inc. et al |
| 12529 | 2:17-cv-02939 | Lafond v. Ethicon, Inc. et al |
| 12530 | 2:17-cv-02940 | Kiess v. Ethicon, Inc. et al |
| 12531 | 2:17-cv-02941 | Kamien v. Ethicon, Inc. et al |
| 12532 | 2:17-cv-02942 | Josue v. Ethicon, Inc. et al |
| 12533 | 2:17-cv-02943 | Johnson v. Ethicon, Inc. et al |
| 12534 | 2:17-cv-02944 | Idrovo v. Ethicon, Inc. et al |
| 12535 | 2:17-cv-02945 | Hunt v. Ethicon, Inc. et al |
| 12536 | 2:17-cv-02946 | Hicks v. Ethicon, Inc. et al |
| 12537 | 2:17-cv-02947 | Henry v. Ethicon, Inc. et al |
| 12538 | 2:17-cv-02948 | Headrick v. Ethicon, Inc. et al |
| 12539 | 2:17-cv-02949 | Harris et al v. Ethicon, Inc. et al |
| 12540 | 2:17-cv-02950 | Harrigan v. Ethicon, Inc. et al |
| 12541 | 2:17-cv-02951 | Harllee v. Ethicon, Inc. et al |
| 12542 | 2:17-cv-02952 | Hall v. Ethicon, Inc. et al |
| 12543 | 2:17-cv-02965 | Dicaire et al v. Ethicon, Inc. et al |
| 12544 | 2:17-cv-02979 | Winters v. Ethicon, Inc. et al |
| 12545 | 2:17-cv-02993 | Jensema v. Ethicon, Inc. et al |
| 12546 | 2:17-cv-03001 | Whited v. Ethicon, Inc. et al |
| 12547 | 2:17-cv-03004 | Adams v. Ethicon, Inc. et al |
| 12548 | 2:17-cv-03006 | Arnold et al v. Ethicon, Inc. et al |
| 12549 | 2:17-cv-03011 | Worcester v. Ethicon, Inc. et al |
| 12550 | 2:17-cv-03017 | Becker v. Ethicon, Inc. et al |
| 12551 | 2:17-cv-03024 | Davis v. Ethicon, Inc. et al |
| 12552 | 2:17-cv-03029 | Morales v. Ethicon, Inc. et al |
| 12553 | 2:17-cv-03032 | Riddle v. Ethicon, Inc. et al |
| 12554 | 2:17-cv-03049 | Huhman v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12555 | 2:17-cv-03055 | Hall v. Ethicon, Inc. et al |
|---|---|---|
| 12556 | 2:17-cv-03056 | Dunn v. Ethicon, Inc. et al |
| 12557 | 2:17-cv-03059 | Payne et al v. Ethicon, Inc. et al |
| 12558 | 2:17-cv-03061 | Fernandez v. Ethicon, Inc. et al |
| 12559 | 2:17-cv-03063 | Selvidge v. Ethicon, Inc. et al |
| 12560 | 2:17-cv-03076 | Leslie v. Ethicon, Inc. et al |
| 12561 | 2:17-cv-03081 | Abernathy v. Ethicon, Inc. |
| 12562 | 2:17-cv-03082 | Chance v. Ethicon, Inc. |
| 12563 | 2:17-cv-03083 | Cochran v. Ethicon, Inc. |
| 12564 | 2:17-cv-03084 | Greeson v. Ethicon, Inc. |
| 12565 | 2:17-cv-03085 | Jett v. Ethicon, Inc. |
| 12566 | 2:17-cv-03086 | Knowles v. Ethicon, Inc. |
| 12567 | 2:17-cv-03087 | Showers v. Ethicon, Inc. |
| 12568 | 2:17-cv-03118 | Cerqua v. Ethicon, Inc. et al |
| 12569 | 2:17-cv-03119 | Sullivan v. Ethicon, Inc. et al |
| 12570 | 2:17-cv-03120 | Young v. Ethicon, Inc. et al |
| 12571 | 2:17-cv-03121 | Christensen v. Ethicon, Inc. et al |
| 12572 | 2:17-cv-03122 | Taylor v. Ethicon, Inc. et al |
| 12573 | 2:17-cv-03123 | Jackson v. Ethicon, Inc. et al |
| 12574 | 2:17-cv-03125 | Vreeland v. Ethicon, Inc. et al |
| 12575 | 2:17-cv-03138 | Greene v. Ethicon, Inc. et al |
| 12576 | 2:17-cv-03139 | Johnson et al v. Ethicon, Inc. et al |
| 12577 | 2:17-cv-03140 | King v. Ethicon, Inc. et al |
| 12578 | 2:17-cv-03158 | Reisdorf v. Ethicon, Inc. et al |
| 12579 | 2:17-cv-03159 | Rupp v. Ethicon, Inc. et al |
| 12580 | 2:17-cv-03162 | Dills v. Ethicon, Inc. et al |
| 12581 | 2:17-cv-03178 | Ducharme v. Ethicon, Inc. et al |
| 12582 | 2:17-cv-03182 | Haas v. Ethicon, Inc. et al |
| 12583 | 2:17-cv-03184 | Gossen v. Ethicon, Inc. et al |
| 12584 | 2:17-cv-03186 | Dozier v. Ethicon, Inc. et al |
| 12585 | 2:17-cv-03209 | Krevanko et al v. Ethicon, Inc. et al |
| 12586 | 2:17-cv-03211 | Jones v. Ethicon, Inc. et al |
| 12587 | 2:17-cv-03214 | Brown v. Ethicon, Inc. et al |
| 12588 | 2:17-cv-03215 | Don v. Ethicon, Inc. et al |
| 12589 | 2:17-cv-03217 | Blair v. Ethicon, Inc. et al |
| 12590 | 2:17-cv-03218 | Dewey v. Ethicon, Inc. et al |
| 12591 | 2:17-cv-03219 | Gonzalez v. Ethicon, Inc. et al |
| 12592 | 2:17-cv-03220 | Grigsby v. Ethicon, Inc. et al |
| 12593 | 2:17-cv-03222 | Deal v. Ethicon, Inc. et al |
| 12594 | 2:17-cv-03224 | Baker v. Ethicon, Inc. et al |
| 12595 | 2:17-cv-03225 | Peters v. Ethicon, Inc. et al |
| 12596 | 2:17-cv-03229 | McCombs v. Ethicon, Inc. et al |
| 12597 | 2:17-cv-03234 | Williams v. Ethicon, Inc. et al |
| 12598 | 2:17-cv-03235 | Connel v. Ethicon, Inc. et al |
| 12599 | 2:17-cv-03236 | Takach v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12600 | 2:17-cv-03237 | Hellerman v. Ethicon, Inc. et al |
| 12601 | 2:17-cv-03239 | Taulbee v. Ethicon, Inc. et al |
| 12602 | 2:17-cv-03240 | Tracy v. Ethicon, Inc. et al |
| 12603 | 2:17-cv-03244 | Byrd v. Ethicon, Inc. et al |
| 12604 | 2:17-cv-03245 | Knigge v. Ethicon, Inc. et al |
| 12605 | 2:17-cv-03256 | Warden v. Ethicon, Inc. et al |
| 12606 | 2:17-cv-03263 | Allen v. Ethicon, Inc. et al |
| 12607 | 2:17-cv-03264 | Clement v. Ethicon, Inc. et al |
| 12608 | 2:17-cv-03265 | Cordes v. Ethicon, Inc. et al |
| 12609 | 2:17-cv-03266 | Crawford v. Ethicon, Inc. et al |
| 12610 | 2:17-cv-03268 | Fields v. Ethicon, Inc. et al |
| 12611 | 2:17-cv-03269 | Glass v. Ethicon, Inc. et al |
| 12612 | 2:17-cv-03270 | Haggerty v. Ethicon, Inc. et al |
| 12613 | 2:17-cv-03271 | Milstead v. Ethicon, Inc. et al |
| 12614 | 2:17-cv-03273 | Mydler v. Ethicon, Inc. et al |
| 12615 | 2:17-cv-03274 | Nash v. Ethicon, Inc. et al |
| 12616 | 2:17-cv-03275 | Newsome v. Ethicon, Inc. et al |
| 12617 | 2:17-cv-03276 | Pheasant v. Ethicon, Inc. et al |
| 12618 | 2:17-cv-03282 | Colson v. Ethicon, Inc. et al |
| 12619 | 2:17-cv-03284 | Shaw et al v. Ethicon, Inc. et al |
| 12620 | 2:17-cv-03289 | Skinner v. Ethicon, Inc. et al |
| 12621 | 2:17-cv-03292 | Quesenberry v. Ethicon, Inc. et al |
| 12622 | 2:17-cv-03293 | Reed v. Ethicon, Inc. et al |
| 12623 | 2:17-cv-03294 | Richardson v. Ethicon, Inc. et al |
| 12624 | 2:17-cv-03295 | Riddle v. Ethicon, Inc. et al |
| 12625 | 2:17-cv-03296 | Rodriguez v. Ethicon, Inc. et al |
| 12626 | 2:17-cv-03297 | Shehow v. Ethicon, Inc. et al |
| 12627 | 2:17-cv-03298 | Walsh v. Ethicon, Inc. et al |
| 12628 | 2:17-cv-03299 | White v. Ethicon, Inc. et al |
| 12629 | 2:17-cv-03300 | Wyatt v. Ethicon, Inc. e tal |
| 12630 | 2:17-cv-03302 | Yzaguirre v. Ethicon, Inc. et al |
| 12631 | 2:17-cv-03306 | Barry v. Ethicon, Inc. et al |
| 12632 | 2:17-cv-03307 | Hill et al v. Ethicon, Inc. et al |
| 12633 | 2:17-cv-03308 | Wilson v. Ethicon, Inc. et al |
| 12634 | 2:17-cv-03310 | Welch et al v. Ethicon, Inc. et al |
| 12635 | 2:17-cv-03312 | Dunford et al v. Ethicon, Inc. et al |
| 12636 | 2:17-cv-03315 | Bonifazi v. Ethicon, Inc. et al |
| 12637 | 2:17-cv-03318 | Mendoza v. Ethicon, Inc. et al |
| 12638 | 2:17-cv-03319 | Mosca v. Ethicon, Inc. et al |
| 12639 | 2:17-cv-03320 | Rasmussen v. Ethicon, Inc. et al |
| 12640 | 2:17-cv-03321 | Schachtner v. Ethicon, Inc. et al |
| 12641 | 2:17-cv-03322 | Schwab v. Ethicon, Inc. et al |
| 12642 | 2:17-cv-03323 | Summers v. Ethicon, Inc. et al |
| 12643 | 2:17-cv-03324 | Hardcastle v. Ethicon, Inc. et al |
| 12644 | 2:17-cv-03331 | Birkestrand v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12645 | 2:17-cv-03335 | Long et al v. Ethicon, Inc. et al |
| 12646 | 2:17-cv-03338 | Fox v. Ethicon, Inc. et al |
| 12647 | 2:17-cv-03339 | Breite v. Ethicon, Inc. et al |
| 12648 | 2:17-cv-03352 | Blanchard v. Ethicon, Inc. et al |
| 12649 | 2:17-cv-03358 | Clement v. Ethicon, Inc. et al |
| 12650 | 2:17-cv-03359 | Breckenridge et al v. Ethicon, Inc. et al |
| 12651 | 2:17-cv-03368 | Beech v. Ethicon, Inc. et al |
| 12652 | 2:17-cv-03370 | Celis v. Ethicon, Inc. et al |
| 12653 | 2:17-cv-03371 | Church v. Ethicon, Inc. et al |
| 12654 | 2:17-cv-03373 | Peralta v. Ethicon, Inc. et al |
| 12655 | 2:17-cv-03375 | Wood v. Ethicon, Inc. et al |
| 12656 | 2:17-cv-03376 | Simons v. Ethicon, Inc. et al |
| 12657 | 2:17-cv-03377 | Townsend v. Ethicon, Inc. et al |
| 12658 | 2:17-cv-03380 | Abbott v. Ethicon, Inc. et al |
| 12659 | 2:17-cv-03381 | Cortes v. Ethicon, Inc. et al |
| 12660 | 2:17-cv-03382 | Dale v. Ethicon, Inc. et al |
| 12661 | 2:17-cv-03383 | Dockery v. Ethicon, Inc. et al |
| 12662 | 2:17-cv-03384 | Estrada v. Ethicon, Inc. et al |
| 12663 | 2:17-cv-03387 | Gibson v. Ethicon, Inc. et al |
| 12664 | 2:17-cv-03388 | Goff v. Ethicon, Inc. et al |
| 12665 | 2:17-cv-03389 | Burkett v. Ethicon, Inc. et al |
| 12666 | 2:17-cv-03393 | Ervin v. Ethicon, Inc. et al |
| 12667 | 2:17-cv-03401 | Brown v. Ethicon, Inc. et al |
| 12668 | 2:17-cv-03402 | Hurst v. Ethicon, Inc. et al |
| 12669 | 2:17-cv-03404 | Kenny v. Ethicon, Inc. et al |
| 12670 | 2:17-cv-03405 | King v. Ethicon, Inc. et al |
| 12671 | 2:17-cv-03406 | Knutson v. Ethicon, Inc. et al. |
| 12672 | 2:17-cv-03407 | Lang v. Ethicon, Inc. et al |
| 12673 | 2:17-cv-03408 | DeRego v. Ethicon, Inc. et al |
| 12674 | 2:17-cv-03409 | Smith v. Ethicon, Inc. et al |
| 12675 | 2:17-cv-03410 | Zelkowitz v. Ethicon, Inc. et al |
| 12676 | 2:17-cv-03417 | Beach v. Ethicon, Inc. et al |
| 12677 | 2:17-cv-03418 | Crawford v. Ethicon, Inc. et al |
| 12678 | 2:17-cv-03419 | Cunnien v. Ethicon, Inc. et al |
| 12679 | 2:17-cv-03420 | Dreher v. Ethicon, Inc. et al |
| 12680 | 2:17-cv-03421 | Reeves v. Ethicon, Inc. et al |
| 12681 | 2:17-cv-03422 | Sturm v. Ethicon, Inc. et al |
| 12682 | 2:17-cv-03423 | Weinstein-Bacal v. Ethicon, Inc. et al |
| 12683 | 2:17-cv-03424 | Wilbanks v. Ethicon, Inc. et al |
| 12684 | 2:17-cv-03425 | Williams Jones v. Ethicon, Inc. et al |
| 12685 | 2:17-cv-03426 | Young v. Ethicon, Inc. et al |
| 12686 | 2:17-cv-03427 | Derhak v. Ethicon, Inc. et al |
| 12687 | 2:17-cv-03428 | Stover v. Ethicon, Inc. et al |
| 12688 | 2:17-cv-03431 | Blain v. Ethicon, Inc. et al |
| 12689 | 2:17-cv-03432 | Brumit v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12690 | 2:17-cv-03433 | French v. Ethicon, Inc. et al |
|---|---|---|
| 12691 | 2:17-cv-03435 | Miller v. Ethicon, Inc. et al |
| 12692 | 2:17-cv-03437 | Billingsley v. Ethicon, Inc. et al |
| 12693 | 2:17-cv-03438 | Bolling v. Ethicon, Inc. et al |
| 12694 | 2:17-cv-03439 | Bothe v. Ethicon, Inc. et al |
| 12695 | 2:17-cv-03440 | Boyles v. Ethicon, Inc. et al |
| 12696 | 2:17-cv-03441 | Byers v. Ethicon, Inc. et al |
| 12697 | 2:17-cv-03442 | Ripa v. Ethicon, Inc. et al |
| 12698 | 2:17-cv-03443 | Rocque v. Ethicon, Inc. et al |
| 12699 | 2:17-cv-03444 | Rodriguez v. Ethicon, Inc. et al |
| 12700 | 2:17-cv-03445 | Salazar v. Ethicon, Inc. et al |
| 12701 | 2:17-cv-03446 | Sarracco v. Ethicon, Inc. et al |
| 12702 | 2:17-cv-03447 | Johnson v. Ethicon, Inc. et al |
| 12703 | 2:17-cv-03448 | Mitchell et al v. Ethicon, Inc. et al |
| 12704 | 2:17-cv-03449 | Mosley v. Ethicon, Inc. et al |
| 12705 | 2:17-cv-03450 | Payne v. Ethicon, Inc. et al |
| 12706 | 2:17-cv-03451 | Peters v. Ethicon, Inc. et al |
| 12707 | 2:17-cv-03452 | Reis v. Ethicon, Inc. et al |
| 12708 | 2:17-cv-03453 | Quispe et al v. Ethicon, Inc. et al |
| 12709 | 2:17-cv-03455 | Murphy v. Ethicon, Inc. et al |
| 12710 | 2:17-cv-03457 | Smith et al v. Ethicon, Inc. et al |
| 12711 | 2:17-cv-03458 | Stacey et al v. Ethicon, Inc. et al |
| 12712 | 2:17-cv-03461 | Lynch v. Ethicon, Inc. et al |
| 12713 | 2:17-cv-03463 | Rosamond v. Ethicon, Inc. et al |
| 12714 | 2:17-cv-03465 | Hammer v. Ethicon, Inc. et al |
| 12715 | 2:17-cv-03466 | Meli v. Ethicon, Inc. et al |
| 12716 | 2:17-cv-03467 | Mowen v. Ethicon, Inc. et al |
| 12717 | 2:17-cv-03468 | Stone v. Ethicon, Inc. et al |
| 12718 | 2:17-cv-03469 | Wiederin v. Ethicon, Inc. et al |
| 12719 | 2:17-cv-03471 | Archer v. Ethicon, Inc. et al |
| 12720 | 2:17-cv-03473 | Collins et al v. Ethicon, Inc. et al |
| 12721 | 2:17-cv-03475 | Allee v. Ethicon, Inc. et al |
| 12722 | 2:17-cv-03476 | Benavides v. Ethicon, Inc. et al |
| 12723 | 2:17-cv-03478 | Bordeau v. Ethicon, Inc. et al |
| 12724 | 2:17-cv-03482 | Brand v. Ethicon, Inc. et al |
| 12725 | 2:17-cv-03483 | Brown et al v. Ethicon, Inc. et al |
| 12726 | 2:17-cv-03484 | Brown v. Ethicon, Inc. et al |
| 12727 | 2:17-cv-03488 | DeColon v. Ethicon, Inc. et al |
| 12728 | 2:17-cv-03489 | Elwyn v. Ethicon, Inc. et al |
| 12729 | 2:17-cv-03490 | Gause v. Ethicon, Inc. et al |
| 12730 | 2:17-cv-03492 | Howard v. Ethicon, Inc. et al |
| 12731 | 2:17-cv-03493 | Huffman v. Ethicon, Inc. et al |
| 12732 | 2:17-cv-03494 | Price v. Ethicon, Inc. et al |
| 12733 | 2:17-cv-03495 | Jamieson v. Ethicon, Inc. et al |
| 12734 | 2:17-cv-03496 | Justice et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12735 | 2:17-cv-03497 | Maroun v. Ethicon, Inc. et al |
| 12736 | 2:17-cv-03498 | Meurs et al v. Ethicon, Inc. et al |
| 12737 | 2:17-cv-03499 | Parry v. Ethicon, Inc. et al |
| 12738 | 2:17-cv-03500 | Swann v. Ethicon, Inc. et al |
| 12739 | 2:17-cv-03509 | Howard et al v. Ethicon, Inc. et al |
| 12740 | 2:17-cv-03514 | Johnson et al v. Ethicon, Inc. et al |
| 12741 | 2:17-cv-03522 | Owens-Gaskell v. Ethicon, Inc. et al |
| 12742 | 2:17-cv-03526 | Profitt v. Ethicon, Inc. et al |
| 12743 | 2:17-cv-03527 | Johnson v. Ethicon, Inc. et al |
| 12744 | 2:17-cv-03540 | Graves v. Ethicon, Inc. et al |
| 12745 | 2:17-cv-03542 | DeTienne et al v. Ethicon, Inc. et al |
| 12746 | 2:17-cv-03543 | Stubbert v. Ethicon, Inc. et al |
| 12747 | 2:17-cv-03547 | Lawrence v. Ethicon, Inc. et al |
| 12748 | 2:17-cv-03548 | Arnold v. Ethicon, Inc. et al |
| 12749 | 2:17-cv-03556 | Rotz et al v. Ethicon, Inc. et al |
| 12750 | 2:17-cv-03559 | Ames v. Ethicon, Inc. et al |
| 12751 | 2:17-cv-03561 | Kendema v. Ethicon, Inc. et al |
| 12752 | 2:17-cv-03563 | Groshens et al v. Ethicon, Inc. et al |
| 12753 | 2:17-cv-03565 | Logan v. Ethicon, Inc. et al |
| 12754 | 2:17-cv-03566 | Michalec v. Ethicon, Inc. et al |
| 12755 | 2:17-cv-03567 | Olmeda v. Ethicon, Inc. et al |
| 12756 | 2:17-cv-03568 | Painton v. Ethicon, Inc. et al |
| 12757 | 2:17-cv-03569 | Slagle v. Ethicon, Inc. et al |
| 12758 | 2:17-cv-03571 | Harrigan v. Ethicon, Inc. et al |
| 12759 | 2:17-cv-03572 | Vansickle v. Ethicon, Inc. et al |
| 12760 | 2:17-cv-03577 | Bay v. Ethicon, Inc. et al |
| 12761 | 2:17-cv-03578 | Hicks et al v. Ethicon, Inc. et al |
| 12762 | 2:17-cv-03579 | Wood v. Ethicon, Inc. et al |
| 12763 | 2:17-cv-03580 | Reasner v. Ethicon, Inc. et al |
| 12764 | 2:17-cv-03582 | Roberts v. Ethicon, Inc. et al |
| 12765 | 2:17-cv-03586 | Boyd v. Ethicon, Inc. et al |
| 12766 | 2:17-cv-03593 | Graham v. Ethicon, Inc. et al |
| 12767 | 2:17-cv-03597 | Smith v. Ethicon, Inc. et al |
| 12768 | 2:17-cv-03598 | Dick  et al v. Ethicon, Inc. et al |
| 12769 | 2:17-cv-03603 | Noyes v. Ethicon, Inc. et al |
| 12770 | 2:17-cv-03605 | Richardson v. Ethicon, Inc. et al |
| 12771 | 2:17-cv-03607 | Cavanaugh v. Ethicon, Inc. et al |
| 12772 | 2:17-cv-03615 | Lopez v. Ethicon, Inc. et al |
| 12773 | 2:17-cv-03616 | Nowakowski v. Ethicon, Inc. et al |
| 12774 | 2:17-cv-03617 | Russell v. Ethicon, Inc. et al |
| 12775 | 2:17-cv-03618 | Sears v. Ethicon, Inc. et al |
| 12776 | 2:17-cv-03621 | Kpakiwa v. Ethicon, Inc. et al |
| 12777 | 2:17-cv-03623 | Henderson v. Ethicon, Inc. et al |
| 12778 | 2:17-cv-03634 | Cain v. Ethicon, Inc. et al |
| 12779 | 2:17-cv-03635 | Galloway v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12780 | 2:17-cv-03637 | Drennen v. Ethicon, Inc. et al |
|-------|---------------|--------------------------------|
| 12781 | 2:17-cv-03638 | Bowles v. Ethicon, Inc. et al |
| 12782 | 2:17-cv-03639 | Kirkland v. Ethicon, Inc. et al |
| 12783 | 2:17-cv-03640 | Collins v. Ethicon, Inc. et al |
| 12784 | 2:17-cv-03641 | Smith v. Ethicon, Inc. et al |
| 12785 | 2:17-cv-03643 | Cerligione v. Ethicon, Inc. et al |
| 12786 | 2:17-cv-03645 | Kuykendall v. Ethicon, Inc. et al |
| 12787 | 2:17-cv-03647 | Russell v. Ethicon, Inc. et al |
| 12788 | 2:17-cv-03651 | Woodruff v. Ethicon, Inc. et al |
| 12789 | 2:17-cv-03657 | Garza v. Ethicon, Inc. et al |
| 12790 | 2:17-cv-03658 | Gonzales et al v. Ethicon, Inc. et al |
| 12791 | 2:17-cv-03659 | Prew v. Ethicon, Inc. et al |
| 12792 | 2:17-cv-03660 | Smith v. Ethicon, Inc. et al |
| 12793 | 2:17-cv-03661 | Turner et al v. Ethicon, Inc. et al |
| 12794 | 2:17-cv-03662 | Johnson v. Ethicon, Inc. et al |
| 12795 | 2:17-cv-03667 | Cardon v. Ethicon, Inc. et al |
| 12796 | 2:17-cv-03670 | Filomena v. Ethicon, Inc. et al |
| 12797 | 2:17-cv-03671 | Kensey v. Ethicon, Inc. et al |
| 12798 | 2:17-cv-03675 | Alfaro v. Ethicon, Inc. et al |
| 12799 | 2:17-cv-03676 | Meyer v. Ethicon, Inc. et al |
| 12800 | 2:17-cv-03678 | Frost v. Ethicon, Inc. et al |
| 12801 | 2:17-cv-03680 | Bennett v. Ethicon, Inc. et al |
| 12802 | 2:17-cv-03682 | Hooley-Kidwill v. Ethicon, Inc. et al |
| 12803 | 2:17-cv-03686 | Wright v. Ethicon, Inc. et al |
| 12804 | 2:17-cv-03687 | Cope v. Ethicon, Inc. et al |
| 12805 | 2:17-cv-03690 | Snow v. Ethicon, Inc. et al |
| 12806 | 2:17-cv-03698 | Dunkley-McDowell v. Ethicon, Inc. et al |
| 12807 | 2:17-cv-03702 | Grimsic et al v. Ethicon, Inc. et al |
| 12808 | 2:17-cv-03704 | Williams et al v. Ethicon, Inc. et al |
| 12809 | 2:17-cv-03707 | Hossain v. Ethicon, Inc. et al |
| 12810 | 2:17-cv-03709 | Grande v. Ethicon, Inc. et al |
| 12811 | 2:17-cv-03712 | Jones et al v. Ethicon, Inc. et al |
| 12812 | 2:17-cv-03713 | Otaegui v. Ethicon, Inc. et al |
| 12813 | 2:17-cv-03717 | Scaffe v. Ethicon, Inc. et al |
| 12814 | 2:17-cv-03722 | Dotson v. Ethicon, Inc. et al |
| 12815 | 2:17-cv-03724 | Alsadi v. Ethicon, Inc. et al |
| 12816 | 2:17-cv-03725 | Connelly v. Ethicon, Inc. et al |
| 12817 | 2:17-cv-03726 | Campos  et al v. Ethicon, Inc. et al |
| 12818 | 2:17-cv-03734 | Reed v. Ethicon, Inc. et al |
| 12819 | 2:17-cv-03736 | Fabian v. Ethicon, Inc. et al |
| 12820 | 2:17-cv-03741 | Shields et al v. Ethicon, Inc. et al |
| 12821 | 2:17-cv-03748 | Baldwin-Bodie v. Ethicon, Inc. et al |
| 12822 | 2:17-cv-03752 | Hadding v. Ethicon, Inc. et al |
| 12823 | 2:17-cv-03764 | Weingart v. Ethicon, Inc. et al |
| 12824 | 2:17-cv-03766 | Wilson v. Ethicon, Inc. |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12825 | 2:17-cv-03769 | Terry et al v. Ethicon, Inc. et al |
| 12826 | 2:17-cv-03770 | Murphy v. Ethicon, Inc. et al |
| 12827 | 2:17-cv-03777 | Sanchez v. Ethicon, Inc. et al |
| 12828 | 2:17-cv-03779 | Crowder v. Ethicon, Inc. et al |
| 12829 | 2:17-cv-03780 | Napier v. Ethicon, Inc. et al |
| 12830 | 2:17-cv-03781 | Sills v. Ethicon, Inc. et al |
| 12831 | 2:17-cv-03790 | Avila v. Ethicon, Inc. et al |
| 12832 | 2:17-cv-03793 | Holman v. Ethicon, Inc. et al |
| 12833 | 2:17-cv-03794 | Howell v. Ethicon, Inc. et al |
| 12834 | 2:17-cv-03796 | Brown v. Ethicon, Inc. et al |
| 12835 | 2:17-cv-03798 | Carlton v. Ethicon, Inc. et al |
| 12836 | 2:17-cv-03799 | Deaton v. Ethicon, Inc. et al |
| 12837 | 2:17-cv-03800 | Rodriguez v. Ethicon, Inc. et al |
| 12838 | 2:17-cv-03803 | Rice et al v. Ethicon, Inc. et al |
| 12839 | 2:17-cv-03805 | Lakeyla v. Ethicon, Inc. et al |
| 12840 | 2:17-cv-03817 | Higgins et al v. Ethicon, Inc. et al |
| 12841 | 2:17-cv-03828 | Wiese-Dreher et al v. Ethicon, Inc. et al |
| 12842 | 2:17-cv-03831 | Gallagher v. Ethicon, Inc. et al |
| 12843 | 2:17-cv-03832 | King v. Ethicon, Inc. et al |
| 12844 | 2:17-cv-03837 | Catrell v. Ethicon, Inc. et al |
| 12845 | 2:17-cv-03838 | Gandy v. Ethicon, Inc. et al |
| 12846 | 2:17-cv-03839 | McCormick v. Ethicon, Inc. et al |
| 12847 | 2:17-cv-03840 | Gibbs v. Ethicon, Inc. et al |
| 12848 | 2:17-cv-03841 | Konig v. Ethicon, Inc. et al |
| 12849 | 2:17-cv-03843 | Shutt et al v. Ethicon, Inc. et al |
| 12850 | 2:17-cv-03846 | Langbein et al v. Ethicon, Inc. et al |
| 12851 | 2:17-cv-03853 | Krizner v. Ethicon, Inc. et al |
| 12852 | 2:17-cv-03858 | Morrow v. Ethicon, Inc. et al |
| 12853 | 2:17-cv-03860 | Craver et al v. Ethicon, Inc. et al |
| 12854 | 2:17-cv-03862 | Mitchell v. Ethicon, Inc. et al |
| 12855 | 2:17-cv-03863 | Popok v. Ethicon, Inc. et al |
| 12856 | 2:17-cv-03866 | Campbell et al v. Ethicon, Inc. et al |
| 12857 | 2:17-cv-03868 | Conkin v. Ethicon, Inc. et al |
| 12858 | 2:17-cv-03869 | Brown v. Ethicon, Inc. et al |
| 12859 | 2:17-cv-03870 | Mundell v. Ethicon, Inc. et al |
| 12860 | 2:17-cv-03871 | Jones v. Ethicon, Inc. et al |
| 12861 | 2:17-cv-03872 | Miller v. Ethicon, Inc. et al |
| 12862 | 2:17-cv-03873 | McCulley v. Ethicon, Inc. et al |
| 12863 | 2:17-cv-03883 | O'Connor v. Ethicon, Inc. et al |
| 12864 | 2:17-cv-03891 | Smith v. Ethicon, Inc. et al |
| 12865 | 2:17-cv-03892 | Emanuelli v. Ethicon, Inc. et al |
| 12866 | 2:17-cv-03893 | Duncan v. Ethicon, Inc. et al |
| 12867 | 2:17-cv-03896 | Azran v. Ethicon, Inc. et al |
| 12868 | 2:17-cv-03900 | Ragland v. Ethicon, Inc. et al |
| 12869 | 2:17-cv-03901 | McLeod v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12870 | 2:17-cv-03902 | Broaddus v. Ethicon, Inc. et al |
|-------|---------------|---------------------------------|
| 12871 | 2:17-cv-03904 | Gallaher v. Ethicon, Inc. et al |
| 12872 | 2:17-cv-03905 | May v. Ethicon, Inc. et al |
| 12873 | 2:17-cv-03911 | Dreyer v. Ethicon, Inc. et al |
| 12874 | 2:17-cv-03912 | Hokama v. Ethicon, Inc. et al |
| 12875 | 2:17-cv-03923 | Shabbir v. Ethicon, Inc. et al |
| 12876 | 2:17-cv-03924 | Barron v. Ethicon, Inc. et al |
| 12877 | 2:17-cv-03925 | Bennett v. Ethicon, Inc. et al |
| 12878 | 2:17-cv-03932 | Bowen v. Ethicon, Inc. et al |
| 12879 | 2:17-cv-03935 | Herrera v. Ethicon, Inc. et al |
| 12880 | 2:17-cv-03937 | Novelly v. Ethicon, Inc. et al |
| 12881 | 2:17-cv-03938 | Layton v. Ethicon, Inc. et al |
| 12882 | 2:17-cv-03939 | Messersmith v. Ethicon, Inc. et al |
| 12883 | 2:17-cv-03940 | Bart v. Ethicon, Inc. et al |
| 12884 | 2:17-cv-03944 | Smith et al v. Ethicon, Inc. et al |
| 12885 | 2:17-cv-03947 | Freeman v. Ethicon, Inc. et al |
| 12886 | 2:17-cv-03948 | Giles v. Ethicon, Inc. et al |
| 12887 | 2:17-cv-03949 | Spicer v. Ethicon, Inc. et al |
| 12888 | 2:17-cv-03955 | Thomas v. Ethicon, Inc. et al |
| 12889 | 2:17-cv-03957 | Wilder v. Ethicon, Inc. et al |
| 12890 | 2:17-cv-03958 | Booth v. Ethicon, Inc. et al |
| 12891 | 2:17-cv-03962 | Edwards v. Ethicon, Inc. et al |
| 12892 | 2:17-cv-03968 | Creech v. Ethicon, Inc. et al |
| 12893 | 2:17-cv-03969 | Graham v. Ethicon, Inc. et al |
| 12894 | 2:17-cv-03975 | Jennings v. Ethicon, Inc. et al |
| 12895 | 2:17-cv-03976 | Hudson v. Ethicon, Inc. et al |
| 12896 | 2:17-cv-03977 | Proctor v. Ethicon, Inc. et al |
| 12897 | 2:17-cv-03978 | Lueb v. Ethicon, Inc. |
| 12898 | 2:17-cv-03979 | Castro et al v. Ethicon, Inc. |
| 12899 | 2:17-cv-03982 | Rhea v. Ethicon, Inc. et al |
| 12900 | 2:17-cv-03983 | Wilson v. Ethicon, Inc. et al |
| 12901 | 2:17-cv-03984 | Flannigon v. Ethicon, Inc. et al |
| 12902 | 2:17-cv-03985 | Flint v. Ethicon, Inc. et al |
| 12903 | 2:17-cv-03994 | Fearson et al v. Ethicon, Inc. et al |
| 12904 | 2:17-cv-03995 | James v. Ethicon, Inc. et al |
| 12905 | 2:17-cv-03996 | Lee et al v. Ethicon, Inc. et al |
| 12906 | 2:17-cv-03997 | Shea et al v. Ethicon, Inc. et al |
| 12907 | 2:17-cv-04001 | Benge v. Ethicon, Inc. et al |
| 12908 | 2:17-cv-04002 | St. Germain v. Ethicon, Inc. et al |
| 12909 | 2:17-cv-04004 | Monroe v. Ethicon, Inc. et al |
| 12910 | 2:17-cv-04010 | Welstead v. Ethicon, Inc. et al |
| 12911 | 2:17-cv-04011 | Bell v. Ethicon, Inc. et al |
| 12912 | 2:17-cv-04013 | Graves v. Ethicon, Inc. et al |
| 12913 | 2:17-cv-04014 | Burke v. Ethicon, Inc. et al |
| 12914 | 2:17-cv-04019 | Davis v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 12915 | 2:17-cv-04020 | Fulp v. Ethicon, Inc. et al |
| 12916 | 2:17-cv-04021 | Williamson v. Ethicon, Inc. et al |
| 12917 | 2:17-cv-04026 | Siegel v. Ethicon, Inc. et al |
| 12918 | 2:17-cv-04027 | Gagliardi v. Ethicon, Inc. et al |
| 12919 | 2:17-cv-04028 | Brown v. Ethicon, Inc. et al |
| 12920 | 2:17-cv-04029 | Williamson v. Ethicon, Inc. et al |
| 12921 | 2:17-cv-04040 | Erwin et al v. Ethicon, Inc. et al |
| 12922 | 2:17-cv-04055 | Wilson v. Ethicon, Inc. et al |
| 12923 | 2:17-cv-04056 | Wallington et al v. Ethicon, Inc. et al |
| 12924 | 2:17-cv-04060 | Palvic v. Ethicon, Inc. et al |
| 12925 | 2:17-cv-04064 | Romero v. Ethicon, Inc. et al |
| 12926 | 2:17-cv-04071 | Carter v. Ethicon, Inc. et al |
| 12927 | 2:17-cv-04072 | Casey v. Ethicon, Inc. et al |
| 12928 | 2:17-cv-04073 | Hernandez v. Ethicon, Inc. et al |
| 12929 | 2:17-cv-04074 | Shelton v. Ethicon, Inc. et al |
| 12930 | 2:17-cv-04088 | Simpson et al v. Ethicon, Inc. et al |
| 12931 | 2:17-cv-04089 | Howe v. Ethicon, Inc. et al |
| 12932 | 2:17-cv-04091 | Martin v. Ethicon, Inc. et al |
| 12933 | 2:17-cv-04092 | McClary v. Ethicon, Inc. et al |
| 12934 | 2:17-cv-04093 | Parker v. Ethicon, Inc.et al |
| 12935 | 2:17-cv-04094 | Russell v. Ethicon, Inc. et al |
| 12936 | 2:17-cv-04095 | Sanders v. Ethicon, Inc. et al |
| 12937 | 2:17-cv-04096 | Standridge v. Ethicon, Inc. et al |
| 12938 | 2:17-cv-04097 | Stewart v. Ethicon, Inc. et al |
| 12939 | 2:17-cv-04098 | Williams v. Ethicon, Inc. et al |
| 12940 | 2:17-cv-04100 | Callahan et al v. Ethicon, Inc. et al |
| 12941 | 2:17-cv-04101 | Mutterspaugh v. Ethicon, Inc. et al |
| 12942 | 2:17-cv-04102 | Gelowicz v. Ethicon, Inc. et al |
| 12943 | 2:17-cv-04104 | Dallas v. Ethicon, Inc. et al |
| 12944 | 2:17-cv-04113 | Yelinek v. Ethicon, Inc. et al |
| 12945 | 2:17-cv-04114 | McReynolds et al v. Ethicon, Inc. et al |
| 12946 | 2:17-cv-04118 | Shirey v. Ethicon, Inc. et al |
| 12947 | 2:17-cv-04125 | Caldwell et al v. Ethicon, Inc. et al |
| 12948 | 2:17-cv-04140 | Canty v. Ethicon, Inc. et al |
| 12949 | 2:17-cv-04141 | Lambrecht v. Ethicon, Inc. et al |
| 12950 | 2:17-cv-04142 | Schrader v. Ethicon, Inc. et al |
| 12951 | 2:17-cv-04149 | Weimer et al v. Ethicon, Inc. et al |
| 12952 | 2:17-cv-04154 | Cadell v. Ethicon, Inc. et al |
| 12953 | 2:17-cv-04158 | Dunn v. Ethicon, Inc. et al |
| 12954 | 2:17-cv-04164 | Sanchez v. Ethicon, Inc. et al |
| 12955 | 2:17-cv-04168 | Carpenter v. Ethicon, Inc. et al |
| 12956 | 2:17-cv-04172 | Engstrom et al v. Ethicon, Inc. et al |
| 12957 | 2:17-cv-04173 | Peat v. Ethicon, Inc. et al |
| 12958 | 2:17-cv-04174 | Cagle et al v. Ethicon, Inc. et al |
| 12959 | 2:17-cv-04179 | Means v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 12960 | 2:17-cv-04180 | Dennison v. Ethicon, Inc. et al |
| 12961 | 2:17-cv-04184 | Valencia v. Ethicon, Inc. et al |
| 12962 | 2:17-cv-04185 | Villavicencio v. Ethicon, Inc. et al |
| 12963 | 2:17-cv-04186 | Whalley v. Ethicon, Inc. et al |
| 12964 | 2:17-cv-04194 | Wachowski v. Ethicon, Inc. et al |
| 12965 | 2:17-cv-04195 | Lassiter v. Ethicon, Inc. et al |
| 12966 | 2:17-cv-04196 | Van Winkle v. Ethicon, Inc. et al |
| 12967 | 2:17-cv-04198 | Jones v. Ethicon, Inc. et al |
| 12968 | 2:17-cv-04200 | Floyd et al v. Ethicon, Inc. et al |
| 12969 | 2:17-cv-04201 | Miller v. Ethicon, Inc. et al |
| 12970 | 2:17-cv-04204 | Juarez v. Ethicon, Inc. et al |
| 12971 | 2:17-cv-04207 | Kesser v. Ethicon, Inc. et al |
| 12972 | 2:17-cv-04208 | Costa et al v. Johnson & Johnson et al |
| 12973 | 2:17-cv-04215 | Childress et al v. Ethicon, Inc. et al |
| 12974 | 2:17-cv-04219 | Martinez v. Ethicon, Inc. et al |
| 12975 | 2:17-cv-04221 | Sanchez v. Ethicon, Inc. et al |
| 12976 | 2:17-cv-04223 | Padilla v. Ethicon, Inc. et al |
| 12977 | 2:17-cv-04227 | Anastos et al v. Ethicon, Inc. et al |
| 12978 | 2:17-cv-04229 | Kimble v. Ethicon, Inc. et al |
| 12979 | 2:17-cv-04231 | Williams v. Ethicon, Inc. et al |
| 12980 | 2:17-cv-04234 | Singer v. Ethicon, Inc. et al |
| 12981 | 2:17-cv-04238 | Evans v. Ethicon, Inc. et al |
| 12982 | 2:17-cv-04245 | Conzelman v. Ethicon, Inc. et al |
| 12983 | 2:17-cv-04250 | Smith et al v. Ethicon, Inc. et al |
| 12984 | 2:17-cv-04251 | McDaniel v. Ethicon, Inc. et al |
| 12985 | 2:17-cv-04252 | Mooneyhan v. Ethicon, Inc. et al |
| 12986 | 2:17-cv-04255 | Johnson v. Ethicon, Inc. et al |
| 12987 | 2:17-cv-04260 | Jeter v. Ethicon, Inc. et al |
| 12988 | 2:17-cv-04261 | Neal v. Ethicon, Inc. et al |
| 12989 | 2:17-cv-04264 | Turman v. Ethicon, Inc. et al |
| 12990 | 2:17-cv-04266 | McFalls et al v. Caldera Medical, Inc. et al |
| 12991 | 2:17-cv-04268 | Suarez v. Ethicon, Inc. et al |
| 12992 | 2:17-cv-04269 | Rogers v. Ethicon, Inc. et al |
| 12993 | 2:17-cv-04279 | Elliott v. Ethicon, Inc. et al |
| 12994 | 2:17-cv-04280 | Killough v. Caldera Medical, Inc. et al |
| 12995 | 2:17-cv-04282 | Coulter v. Ethicon, Inc. et al |
| 12996 | 2:17-cv-04290 | Montoya v. Ethicon, Inc. et al |
| 12997 | 2:17-cv-04293 | McPherson v. Ethicon, Inc. et al |
| 12998 | 2:17-cv-04297 | Correa et al v. Ethicon, Inc. et al |
| 12999 | 2:17-cv-04298 | Kawa et al v. Ethicon, Inc. et al |
| 13000 | 2:17-cv-04299 | Ledbetter v. Ethicon, Inc. et al |
| 13001 | 2:17-cv-04300 | Rex v. Ethicon, Inc. et al |
| 13002 | 2:17-cv-04308 | Pruitt et al v. Ethicon, Inc. et al |
| 13003 | 2:17-cv-04309 | Bell v. Ethicon, Inc. et al |
| 13004 | 2:17-cv-04311 | Taylor v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 13005 | 2:17-cv-04317 | Swope v. Ethicon, Inc. et al |
| 13006 | 2:17-cv-04318 | Gilleland v. Ethicon, Inc. et al |
| 13007 | 2:17-cv-04324 | Hallman v. Ethicon, Inc. et al |
| 13008 | 2:17-cv-04325 | Ringuette v. Ethicon, Inc. et al |
| 13009 | 2:17-cv-04328 | Tracy et al v. Ethicon, Inc. et al |
| 13010 | 2:17-cv-04330 | O'Neal v. Ethicon, Inc. et al |
| 13011 | 2:17-cv-04331 | Patton v. Ethicon, Inc. et al |
| 13012 | 2:17-cv-04332 | Bryant v. Ethicon, Inc. et al |
| 13013 | 2:17-cv-04333 | Davis v. Ethicon, Inc. et al |
| 13014 | 2:17-cv-04334 | DeAngelo et al v. Ethicon, Inc. et al |
| 13015 | 2:17-cv-04335 | Dollar et al v. Ethicon, Inc. et al |
| 13016 | 2:17-cv-04336 | Ford v. Ethicon, Inc. et al |
| 13017 | 2:17-cv-04337 | Rivera et al v. Ethicon, Inc. et al |
| 13018 | 2:17-cv-04338 | Gonzalez v. Ethicon, Inc. et al |
| 13019 | 2:17-cv-04341 | Jolley v. Ethicon, Inc. et al |
| 13020 | 2:17-cv-04344 | Long et al v. Ethicon, Inc. et al |
| 13021 | 2:17-cv-04347 | Maltos et al v. Ethicon, Inc. et al |
| 13022 | 2:17-cv-04354 | Marzo v. Ethicon, Inc. et al |
| 13023 | 2:17-cv-04355 | Moore v. Ethicon, Inc. et al |
| 13024 | 2:17-cv-04356 | Mora v. Ethicon, Inc. et al |
| 13025 | 2:17-cv-04357 | Quattlebaum et al v. Ethicon, Inc. et al |
| 13026 | 2:17-cv-04358 | Walters et al v. Ethicon, Inc. et al |
| 13027 | 2:17-cv-04359 | Chelberg v. Ethicon, Inc. et al |
| 13028 | 2:17-cv-04360 | Hamilton v. Ethicon, Inc. et al |
| 13029 | 2:17-cv-04361 | Munoz et al v. Ethicon, Inc. et al |
| 13030 | 2:17-cv-04362 | Quattrocelli v. Ethicon, Inc. et al |
| 13031 | 2:17-cv-04363 | Rabine v. Ethicon, Inc. et al |
| 13032 | 2:17-cv-04364 | Vigneau v. Ethicon, Inc. et al |
| 13033 | 2:17-cv-04373 | Brimer v. Ethicon, Inc. et al |
| 13034 | 2:17-cv-04374 | Chitwood v. Ethicon, Inc. et al |
| 13035 | 2:17-cv-04389 | Araiza v. Ethicon, Inc. et al |
| 13036 | 2:17-cv-04390 | Oliver v. Ethicon, Inc. et al |
| 13037 | 2:17-cv-04392 | Denk v. Ethicon, Inc. et al |
| 13038 | 2:17-cv-04395 | Boyle v. Ethicon, Inc. et al |
| 13039 | 2:17-cv-04402 | Price et al v. Ethicon, Inc. et al |
| 13040 | 2:17-cv-04403 | Shockley v. Ethicon, Inc. et al |
| 13041 | 2:17-cv-04405 | Gonzalez v. Ethicon, Inc. et al |
| 13042 | 2:17-cv-04406 | Lacey et al v. Ethicon, Inc. et al |
| 13043 | 2:17-cv-04407 | Bailor v. Ethicon, Inc. et al |
| 13044 | 2:17-cv-04408 | Altfas et al v. Ethicon, Inc. et al |
| 13045 | 2:17-cv-04409 | Trovato v. Ethicon, Inc. et al |
| 13046 | 2:17-cv-04410 | Pride v. Ethicon, Inc. et al |
| 13047 | 2:17-cv-04411 | Burke et al v. Ethicon, Inc. et al |
| 13048 | 2:17-cv-04412 | Wagner v. Ethicon, Inc. et al |
| 13049 | 2:17-cv-04413 | Walker et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| | | |
|---|---|---|
| 13050 | 2:17-cv-04414 | Mulford et al v. Ethicon, Inc. et al |
| 13051 | 2:17-cv-04416 | Forrester v. Ethicon, Inc. et al |
| 13052 | 2:17-cv-04420 | Amacher v. Ethicon, Inc. et al |
| 13053 | 2:17-cv-04423 | Coronado-Figueroa et al v. Ethicon, Inc. et al |
| 13054 | 2:17-cv-04424 | Caviness v. Ethicon, Inc. et al |
| 13055 | 2:17-cv-04425 | Duquette et al v. Ethicon, Inc. et al |
| 13056 | 2:17-cv-04426 | Kulikowski v. Ethicon, Inc. et al |
| 13057 | 2:17-cv-04427 | McCaig v. Ethicon, Inc. et al |
| 13058 | 2:17-cv-04437 | Asire v. Ethicon, Inc. et al |
| 13059 | 2:17-cv-04438 | Rowe v. Ethicon, Inc. et al |
| 13060 | 2:17-cv-04439 | Grant v. Ethicon, Inc. et al |
| 13061 | 2:17-cv-04440 | Garrison v. Ethicon, Inc. et al |
| 13062 | 2:17-cv-04441 | Brown v. Ethicon, Inc. et al |
| 13063 | 2:17-cv-04442 | Cline v. Ethicon, Inc. et al |
| 13064 | 2:17-cv-04445 | Britez et al v. Ethicon, Inc. et al |
| 13065 | 2:17-cv-04446 | Butler v. Ethicon, Inc. et al |
| 13066 | 2:17-cv-04447 | Carr v. Ethicon, Inc. et al |
| 13067 | 2:17-cv-04448 | Cloud et al v. Ethicon, Inc. et al |
| 13068 | 2:17-cv-04449 | Gil-Turchetti v. Ethicon, Inc. et al |
| 13069 | 2:17-cv-04450 | Jager v. Ethicon, Inc. et al |
| 13070 | 2:17-cv-04451 | Joseph v. Ethicon, Inc. et al |
| 13071 | 2:17-cv-04452 | Martinez v. Ethicon, Inc. et al |
| 13072 | 2:17-cv-04453 | Casias v. Ethicon, Inc. et al |
| 13073 | 2:17-cv-04454 | Patterson v. Ethicon, Inc. et al |
| 13074 | 2:17-cv-04455 | Saenz v. Ethicon, Inc. et al |
| 13075 | 2:17-cv-04456 | Saltalamacchia v. Ethicon, Inc. et al |
| 13076 | 2:17-cv-04457 | Servidas v. Ethicon, Inc. et al |
| 13077 | 2:17-cv-04458 | Styles et al v. Ethicon, Inc. et al |
| 13078 | 2:17-cv-04459 | Thoma v. Ethicon, Inc. et al |
| 13079 | 2:17-cv-04460 | Martinez v. Ethicon, Inc. et al |
| 13080 | 2:17-cv-04461 | Akelkok et al v. Ethicon, Inc. et al |
| 13081 | 2:17-cv-04462 | Servin v. Ethicon, Inc. et al |
| 13082 | 2:17-cv-04463 | O'Neal-Mellen et al v. Ethicon, Inc. et al |
| 13083 | 2:17-cv-04464 | Schneider et al v. Ethicon, Inc. et al |
| 13084 | 2:17-cv-04465 | Voetsch et al v. Ethicon, Inc. et al |
| 13085 | 2:17-cv-04467 | Grier Miller v. Ethicon, Inc. et al |
| 13086 | 2:17-cv-04468 | Malone v. Ethicon, Inc. et al |
| 13087 | 2:17-cv-04469 | Hartnett v. Ethicon, Inc. et al |
| 13088 | 2:17-cv-04471 | Emerson-Whitfield v. Ethicon, Inc. et al |
| 13089 | 2:17-cv-04472 | Avalos v. Ethicon, Inc. et al |
| 13090 | 2:17-cv-04473 | Desrosiers v. Ethicon, Inc. et al |
| 13091 | 2:17-cv-04474 | Coleman v. Ethicon, Inc. et al |
| 13092 | 2:17-cv-04476 | Duffy et al v. Ethicon, Inc. et al |
| 13093 | 2:17-cv-04477 | VanDeusen v. Ethicon, Inc. et al |
| 13094 | 2:17-cv-04482 | Kaufmann v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

## Exhibit A

| 13095 | 2:17-cv-04489 | Crowden v. Ethicon, Inc. et al |
|---|---|---|
| 13096 | 2:17-cv-04492 | Perez v. Ethicon, Inc. et al |
| 13097 | 2:17-cv-04496 | Miller v. Ethicon, Inc. et al |
| 13098 | 2:17-cv-04499 | Bentley v. Ethicon, Inc. et al |
| 13099 | 2:17-cv-04501 | Cepeda v. Ethicon, Inc. et al |
| 13100 | 2:17-cv-04502 | Davis-Fuel v. Ethicon, Inc. et al |
| 13101 | 2:17-cv-04503 | Dyches v. Ethicon, Inc. et al |
| 13102 | 2:17-cv-04504 | Graves v. Ethicon, Inc. et al |
| 13103 | 2:17-cv-04505 | Johnson v. Ethicon, Inc. et al |
| 13104 | 2:17-cv-04506 | Limmer v. Ethicon, Inc. et al |
| 13105 | 2:17-cv-04507 | Mulcahy v. Ethicon, Inc. et al |
| 13106 | 2:17-cv-04508 | Parker v. Ethicon, Inc. et al |
| 13107 | 2:17-cv-04509 | Pinedo v. Ethicon, Inc. et al |
| 13108 | 2:17-cv-04510 | Reeves v. Ethicon, Inc. et al |
| 13109 | 2:17-cv-04511 | Terhune v. Ethicon, Inc. et al |
| 13110 | 2:17-cv-04512 | Winstead v. Ethicon, Inc. et al |
| 13111 | 2:17-cv-04514 | Giannone v. Ethicon, Inc. et al |
| 13112 | 2:17-cv-04515 | Trammell v. Ethicon, Inc. et al |
| 13113 | 2:17-cv-04516 | Allen-Berry v. Ethicon, Inc. et al |
| 13114 | 2:17-cv-04517 | Belk et al v. Ethicon, Inc. et al |
| 13115 | 2:17-cv-04518 | Black v. Ethicon, Inc. et al |
| 13116 | 2:17-cv-04519 | Colford et al v. Ethicon, Inc. et al |
| 13117 | 2:17-cv-04520 | Gillis v. Ethicon, Inc. et al |
| 13118 | 2:17-cv-04521 | Henry v. Ethicon, Inc. et al |
| 13119 | 2:17-cv-04522 | Howard v. Ethicon, Inc. et al |
| 13120 | 2:17-cv-04523 | Hysell et al v. Ethicon, Inc. et al |
| 13121 | 2:17-cv-04524 | Jones v. Ethicon, Inc. et al |
| 13122 | 2:17-cv-04525 | Jordan v. Ethicon, Inc. et al |
| 13123 | 2:17-cv-04527 | Loeb et al v. Ethicon, Inc. et al |
| 13124 | 2:17-cv-04528 | Murphy-Clinard v. Ethicon, Inc. et al |
| 13125 | 2:17-cv-04529 | Rodriguez et al v. Ethicon, Inc. et al |
| 13126 | 2:17-cv-04530 | Wittmeyer et al  v. Ethicon, Inc. et al |
| 13127 | 2:17-cv-04534 | Berry v. Ethicon, Inc. et al |
| 13128 | 2:17-cv-04535 | Wade v. Ethicon, Inc. et al |
| 13129 | 2:17-cv-04562 | McElwee v. Ethicon, Inc. et al |
| 13130 | 2:17-cv-04576 | Fugatt v. Ethicon, Inc. et al |
| 13131 | 2:17-cv-04577 | Saunders v. Ethicon, Inc. et al |
| 13132 | 2:17-cv-04578 | Brittain v. Ethicon, Inc. et al |
| 13133 | 2:17-cv-04585 | Engel v. Ethicon, Inc. et al |
| 13134 | 2:17-cv-04593 | Cardona v. Ethicon, Inc. et al |
| 13135 | 2:17-cv-04596 | Hamilton v. Ethicon, Inc. et al |
| 13136 | 2:17-cv-04599 | Aregood v. Ethicon, Inc. et al |
| 13137 | 2:17-cv-04600 | Helton et al v. Ethicon, Inc. et al |
| 13138 | 2:17-cv-04603 | Vandiver v. Ethicon, Inc. et al |
| 13139 | 2:17-cv-04608 | McConnell et al v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 13140 | 2:17-cv-04611 | Corson v. Ethicon, Inc. et al |
|---|---|---|
| 13141 | 2:17-cv-04620 | Fitzpatrick v. Ethicon, Inc. et al |
| 13142 | 2:17-cv-04621 | Valenzuela v. Ethicon, Inc. et al |
| 13143 | 2:17-cv-04622 | Schroder v. Ethicon, Inc. et al |
| 13144 | 2:17-cv-04623 | Rainwater v. Ethicon, Inc. et al |
| 13145 | 2:17-cv-04630 | Young v. Ethicon, Inc. et al |
| 13146 | 2:17-cv-04631 | Howard et al v. Ethicon, Inc. et al |
| 13147 | 2:17-cv-04632 | Leslie et al v. Ethicon, Inc. et al |
| 13148 | 2:17-cv-04639 | Bellman et al v. Ethicon, Inc. et al |
| 13149 | 2:17-cv-04640 | Bruce et al v. Ethicon, Inc. et al |
| 13150 | 2:17-cv-04642 | Dupont v. Ethicon, Inc. et al |
| 13151 | 2:17-cv-04643 | Espinosa et al v. Ethicon, Inc. et al |
| 13152 | 2:17-cv-04645 | Lomax et al v. Ethicon, Inc. et al |
| 13153 | 2:17-cv-04647 | Bertrand v. Johnson & Johnson et al |
| 13154 | 2:18-cv-00008 | Evans et al v. Ethicon, Inc. et al |
| 13155 | 2:18-cv-00012 | Bolinger v. Ethicon, Inc. et al |
| 13156 | 2:18-cv-00013 | Recker v. Ethicon, Inc. et al |
| 13157 | 2:18-cv-00014 | Rogers v. Ethicon, Inc. et al |
| 13158 | 2:18-cv-00017 | Aharoni v. Ethicon, Inc. et al |
| 13159 | 2:18-cv-00018 | Lyons v. Ethicon, Inc. et al |
| 13160 | 2:18-cv-00019 | Wilson v. Ethicon, Inc. et al |
| 13161 | 2:18-cv-00020 | Dawson v. Ethicon, Inc. et al |
| 13162 | 2:18-cv-00030 | Moore v. Ethicon, Inc. et al |
| 13163 | 2:18-cv-00031 | Muse v. Ethicon, Inc. et al |
| 13164 | 2:18-cv-00032 | Price v. Ethicon, Inc. et al |
| 13165 | 2:18-cv-00033 | Wyatt v. Ethicon, Inc. et al |
| 13166 | 2:18-cv-00040 | Moore v. Ethicon, Inc. et al |
| 13167 | 2:18-cv-00045 | Bramah v. Ethicon, Inc. et al |
| 13168 | 2:18-cv-00046 | Trejo v. Ethicon, Inc. et al |
| 13169 | 2:18-cv-00049 | Benavides et al v. Ethicon, Inc. et al |
| 13170 | 2:18-cv-00059 | McFall v. Ethicon, Inc. et al |
| 13171 | 2:18-cv-00060 | Brown v. Ethicon, Inc. et al |
| 13172 | 2:18-cv-00063 | White et al v. Ethicon, Inc. et al |
| 13173 | 2:18-cv-00065 | Hogan et al v. Ethicon, Inc. et al |
| 13174 | 2:18-cv-00080 | Goodner v. Ethicon, Inc. et al |
| 13175 | 2:18-cv-00081 | Randolph v. Ethicon, Inc. et al |
| 13176 | 2:18-cv-00084 | Hammons et al v. Ethicon, Inc. et al |
| 13177 | 2:18-cv-00085 | Sacks v. Ethicon, Inc. et al |
| 13178 | 2:18-cv-00086 | Broxterman v. Ethicon, Inc. et al |
| 13179 | 2:18-cv-00095 | Roche v. Ethicon, Inc. et al |
| 13180 | 2:10-cv-01343 | Pack et al v. Ethicon, Inc. et al |
| 13181 | 2:12-cv-07446 | Shook et al v. Ethicon, Inc. et al |
| 13182 | 2:12-cv-08494 | Eubanks et al v. Ethicon, Inc. et al |
| 13183 | 2:13-cv-01947 | Britt et al v. Ethicon, Inc. et al |
| 13184 | 2:13-cv-02421 | Zastrow et al  v. Ethicon, Inc. et al |

Ethicon Inc - PTO # 280 - Wave 8 cases

Exhibit A

| 13185 | 2:13-cv-15913 | Richardson et al v. Ethicon, Inc. et al |
| 13186 | 2:13-cv-18023 | Powers et al v. Ethicon, Inc. et al |
| 13187 | 2:13-cv-22651 | McCaslin v. Ethicon, Inc. et al |
| 13188 | 2:13-cv-23019 | Garcia et al v. Ethicon, Inc. et al |
| 13189 | 2:13-cv-24177 | Navarro v. Ethicon, Inc. et al |
| 13190 | 2:14-cv-04808 | Morris et al v. Ethicon, Inc. et al |
| 13191 | 2:14-cv-10306 | Schaumann v. Ethicon, Inc. et al |
| 13192 | 2:14-cv-31426 | Hartman-Bronson et al v. Mentor Worldwide LLC |
| 13193 | 2:17-cv-01354 | Cuevas et al v. Ethicon, Inc. et al |
| 13194 | 2:13-cv-07485 | Green et al v. Ethicon, Inc. et al |
| 13195 | 2:13-cv-21066 | Ramesy v. Ethicon, Inc. et al |
| 13196 | 2:13-cv-32051 | Wade et al v. Ethicon, Inc. et al |
| 13197 | 2:14-cv-14724 | Rodriguez et al v. Ethicon, Inc. et al |
| 13198 | 2:14-cv-31206 | Medley et al v. Ethicon, Inc. et al |
| 13199 | 2:15-cv-09468 | Coffey v. Ethicon, Inc. et al |
| 13200 | 2:16-cv-03367 | Bullock v. Ethicon, Inc. et al |