# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF WEST VIRGINIA**
**CHARLESTON DIVISION**

| | |
|---|---|
| **IN RE: ETHICON, INC.,** **PELVIC REPAIR SYSTEM PRODUCTS** **LIABILITY LITIGATION** | **Master File No. 2:12-MD-02327** **MDL 2327** |
| **THIS DOCUMENT RELATES TO:** *Wave 8 Cases* | **JOSEPH R. GOODWIN** **U.S. DISTRICT JUDGE** |

**GENERAL EXPERT REPORT OF DOROTHY KAMMERER-DOAK, M.D.**

**Dr. Dorothy Kammerer-Doak**
Women's Pelvic Specialty Care of New Mexico, LLC
4705 Montgomery Blvd NE Suite 201
Albuquerque, New Mexico 87109

**Report regarding the TVT mid-urethral sling**

This report contains my opinions regarding the safety and efficacy of the Ethicon design of the TVT device, the content of the device's labeling, and the bases for my opinions. My opinions are based on my education, training, and experience in the field of urogynecology, on the materials discussed and/or cited in this report, and on the materials included on the attached list of materials reviewed. I hold the opinions in this report to a reasonable degree of medical certainty, and reserve the right to supplement or amend my opinions, if necessary, upon the receipt of additional information. I am being compensated $350 per hour for record review and report preparation, $550 per hour for deposition time, and $750 per hour for trial testimony.

## I. Background

I graduated from the University of California, Davis Medical School in 1988 and underwent a residency at the University of California, Irvine in Obstetrics and Gynecology from 1988-1992. During my residency, I was trained in the evaluation and management of pelvic floor disorders including stress urinary incontinence (SUI), including both surgical and non-surgical treatments. The three most common procedures for uncomplicated SUI at that time were the anterior colporrhaphy with Kelly plication (K-P), the modified Pereyra needle urethropexy, and the Burch urethropexy, and I learned all three. A randomized controlled trial published in 1989 that compared these 3 procedures (Bergman A Am J Ob Gynecol 1989; 160:1102-6) demonstrated significantly greater cure with the Burch compared to the other 2 procedures. However, as the Burch urethropexy is performed through an abdominal incision, and the other 2 are either mostly or are completely performed vaginally, both the K-P and the modified Pereyra procedures were still commonly used. The Burch procedure, however, may not be adequate for recurrent or persistent SUI or with SUI in the presence of low pressure urethra/intrinsic sphincteric deficiency. A sub-urethral sling is recommended in these cases of severe urinary incontinence to give greater resolution of SUI (Bent Clin Obstet Gynecol 1990;33:358-66). In those days, the sling material was harvested from the patient's abdominal wall fascia or from the thigh fascia lata. Both of these harvesting techniques require additional time for the procedure, larger incisions and increased surgical morbidity. The use of synthetic mesh with Gore-Tex or Marlex was quickly abandoned due to high rates of complications related to the character of the mesh.

During my residency, I discovered an affinity for surgery and its life-altering nature by improving patents' quality of life. I decided to pursue a fellowship in urogynecology/pelvic floor disorders, and was fortunate to be accepted into a fellowship program at the Mayo Clinic Scottsdale in 1992. I was mentored by both a gyn-oncologist, Dr. Javier Magrina, and a urogynecologist, Dr. Jeffrey Cornella. During my training, I operated almost 5 days a week, often until 10 PM or later, and was the sole

1

fellow in the program. I was further trained in all surgical treatments of SUI including the K-P, the Pereyra procedure, the Burch, and sub-urethral slings from patient-harvested thigh fascia lata or abdominal wall fascia. Additionally, I was trained in the Marshall-Marchetti-Krantz (MMK) procedure, which is similar to the Burch, but uses the cartilage and peri-osteum of the pubic bone to anchor the supporting sutures rather than Cooper's ligament as does the Burch. Several patients developed osteitis pubis/osteomyelitis, a debilitating inflammation or infection of the pubic bone as a direct result of the MMK, and so this procedure was abandoned as an option for me in my practice (Kammerer-Doak Am J Obstet Gynecol 1998;179:586).

Following graduation from my fellowship, I pursued a position in academic medicine at the University of New Mexico Hospital (UNMH) Department of Obstetrics and Gynecology. Urogynecology and pelvic floor medicine was a nascent sub-specialty, and as such, did not exist at UNMH. During my time there, I developed a program to train the residents in urogynecology, including the performance of Burch procedure as only the K-P anterior repair was being used to surgically treat SUI at UNMH at that time despite the evidence from the literature. I instigated a randomized, controlled trial that also compared these 2 procedures, which again, demonstrated the superiority of the Burch over the K-P. (Kammerer-Doak Obstet Gynecol 93 (1):75-78 (1999)). The pubovaginal suburethral sling continued to be used for recurrent or severe SUI, using harvested abdominal wall fascia or thigh fascia lata. In 1998, the first report of the use of cadaveric fascia lata for slings was published (Wright J Urol 160:759), which removed the morbidity of harvesting fascia from the patient. However, its use was quickly abandoned secondary to complications of both erosion as well as reabsorption resulting in higher failure (Kammerer-Doak Int Urogynecol J Pel Floor Dis 2002;13:106 and Soergel Int Urogynecol J Pelvic Floor Dysfunct 2001;12:247). So, while the Burch was the accepted procedure with the highest success for uncomplicated SUI, and the pubovaginal suburethral sling for recurrent or severe SUI, the ideal material to be used for the sling had yet to be found. A modification of the abdominal fascial sling using a suture bridge, rather than a complete fascial sling to traverse from the abdominal wall, beneath the urethra, and back up to the abdominal wall was then developed, a combination of the modified Pereyra procedure, and the complete sling: the "string sling", in which an approximate 6-7 cm by 2-3 cm piece of abdominal wall fascia was harvested through a smaller abdominal incision, transplanted and sutured into place under the urethral vaginally, and then attached to the abdominal wall fascia using permanent sutures brought through the space of Retzius using the Pereyra needles. This "string sling" still required an abdominal incision for harvesting, and significant dissection into the retropubic space to allow passage of the Pereyra needle, which was guided by one's finger and carried inherent risks of bladder injury, bleeding, and prolonged voiding dysfunction, and relied on permanent sutures to complete the sling.

The first studies about the TVT sling were published in the late 1990s (Ulmsten), but I did not adopt the use of the TVT sling until the Ward and Hilton RCT comparing the TVT sling to the Burch procedure with 2 years of follow up was published in 2004, demonstrating equivalent success, but with decreased operative morbidity with the TVT sling (Am J Obstet Gynecol 190:324). I counseled my patients about the risks and benefits of both procedures, and the overwhelming majority chose the TVT sling. When

I started using the TVT sling, I was mentored by both Dr. Rebecca Rogers from UNMH, and one of my partners who had learned the procedure in her residency.  Because I had performed many traditional slings, the TVT sling procedure was not difficult for me to learn.  Since that time, I have performed approximately 2000 TVT slings, both in isolation for the surgical treatment of SUI as well as in combination with pelvic organ prolapse (POP) repairs.  I have taught residents and fellows how to perform the TVT sling, and have been an invited lecturer to train my colleagues through courses at the American College of Obstetrics and Gynecology as well as through UNMH and the New England Obstetrical and Gynecologic Society continuing medical educational courses.

Throughout my career, I have practiced evidence-based medicine to the best of my ability, and my research and publications reflect this, with several randomized, controlled trials in addition to the one listed above.  I have also been critical of my work, carefully examining and evaluating complications, as also evidenced in the above publications.  While on faculty at UNMH, I was fortunate to mentor many of the OBGYN residents, and one of them, Dr. Rebecca Rogers, decided to pursue a fellowship in Urogynecology/Female Pelvic Medicine and Reconstructive Surgery (FPMRS) at UNMH.  After obtaining the American Board of Obstetrics and Gynecology guidelines, a fellowship was commenced with Dr. Rogers as the first fellow, and since that time, has developed into one of the leading fellowships in FPMRS in the United States.  Her senior research project under my mentorship was the development of what is now the most widely utilized sexual function questionnaire for women with pelvic organ prolapse and urinary incontinence, the Pelvic Organ Prolapse and Urinary Incontinence Sexual Function Questionnaire (PISQ)  (Rogers, Kammerer-Doak Am J Obstet Gynecol 184:552-558 (2001).  The PISQ assesses the effect of both SUI and POP on sexual function and found decreased sexual function in women with these disorders compared to those without (Rogers Int J Urogynecol 12:361-365(2001).

I left UNMH in 1999 after obtaining my tenure for a position with a health maintenance organization, Lovelace Medicine Systems, as I found that what I loved about the practice of medicine was direct patient contact and surgical care.  However, I was still able to train and teach the FPMRS fellows as well as UNMH residents who rotated through our system for 2 months during their 3rd and 4th years.  I went into private practice to focus on gynecology and FPMRS in 2009, and continued to train the fellows until 2011 when UNMH expanded their Urogynecology division.  I remained active with UNMH as a collaborator in research projects, including a revision of the PISQ through the International Urogynecology Association (IUGA), the PISQ- IUGA revised (PISQ-IR), {Int Urogynecol J. 2013 Jul;24(7):1091-103}.

I am a member of the American Urogynecologic Society (AUGS) as well as the International Urogynecological Association (IUGA) and served as chair of the IUGA Research and Development Committee for five years.  During my tenure as chair of the IUGA R&D committee we completed the PISQ-IR, as well as three IUGA R&D Committee Opinions, which are an evidence based review of the literature regarding various topics in FPMRS (Kammerer-Doak Int Urogynecol J 2014;10:1303-12, Bazi  Int Urogynecol J 2016 Mar 12 [Epub ahead of print], and Ismail Int Urogynecol J 2016 Jul 5

3

[Epub ahead of print] and a survey of practice patterns for the surgical treatment of SUI and POP of the IUGA membership (Kammerer-Doak Int Urogynecol J.  2016 Oct 17[Epub ahead of print]).  This survey of the international membership who focus on treating women with pelvic floor disorders including SUI found that, for 91% of the survey respondents, the preferred method for the surgical treatment of SUI was the mid-urethral sling.

When urogynecology became an American College of Obstetrics and Gynecology recognized subspecialty, Female Pelvic Medicine and Reconstructive Surgery (FPMRS) in 2014, I qualified to sit the examination, passed on my first attempt, and am now doubly boarded in both OBGYN and FPMRS.

My curriculum vitae is attached to this report.  I have not provided expert testimony in the previous four years.

## II.    Urinary Incontinence in General

There are two main types of urinary incontinence:  stress urinary incontinence (SUI), and overactive bladder (OAB).  SUI is due to loss of support under the urethra, as well as a deficiency of the internal, intrinsic urethral sphincteric mechanism and results in urine loss with increases in abdominal pressure, such as with cough, sneeze, and exercise.  OAB is associated with urinary urgency, frequency, and urge incontinence episodes due to loss of voluntary bladder control.  Mixed urinary incontinence (MUI) is also common, in which women suffer with both OAB and SUI.  The TVT sling is an option to treat SUI and MUI in which SUI is pre-dominant, but not OAB or MUI in which OAB is pre-dominant

The prevalence of urinary incontinence in community dwelling women varies from 10-50% depending on the population studied as well as the definition used, with 30% a reasonable estimate.  (vanGeelan S Eur Clnics Obstet Gynecol 2005;1:3)  About 8% of women suffer from UI that is severe and bothersome.

UI affects all aspects of patients' quality of life ("QOL"), including intimacy, with women avoiding intercourse or being embarrassed to participate in intercourse due to fears of urinary leakage.  Coital incontinence is particularly bothersome to women, and is associated with even greater effect on QOL and well-being than those with UI and no coital incontinence.  Sexual function is significantly lower in women with UI than those without.  (Rogers, Kammerer-Doak  In J Urogynecol 2001;12:361-365.)  Additionally, women with UI avoid physical activity and social events as a result of their incontinence.  Women with UI have lower well-being related to the impact of the UI on behavior, embarrassment associated with the UI, as well as the frequency of leakage episodes.  (Smith, BMC Urol 2016 May 23;16(1):22.)  While UI is not a life-threatening condition, UI is associated with significant impact on QOL similar to individuals suffering from chronic diseases such as those with pulmonary issues who require oxygen (Charalambous Pelviperineology 2009;28:51).  Depression, feelings of isolation, shame, loss of self-confidence and self-esteem are all impacts of UI.  UI is associated with other physical issues, including perineal skin irritation, infections, and even ulcerations.  There

is also a significant cost for urinary incontinence associated with pad use, increased laundry needs, physician visits, and complications related to UI.  The estimated annual direct cost of UI in the United States in 1995 dollars was $12.4 billion.  (Wilson L  Obstet Gynecol 2001;98:398.)

## III.    The Treatment of Stress Urinary Incontinence

### a.  Nonsurgical options and their effectiveness

Nonsurgical options for the treatment of SUI include pelvic floor muscle training, or Kegel exercises, and continence pessaries.  Supervised, structured pelvic floor muscle training through physical therapy to strengthen the extrinsic urethral sphincter and pubo-coccygeus muscles results in cure of SUI or improvement in about 56%, but with only short term follow up.  (Dumoulin Cochrane Database Syst Rev 2014;14(5) and Neurourol Urodyn 2015;34:300.)  However, the long-term benefits of Kegels, greater than one year, have not been well-studied, with only two small studies assessing results at one year.  At ten years, following participation in a study involving conservative treatment of SUI, only 15% had continued with Kegel exercises, and 47% had undergone surgery for SUI.  Of the women who did not undergo surgery for SUI, 94% were still incontinent.  (Schiotz Int Urogyn J 2008;19:911.)  Continence pessaries for the treatment of SUI give lower success than behavioral treatment which included Kegel exercises as well as coping strategies, with only 35% reporting no bothersome SUI symptoms with pessary use at one year, compared to 40% with behavioral therapy.  (Richter Obstet Gynecol 2010;115:609.)  Importantly, successful treatment of SUI decreased from 3 to 12 months, emphasizing the importance of assessing long-term outcomes.  Additionally, at one year, only 45% of women continued to use the pessary, and only 57% continued to perform their Kegel exercises.

### b.  Surgical options and their effectiveness

Based on the current theories of stress continence, the goal of the surgical treatment of SUI is to re-establish a layer of support under the urethra against which the urethra is compressed closed with increases in intra-abdominal pressure.

> **i.  Anterior colporrhaphy and Kelly plication**—this procedure is performed vaginally.  A large incision is made extending from near the urethral meatus along almost the entire length of the anterior vagina as the KP is typically combined with an anterior colporrhaphy.  The vaginal mucosa is then dissected away from the underlying connective tissue to the pubic bone laterally, and at the level of the urethral vesical junction (UVJ), almost to the Space of Retzius.  The tissues under the UVJ are then plicated using absorbable sutures, with the goal of restoring a retropubic position of the UVJ.  While the K-P was utilized for years due to its vaginal approach and concurrent repair of cystocele, as listed above, the KP is associated with a very low 5-year cure for SUI.

ii. **MMK—**The Marshall-Marchetti-Krantz procedure is performed through an abdominal incision.  Sutures are placed into the periurethral tissues and then through the periosteum of the pubic bone to elevate the urethra into an intra-abdominal position.  Its use is rare, because, as listed above, the MMK is associated with risk for osteitis pubis/osteomyelitis and offers no advantage over the Burch procedure.

iii. **Autologous pubo-vaginal fascial slings**—fascia is harvested from either an abdominal incision for abdominal wall fascia, or from a thigh incision for fascia lata sling.  A vaginal incision is made along almost the entire length of the anterior vagina beginning inferior to the urethral meatus, and the vaginal mucosa is dissected away from the underlying connective tissue to the border of the pubic bone at the level of the UVJ.  The retropubic space is entered by penetrating the urogenital membrane.  The fascial sling is passed from the vagina, through the retropubic space, and into the abdomen bilaterally.  The sling is anchored to the abdominal fascia or the pubic bone, and vaginally, is attached to the connective tissue at the level of the UVJ to re-establish a layer of support under the urethra.  Autologous pubo-vaginal fascial slings require additional incisions for harvesting, and are therefore associated with increased operative morbidity.  The harvest of fascia lata is associated with a 1% incidence for hematoma, 3% for wound seroma requiring drainage, and 7% for wound cellulitis requiring antibiotics, as well as long term 13% patient dissatisfaction due to unacceptable cosmesis and/or leg discomfort, and 5% with clinically significant symptoms including pain.  Abdominal fascial slings have a lower failure rate than the Burch in RCTs, but with increased risks only for OAB and voiding difficulties.  (Albo N Engl J Med 2007 and Brubaker J Urol 2012.)  In this trial, 18.5% had wound complications not requiring surgery, 52 (6.9%) ureteral injury, and 12 (1.6%) cystotomy.  One patient in the Burch group had suture erosion into the bladder, and another, also from the Burch group, a ureterovaginal fistula.  Pelvic pain was not significantly different between those who had the fascial sling compared to the Burch, < 1% in both groups.

iv. **Burch procedure**—this surgical treatment of SUI was introduced in 1961 as an alternative to the MMK.  The Burch procedure requires an abdominal approach to access the retropubic space, either through an incision, or laparoscopically.  Sutures are placed into the peri-urethral tissues and then brought through Cooper's ligament on the back of the pubic bone, using this tissue and the tension applied by the sutures to re-create a hammock of support under the urethra.  However, the original goal of the Burch was to restore the UVJ to an intra-abdominal position to improve pressure

6

transmission.  Based on the current theories of stress continence, the Burch functions to re-establish support under the urethra, which is compressed closed against this layer with increases in intra-abdominal pressure.  As outlined previously, the Burch cures SUI 69-88% and is superior to needle suspensions and anterior repair with Kelley plication, but inferior to abdominal wall fascial slings.  In most studies, cure rates decrease with time.  (Kjølhede P, Acta Obstet Gynecol Scand 2005;84:767-72; Demirci F, et al., Gynecol Obstet Invest 2001;51:243-247; Alcalay M and Stanton SL, BJOG 1995;102:740-45; Albo N Engl J Med 2007; Richter HE, et al., J. Urol. 2012;188:485-89.)  A recent Cochrane review noted cure at 5 years to decline to about 70%.  (Lapitan Cochrane Database Syst Rev 2016;15:2.)

**v.   Mid-urethral slings**—Due to the surgical morbidity of harvesting autologous material for slings, the search for alternative material to utilize for the sling led to the use of mesh, xenografts and allografts in the 1980s and 1990s.  The use of Gore-Tex and Marlex mesh was quickly abandoned due to wound complications associated with these microporous materials (Weinberger Obstet Gynecol. 1995; 86:92).  Allograft cadaveric fascia lata and xenoform grafts using materials such as porcine dermis were associated with high rates of failure probably secondary to reabsorption of these substances. (Carbone J Urol 2001;165:1604.)

Traditional slings, regardless of material used, were reserved for women with severe and/or recurrent urinary incontinence due to higher surgical morbidity as well as post-operative voiding complications as compared to the Burch. (Novara 2010 and Schimpf 2014). They were also traditionally placed at the UVJ based on the prevailing theory of stress continence of restoring an intra-abdominal position of the UVJ and improving pressure-transmission ratios.  Two new theories of stress continence, The "Hammock Hypothesis" based on anatomical studies performed by Dr. John DeLancey, and the "Integral Theory" based on physiodynamic studies led by Drs. Peter Petros and Ulf Ulmsten suggested the mid-urethra was the area of importance rather than the retropubic position of the UVJ.  These landmark scientific investigations led to the development of the midurethral sling in the 1990s.  Based on our current understanding of the surgical treatment of SUI, the goal of the procedure is re-establish a layer of support under the mid-urethra, against which the urethra is compressed closed with increases in intra-abdominal pressure.

### IV.   Ethicon's TVT Device

#### a.  Historical Background

Mesh has longed been used in human surgery, beginning with abdominal hernia and aneurysm repairs in the 1960s. Based on randomized controlled trials (RCTs), the use of mesh for hernia is considered standard of care resulting in statistically significant increased success compared to suture hernia repair.  Mesh also has a long use in urogynecology dating back to the 1950s for the treatment of vaginal vault prolapse with the abdominosacrocolpopexy (ASC).  Initially, material such as Gore-Tex and Marlex were used, but the now known morbidity of these meshes included higher rates of mesh exposure and infection.  Therefore, just as the traditional slings were reserved for recurrent and severe SUI, the ASC was reserved for recurrent and severe cases of vaginal vault prolapse due to the higher morbidity associated with this procedure. Prolene suture, and then Prolene mesh was developed based on scientific investigations showing decreased tissue response of a monofilamentous suture compared to multifilamentous sutures such as Gore-Tex.  Prolene sutures have been utilized whenever a permanent suture is required in surgery for more than 40 years. Studies also demonstrated that macroporous monofilamentous mesh with pore size greater than 75-100 microns which allowed infiltration of macrophages into the mesh and phagocytosis of any infiltrating bacteria allowed for better ingrowth of tissue and fewer problems with infections and mesh exposure (Amid Langenbecks Arch Chir 1994;379:168, Amid Hernia 1997;1:15).

Using this scientific information as well as the Integral Theory and Hammock Hypothesis of stress continence in the female, Petros, Ulmsten and his team developed the TVT sling. Investigations were performed in animals to find the ideal sling material and surgical technique.  The use of macroporous, lightweight polypropylene mesh was found to have minimal tissue response and good ingrowth, as compared to other mesh materials, and was chosen based on these scientific investigations as the mesh material for the TVT sling.  Once the sling was developed and tested in the animal model, the TVT sling was then used in women and found to have good results. (Ulmsten Int Urogynecol J 1996;7:81)  The procedure was performed under local anesthesia and rigorously standardized.  This original cohort of 90 women was followed prospectively over time at regular intervals, with the last follow up conducted at least 17 years after the original procedure to monitor results as well as complications.  (Nilsson Int Urogynecol J 2013).  The excellent results obtained with minimal complications was replicated by others, following the standardized surgical procedure developed by Ulmsten and colleagues, and based on the highest level of evidence—the randomized controlled trial—has become the world-wide procedure of choice for the surgical treatment of SUI. (Kammerer-Doak Int Urogyn 2016.)

#### b.  Description of the TVT

The TVT sling is composed of monofilamentous Prolene (polypropylene) mesh which is 1.1 cm wide and 45 cm in length, lightweight, about 100 g/m$^2$, and macroporous, with pore size about 1,379 microns.  The sling is attached to two stainless steel trocars 5

mm in diameter and is covered by a plastic sheath, which is removed after the sling is positioned.

### c. Description of the TVT Procedure

With the patient in the dorso-lithotomy position, a Foley catheter is placed to drain the bladder.  Local anesthesia is administered 1 cm lateral to the midline just above the pubic bone using a spinal needle placed into the retropubic space for hydrodissection of the bladder from the pubic bone and then brought up through the subcutaneous tissues for the sling trocar exit incisions about 5 mm in length.  Attention is then turned vaginally and two clamps are placed just lateral to the midline near the urethral meatus and elevated.  The Foley bulb within the bladder is palpated to identify the UVJ to aide in location of the mid-urethra.  The mid-urethra is then marked using a sterile marking pen. Placement of the sling at the level of the mid-urethra is important, as 4-D ultrasound studies have demonstrated increased risk of failure when the sling is proximal or distal to the mid-urethra, confirming Petros and Ulmsten's Integral Theory of Female Continence. (Bogusiewicz  Prz Menopauzalny 2016;15:123.)  Local anesthetic is injected in the vaginal mucosa starting in the midline at the level of the mid-urethra and then also aiming laterally towards the pubic bone.  An approximately 1.5 cm incision is then made in the vaginal mucosa at the level of the mid-urethra approximately 1 cm from the urethral meatus using a scalpel and sub-mucosal tunnels are created aiming towards the retropubic space bilaterally using scissors.  The catheter guide is then placed and displaced towards the patient's thigh on which the sling is to be placed.  The trocar is attached to the re-usable handle, placed into the sub-urethral tunnel on the side to which the catheter guide has been placed, digitally guided into the retro-pubic space, then brought up through the Space of Retzius and out through the abdominal incision.  The trocar handle, Foley catheter, and guide are then removed and cystoscopy performed to insure the trocar has not penetrated the bladder.  Once bladder and urethral integrity are assured, the cystoscope is removed and the trocar is brought completely through the abdominal incision until the sling mesh covered in the plastic sheath is visualized.

The covered sling is then grasped with a clamp and cut from the trocar.  The same procedure is then carried out on the opposite side.  The abdominal free ends are then elevated until the sling rests loosely under the urethra.  If desired, an intra-operative stress test can be performed and tension adjusted accordingly.  In Ulmsten's original reports, the procedure was performed under local anesthetic and sling tension adjusted until stress test was only minimally positive.  A clamp is then placed under the urethra as the plastic sheaths covering the mesh are removed abdominally to ensure the mesh is placed under minimal tension.  The abdominal incisions are closed, usually with either steri-strips or tissue glue.  The vaginal incision is irrigated and the incision closed with a single figure of 8 suture.  The bladder is instilled with about 200 ml of fluid for voiding trial in the recovery room.  The procedure usually takes about 20-30 minutes to perform, and patients are discharged from the recovery after 1- 2 hours, the majority without a catheter.  Patients are instructed to avoid any strenuous activity for 6 weeks, but are able to otherwise return to normal activity usually with several days.

### d. Advantages of the TVT Device

The TVT sling is the best studied surgical procedure for SUI with more than 2,000 publications including randomized controlled trials, large registries, and long-term follow up of up to 17 years proving its low risk of complication and high efficacy. (Ogah Cochrane Database Syst Rev 2009, Ford Cochrane Database Syst 2015, Schimpf Am J Obstet Gynecol 2014, Novara EU 2008;53:28.8)  Based on this very large body of scientific evidence, mid-urethral slings like the TVT are the safest stress incontinence surgery with least amount of risk and equivalent or superior cure, consistently ranging from 80-90% as compared to other surgeries for SUI. (Ogah Cochrane.)  Additionally, success does not appear to decline with time, remaining about 80-90% for objective cure of SUI with 10, 11.5 and 17 year follow up.  (Aigmueller  Am J Obstet Gynecol 2011;205:496.-e1-5, Olsson Int Urogynecol J 2010;21:679, Svenningsen Int Urogynecol J 2013;24:1271, Serati EU 2012;61:939, and Nilsson Int Urogynecol J 2013).  A further benefit of the TVT sling is that unlike the Burch, it can be used to treat all types of SUI, including severe SUI associated with ISD and recurrent SUI.  The use of the TVT sling to surgically treat SUI correlates with a significant improvement in QOL as well as sexual function. (Schraffordt Koops BJOG 2006;113:26, AUGS and SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence.)

Compared to other surgical procedures for SUI, the TVT sling is relatively simple to perform as well as of short duration, usually 20-30 minutes.  The original inventors of the sling standardized the procedure and the exact steps of how to perform the procedure have been detailed, allowing the TVT sling to be performed in almost the same manner yielding consistent outcomes.  The TVT sling is minimally invasive, requiring minimal tissue dissection and small 5 mm abdominal incisions which can be closed with tissue glue or steri-strips.  The vaginal incision is only about 1.5 cm in length and is closed with a single suture.  The procedure can be done using local and intravenous anesthesia, and almost all patients are discharged from the recovery room the same day, the majority without a catheter.  In women with severe SUI, continence can be tested intra-operatively, and tension of the TVT sling adjusted to achieve continence.  If prolonged post-operative urinary retention occurs, which is possible with any type of surgery for SUI, TVT sling transection in the mid-line under the urethra is a short and straightforward procedure which resolves the retention and does not result in recurrent SUI about 75% of the time.  This is in contrast to the treatment of urinary retention following the Burch or autologous fascial sling procedures which require extensive and invasive urethrolysis with almost universal recurrence of SUI.   Pain after TVT sling is minimal due to the minimally invasive nature of the procedure, with recovery and return to activities of daily living within 1-2 weeks.  All surgeries for SUI carry risks from the procedure.  The risks for the TVT sling overall are lower than most other surgeries owing to the minimally invasive nature of the procedure without the need for larger incisions with more tissue dissection, abdominal approach, or incisions for the harvesting of autologous fascia.  Risks related to TVT sling such as voiding dysfunction, bleeding and injury to bladder and urethra are low, and similar to other surgeries for SUI including the Burch and pubovaginal slings.  (Rapoport BCMJ, 2007;49:490, Schimpf Am J Obstet Gynecol 2014, Novara EU 2008;53:288.)  Unique to the TVT sling are complications resulting from mesh erosion into the bladder or urethra, and vaginal mesh

exposure, occurring 0.02% and 0.5-2.1%, respectively (Rapoport 2007; Ford AA, Rogerson L, Cody JD, Ogah J, Mid-urethral sling operations for stress urinary incontinence in women, Cochrane Database Syst Rev 7:CD006375, 2015).  The TVT sling is associated with a very low likelihood of mesh exposure that may be in part due to its biomechanical property of low stiffness, or ability to deform when placed under force.  (Dietz Int Urogynecol J 2003;14:239; Ford Cochrane Review 2015.)  The TVT sling is composed of Prolene polypropylene mesh, a Type I macroporous mesh, so classified as the pore size is greater than 75 microns which allows ingrowth and incorporation into the host's tissue as well as macrophages to minimize risk of infection. (Amid Hernia 1997;1:15)

### e.  Efficacy and Safety of the Device

Mid-urethral slings, including the TVT sling, are considered the new gold standard for the surgical treatment of SUI due to their equivalent or better success and lower overall morbidity (Cox Nat Rev Urol 2013;10:78,  AUGS SUFU Position Statement on MUS for SUI, AUA Position Statement on the Use of Vaginal Mesh for SUI, IUGA Position Statement on MUS for SUI, ICS Fact Sheet SUI 2015, RANZCOG and UGSA Position Statement on MUS 2014).  The first publications were case series, including the original cohort of women who underwent the TVT sling (Ulmsten Int Urogynecol J Pelvic Floor Dysfunct 1996 7:81).  The landmark RCT comparing the former gold standard the Burch, to the TVT sling was published in 2002 demonstrating equivalent success between the two procedures with these results maintained at 5 years follow up (Ward BMJ 325:67 and Ward BJOG 2008;115:226).  These findings have been replicated in multiple other RCTs, as well as large cohort studies.  (Cochrane Ford 2015 and Ogah 2011, Schimpf 2014, Novara 2008, Tommaselli 2015, Kenton 2015, Schraffordt Koops Am J Obstet Gynecol 2006, Dyrkorn 2010, Tincello J Urol 2011.)  Consistently, the TVT sling results in cure of SUI in 80-90% of women with these results maintained with up to 17 years of follow up. (Aigmueller  Am J Obstet Gynecol  2011;205:496.-e1-5, Olsson Int Urogynecol J 2010;21:679, Svenningsen Int Urogynecol J 2013;24:1271, Serati EU 2012;61:939, and Nilsson Int Urogynecol J 2013.)  The original cohort of women who underwent the TVT sling in 1995 have been evaluated prospectively over the years, with publications at 5, 7, and 11 years, and most recently, at least 17 years after their procedures (Ulmsten Int Urogynecol J 1996, Nilsson Int Urogynecol J 2013).  Of the original cohort of 90 who underwent the TVT sling between January 1995 and August 1996, 11 were deceased, 16 women could not be reached, 5 had severe mental impairment, with 58 available for evaluation, representing 78.4% of women who could be assessed.  Objective cure was noted in 91%, and subjective cure 79%, with 87.2% reporting that they were either cured or significantly better than before the TVT sling.  Of those who considered themselves worse than before the TVT sling, all had urgency incontinence based on the UDI-6.  Importantly, only one asymptomatic mesh exposure was noted in a postmenopausal woman not on vaginal estrogen.  There was no evidence of shrinkage of the mesh as all women without co-morbidities had normal post-void residuals.  Other long-term follow up studies have reported very similar findings.

There are two Cochrane meta-analysis reviews, one which assessed all the RCTs involving studies which compared different types of mid-urethral slings and the other, RCTs which compared mid-urethral slings to other types of SUI surgeries (Ogah 2009, Ford 2015). Minimally invasive mid-urethral slings such as the TVT are as effective as traditional sub-urethral slings and open and laparoscopic Burch colposuspension, but with less operative morbidity (Ogah 2009). The mid-urethral sling, either via the transobturator or retropubic route is equally effective in the short term, with subjective cure ranging from 71-97% and in the long term, 51-88%. Vaginal mesh exposure was about 2%. The transobturator route was associated with more groin pain and repeat surgeries for recurrent SUI, but less bladder perforations noted intra-operatively and post-operative voiding dysfunction than the retropubic TVT sling. (Ford 2015)

A third meta-analysis reported on RCTs that compared sling procedures to the Burch or compared different types of slings. (Schimpf 2014). The Burch and the mid-urethral slings were found to be equally effective in both objective and subjective cure. There was no difference in sexual function, quality of life or groin pain between the Burch and the mid-urethral sling. Mid-urethral slings resulted in less peri-operative complications, pain, urgency/overactive bladder symptoms, and operating and hospital time, but higher vaginal erosion and return to the operating room for urinary retention (0 versus 1.2%), which may be due to the ease with which voiding dysfunction can usually be resolved surgically after the TVT sling compared to the Burch. Compared to the pubovaginal sling, the TVT sling results in better subjective cure, as well as less peri-operative complications and shorter hospital stay, but with higher vaginal perforations during surgical placement.

Differences in complication rates between the TVT sling as compared to other surgeries for SUI from RCTs were assessed in another meta-analysis. (Novara EU 2008) Complication rates were similar for the Burch and TVT sling, but reoperation occurred more frequently after the Burch than the TVT sling. Pubovaginal slings were associated with more hematomas, voiding dysfunction and sling releasing procedures than the TVT sling.

Medium and long-term outcomes after TVT slings has also been assessed in another meta-analysis. (Tommaselli Int Urogynecol J 2015). Subjective, objective and composite cure of SUI with follow up ranging from 5-17 years was 72.7%, 83.2% and 84.1%, respectively for retropubic slings like the TVT sling. The most common complications were de novo OAB (10%) and urinary tract infection (9.3%). Long-term complications included tape erosion in 2.1%, pain in 1.8%, and voiding dysfunction in 5.4%.

Large data registries have demonstrated that complications are low, and comparable to the Burch procedure. (Tamussino 2001, Kuuva 2002, Agostini 2006) The Austrian Registry reported on almost 2,800 TVT sling procedures. (Tamussino 2001.) Bladder perforation at time of placement of the sling is the most common complication, 2.7%, and higher in those with previous SUI surgeries (4.4% versus 2.0%, P=0.01). However, bladder perforations recognized cystoscopically intra-operatively and removed have no long-term consequences. Increased bleeding was noted in 2.3%, with 0.7% requiring

re-operation for hematoma or control of bleeding, and small bowel injury in one/2795. The rate of re-operation for voiding dysfunction was 1.0%. The French survey reported on 12,280 TVT sling procedures, with bladder perforation rate of 7.34%, post-operative urinary retention rate of 6.6%, hematoma rate of 0.32% with 14/12,280 requiring surgical procedures for this reason. Incidence of major organ, vascular and bowel injuries were less than 1%. (Agostini 2006.)

Sling revision for voiding dysfunction, or partial removal for vaginal, bladder, or urethral exposure/erosion occurs in up to 0.9% and 1.3% at 1 year, with slight to no increase to 1.3% and 2.5% at 9 years, voiding dysfunction and erosion/exposure, respectively (Welk JAMA Surg 2015, Jonsson Funk AJOG 2013;208:73). This is for all types of mid-urethral slings, not just the TVT. Other studies have reported lower rates for the TVT sling, with 0.6-1.2% undergoing sling revision for voiding dysfunction, and 1-2.9% for exposure/erosion. Nguyen and colleagues reported, based on analysis of 4,142 patients' records, a post-mid-urethral sling procedure reoperation rate of 1.3% for voiding dysfunction or urinary retention, 0.8% for vaginal mesh erosion, and 0.08% for urethral erosion. (Nguyen, Obstet Gynecol 2012.) Variables associated with sling revision/removal include previous SUI surgery and performance of concomitant anterior repair and apical prolapse repair. (Jonsson Funk 2013, Unger 2015.)

Because the TVT sling is retropubic, and is only 1.1 cm wide, very little of the mesh is actually located within the vaginal area. Additionally, the TVT sling is located near the urethral meatus and would not be directly compressed during typical vaginal intercourse. Therefore, dyspareunia, which is a potential complication of any pelvic floor surgery, is rare following retropubic mid-urethral sling procedures like the TVT and is not related to the TVT sling itself. The SGS systematic review from 2014 noted a 0% incidence of dyspareunia with retropubic mid-urethral slings. (Schimpf 2014.) The 2015 Cochrane Review by Ford and Ogah noted that at 2-year follow-up, "rates of superficial and deep dyspareunia were low" with both retropubic and transobturator mid-urethral sling procedures, and that there was actually significant improvement in sexual function from baseline scores during the 2-year follow-up period. (Ford 2015.) Unger's case control study of 3,307 women undergoing sling placement revealed that only 89 (2.7%) underwent sling revision, and only 7.9% of those 89 women (i.e., 7 women) had sling revision for vaginal pain/dyspareunia which was unlikely to have been due to the sling itself. (Unger Int Urogynecol J 2016;27(1):117-22.)

The safety and efficacy of the TVT device has led numerous professional organizations to enthusiastically support polypropylene midurethral slings for the treatment of SUI. ACOG and AUGS's November 2015 Practice Bulletin on Urinary Incontinence in Women notes that "Synthetic midurethral slings demonstrate efficacy that is similar to traditional suburethral fascial slings, open colposuspension, and laparoscopic colposuspension. Compared with suburethral fascial slings, fewer adverse events have been reported with synthetic midurethral slings." It also notes that "[t]here are substantial safety and efficacy data that support the role of synthetic mesh midurethral slings as a primary surgical treatment option for stress urinary incontinence." (ACOG & AUGS Practice Bulletin Summary No. 155, 2015 Nov.) AUGS and SUFU stated in their 2014 Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence

13

that "[t]he polypropylene mesh midurethral sling is the recognized worldwide standard of care for the surgical treatment of stress urinary incontinence.  The procedure is safe, effective, and has improved the quality of life for millions of women."  The organizations also noted that "[a] broad evidence base including high quality scientific papers in medical journals in the US and the world supports the use of the MUS as a treatment for SUI.  There are greater than 2000 publications in the scientific literature describing the MUS in the treatment of SUI.  These studies include the highest level of scientific evidence in the peer reviewed scientific literature."  (AUGS & SUFU Position Statement 2014.)  In June 2016, The American Association of Gynecological Laparoscopists (AAGL), ACOG, the National Association for Continence (NAFC), the Society of Gynecologic Surgeons (SGS), and the Women's Health Foundation (WHF) all signed on as Supporting Organizations for the AUGS/SUFU Position Statement.

The International Urogynecological Association (IUGA) has also issued a Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence, which indicates that IUGA "supports the use of mid-urethral slings (MUS) as one of the options for the surgical management of female stress urinary incontinence (SUI)…."  The IUGA Position Statement notes that "[t]here is robust evidence to support the use of MUS from over 2,000 publications making this treatment the most extensively reviewed and evaluated procedure for female stress urinary incontinence now in use."  IUGA noted that it "supports the use of monofilament polypropylene mid-urethral slings for the surgical treatment of female stress urinary incontinence."  (IUGA Position Statement 2014 Jul.)  Also, the American Urological Association (AUA) has issued a position statement on the use of vaginal mesh for the surgical treatment of SUI, and has stated that "Suburethral synthetic polypropylene mesh sling placement is the most common surgery currently performed for SUI.  Extensive data exist to support the use of synthetic polypropylene mesh suburethral slings for the treatment of female SUI, with minimal morbidity compared with alternative surgeries.  Advantages include shorter operative time/anesthetic need, reduced surgical pain, reduced hospitalization, and reduced voiding dysfunction.  Mesh-related complications can occur following polypropylene sling placement, but the rate of these complications is acceptably low."

### f.  Response to Plaintiffs' Experts' Contentions

Mesh has been used in surgery for more than 30 years.  The TVT sling has been in use for almost 20 years.  There is follow up of women with the TVT sling for up to 17 years (Nilsson 2013) demonstrating that success is maintained relatively stable without significant decline at long term follow up. A very large body of evidence demonstrates the safety and efficacy of the TVT sling.  The TVT sling procedure is recognized worldwide as the gold standard for the surgical treatment of SUI based on scientific evidence, including the highest level of evidence, the RCT. (Cochrane Ford 2015 and Ogah 2009, Schimpf 2014, Novara 2008, Tommaselli 2015, Kenton 2015, Schraffordt Koops BJOG Am J Obstet Gynecol 2006, Dyrkorn 2010, Tincello 2011, Cox Nat Rev Urol 2013;10:78,  AUGS SUFU Position State on MUS for SUI, AUA Position Statement on the Use of Vaginal Mesh for SUI, IUGA Position Statement on MUS for SUI, ICS Fact Sheet SUI 2015, RANZCOG and UGSA Position Statement on MUS 2014.)  If the mesh used in the TVT degraded or was cytotoxic to a clinically significant extent, this

14

extensive body of scientific evidence would not report the very positive results it does. While there is literature such as the Clavé article discussing polypropylene degradation, there are also studies indicating that the surface cracking seen with explanted polypropylene sutures is not degraded polypropylene but cracks in a protein-based biofilm. (de Tayrac and Letouzey, Int Urogynecol J 22:775, 2011; Ong, White, and Thames, Int. Urogynecol J. 27(Suppl 1):S19-S149, 2016.) The latter articles are consistent with my experience using polypropylene slings and they are also consistent with the overall body of literature reporting very positive findings with polypropylene mid-urethral sling use. Falconer and colleagues took biopsies of paraurethral connective tissues two years after a TVT procedure and found "practically no tissue reaction at all." (Falconer, et al., Int Urogynecol J Pelvic Floor Dysfunct, 12 Suppl 2:S19-23, 2001.) Monofilament meshes like the TVT mesh have been shown to have significantly higher objective cure rates than multifilament meshes, with fewer mesh erosions. (Ogah, et al., Neurourology and Urodynamics 30:284-291, 2011.)

There are no reports in the peer-reviewed journals of any association between TVT mesh and cancer. (AUGS Patient Most Frequently Asked Questions) As Moalli and colleagues noted in 2014, "[o]ver 3 million polypropylene midurethral slings have been sold since the mid 1990s and hundreds of thousands of transvaginal mesh units have been sold in the last 10 years . . . [and] [t]o date, no mesh site cancers have been reported." (Moalli, et al., Int Urogynecol J. 25:573, 2014.) In 2016, Dr. Brian Linder and colleagues at the Mayo Clinic reported finding "no evidence of an association between mesh placement with subsequent local cancer formation" based on an analysis of "a large series of patients undergoing synthetic midurethral sling placement with long-term follow-up . . . ." (Linder, et al., Int Urogynecol J. 27:1333, 2016.) Complications objectively assessed at short, medium and long-term follow-up in meta-analyses do not reveal any evidence of clinically significant fraying, roping, or curling of the TVT sling mesh. (Schimpf 2014, Novara EU 2008, Tommaselli 2015.) I have not found roping or curling of the mesh to be problematic if the device is implanted in accordance with Ethicon's instructions for use. Nor have I found fraying or particle loss of the mesh to be a clinically significant problem with the TVT mesh. If particle loss were to occur, the particles lost would be the same Prolene material that has been used in sutures for decades and is known to be very biocompatible.

While TVT mesh exposure does slightly increase with follow-up, from 1.3% at 1 year to 2.5% at 9 years, there is no increase in pain, and no differences in groin pain between the TVT sling and the Burch procedure. (Schimpf 2014.) As the Burch uses just sutures, and there is no difference in pain between the Burch and the TVT sling, mesh cannot be the cause of pain. Sling revision for voiding dysfunction does not increase with time. (Jonsson Funk 2013.) Ultrasound assessment of TVT sling mobility shows no change 2-6 years after placement. (Dietz AJOG 2003, Lo Urology 2004) One year after TVT sling placement, the mobility of the urethra at rest does not change when assessed prospectively using urethral Q-tip evaluation. (Lukacz Int Urogynecol J 2003) These findings as well as stable cure of SUI with long-term follow up effectively prove that there is no significant shrinkage or degradation of the TVT sling over time.

Plaintiffs' experts have contended that laser-cut TVT mesh is excessively stiff, which increases the risk of erosion. The available scientific evidence and data does not support that contention. The literature published prior to 2007 (before laser-cut mesh was available), and from 2007 to the present (when laser-cut mesh was available) does not indicate that there is a clinically significant difference between the two meshes. In my own clinical experience, I did not note any difference between laser and non-laser cut mesh either in the operating room or on post-operative examinations.

Plaintiffs' experts have also contended that the mesh in the TVT device is small-pore, heavyweight mesh, which leads to degradation, contraction/shrinkage, chronic foreign body reaction, chronic inflammation, chronic subclinical infection, and deformation. I disagree with all of these contentions. The mesh in the TVT device is Type I, macroporous mesh. Its pore size is greater than 1,300 microns, far greater than the 75 micron pore size necessary to be considered Type I mesh under the Amid classification discussed above. The pore size is large enough that one can see through the mesh easily and thus is sufficiently large pore to permit tissue ingrowth and permit entry of macrophages to clear bacteria. There is no agreed-upon classification for what constitutes a "lightweight" mesh in the field of urogynecology, but based on the extensive body of scientific literature (including the long-term RCTs, systematic reviews, meta-analyses, and registry studies) discussed above, it is my opinion that the weight of the TVT mesh is optimal. As Ford and colleagues noted in the 2015 Cochrane Review, "Type I mesh has the highest biocompatibility with the least propensity for infection. . . . Macroporous meshes (pore size in excess of 75 um) easily allow macrophages, leukocytes, fibroblasts, blood vessels and collagen to transverse the pores: thus macroporous meshes promote tissue host ingrowth with resultant biocompatibility and low risk of infection (Amid 1997). Monofilament tapes are widely available and now predominate in current clinical practice." (Ford 2015.)

There is no reliable data to support the contention that lighter-weight, larger-pore meshes like Vypro or Ultrapro would perform as well, let alone better than the TVT mesh as a mid-urethral sling material. Ethicon assessed the viability of using Ultrapro mesh in a trans-obturator mid-urethral sling and found that it was not feasible because the mesh stuck to the sheaths in cadaver testing. (Ethicon R&D Memorandum on PA Mesh Assessments for TVTO-PA, ETH.MESH.09922570.) Studies of Ultrapro mesh used to treat incontinence or prolapse show that complications following Ultrapro use are comparable if not higher than those with the use of TVT mesh. (Okulu Scand J Urol 47:217-224, 2013; Milani, et al., Int Urogynecol J 23 (Suppl 2):S43-S244, 2012; Quemener, et al., Eur J Obstet & Gynecol and Reprod Biol. 175:194, 2014.)

### g. The Instructions for Use and Surgeon's Resource Monograph

All pelvic surgeries are associated with known risks, which include bleeding, dyspareunia, pain, scarring, fistula formation, inflammation, nerve injury, contraction of tissues, foreign body response to sutures or grafts, erosion or exposure of sutures or grafts, injury to internal organs, and infection. In addition to these risks, all surgeries for incontinence carry a risk of failure to cure SUI, the development of de novo overactive bladder, and urinary retention. Following SUI surgery, the rates of pain including

16

dyspareunia are quite low, less than 1-2%, and scant evidence exists for a potential link between pelvic pain and minimally invasive SUI surgeries like the TVT sling. (Schimpf 2014.) It is imperative for the surgeon who performs a procedure to know the literature, including evidence-based medicine, and to counsel their patients appropriately about the risks and benefits of any given surgery. It is the responsibility of the surgeon to educate him or herself using available resources which include peer-reviewed journals, continuing medical education, mentorship of colleagues, and the surgeon's own training and experience. The Instructions for Use provided by a manufacturer of a device are solely adjunct materials and are never the only source of information upon which a reasonable surgeon relies. The Instructions for Use specifically warn of adverse reactions such as punctures or lacerations of vessels, nerves, bladder or bowel, transitory local irritation at the wound site, and a transitory foreign body response that may occur and could result in extrusion, erosion, fistula formation, and inflammation. It also warns that the Prolene mesh, like any foreign body, may potentiate an infection. Finally, it warns that improper placement of the sling could result in temporary or permanent lower urinary tract obstruction. It is commonly known among pelvic floor surgeons that any pelvic floor surgery can result in dyspareunia, pain, or persistent/recurrent incontinence. (ABOG Guide to Learning in FPMRS 2012; ACGME Program Requirements for Graduate Medical Education in FPMRS; AUA National Medical Student Curriculum; AUGS Resident Learning Objectives; IUGA Guidelines for Training in FPM-RPS 2010.) It is also commonly known among pelvic floor surgeons that any complication following pelvic floor surgery can be mild, moderate, or severe, and they can be either temporary or permanent. In my opinion, it is not necessary for the TVT Instructions for Use to warn of additional risks that are well-known to be associated with any SUI surgery.

The Surgeon's Resource Monograph was developed by an expert panel of 17 urologists and gynecologists in 2000. This publication, at the behest of Ethicon, Inc. clearly states the importance of adherence to the surgical protocol developed by Ulmsten and colleagues, and that inexperience or deviation from the surgical protocol may increase risk of serious complication. The monograph thoroughly reviews the entire TVT procedure including patient selection, positioning, anesthesia, the steps of the placement of the TVT sling, cystoscopic evaluation, adjustment of sling tension, removal of needles and plastic sheath and closure of the vaginal and abdominal incisions. Anti-biotic use as well as patient post-operative care including patient precautions is addressed. The importance of proper training and experience in SUI surgeries prior to use of TVT sling is emphasized in the monograph. Complications, which are expected from a SUI surgery, as well as discussion of possible prevention, assessment and treatment of these complications and use in patients who have had prior pelvic, abdominal and SUI surgery, are thoroughly reviewed in the monograph. The monograph also outlines the studies available in 2000, reporting success rates, dry and improved, and failure rates, as well as complications. In summary, The Surgeon's Resource Monograph is a valuable and thorough publication containing available data regarding the TVT sling. A publication such as this which so thoroughly reviews the entire body of knowledge is not available for any other SUI surgery such as the Burch or pubovaginal sling.

### h.  TVT Brochures

The TVT Brochure is an educational pamphlet for patients that describes the pathophysiology of SUI and available treatments. The brochure utilizes anatomic drawings as well as written explanations and is a very useful tool when counseling patients about SUI, causes and treatments.  Non-surgical options are discussed, as well as the TVT sling. Importantly, the four most common types of UI are described, and that the TVT sling is a treatment option only for SUI.  The TVT sling surgical procedure, risks and benefits are reviewed, including the use of mesh and the permanence of the mesh within the body.  The brochure is given to patients undergoing consultation for SUI, regardless of ultimate treatment, as it provides a nice overview of the different types of UI, with focus on SUI.  It is especially useful for women who decide for surgical treatment due to its thorough review including aftercare.

Dated: ____1/31/17____

_____
**Dorothy Kammerer-Doak, M.D.**

18

# Dorothy Kammerer-Doak

## General Reliance List
### *in Addition to Materials Referenced in Report*

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Abbott S, et al. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210: 163.e1-8 |
| Abdel-fattah M, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int, 2006 Sep; 98(3): 594-8 |
| Abdel-fattah M, et al. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol (2004); 46(5): 629-35. |
| Abdel-fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010; 117: 870-878. |
| Abdel-fattah M, et al. Long-term outcomes of transobturator tension-free vaginal tapes as secondary continence procedures. World J Urol (2016); 35(7): 1141-1148. doi:10.1007/s00345-016-1969-1 |
| Abdelmonem A. Vaginal Length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy.  Eur J Obstet Gynecol Reprod Biol 2010; 151: 190-192 |
| Abdul-Rahman A, et al. Long-term outcome of tension-free vaginal tape for treating stress incontinence in women with neuropathic bladders. BJU Int (2010) 106: 827-830. doi:10.1111/j.1464-410x.2010.09203.x. |
| Achtari, Chahin, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J (2005) 16: 389-394. |
| Adams S. Pelvic floor physical therapy as primary treatment of pelvic floors disorders with urinary urgency and frequency predominant symptoms. Female Pelvic Med Reconstr Surg (2015); 21(5): 252-256. |
| Afonso. Mechanical Properties of Polypropylene Mesh Used in Pelvic Floor Repair. Int Urogynecol J (2008) 19:375-380 |
| Agarwala. A randomized comparison of two synthetic mid-urethral tension-free slings. Urotoday Int J; 1(4), October 2008 |
| Agnew G, et al.  Functional outcomes following surgical management of pain, pain exposure or extrusion following a suburethral tape insertion for urinary stress incontinence.  Int Urogynecol J (2014) 25: 235-239. DOI 10.1007/s00192-013-2207-7 |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT) - results of a French survey. Eur J Obstet Gynecol 124 (2006) 237-239 |
| Ahn C. Analysis of voiding dysfunction after transobturator tabe procedure for stress urinary incontinence. Korean J Urol 2015; 56: 823-830 |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205: 496.e1-5. |
| Aigmueller. [10 yr fu] Ten-year follow-up after the TVT procedure. Am J Obstet Gynecol 2011; 2015; 205:x-ex-x-ex. |
| Ala-Nissila. [Pop 130, mean 8 yr fu] TVT - a suitable procedure for patients with recurrent SUI. Acta Obstet Gynecol 2010; 89: 210-216 |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007; 356: 2143-55. |
| Albo, Zyczynski, Lemack. Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol; 188(8): 2281-2287, December 2012 |
| Alcalay M. Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol 1995; 102: 740-745 |

**Dorothy Kammerer-Doak Materials List**

Medical Literature

| |
|---|
| Almassi N. Intraoperative Ultrasound-Guided Removal of Retained Mini Sling Anchor Causing Vaginal Pain: A Case Report. Female Pelvic Med Reconstr Surg 2015; 1-3 |
| Alvarez J. Complications in pelvic floor surgery. Minerva Ginecol 2013; 65: 53-67 |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery, Hernia (1997) 1: 15-21 |
| Amorim-Costa. Laparoscopic-Assisted Retropubic Midurethral Sling Placement: A Techinique to Avoid major Complications. J Minim Invas Gynecol (2016); doi:10.1016/j.jmig.2016.03.011 |
| Amundsen CL, et al. Urethral erosion after synthetic and nonsynthetic pubovaginal slings: differences in management and continence outcome. J Urol 2003; 170: 134-7 |
| Anger J. Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology 2009; 74(2): 283-287 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. [Pop 72, 5 yr fu] Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010; 58: 671-677. |
| Aniuliene. TVT-Exact and midurethral sling (SLING-IUFT) operative procedures: a randomized study; Open Med 2015; 10:311-317 |
| Appelbaum P. Assessment of Patients' Competence to Consent to Treatment. N Engl J Med 2007; 357: 1834-40 |
| Armitage K, et al. Best approaches to recurrent UTI. Patient Care (1999); June: 38-69 |
| Arts-de Jong. [Pop 55, 1 yr fu] Improvement of sexual function after transobturator tape procedure in women with stress urinary incontinence. Gynecol Surg (2011) 8: 315-319 |
| Arunkalaivanan AS, Barrington JW. Randomized Trial of Porcine Dermal Sling (Pelvicol™ implant) vs. Tension-free Vaginal Tape (TVT) in the Surgical treatment of Stress Incontinence: A Questionnaire-based Study. Int Urogynecol J (2003) 14: 17-23. |
| Aslan E. Female sexual dysfunction. Int Urogynecol J 2008; 19: 293-305 |
| Athanasiou S, Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25: 219-225 |
| Atis G. Tissue Reaction of the Rat Urinary Bladder to Synthetic Mesh Materials. Sci World J 2009; 9: 1046-1051 |
| Aydin A, et al. Recurrent urinary tract infections in women. Int Urogynecol J (2015) 26:795-804. |
| Baker PK. Musculoskeletal Origins of Chronic Pelvic Pain. Obstet Gynecol Clin North Am, Dec. 1993; 20(4): 719-743. |
| Bang S. Autologous pubovaginal slings: back to the future or a lost art? Res Rep Urol 2016; 8: 11-20 |
| Barski D. Systematic Review and Classification of complications after anterior, posterior, apical, and total vaginal mesh implantation for prolapse repair. Surg Tech Int 2014. |
| Bazi T. Polypropylene Midurethral Tapes do not have similar biologic and biomechanical performance in the Rate. Eur Urol 2007; 51: 1364-1375 |
| Bazi T. Prevention of pelvic floor disorders: international urogynecological association research and development committee opinion. Int Urogyn J (2016) 27: 1785-1795. DOI 10.1007/s00192-016-2993-9. |
| Beckmann C. Table 47.1 Categories of Sexual Dysfunction in Obstetrics and Gynecology Sixth Edition Chapter 47 - Human Sexuality; 419 |
| Bendavid, Iakovlev. Mesh-related SIN syndrome. A surreptitious irreversible neuralgia and Its morphologic background in the Etiology of Post-Herniorrhaphy Pain. Int J Clin Med 2014; 5: 799-810. |

**Dorothy Kammerer-Doak Materials List**

Medical Literature

| |
|---|
| Benson JT, Lucente V, McClellan E. Vaginal vs abdominal reconstructive surgery for treatement of pelvic support defects: A prospective randomized study with long-term outcome evaluations. Am J Obstet Gynecol 1996; 175: 1418-22. |
| Bent A. Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: clinical and histologic study. Am J Obstet Gynecol 1993; 169: 1198-204 |
| Berger A. The Role of Obesity in Success and Complication in Patients Undergoing Retropubic Tension-free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg; 2015 |
| Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg 2016; 22: 161-165 |
| Berry S. Prevalence of symptoms of bladder pain syndrome/interstitial cystitis among femails in the United States. J Urol (2011) 186: 540-544. DOI:10.1016/j.juro.2011.03.132 |
| Bezerra. [Full version Cochrane Review] Suburethral sling operations for urinary incontinence in women (review); The Cochrane Library 2001, Issue 3 |
| Bezhenar V. [ICS ABS 768] 7-Year Old Clinical Experience of Treating Women's Urinary Incontinence Using Suburethral Slings. 2013 |
| Bhargava S, et al. Rising awareness of the complications of synthetic slings. (2004) |
| Bing M. Clinical risk factors and urodynamic predictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J 2014; Epub Ahead of Print |
| Binnebosel. Biocompatibility of prosthetic meshes in abdominal surgery. Semin Immunopathol (2011) 33: 235-543 |
| Birolini C, et al. [case report] Mesh cancer: long-term mesh infection leading to squamous-cell carcinoma of the abdominal wall. Hernia (2013). |
| Black N. The effectiveness of surgery for stress incontinence in women: a systematic review. Br J Urol 1996; 78: 497-510 |
| Blaivas J. Ch. 17 Pubovaginal Sling. Female Urology, edited by Elroy D. Kursh and Edward McGuire. J.B. Lippincott, Philadelphia, 1994; ISBN 0-397-51154-X |
| Blaivas, Iakovlev. Safety considerations for synthetic sling surgery. Nat Rev Urol; 12: 481-509 (2015) |
| Blaivas. Pubovaginal Fascial Sling for the Treatment of all Types of SUI: Surgical Technique and Long-term Outcome. Urol Clin N Am 38 (2011) 7-15 |
| Blaivas. Pubovaginal fascial sling for the treatment of complicated SUI. J Urol; 145: 1214-1218, June 1991 |
| Blaivas. Salvage surgery after failed treatment of synthetic mesh sling complications. J Urol; 190: 1281-1286, October 2013 |
| Blandon. Complications from vaginally placed mesh in pelvic reconstructive surgery. In Urogynecol J (2009) 20: 523-531. |
| Blitstein J. A novel composite sling for the Treatment of Stress Urinary Incontinence: First Clinical Experience. Presented June 22, 2001, Milan Italy, XXIII International Congress of the European Hernia Society |
| Bonnet P. Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: anatomical considerations. J Urol 2005; 173: 1223-1228 |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. Eur J Obstet Gynecol Reprod Biol 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134: 262-267 |
| Boulanger L, et al. Tissue Integration and tolerance to meshes used in gynecologic surgery: An experimental study. Eur J Obstet Gynecol Reprod Biol 2006; 125: 103-108. |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Braga A, et al. Tension-free vaginal tape for treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects at 17-year follow-up. BJU Int (2018); doi: 10.1111/bju.14136. |
| Brennand E. Twelve-month outcomes following midurethral sling procedures for stress incontinence: impact of obesity.  BJOG 2015; 122: 1705-1712 |
| Bringman S, et al. Hernia repair: The search for ideal meshes. Hernia (2010) 14:81-87. |
| Brown BN, et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. Am J Obstet Gynecol (2015); doi:10.1016/j.ajog.2015.08.002. |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. Am J Obstet Gynecol 2011; 205: 498.e1-6 |
| Brubaker L. American Urogynecologic Society Best-Practice Statement: Recurrent Urinary Tract Infection in Adult Women. Female Pelvic Med Reconstr Surg (2018) 00:00, 1-15. |
| Brubaker, Zimmern. (E-SISTEr 5 yr) [Pop 482] 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Urol 2012; 187: 1324-1330 |
| Bryans F. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecol 1979; 133: 292-294 |
| Bryant C. Caffeine reduction education to improve urinary symptoms. Br J Nurs (2002); 11(8): 560-565 |
| Burgmans, et al. [Pop 950 2 yr fu] Long-term Results of a Randomized Double-blinded Prospective Trial of Lightweight (Ultrapro) versus a Heavyweight Mesh (Prolene)in Laparoscopic Total Extraperitoneal Inguinal Hernia Repair (TULP-trial). Ann Surg 2016; 263: 862-866 |
| Bury. Five-year results of a randomized clinical trial comparing a polypropylene mesh with a poliglecaprone and polypropylene composite mesh for inguinal hernioplasty. Herina; DOI 10.1007/s10029-012-0916-3 |
| Byung. [pop 151, 6 mo fu] Changes in sexual function after mid-urethral tape sling operations for stress urinary incontinence in Korean women. Korean J Urol; 50(9): 908-915 September 2009 |
| Cadish L. Preoperative vaginal estrogen and midurethral sling exposure: a retrospective cohort study. Int Urogynecol J 2016; 27: 413-417 |
| Cammu H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515 |
| Canel V. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT Abbrevo® system versus TVT™ obturator system. Int Urogynecol J 2015; Epub Ahead of Print |
| Capobianco G. TVT-Abbrevo: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-447 |
| Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol, 2001 May; 165(5): 1605-11. |
| Carlin, Klutke. The Tension-Free Vaginal Tape Procedure for the Treatment of Stress Incontinence in the Female Patient. Urology 2000; 56(Suppl 6A): 28-31. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14 |
| Cavkaytar S. Effects of Horizontal vs. Vertical Vaginal Cuff Closure Techniques on Vagina Lenth After Vaginal Hysterectomy: A Prospective Randomized Study. J Minim Invas Gynecol 2014; 21(5): 884-7 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Cayan F. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet 2008; 277: 31-36 |
| Celebi. [Pop 563, 5 yrs fu] Results of the TVT procedure for treatment of female SUI: a 5 year follow-up study. Arch Gynecol Obstet (2009) 279: 463-467 |
| Certification of Miles Murphy, M.D. Time to Rethink: an evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Plevic Organ Prolapse". Int Urogynecol J; DOI 10.1007-s00192-011-1581.2. |
| Chaikin, Blaivas.  Results of pubovaginal sling for stress incontenence - a prospective comparison of 4 instruments for outcome analysis. J Urol; 162: 1670-1673, November 1999 |
| Chaikin, Blaivas. Pubovaginal fascial sling for all types of SUI Long-term analysis. J Urol; 160: 1312-1316, Oct. 1998 |
| Chaliha C, Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106: 1238-1245 |
| Chapple, Zimmern, et al. Mesh sling in an era of uncertainty. Lessons learned and the way forward. Eur Urol 64 (2013) 525-529. |
| Chen H. Efficacy and complication of TVT procedure and TVT-O procedure in treatment of female stress urinary incontinence. J Shanghai Jiaotong Univ Med Sci 2012; 32(4): 412-415 |
| Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clin Obstet Gynecol (2007); 50(2): 383-411 |
| Cheng D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J of Obstet Gynecol Reprod Biol 161 (2012) 228-231 |
| Chermansky C. Role of pelvic floor in lower urinary tract function. Autonomic Neuroscience Basic and Clinical 2015; http://dx.doi.org/10.1016/j.autneu.2015.06.003 |
| Cheung R. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. Int J Urol 2014; 21: 74-80 |
| Choe J. Ch. 33 The Use of Synthetic Materials in Pubovaginal Sling. Bladder Disease: Research Concepts and Clinical Applications. Edited by A. ATala and D. Slade, Kluwer Academic/Plenum Publishers; 2003: 481-492 |
| Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol, 2001 Jul; 166(1): 122-4. |
| Choe JM. The use of synthetic materials in pubovaginal sling. Adv Exp Med Biol (2003); 539(Pt A): 481-92. |
| Christensen H. Long-term Results of the Stamey Bladder-Neck Suspension Procedure and of the Burch Colposuspension. Scand J Urol Nephrol 1997; 31: 349-353 |
| Christofi N. Which procedure for incontinence? J Br Menopause Soc 2005; 11(1): 23-27 |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016); doi: 10.1001/jamasurg.2016.4200. |
| Chughtai B. Midurethral Sling is the dominant procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology 2013; 82(6): 1267-71 |
| Chughtai BI, et al. [SUFU Paper 35] Long term synthetic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surgery (2016); 22(5) (Suppl 1): S16-S17 |
| Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surg (2016); 22(5): S16-S17 |
| Chughtai, Anger, et al. [SUFU Abs Podium 22] Is vaginal mesh a stimulus of autoimmune disease? (2017) |

**Dorothy Kammerer-Doak Materials List**

Medical Literature

| |
|---|
| Chughtai, Anger, et al. [SUFU Abs Poster NM96] Transvaginal mesh is not associated with carcinogenesis. (2017) |
| Chughtai. Use and risks of surgical mesh for pelvic organ prolapse surgery in women in New York state: population based cohort study; BMJ 2015; 350: h2685 |
| Chung M. Comparison of Laparoscopic Burch and Tension-free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS 2002; 6: 17-21 |
| Clave A, et al. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2009). |
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261-270 |
| Clemons. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surg Innov; 12(1): 69-69, March 2005 |
| Cobb, Carbonell. Open Retromuscular Mesh Repair of Complex Incisional Hernia: Predictors of Wound Events and Recurrence. J Am Coll Surg 2015; 220: 606-616 |
| Cobb, Heniford, Kercher, et al. Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model. J Surg Res 2006; 136: 1-7. |
| Coda A, et al. Classification of prosthetics used in hernia repair based on weight and biomaterial. Hernia (2012) 16: 9-20. |
| Coda, Bendavid. Structural alterations of prosthetic meshes in humans. Hernia (2003) 7: 29-34 |
| Coelho S. Female pelvic organ prolapse using pessaries: systematic review. Int Urogynecol J 2016; Epub ahead of print |
| Collinet P, et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19: 711-715 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery- Master Suggested Readings List. Jan 2013 |
| Conze J. New Polymer for Intra-Abdominal Meshes - PVDF Copolymer. J Biomed Mater Res B Appl Biomater 2008; 87(2): 321-8 |
| Conze, Klinge, et al. Polypropylene in the intra-abdominal position Influence of pore size and surface area. Hernia (2004) 8: 365-372. |
| Corona R. Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy. J Minim Invas Gynecol 2008; 15: 262-267 |
| Cosson. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169-178 |
| Costantini E, Brubaker L, Matthews CA, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol 2016; 205: 60-5. |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial. World J Urol 2015; DOI 10.1007/s00345-015-1651-z, 2015 |
| Costello CR, et al. Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. Surg Innov 2007; 14(3): 168-176. |

**Dorothy Kammerer-Doak Materials List**

### Medical Literature

| |
|---|
| Cox A, Herschorn S, Lee L. [Nat Rev Urol] Surgical management of female SUI: is there a gold standard? Nat Rev Urol, 2013 Feb; 10(2): 78-89. |
| Coyne K. Risk factors and comorbid conditions associated with lower urinary tract symptoms: Epi LUTS. BJU Int (2009); 103, Supp 3: 24-32 |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. Br J Med Surg Urol (2008) 1: 58-62. |
| Dallosso H. The association of diet and other lifestyle factors with overactive bladder and stress incontinence: a longitudingal study in women. BJU Int (2003) 92: 69-77.  doi:10.1046/j.1464-410X.2003.04271.x |
| Daneshgari F. Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. J Urol 2008; 180: 1890-1897 |
| Dati S. M432 Single-Incision minisling (AJUST) vs. Obturator tension-free vaginal shortened tape (TVT-Abbrevo) in surgical management of female stress urinary incontinence. Int J Gynecol Obstet 2012; 119S3: S670 |
| Davila GW, et al. Pelvic floor dysfunction management practice patterns: a survey of members of the International Urogynecological Association. Int Urogynecol J Pelvic Floor Dysfunct, 2002; 13(5): 319-25. |
| de Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence. Transobturator Vaginal Tape  Inside-Out. Eur Urol 44 (2003) 724-730. |
| De Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22: 145-156 |
| De Souza A. Sexual Function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicenter prospective study. Int Urogynecol J 2012; 23: 153-158 |
| de Tayrac R and Letouzey V. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011); doi 10.1007/s00192-011-1405-4 |
| Dean N. Laparoscopic colposuspension and tension-free vaginal tape: a systematic review. BJOG 2006; 113: 1345-1353 |
| Debodinance P. Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: outside-in (Monarc®) versus inside-out (TVT-O®). Are both ways Safe? J Gynecol Obstet Biol Reprod 2006; 35: 571-577 |
| Debodinance P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Outside-in (Monarc®) versus inside-out (TVT-O®) Are the two ways reassuring? Eur J Obstet Gynecol Reprod Biol 2007; 133: 232-238 |
| Delmas. Ltrs to editor Re. de Leval's -Novel surgical technique for the treatment of female stress urinary incontinence: transobturator vaginal tape inside-out. (2004) |
| Delorme E, et al. Transobturator tape (Uratape). A new minimally-invasive procedure to treat female urinary incontinence. Eur Urol 45 (2004) 203-207. |
| Delorme E. Trans-obturator tape- a mini invasive procedure for the treatment of female stress urinary incontinence. Progres en Urologie (Progress in Urology) (2001), II, 1306-1313 |
| Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51:243-247 |
| Demirci F. Comparison of pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence. Arch Gynecol Obstet 2001; 265: 190-194 |
| Deng, Raz. Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? Neurourol Urodyn 2007; 26: 46-52. |

**Dorothy Kammerer-Doak Materials List**

### Medical Literature

| |
|---|
| Deng. Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systemic review and meta-analysis BJU Int 2015. doi:10.1111/bju.13158 |
| Denis. Pelvic Organ Prolapse Treatment by the Vaginal Route Using a Vypro Composite Mesh: Preliminary results about 106 cases. |
| Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) 17: S16-S25. |
| Deprest J. Synthetic and biodegradable prostheses in pelvic floor surgery. Int Congress Series; 1279 (2005) 387-397 |
| Dhingra C. Urogynecological Causes of Pain and the Effect of Pain on Sexual Function in Women. Female Pelvic Med Reconstr Surg 2012; 18: 259-267 |
| Di Biase M. Management of stress urinary incontinence. Seminars in Colon and Rectal Surgery 2016; 27: 46-50 |
| Diamond MP and Freeman ML. Clinical implications of postsurgical adhesions. Human Reproduction Update (2001); 7(6): 567-576. |
| Dielubanza E. Urinary tract infections in women. Med Clin N Am (2011); 95: 27-41. doi: 10.1016/j.mcna.2010.08.023 |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188: 950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239-243. |
| Dmochowski, et al. Slings: Autogologous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011) |
| Dmochowski. [AUA Abs 1520] One year results from a World-Wide Registry of TVT-secur in women with SUI.  J Urol; 181(4), Supplement, 2009 |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Int Urogynecol J 2010; 21: 1445-1453 |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Drutz HP. Updated IUGA guidelines for training in female pelvic medicine and reconstructive surgery (FPM-RPS). Int Urogynecol J (2010) 21:1445-1453. |
| Duckett J. Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. BJU Int 2005; 95: 95-97 |
| Duckett J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J 2013; 24: 195-201 |
| Dunn GE. Changed women. The long-term impact of vaginal mesh complications. Female Pelvic Med. Reconstr Surg 2014; 20:131-136 |
| Dwyer N. An update on slings. Curr Opin Urol 2005; 15: 244-249 |
| Dwyer PL and Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J (2016) 27:1287-1288. |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry. Int Urogynecol J (2010) 21:1321-1326. |
| Eickmeyer S. Pelvic Floor Disorders. Chapter 38 in Braddom's Physical Medicine & Rehabilitation Fifth Edition. ISBN: 978-0-323-28046-4 |
| El-Din Shwki H. The Role of Trans-obturator Vaginal Tape (TVT-O) and some Traditional Surgical interventions in the management of female genuine stress urinary incontinence - randomized controlled trial. Int J Gynecol Obstet 2012; 119S3: S337 |

**Dorothy Kammerer-Doak Materials List**

Medical Literature

| |
|---|
| Elyasi F. Sexual Dysfunction in Women with Type 2 Diabetes Mellitus. Iran J Med Sci 2015; 40(3): 206-213 |
| Endo M. Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model. Int Urogynecol J 2014; 25(6): 737-43 |
| Ercan O. Comparison of postoperative vaginal length and sexual function after abdominal, vaginal, and laparoscopic hysterectomy. Int J Gynecol Obstet 2016; 132: 39-41 |
| Eriksen B. Long-term effectiveness of the burch colposuspension in Female Urinary Stress Incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50 |
| Faber K. [Poster #NM102] Transvaginal mesh placement and the instructions for use:  A survey of North American Urologists, Abstracts, S115. |
| Fabian G. Vaginal excision of the sub-urethral sling: analysis of indications, safety and outcome. Arch Med Sci 2015; 11(5): 982-988 |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137 |
| Falconer. Influence of Different Sling Materials on Connective Tissue Metabolism in SUI Women. Int Urogynecol J (2001) (Suppl 2):S19-S23 |
| Feola A, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh. BJOG 2013; 120: 224-332. |
| Ferrero S. Deep dyspareunia: causes, treatments, and results. Curr Opin Obstet Gyencol 2008; 20: 394-399 |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct, 2004 Jul-Aug; 15(4): 238-42. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int, 1999 Nov; 84(7): 785-8. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int, 2000 Nov; 86(7): 826-8. |
| Fokaefs E. Experimental evaluation of free versus pedicled Fascial Flaps for Sling Surgery of Urinary Stress Incontinence. J Urol 1997; 157: 1039-1043 |
| Fong E. Mid-urethral synthetic slings for female stress urinary incontinence. BJU Int 2010; 106(5): 596-608 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford AA, et al. SUMMARY Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review. (2015) |
| Ford. (Cochrane Review) [Abstract] Mid-urethral sling operations for stress urinary incontinence in women (review); The Cochrane Library 2015, Issue 7 |
| Fortelny R, et al. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh used for laparoscopic intraperitoneal onlay repair of incisional hernia. Br J Surg 2010; 97: 1140-1145 |
| Foxman B. Epidemiology of urinary tract infections transmission and risk factors, incidence, and costs. Infect Dis Clin N Am (2003) 17: 227-241; doi:10.1016/S0891-5520(03)00005-9 |
| Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med 2002; 113(1A): 5S-13S. |
| Foxman B. Urinary Tract Infection Syndromes, Occurrence, recurrence, bacteriology, risk factors, and disease burden. Infect Dis Clin N Am (2014) 28: 1-13. |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Francis W. Dyspareunia Following Vaginal Operations. J Obstet Gynecol Br CommonWlth 1961; 68(1): 1-10 |
| Fultz N. Burden of stress urinary incontinence for community-dwelling women. Am J Obstet Gynecol 2003; 189: 1275-82 |
| Funk M. Trends in the Surgical Management of Stress Urinary Incontinence. Obstet Gynecol 2012; 119(4): 845-851 |
| Fusco F, Abdel-Fattah M, Chapple CR, Creta M, La Falce S, Waltregny D, Novara G. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal slings, and Midurethral tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol. 2017 May 4. pii: S0302-2838(17)30334-2. doi: 10.1016/j.eururo.2017.04.026. [Epub ahead of print] PubMed PMID: 28479203. |
| Galloway N. The Complications of Colposuspension. Br J Urol 1987; 60: 122-124 |
| Gandhi S, et al. TVT versus SPARC - Comparison of Outcomes for two midurethral tape procedures. Int Urogynecol J (2006) 17: 125-130 |
| Garcia S. Complications of Polypropylene Mesh for the Treatment of Female Pelvic Floor Disorders. Neurologic and Urodinamical Urology Arch Esp Urol 2011; 64(7): 620-628 |
| Gehrich A. Risk of postoperative urinary tract infections following midurethral sling operations in women undergoing hysterectomy. Int Urogynecol J 2015; Epub Ahead of Print |
| Gerstenbluth. [case report] Simultaneous urethral erosion of TVT and woven polyester pubovaginal sling. J Urol; 170: 525-526, August 2003 |
| Ghoneim G. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J 2015; 26(10): 1489-94 |
| Gilbert AI, et al. Ch. 9 Polypropylene. The Standard of Mesh Materials. Meshes - Benefits and Risks (2004) |
| Glatt A. The Prevalence of Dyspareunia. Obstet Gynecol 1990; 75(3)(Part 1): 433-436 |
| Glavind K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015; 26: 1657-1660 |
| Gleason, Sung, Richter. Outcomes of MUS procedures in women with mixed urinary incontinence. Int Urogynecol J (2015) 26: 715-721 |
| Glover M. Recurrent urinary tract infections in healthy and nonpregnant women. Urol-Sci (2014) 25:1-8. |
| Godazandeh G. Laparoscopic Repair of Morgagni Hernia Using Polyvinylidene Fluoride (PVDF) Mesh. Middle East J Dig Dis 2012; 4: 232-235 |
| Goldman HW.  Complications of Female Incontinence & Pelvic Reconstructive Surgery. Curr Clin Urol 2013. |
| Golomb J, et al. Management of urethral erosion caused by a pubovaginal fascial sling. Urology 2001; 57: 159-60 |
| Gomelsky A. Midurethral sling: is there an optimal choice? Curr Opin Urol 2016; 26: 000-000 DOI: 10.1097/MOU.0000000000000282 |
| Gomelsky. (Ann Long-Term Care) Urinary incontinence in the elderly female. Annals of Long-Term Care: Clinical Care and Aging 2009; 17[10]:41-45 |
| Goretzlehner U. PVDF as an implant material in urogynaecology. BIOmaterialien 2007; 8(S1): 28-29 |
| Greer W. Obesity and Pelvic Floor Disorders. Obstet Gynecol 2008; 112: 341-9 |
| Grimes C. Urinary tract infections. Female Pelvic Med Reconstr Surg (2011); 17(6): 272-278. |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invas Gynecol (2011) 18: 726-729 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Groutz A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. J Women's Health 2011; 20(10): 1525-1528 |
| Groutz, Blaivas. Pubovaginal sling surgery for simple SUI - analysis by an outcome score. J Urol; 165: 1597-1600, May 2001 |
| Gyhagen M. A comparison of the long-term consequences of vaginal delivery versus caesarean section on the prevalence, severity and bothersomeness of urinary incontinence subtypes: a national cohort study in primiparous women. BJOG (2013) 120: 1548-1555 |
| Haase P. Influence of operations for stress incontinence and/or genital descensus on sexual life. AOGS (1988) 67: 659-661 |
| Haferkamp. [case report] Urethral erosion of tension-free vaginal tape. J Urol; 167: 250, January 2002 |
| Halder G. Botox with Physical Therapy for Myofascial Pelvic Pain. Presentation Number: Poster 193. Female Pelvic Med Reconstr Surg 2015; 21(5)(Suppl 1): S143 |
| Hammad. Erosions and Urinary Retention Following Polypropylene Synthetic Sling. Australasian Survey. Eur Urol 47 (2005) 641-647 |
| Han J-Y, Park J, Choo M-S. [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927 |
| Handa V. Banked human fascia lata for the suburethral sling procedure: A preliminary report. Obstet Gynecol (1996); 88(6): 1045-1049. |
| Handa VL, Stone A. Erosion of a fascial sling into the urethra. Urology 1999; 54: 923 |
| Hanno P. Diagnosis and treatment of interstitial cystitis/bladder pain syndrome. (2014) AUA Guideline. 1-45 |
| Hansen MF, et al. [Danish Registry] Repeat surgery after failed midurethral slings: a nationwide cohort study, 1998-2007. Int Urogynecol J 2015. |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence: a nationwide cohort study, 1998 thru 2007. Am J Obstet Gynecol 2016; 214: 263.e1-8 |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol, 2002 Sep; 168(3): 1040-3. PubMed PMID: 12187218. |
| Haug JD. Physicians preferences for information sources - a meta-analytical study. Bull Med Libr Assoc 85(3), July 1997. |
| Haylen BT, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J (2009) 20: 837-852. DOI 10.1007/s00192/009/0856/3 |
| Hazell L and Shakir SAW. Under-reporting of adverse drug reactions. Drug Safety 2006; 29(5): 385-396. |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19: 1003-1009 |
| Heinz. The Reaction of Formaldehyde with Proteins - Formalin Reaction. From the Western Regional Research Laboratory. Septemper 7, 1948 |
| Herbertsson - Surgical results and urodynamic studies 10 years after retropubic colpourethrocystopexy. Acte Obstet Gynecol Scand 1993; 72: 298-301 |
| Hermieu. Les bandelettes sous-uretrales synthetiques dans Ietraitement de l'incontinence urinaire d'effort feminine. Peoples en Urologie (2003) 13: 636-647 |
| Hill, Barber. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595 |
| Hilton P. The "learning curve" for retropubic mid-urethral sling procedures: a retrospective cohort study. Int Urogynecol J 2016; 27: 565-570 |

**Dorothy Kammerer-Doak Materials List**

Medical Literature

| |
|---|
| Hinoul P, et al. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female stress urinary incontinence. J Urol 2011; 185: 1356-1362. |
| Hinoul P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J 2011; 22: 997-1004 |
| Hinoul P. An Anatomic Comparison of the Traditional TVT-O Versus a modified TVT-O Procedure. Int Urogynecol J 2011; 22(Suppl 2): S1190-1191 |
| Holdo B, et al. Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch colposuspension for correcting stress urinary incontinence (SUI). Int Urogynecol J, 2017 Apr 24. [Epub ahead of print] |
| Holley RL, et al. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996; 41: 355-358. |
| Holmgren C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A Long-Term Follow-up. Eur J Obstet Gynecol Reprod Biol 2007; 132: 121-125 |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstet Gynaecol; 106(1), July 2005 |
| Holmgren. Quality of life after TVT surgery for female stress incontinence. Scand J Urol Nephrol, 2006; 40: 131-137 |
| Hooton T. Pathogenesis of urinary tract infections: an update. JAC (2000); 46, Suppl. S1: 1-7 |
| Horbach N. A suburethral sling procedure with polytetrafluoroethylene for the treatment of genuine stress incontinence in patients with low urethral closure pressure. Obstet Gynecol (1988); 71(4): 648-652. |
| Hota L. TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Med Reconstr Surg 2012; 18: 41-45 |
| Houwert R. Perspectives by patients and physicians on outcomes of mid-urethral sling surgery. Int Urogynecol J 2010; 21: 415-421 |
| Houwert RM, et al. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. Int Urogynecol J (2009) 20: 1327-1333. |
| Hu T. Costs of Urinary incontinence and overactive bladder in the United States: A comparative Study. Urology 2004; 63: 461-465 |
| Huang Y. High Failure Rate using Allograft Fascia Lata in Pubovaginal sling surgery for Female Stress Urinary Incontinence. Urology 2001; 58: 943-946 |
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence.  Urology, 2001 Dec; 58(6): 943-6. |
| Hubka P. Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. Arch Gynecol Obstet 2011; 284: 901-905 |
| Hubka P. TVT Abbrevo: cadaveric study of tape position in foramen obturatum and adductor region. Int Urogynecol J 2016; Epub Ahead of Print |
| Huser M. [OP 106] Prospective Randomized Comparison of the Trans-obturator mid-urethral sling and the single-incision sling in women with stress urinary incontinence: One-year follow-up study. Int Urogynecol J 2015; 26(Suppl1): S135-136 |
| Hyun CH, et al. Seven-Year Outcomes Of The TVT Procedure for Treatment of Female Stress Urinary Incontinence. J Urol (2009); 181(4): 544. doi:10.1016/s0022-5347(09)61533-0 |
| Iakovlev, Mekel, Blaivas. [ICS Abs 228] Pathological findings of transvaginal polypropylene slings explanted for late complications: mesh is not inert.(2014) |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Iglesia CB, Fenner DE, Brubaker L. The use of mesh in gynecologic surgery. Int Urogynecol J (1997) 8: 105-115. |
| Ikaheimo R. Recurrence of urinary tract infection in a primary care setting: analysis of a 1-year follow-up of 179 women. CID (1996); 22(1): 91-99 |
| Iliev VN and Andova IT. Minimally invasive surgery for stress urinary incontinence - mesh complications. Med. Sci. 2, 2014. |
| Imel A, et al. In vivo oxidative degradation of polypropylene pelvic mesh. Biomaterials 73 (2015) 131-141. |
| Ingber M. Retropubic Synthetic Midurethral Slings: Techniques and Outcomes. Curr Urol Rep 2009; 10: 375-383 |
| Irwin D. Population-based survey of urinary incontinence, overactive bladder, and other lower urinary tract symptoms in five countries: results of the EPIC study. Eur Urol 2006; 50: 1306-1315 |
| Jackson S. Stress urinary incontinence: new management options. Curr Med Res Opin 2005; 21(10): 1669-1675 |
| Jain P. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J; DOI: 10.1007/s00192-011-1406-3 |
| Jamieson D. The Prevalence of dysmenorrhea, dyspareunia, pelvic pain, and irritable bowel syndrome in primary care practices. Obstet Gynecol 1996; 87(1): 55-58 |
| Jarnagin B. Postoperative ureteral obstruction after confirmed ureteral patency: a case report. Int Urogynecol J 2004; 15: 356-357 |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jelovsek J. Predicting Risk of Urinary Incontinence and Adverse Events After Midurethral Sling Surgery in Women. Obstet Gynecol 2016; 127: 330-40 |
| Jeon. [pop 253] Comparison of the treatment outcome of pubovaginal sling, TVT, and TVT-O for SUI with intrinsic sphincter deficiency. Am J Obstet Gynecol, July 2008; 1999(1) |
| Jeppson S. [NON-ORAL POSTER 31] Effect of TVT-O Abbrevo on Post-Operative Groin Pain. J Minim Invas Gynecol 2014; 21: S27-S28 |
| Jern TK, et al. [pop 144, 62 at 7 yr fu] Long-Term Follow-Up of the Tension-Free Vaginal Tape (TVT) Procedure For Treating Female Stress Urinary Incontinence. J Urol (2009); 181(4): 614. doi:10.1016/s0022-5347(09)61726-2 |
| Jha S. Surgical Management of Stress Urinary Incontinence A Questionnaire Based Survey. Eur Urol 2005; 47: 648-652 |
| Jha, et al. Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis. J Sex Med 2012; 9: 34-43. |
| Jha. (see 2011 full article) [IUGA Abs 213] Impact of incontinence surgery on sexual function: a systematic review and meta-analysis. Int Urogynecol J (2010); 21(Suppl 1): S1-S428 |
| Jha. [Meta-analysis] Impact of incontinence surgery on sexual function. A systematic review and meta-analysis. J Sex Med 2012; 9: 34-43 |
| Jha. Prolapse or incontinence - what affects sexual function the most? Int Urogynecol J (2016) 27: 607-611 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol 2013; 208(1): 73.e1-73.e7 |
| Jura Y. Caffeine intake and risk of stress, urgency and mixed urinary incontinence. J Urol 2011; 185(5): 1775-1780. doi:10.1016/j.juro.2011.01.003 |
| Kalichman L. Association between fibromyalgia and sexual dysfunction in women. Clin Rheumatol 2009; 28: 365-369 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(2): 106-9; discussion 109. |
| Kaplan S. Comparison of Fascial and Vaginal Wall Slings in The Management of Intrinsic Sphincter Deficiency. Urology 1996; 47: 885-889 |
| Karaman U. [AUA ABS PS28-07] The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. 2015 |
| Karim N. Review on midurethral sling procedures for stress urinary incontinence. Gynecol Minim Invas Ther 2015; 4: 33-36 |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Curr Urol Rep 2005; 6: 376-384 |
| Karmakar D. Long-Term Outcomes (8-Years) From the Prospective Randomized Control Trial of Trans-obturator tapes for stress incontinence in women (The ETOT Study). Int Urogynecol J 2015; 26(Suppl 1): S74-75 |
| Karram, M. When and how to place an autologous rectus fascia pubovaginal sling. OBG Management 2012; 24(11): 24-33 |
| Karram. Complications and Untowards Effects of the TVT Procedure. Obstet Gynecol 2003; 101: 929-32 |
| Kaufman MR. Contemporary Role of Autologous Fascial Bladder Neck Slings: A urology perspective. Urol Clin N Am 39 (2012) 317-323 |
| Kaufman Y, et al. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J (2011) 22: 307-313 |
| Kavanagh A, et al. Management of patients with stress urinary incontinence after failed midurethral sling. Can Urol Assoc J 2017; 11 (6 Suppl 2): S143-6. |
| Kavvadias, Klinge. Ch. 56 Alloplastic Implants for the Treatment of SUI and Pelvic Organ Prolapse. Hernia Repair Sequelae Chapter 56 pp. 440-444 |
| Kaya S. Short term effect of adding pelvic floor muscle training to bladder training for female urinary incontinence: a randomized controlled trial. Int Urogynecol J (2016) 26: 285-293. DOI 10.1007/s00192-014-2517-4. |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. J Urol 2015; 193: 203-210 |
| Kenton K. Surgical Management of Stress Urinary Incontinence in Women: Bladder neck fascial sling procedures. UpToDate; 2015: 1-4 |
| Kenton, KS., Richter, H. Risk Factors Associated with Urge Incontinence after Continence Surgery. J Urol, 2009 Dec; 182(6): 2805-2809 |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. Br J Obstet Gynaecol 1983; 90: 945-949. |
| Khan. [Pop 162, median 10 yr fu] Long term follow-up of a multicentre randomised controlled trial comparing TVT, xenograft and autologous fascial slings for the treatment of SUI in women. doi:10.1111/bju.12851; 2014 |
| Kim TH, et al. Surgical outcome of a repeat midurethral sling procedure after failure of a first procedure. Int Urogynecol J (2015) 26: 1759-1766. |
| King A. Prospective Evaluation of the Effect of Thigh Dissection for Removal of Transobturator Midurethral Slings on Refractory Thigh Pain. (Author's Manuscript) J Urol 2016; 10.1016/i.iuro.2016.03.153 |
| King AB, Goldman HB. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15: 453. |

**Dorothy Kammerer-Doak Materials List**

Medical Literature

| |
|---|
| Kinn A. Burch Colposuspension for Stress Urinary Invontinence. Scand J Urol Nephrol 1995; 29: 449-455 |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjolhede P. Long-Term Efficacy of Burch Colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005; 84: 767-772 |
| Klinge, Klosterhalfen, Schumpelick - Shrinking of Polypropylene Mesh in vivo: An Experimental Study in Dogs. Eur J Surg 1998; 164: 965-969. |
| Klinge. Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias. Eur J Surg 1999; 165: 665-673 |
| Klinge. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. J Surg Res 2002; 103: 208-214. |
| Klinge. Polypropylene in the intra-abdominal position: Influence of pore size and surface area. Hernia (2004) 8: 365-372 |
| Klingele. [review-discussion] Advances in Urogynecology (discusses TVT). Int J Fertil 2005; 50[1]: 18-23. |
| Klink C. Comparison of Long-Term Biocompability of PVDF and PP Meshes. J Invest Surg 2011; 24: 292-299 |
| Klosterhalfen B, Klinge U, Schumpelick V. Ch. 29 - Carcinogenicity of Implantable Biomaterials. Ben David's Abdominal Wall Hernias (2001) |
| Klosterhalfen B. Influence of implantation interval on the long-term biocompatibility of surgical mesh. Br J Surg 2002; 89: 1043-1048 |
| Klosterhalfen, Klinge, et al. Ch. 16 - Long-term inertness of meshes In Meshes. Biomaterial-related FBR. IN Meshes-Benefits and Risks. (2004) |
| Klosterhalfen, Klinge, Junge, et al. Foreign-body Carcinogenesis of Surgical Meshes. Meshes: Benefits and Risks. Chapter 24 pp. 254-261 (2004) |
| Klosterhalfen, Klinge. The lightweight and large porous mesh concept for hernia repair. Expert Rev Med Dev 2005; 2(1): 103-117. |
| Kobashi K, et al. Management of vaginal erosion of polypropylene mesh slings. J Urol 2003; 169: 2242-2243. |
| Kobashi K. Perioperative complications: The First 140 Polypropylene Pubovaginal Slings. J Urol 2003; 170: 1918-1921 |
| Koelbl H, et al. Transurethral penetration of a tension-free vaginal tape. BJOG 2001; 108: 763-765 |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177: 146-150. |
| Komesu Y. Epidemiology of mixed, stress, and urgency urinary incontinence in middle-aged/older women: the importance of incontinence history. Int Urogynecol J 2014; Epub Ahead of Print |
| Koo, Gormley. [published] Transvaginal Mesh in the Media Following the 2011 US FDA Public Health Notification Update. Neurourol Urodyn (2015); DOI 10.1002/nau 2015 |
| Koo, Gormley. AUA Abs MP81-05 Transvaginal Mesh in the Media Following the 2011 FDA Update |
| Krambeck A. Time-Dependent Variations in Inflammation and Scar Formation of Six Different Pubovaginal Sling Materials in the Rabbit Model. Urology 2006; 67: 1105-1110 |
| Krause H, et al. Biomechanical properties of raw meshes used in pelvic floor reconstruction. Int Urogynecol J (2008) 19: 1677-1681. |
| Krause H. Biocompatible properties of surgical mesh using an animal model. Aust N Z J  Obstet Gynaecol (2006); 46: 42-45.  DOI: 10.1111/j.1479-828X.2006.00513.x |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dyspareunia. Surg Endosc (2009) 23: 765-768 |
| Kunin C. Urinary Tract Infections in Females. CID (1994); 18(1):1-12 |
| Kurien A. EP13.17 TVT Abbrevo for management of female stress urinary incontinence: a prospective analysis over 22 months in a tertiary care hospital. BJOG 2014; 121(2): 235-236 |
| Kurkijärvi K, et al. Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol Focus 2017 |
| Kurtz. Effects of reactive oxygen species on the physical properties of polypropylene surgical mesh at various concentrations: a model for inflammatory reaction as a cause for mesh embrittlement and failure. Surg Endosc. doi 10.1007/s00464-015-4614-3 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva, Nilsson. [Pop 129, 6 yr fu] Long-term results of the TVT operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol 2006; 85: 482-487 |
| Kuuva, Nilsson. [pop 51] TVT procedure. An effective minimally invasive operation for the treatment of recurrent SUI? Gynecol Obstet Invest 2003; 56: 93-98 |
| Lamvu G. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. Obstet Gynecol 2004; 104: 1340-6 |
| Langer. Long-Term (10-15 years) Follow-up after Burch Colposuspension for Urinary Stress Incontinence. Int Urogynecol J (2001) 12: 323-327 |
| Lapitan, Cody. [Summary Cochrane review] Open retropubic colposuspension for urinary incontinence in women (review). Cochrane Database of Systemic Reviews 2016 , Issue 2. Art. No.:CD002912 |
| Lapitan. (Cochrane Rev) Open Retropubic Colposuspension Urinary Inc in Women Short Version Cochrane Review. Neurourol Urodyn 2009; 28: 472-480. |
| Lapitan. Open Retropubic Colposuspension for urinary incontinence in women (Review) Reprint of Cochran review prepare and maintained by The Cochrane collaboration and published in The Cochrane Library 2012, Issue 6 |
| Lathe P, Foon R, Toozs-Hobson P. [Meta-analysis] Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007; 114: 522-531. |
| Latthe P. WHO systematic review of chronic pelvic pain: a neglected reproductive health morbidity.  MBC Public Health (2006) 6:177, 1-7 |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. [meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int (2010) 106: 68-76 |
| Laumann E. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA 1999; 281: 537-544 |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114. http://dx.doi.org/10.1016/j.eururo.2014.01.031 |
| Laurikainen. Retropubic Compared with Transobturator Tape Placement in Treatment of Urinary Incontinence. A Randomized Controlled Trial. Obstet Gynaecol (2007); 109(1), January 2007 |
| Lavelle E. Stress Urinary Incontinence: Comparative Efficacy Trials. Obstet Gynecol Clin N Am 2016; 43: 45-57 |

**Dorothy Kammerer-Doak Materials List**

### Medical Literature

| |
|---|
| Law TS, et al. Efficacy and outcomes of transobturator tension-free vaginal tape with or without concomitant pelvic floor repair surgery for urinary stress incontinence: five-year follow-up. Hong Kong Med J (2015). doi:10.12809/hkmj144397 |
| Lee E. Midurethral slings for all stress incontinence: A urology Perspective. Urol Clin N Am 2012; 39: 299-310 |
| Lee K. [Pop 120, 1 yr fu] A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence 1-year followup. J Urol 2007; 177: 214-218 |
| Lee, Zimmern, Chang. Iatrogenic Pelvic Pain. Surgical and Mesh Complications Phys Med Rehabil Clin N Am (2017) 28: 603-619. |
| Lee. [Pop 141, 85.5 mo fu] Long-term outcome of the TVT procedure in female urinary incontinence: a 6 year follow-up. Korean J Urol 2010; 51: 409-415 |
| Levin I, et al. Surgical Complications and Medium-Term Outcome Results of Tension-Free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. Neurourol Urodyn 2004; 23: 7-9. |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol, 2012 Mar-Apr; 19(2): 201-5. |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19: 1509-1512 |
| Liapis A, Bakas P, Creatsas. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. Eur J Obstet Gynecol Reprod Biol 148 (2010) 199-201 |
| Liapis A. Monarc vs. TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uroynecol J 2008; 19: 185-190 |
| Liapis. [Pop 65, 5 & 7 yr fu] Long-term efficacy of TVT in the management of SUI in women - efficacy at 5- and 7-year follow-up. Int Urogynecol (2008) 19; 1509-1512 |
| Liebert. Subcutaneous Implants of Polypropylene Filaments. J Biomed Mater Res 1976; 10: 939-951. |
| Lim. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int Urogynecol J (2010) 21: 1157-1162 |
| Lin A. In Vivo Tension sustained by Fascial Sling in Pubovaginal sling surgery for Female Stress Urinary Incontinence. J Urol 2005; 173: 894-897 |
| Linder B. Predictors of vaginal mesh exposure after midurethral sling placement a case-control study. Int Urogynecol J; DOI 10.1007/s00192-016-2947-2 |
| Linder B. Predictors of vaginal mesh exposure after midurethral sling placement: a case - control study. Int Urogynecol J 2016; Epub Ahead of Print |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016); doi 10.1007/s00192-016-2961-4 |
| Lindquist. [pop 44, mean 4.9 yr fu] Long-term follow-up of sexual function in women before and after TVT operation for stress urinary incontinence. Int Urogynecol J; doi 10.1007/s00192-016-3004-x |
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 2004; 63: 671-675. |
| Lohse C. A Rare Complication with TVT: Vaginal Protrusion of the Tape. Int Urogynecol J 2002; 13: 330-331 |
| Long. (rev TOT v. TVT) Comp TVT & transobturator tape procedure for treatment of SUI. Curr Opin Obstet Gynecol 2009; 21: 342-347 |
| Lose G. Voiding Difficulties After Colposuspension. Obstet Gynecol 1987; 69: 33-38 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Lowenstein L. Does Hysterectomy affect genital sensation? Eur J Obstet Gynecol Reprod Biol 2005; 119: 242-245 |
| Lowenstein L. Vulvar vestibulitis severity - assessment by sensory and pain testing modalities. Pain 2004; 107: 47-53 |
| Lower AM, et al. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reprod (2004); 19(8): 1877-1885. |
| Lowman JK. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am J Obstet Gynecol, May 2008; 198(5): 561. |
| Lucas MG, et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol 62 (2012) 1118-1129. |
| Lucena H. Early postoperative voiding dysfunction after insertion of retropubic midurethral tape. Int Urogynecol J 2016; Epub Ahead of Print |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urol J Pelvic Floor Dysfunct, 2003 Aug; 14(3): 179-84. |
| Lv, J. Risk factors of long-term complications after Tension-Free Vaginal Tape (TVT) procedure in Chinese patients with stress urinary incontinence. Biomed Res 2015; 26(1): 55-58 |
| Maaita M, et al. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU Int (2002) 90: 540-543. |
| Madhuvrata P. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. University of York 2012 |
| Magee G. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the treatment of stress urinary incontinence. Journal of Long-Term Effects of Medical Implants 2012; 22(4): 329-340 |
| Maher C, Fenier B, Baesser K, et al. [Cochrane Review, Full - 153pp] Surgery for women with anterior compartment prolapse. Cochrane Database of Systemati Review 2016, Issue 11. Art No.: CD004014. |
| Maher C, Fenier B, Baesser K, et al. [Cochrane Review, Summary - 4pp] Surgery for women with anterior compartment prolapse. Cochrane Database of Systematic Review 2016, Issue 11. Art No. CD004014. |
| Malek J. The Effect of Age on Stress and Urgency Urinary Incontinence Outcomes in Women Undergoing Primary Midurethral Sling. Int Urogynecol J 2015; 26(6): 831-835 |
| Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg. 2017 May/Jun; 23(3): 171-176. |
| Mary C, et al. Comparison of the in vivo behavior of polyvinyliden flouride and polypropylene sutures used in vascular surgery. ASAIO Journal 1998; 44: 199-206. |
| Masata . Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT Secur system in the treatment of stress urinary incontinent women - Long-term results with a minimum of five years follow-up. Int Urogynecol J 2015; 26(Suppl 1): S137-138 |
| Masata J. Comparison of the efficacy of tension-free vaginal tape obturator (TVT-O) and single-incision tension-free vaginal tape (Ajust™) in the treatment of female stress urinary incontinence: a 1-year follow-up randomized trial. Int Urogynecol J 2016; Epub Ahead of Print |
| Mathias S. Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates. Obstet Gynecol 1996; 87(3): 321-327 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Mazouni C, et al. Urinary complications and sexual function after the tension-free vaginal tape procedure. Acta Obstet Gynecol Scand 2004; 83: 955-961 |
| Mazzilli R. Sexual Dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 2015; 8: 97-101 |
| McCracken. Five Year Follow-Up Comparing TVT and Colposuspension. Ulster Med J; 76(3) 146-149 |
| McGregor. Evaluation of the carcinogenic risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. Eur J Cancer 36 (2000) 307-313 |
| McGuire E. Pubovaginal Sling Procedure for Stress Incontinence. J Urol 1978; 119: 82-84 |
| McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan. J Urol 1987; 138: 525-526. |
| Meana M. Painful Intercourse Genito-Pelvic Pain/Penetration Disorder Chapter 11 in Katherine Hertlein's Systemic Sex Therapy Second Edition. ISBN: 978-0-415-73821-7 |
| Meana M. Psychosocial Correlates of Pain Attributions in Women With Dyspareunia. Psychosomatics 1999; 40: 497-502 |
| Mellano E. The Role of Chronic Mesh Infection in Delayed-Onset Vaginal Mesh Complications or Recurrent Urinary Tract Infections: Results from Explanted Mesh Cultures. Female Pelvic Med Reconstr Surg 2016; 00: 00-00 |
| Meschia M, et al. [IUGA Abs 003] A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-Obturator In-Out Technique (TVT-O) For The Treatment of stress urinary incontinence: One year results. Int Urogynecol J (2007); 18(Suppl 1): S2. |
| Meschia. [Pop 190, 2 yr fu] TVT and intravaginal slingplasty (IVS) for SUI. A multicenter randomized trial. Am J Obstet Gynecol (2006) 195: 1338-42 |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am Surgeon 1967; 33: 666-70. |
| Minassian V. Urinary incontinence as a worldwide problem. Int J Gynecol Obstet 2003; 82: 327-338 |
| Minassian. [pop 108] TVT: do patients who fail to follow-up have the same results as those who do?  Neurourol Urodyn 2005; 24: 35-38. |
| Minkin M. Postmenopausal vaginal atrophy:evaluation of treatment with local estrogen therapy. IJWH (2013) 6: 281-288 |
| Misrai V. Surgical Resection for Suburethral Sling Complications After treatment for Stress Urinary Incontinence. J Urol 2009; 181: 2198-2203 |
| Mistrangelo E. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. J Minim Invas Gynecol 2007; 14(5): 564-569. |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19: 655-663. |
| Moalli, Nager. Polypropylene mesh evidence for lack of carcinogenicity. Int Urogynecol J (2014) 25:573-576 |
| Moalli. Tensile properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19: 655-663 |
| Moen M. A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. J Pelvic Med Surg 2009; 15(2): 56 |
| Mohamad Al-Ali, B. Clinical Impact of Body Mass Index on the Outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 2013; 31: 875-880 |
| Moir JC. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. J Obstet Gynecol Br CommonWlth (1968); 75(1): 1-9. |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn (2017); doi:10.1002/nau.23439 |
| Moore R. Minimally Invasive Treatment for Female Stress Urinary Incontinence (SUI): A Review Including TVT, TOT, and Mini-Sling. Surg Technol In 2009; 18: 157-73 |
| Morgan J. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: a 16-year review. Am J Obstet Gynecol 1985; 151: 224-6 |
| Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynecol (1970); 106(3): 369-377. |
| Mueller E. Comparison of flowrates and voided volumes during non-instrumented uroflowmetry and pressure-flow studies in women with stress incontinence. Neurourol Urodyn 2015; 34(6): 549-553 |
| Mueller E. Relative efficacy of retropubic and transobturator slings. Nat Rev Urol 2009; 6(10): 523-4 |
| Mueller E. Retropubic Bladder Neck Suspensions. Chapter 10 in Howard B. Goldman's Complications of Female Incontinence and Pelvic Reconstructive Surgery. ISBN 978-1-61779-923-5 |
| Muhl T, et al. New Objective Measurement to Characterize the Porosity of Textile Implants. Wiley InterScience (2007) |
| Muznai D. Retropubic Vaginopexy for Correction of Urinary Stress Incontinence. Obstet Gynaecol 1982; 59:113-118 |
| Myers E. Differences in recurrent prolapse at 1 year after total vs. supracervical hysterectomy and robotic sacrocolpopexy. Int Urogynecol J 2015; 26: 585-589 |
| Nager (2014) AUGS - Final Presidential Blog |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016* doi: 10.1016/j.ajog.2016.04.018 |
| Nager C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7 |
| Nager CW. Midurethral slings: evidence-based medicine vs the medicolegal system. Am J Obstet Gynecol (2016) 708-711. 10.1016/j.ajog.2016.04.018. |
| Nager. [FMPRS] Editorial. AUGS-SUFU Position statement on mesh midurethral slings for SUI. Female Pelvic Med Reconstr Surg; 20(3) (2014) |
| Nager. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21 (2012) |
| Najjai L. [ICS ABS 401] Comparing Different Types of Suburethral Slings using Perineal Ultrasound. 2012 |
| Najjari L. Visualization of Polypropylene and Polyvinylidene Fluoride Slings in Perineal Ultrasound and Correlation with Clinical Outcome. BioMed Res Int 2014; 181035, 8 pages |
| Nappi R. Clinical Biologic Pathophysiologies of Women's Sexual Dysfunction. J Sex Med 2005; 2: 4-25 |
| Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. J Minim Invas Gynecol (2011) 18: 769-773 |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Eur J Obstet Gynecol Reprod Biol 131 (2007) 89-92. |
| Nguyen J, et al. [Pop 4,142] Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. Obstet Gynecol, 2012 Mar; 119(3): 539-46 |

**Dorothy Kammerer-Doak Materials List**

Medical Literature

| |
|---|
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Niemczyk P. United States Experience with Tension-free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology 2001; 7(4): 261-265 |
| Nilsson C. [5 yr fu] Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; (Suppl 2): S5-S8 |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104: 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; Epub Ahead of Print |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J, 2012 Oct; 23(10): 1353-1359. |
| Nilsson CG, et al. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013); doi:10.1007/s00192-013-2090-2. |
| Norris J. Use of Synthetic Material in Sling Surgery: A Minimally Invasive Approach. Journal of Endourology 1996; 10(3): 227-230 |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008): 288-309 |
| Novara. [meta-analysis] Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol 58 (2010) 218-238 |
| Novara. [review-meta-analysis] Tension-free midurethral slings in the treatment of female stress urinary Incontinence: A Systematic Review and meta-analysis of Randomized Controlled Trials of Effectiveness. Eur Urol 52(2007) 663-679 |
| Nwabineli. [Pop 124, 5 yr fu] Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction. J Obstet Gynecol , November 2012; 32:773-777 |
| Ogah J, Cody J D, et al. SUMARY Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  The Cochrane Collaboration (2009). |
| Ogah. Minimally invasive synthetic suburethral sling operations for stress urinary Incontinence in women. Cochrane Database Review; The Cochrane Library 2009, Issue 4 |
| Ogah. Minimally invasive synthetic suburethral sling operations for Stress Urinary Incontinence in Women: a Short version Cochrane Review. Neurourol Urodyn 2011; 30: 284-291. |
| Okulu E. [Pop144, 4 yr fu,] Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scand J Urol 2013; 47: 217-224 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Oliphant S. Trends in Stress Urinary Incontinence Inpatient Procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200(5): 521.e1-521.e6 |
| Olivera, C. Non-Antimuscarinic Treatment for Over Active Bladder: A Systematic Review. (Author's Manuscript) Am J Obstet Gynecol 2015; 10.1016/j.ajog.2016.01.156 |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21: 679-683 |
| Olsson. A Three-Year Postoperative Evaluation of TVT. Gynecol Obstet Invest 1999; 48: 257-269 |
| Ong, Thames, White. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016); 27(Suppl 1): S37-S38. |
| Orenstein SB, et al. Comparative Analysis of Histopathologic Effects of Synthetic Meshes Based on Materials, Weight, and Pore Size in Mice. J Surg Res 2012; 176: 423-429. |
| O'Rourke PJ. Sling Techniques in the Treatment of Genuine Stress Incontinence. BJOG 2000; 107(2): 147-156. |
| Ortega-Castillo V. Surgical Complications with Synthetic Materials. Urinary Incontinence Edited by Mr. Ammar Alhasso; 2012 ISBN 978-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-1: 241-262 |
| Osborn D. Obesity and Female Stress Urinary Incontinence. Urology 2013. http://dx.doi.org/10.1016/j.urology.2013.06.020 |
| Osborn. [Pop 77] Analysis of patient and technical factors associated with MUS mesh exposure and perforation. Int J Urol (2014) 21: 1167-1170 |
| Oswald. The deterioration of polypropylene by oxidative degradation. Polymer Engineering and Science, July 1965 |
| Padmanabhan P. Change in urinary storage symptoms following treatment for female stress urinary incontinence. Int Urogynecol J, 2016 Jan 21; Epub ahead of print |
| Palma F, et al. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas 83 (2016) 40-44 |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit L. Postmenopausal Vaginal Atrophy and Atrophic Vaginitis. Am J Med Sci 1997; 314(4): 228-231 |
| Parnell J. Management of Recurrent Urinary Stress Incontinence by the Marshall- Marchetti-Krantz Vesicourethropexy. J Urol 1984; 132: 912-914 |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape versus single-incision sling. J Women's Health (2016); 25(4): 1-5 |
| Patel, M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790 |
| Patil A, et al. How do urogynaecologists treat failed suburethral slings? Experience from the British Society of Urogynaecology database and literature review. J Obstet Gynecol 2011; 31: 514-517. |
| Pauls R. Practice patterns of physician members of The American Urogynecologic Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Pearce M. The Female urinary microbiome in urgency urinary incontinence. Am J Obstet Gynecol 2015; 213: 347.e1-11 |
| Pereira, I. Incontinence surgery in obese women: comparative analysis of short- and long-term outcomes with a transobturator sling. Int Urogynecol J 2016; 27: 247-253 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Perkins. The Role of Mid-urethral Slings in 2014_ Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfuct Rep (2015) 10:39-45 |
| Petri - [Pop 359] Complications of synthetic slings used in female SUI and applicability of the new IUGA-ICS classification. Eur J Obstet Gynecol Reprod Biol 165 (2012) 347-351 |
| Petri E. Reasons for the treatment of surgical complications with alloplastic slings. Int Urogynecol J 2005; 17: 3-13 |
| Petri. Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence. Int Urogynecol J (2012) 23:321-325 |
| Petros P. An Integral Theory and its method for the diagnosis and management of Female Urinary Incontinence. Scand J Urol Nephrol, Supplement No. 153 |
| Petros P. Creating a gold standard surgical device. Scientific discoveries leading to TVT and beyond. Int Urogynecol J (2015); DOI 10.1007/s00192-015-2639-3 |
| Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond: Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J 2015. |
| Petrou S. Suprameatal transvaginal urethrolysis. J Urol 1999; 161: 1268-1271 |
| Phillips N. Female sexual dysfunction: evaluation and treatment. Am Fam Phys (2000); 62(1): 127-136 |
| Polat M. Comparison of the Effect of Laparoscopic and Abdominal Hysterectomy on Lower Urinary Tract Function, Vaginal Length, and Dyspareunia: A Randomized Clinical Trial. Journal of Laparoendoscopic & Advanced Surgical Techniques 2016; 26(2): 116-121 |
| Pourdeyhimi B. Porosity of surgical mesh fabrics: new technology. J Biomed Mater Res: Appl Biomater 1989; 23(A1): 145-152. |
| Pradhan A, et al. Effectiveness of midurethral slings in recurrent stress urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J (2012) 23: 831-841. |
| Pradhan A. Surgical management of stress urinary incontinence. Obstet Gynaecol Reprod Med 2010; 20(7): 207-211 |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. J Minim Access Surg 2016; 12(2): 154-161. |
| Prien-Larien. [Pop 660, 1 yr fu] Influence of TVT properties on outcomes of midurethral sling. Int Urogynecol J doi 10.1007/s00192-015-2921-4 |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20: 703-709 |
| Quemener J. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 2014; 175: 194-198 |
| Rackley RR, et al. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2001; 7: 90-100. |
| Raders J, Lucente V, Haff R. [ICS, IUGA Abs 688] Transobturator TVT (TVT-O) "Inside-to-Out" Suburethral Sling for the treatment of Stress Urinary Incontinence: Early U.S. Experience. (2004) |
| Raders JL, Lucente VR, Murphy M. [Abs. 310] Transobturator TVT (TVT-O) "Inside-Out" Suburethral sling for the treatment of stress urinary incontinence: Early Clinical Experience. (2005) |
| Rahn D. Vaginal estrogen use in postmenopausal women with pelvic floor disorders: systematic review and practice guidelines. In Utogynecol J 2014;  Epub Ahead of Print |
| Rapp D. The Evolution of Midurethral Slings. Nat Clin Prac Urol 2008; 5(4): 194-201 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Rardin C. Long-term Followup of a Transvaginal Burch Urethropexy for Stress Urinary Incontinence. J Pelvic Med Surg 2007; 13(2): 73 |
| Rardin, Rosenblatt. Outcomes of TVT in Women With Intrinsic Sphincter Deficiency With or Without Urethral Hypermobility. J Pelvic Med Surg; 11(6), November/December 2005 |
| Raz R. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med (1993); 329(11): 753-756 |
| Rechberger T, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J (2003) 14: 432-436. |
| Rehman (Bezerra) [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review); The Cochrane Library 2011, Issue 1 |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78: 774-777 |
| Reisenauer C. Transobturator vaginal tape inside-out A Minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. Eur J Obstet Gynecol Reprod Biol 2006; 127: 123-129 |
| Reissing E. Pelvic floor muscle functioning in women with vulvar vestibulitis syndrome. J Psychosoma Obstet Gynecol, 2005 June; 26(2): 127-113 |
| Rezapour M. Tension-free vaginal tape (TVT) in stress incontinence women with intrinsic sphincter deficiency (ISD) - A long-term follow-up. Int Urogynecol J 2001 (Suppl 2); S12-14 |
| Rezapour M. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J 2001; (Suppl 2): S15-S18 |
| Rezapour. [Pop 34, 4 yr fu] TVT in Women with Recurrent SUI - A Long-term Follow up. Int Urogynecol J (2001) (Suppl 2) S9-S11 |
| Riachi, Miklos. [case report] Repeat TVT Sling for the Treatment of Recurrent SUI. Int Urogynecol J (2002) 13:133-135 |
| Richter H, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro; 188: 485-489, August 2012 |
| Richter H. Demographic and Clinical Predictors of Treatment Failure One Year After Midurethral Sling Surgery. Obstet Gynecol 2011; 117(4): 913-921 |
| Richter HE, Kenton KS. Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. 10.1056/NEJMoao912658 |
| Ridgeway, Chen, Paraiso [Clin Ob Gyn] The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Ob Gyn (2008); 51(1): 136-152 |
| Rigaud J. etal.  Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Vaginal Tape or Transobturator Tape.  0022-5347/10/1842-0610/0 Vol. 184, 610-615, August 2010 D01:10.1016/j.juro.2010.03.132 |
| Rinne K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J 2008; 19: 1049-1054 |
| Robinson D. What is the best surgical intervention for stress urinary incontinence in the very young and very old? An International Consultation on Incontinence Research Society update. Int Urogynecol J 2015; 26: 1599-1604 |
| Rogers R. [ICS, IUGA ABS 155] Anatomic Considerations for the TVT-Obturator Approach for the Correction of Female Stress Urinary Incontinence. 2004 |
| Rogo-Gupta L, Raz S. Pain Complications of Mesh Surgery. Curr Clin Urol; DOI 10.10007/978-1-61779-924-2_9 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Rogo-Gupta L. Symptom Improvement After Prolapse and Incontinence Graft Removal in a Case Series of 306 Patients. Female Pelvic Med Reonstr Surg 2015; 21: 319-324 |
| Rogo-Gupta L. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology 2013; 82(1): 38-41 |
| Roovers J-P. Collaboration with the mesh industry: who needs who? Int Urogynecol J (2016) 27: 1293-1295. |
| Rostaminia G. Surgeon preference for surgical treatment of stress urinary incontinence among urogynecologic surgeons, comparison after 15 years. Pelviperineology 2015; 34: 75-78 |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 2006; 16:234-239. |
| Roth T. Diagnosis and treatment of delayed voiding and outlet obstruction after anti-incontinence surgery; a review. JPMS (2003); 9(6): 289-295 |
| Roth T. Management of persistent groin pain after transobturator slings. Int Urogynecol J 2007; 18: 1371-1373 |
| Roy P, et al. Efficacy and safety of the trans-obturator tape for female stress urinary incontinence. Int J Reprod Contrac Obstet Gynecol (2017); 6(6): 2427-2430. doi:10.18203/2320-1770.ijrcog20172325 |
| Roy. Cardiovascular sutures as assessed by scanning electron microscopy. Scanning Electron Microscipy 1980 volume III |
| Rubin EB, et al. States Worse Than Death Among Hospitalized Patients With Serious Illnesses. JAMA Internal Medicine (2016). DOI: 10.1001. |
| Rusavy Z. Are the same tapes really the same? Ultra sound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J (2017); DOI 10.1007/s00192-017-3516-z |
| Samli MM, et al. Early  tissue reactions in the rat bladder wall after contact with three different synthetic mesh materials. BJU Int (2004) 93: 617-621. |
| Schauer. 10 years follow-up after mid-urethral sling implantation: high rate of cure yet a re-occurrence of OAB-Symptoms. Neurourol Urodyn (2016); DOI 10.1002/nau 2016 |
| Scheiner D. Twelve months effect on voiding function of retropubic compared with outside-in and inside-out transobturator midurethral slings. Int Urogynecol J 2012; 23: 197-206 |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211: 71.e1-71.e27 |
| Schiotz H. [Pop 33,10 yrful] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schoen. 11.1.5 Tissue Response to Injury. Inflammation, Repair and Regeneration (Granulation tissue p464). Biomaterials Science, An introduction to Materials in Medicine, 3rd edition, Section II.1 pp.464-466 |
| Schraffordt Koops, S. Prospective analysis of complications of tension-free vaginal tape from The Netherlands Tension-free Vaginal Tape Study. Am J Obstet Gynecol2005; 193: 45-52 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database. BJOG 2006; 113: 26-29 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database. Am J Obstet Gynecol (2006) 195: 439-44 |
| Scientific Committee on Emerging and Newly Identified Health Risks - Opinion on The Safety of Surgical Meshes used in urogynecological Surgery. Approved Devember 3, 2015 |
| Seklehner, S. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings Versus Transobturator Mid Urethral Slings. J Urol 2015; 193: 909-915 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Serati M, et al. [Pop 191 5 yr fu] TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. Eur Urol 63 (2013) 872-878 |
| Serati M, et al. Is there a learning curve for the TVT-O procedure. A prospective single-surgeon study of 372 consecutive cases. Eur J Obstet Gynecol Reprod Biol 186 (2015) 85-90. |
| Serati M, et al. Tension-free Vaginal Tape-Obturator for Treatment of Pure Urodynamic Stress Urinary Incontinence: Efficacy and Adverse Effects at 10-year Follow-up. Eur Urol 71 (2017) 674-679. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61: 939-946 |
| Serdinšek T, et al. Long-term satisfaction rate of two different trans-obturator techniques for surgical treatment of women with urinary incontinence: a randomized study follow-up. Eur J Obstet Gynecol Reprod Biol (2017) 211: 200. doi:10.1016/j.ejogrb.2017.01.029 |
| Shah D, et al. Broad Based Tension-free Synthetic sling for stress urinary incontinence: 5-Year outcome. J Urol 2003; 170: 849-851. |
| Shah SM, et al. Impact of vaginal surgery for stress urinary incontinence on female sexual function: is the use of polypropylene mesh detrimental? Urology, 2005 Feb; 65(2):270-4. |
| Shah. Mesh complications in female pelvic floor reconstructive surgery and their management: A Systemic review. Indian J Urol, 2012 Apr-Jun; 28(2): 129-153 |
| Shah. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. Int Urogynecol J (2013) 24:2111-2117 |
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. Int J Urol (2011) 18: 452-457 |
| Sharifiaghdas F, et al. Long-term results of tension-free vaginal tape and pubovaginal sling in the treatment of stress urinary incontinence in female patients. Clin Experim Obstet Gynecol (2017); doi:10.12891/ceog3209.2017 |
| Sheiner, D. FV-Gyn 02.02 Tension-free vaginal Tape TVT Compared with Outside-in TOT and insdie-put TVT-O transobturator tapes: a randomized controlled trial. Arch Gynecol Obstet 2010; 282(Suppl 1): S26-27 |
| Shull BL. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J (2016) 27:1289-1291. |
| Siedhoff M. Post-hysterectomy Dyspareunia. J Minim Invas Gynecol 2014; 21: 567-575 |
| Signorello L. Postpartum sexual functioning and its relationship to perineal trauma: A retrospective cohort study of primiparous women. Am J Obstet Gynecol 2001; 184: 881-90 |
| Silva WA, et al. Uterosacral ligament vault suspension: Five-year outcomes. Obstet Gynecol 2006; 108: 255-263. |
| Sindhwani, N. Immediate postoperative changes in synthetic meshes - In vivo measurements. J Mech Behav Biomed Mater 2015; 55: 228-235 |
| Sobhgol S. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. Inte J Imp Res 2007; 19: 88-94 |
| Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunc 2001; 12(4): 247-53. |
| Sola, V. TVT versus TVT-O for minially invasive surgical correction of stress urinary incontinence. Int Braz J Urol 2007; 33(2): 246-253 |
| Sommer T. Dynamesh® in the repair of laparoscopic ventral hernia: a prospective trial. Hernia 2013; 17(5): 613-8 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int, 2009 Oct; 104(8): 1113-1117. |
| Song P, et al. The efficacy and safety comparison of surgical treatments for stress urinary incontinence: A network meta-analysis. Neurourol Urodyn (2018); doi:10.1002/nau.23468 |
| Song, et al. The long-term outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: data for minimum 13 years of follow-up. LUTS (2017) 9: 10-14. |
| Song, X. The value of the preoperative 1-h pad test with pessary insertion for predicting the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol 2015; Epub Ahead of Print |
| Song. [EAU Poster 771] Ten-Year Outcomes of the TVT Procedure for Treatment of Female SUI. Eur Urol Suppl 2011; 10(2): 244 |
| Song. [Pop 206, 13 yr fu - AUA Abs. MP33-03] The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up.  http://www.aua2014.org 2014 |
| Sorensen L. Wound healing and infection in surgery; The clinical impact of smoking and smoking cessation: a systematic review and meta-analysis. Arch Surg (2012); 147(4): 373-383. |
| Spitznagle T. Myofascial Pelvic Pain. Obstet Gynecol Clin N Am 2014; 41: 409-432 |
| Stanford, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. J Minim Invas Gynecol (2008) 15: 132-145 |
| Stanford. [rabbit] [IUGA Abs. 104] Evaluation of Local Tolerance and of Tissue Integration with a Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006); 17(Suppl 2): S101-S152 |
| Stanton S. Stress Incontinence. Why and How Operations Work. Urol Clin North Am 1985; 12(2): 279-84 |
| Stanton SL. [Clin Ob Gyn] Stress Incontinence: Why and How Operations Work. Clin Obstet Gynaecol (1985); 12(2): 369-377 |
| Starkman JS, et al. Voiding dysfunction after removal of eroded slings. J Urol 2006; 176:2749 |
| Steege J. Diagnosis and Management of Dyspareunia and Vaginismus. J Clin Prac Sex (1988); 4(7): 15-21 |
| Steege J. Dyspareunia and Vaginismus. Clin Obstet Gynecol (1984); 27(3): 750-759 |
| Steege J. Evaluation and Treatment of Dyspareunia. Obstet Gynecol 2009; 113(5): 1124-1136 |
| Sternschuss, Ostergard. (published) Letter to Editor RE: Post implantation alterations of polypropylene in the human.  J Urol; 188: 27-32, 2012 |
| Strus. The in vitro effect of hydrogen peroxide on vaginal microbial communities. FEMS Immunal Med Microbol 48 (2006) 56-63 |
| Subjective parameters and objective outcome measures used in the studies included in the systematic review |
| Summit R. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A Continued Experience. Int Urogynecol J 1992; 3: 18-21 |
| Summitt R. Urinary incontinence: Correlation of history and brief office evaluation with multichannel urodynamic testing. Am J Obstet Gynecol 1992; 166: 1835-44 |
| Sung V. Comparison of Retropubic versus Transobturator Approach to Midurethral Slings: A Systematic Review and Meta-Analysis. Am J Obstet Gynecol 2007; 197(1): 3-11 |
| Suskind A. Effectiveness of Mesh Compared With Nonmesh sling surgery in Medicare Beneficiaries. Obstet Gynecol 2013; 0: 1-7 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J, 2013 Aug; 24(8): 1271-1278 |

Dorothy Kammerer-Doak Materials List

**Medical Literature**

| |
|---|
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol Urodyn (2013) 33:1140-1146 |
| Sweat SD, et al. Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction. J Urol 2002; 168:144- 146 |
| Tammaa A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn (2017); doi:10.1002/nau.23298 |
| Tammaa. [Pop 302, 5 yr fu - SGS Poster 18] Retropubic versus Transobturator TVT: Five-year results of the Austrian Trial; Abstracts / Journal of Minimally Invasive Gynecology 21 (2014) S1-S24 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007; 197: 634.e1-634.e5. |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736. |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35:20-32 |
| Thames S. Reply to "In vivo polypropylene mesh degradation is hardly a myth". Int Urogynecol J (2016); DOI 10.1007/s00192-016-3237-8 |
| Thomas A. [IC ABS 153] One Year Results of A Prospective Randomized Trial Comparing The Original Inside-Out Transobturator (TVT-O™) Procedure and Modified Version Using a Shortened Tape and Reduced Dissection for the treatment of Female Stress Urinary Incontinence. 2010 |
| Thomas T, et al. Surgical pain after transobturator and retropubic midurethral sling placement. Obstet Gynaecol 130(1): 118-125 |
| Thubert T, Deffieux. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™. Eur J Obstet Gynecol Reprod Biol 2016; 198: 78-83 |
| Thubert T. Outcomes associated with the use of midurethral slings for stress incontinence surgery according to the type of hospitalization. Int J Gynecol Obstet 2015; 129: 123-127 |
| Timbrook Brown E. Evaluation and Management of Mid-Urethral Sling Complications. Curr Bladder Dysfunct Rep 2016; 11: 160-168 |
| Tincello. The TVT Worldwide Observational Registry for Long Term Data: Safety and Efficacy of Suburethal Sling Insertion Approaches for Stress Urinary Incontinence in Women. J Urol; 186: 2310-2315, December 2011 |
| Tommaselli G. [ICS ABS 357] Vaginal Exposure in Long-Term Follow-up Studies Evaluating Tran-obturator Tapes for the Surgical Treatment of Female Stress Urinary Incontinence: A Systematic Review of the Literature. 2015 |
| Tommaselli G. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2016; 197: 116-119 |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015); DOI 10.1007/s00192-015-2645-5 |
| Tommaselli GA, et al. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol 2015; 185: 151-55 |
| Toozs-Hobson. Does age affect the outcome of suburethral tape surgery? The Importance of national registries in answering bigger questions. Int Urogynecol J; DOI 10.1007/s00192-016-2995-7 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Toz E. Frequency of recurrent urinary tract infection in patients with pelvic organ prolapse. Res Rep Urol 2015; 7: 9-12. |
| Trabuco E. Medium-term comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200: 300.e1-300.e6 |
| Trabuco EC, et al. [Pop 1,375, 10 yr fu] Midurethral Slings for the Treatment of Stress Urinary Incontinence. Obstet Gynecol (2014); 123: 197S-198S. doi:10.1097/aog.0000000000000234 |
| Tucker P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol 2015; http://dx.doi.org/10.1016/j.gyno.2015.11.002 |
| Tzartzeva, Zimmern, et al. [ICS Abs 366] In-depth nano-investigation of vaginal mesh and tape fiber explants in women. (2014) |
| Tzartzeva, Zimmern. Abs M36 Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database? Neurourol Urodyn (2014); DOI 10.1002/nau 2014 |
| Ulmsten U, Nilsson. [Pop 131, 12 mo fu] A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J 1998; 9:210-213 |
| Ulmsten U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J 1996; 7:81-86 |
| Ulmsten U. An Introduction to tension-free vaginal tape (TVT) - A new surgical procedure for treatment of female urinary incontinence. Int Urogynecol J 2001 (Suppl 2): S3-S4 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. Different Biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457 |
| Ulmsten U. et al.  A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence.  Br J Obstet Gynaecol, April 1999; 106: 345-350 |
| Ulmsten U. Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29:75-82 |
| Ulmsten U. The Basic Understanding and Clinical Results of Tension-free vaginal tape for stress urinary incontinence. Urologe 2001; 40: 269-273 |
| Ulmsten. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86 |
| Ulrich D. 10-Year Follow-up after the TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J 2015; 26(Suppl 1): S146-147 |
| Unger CA. Indications and risk factors for midurethral sling revision. Int Urogynecol J (2016) 27: 117-122. |
| Unger, Ridgeway, Rizzo. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J 2015; DOI:10.1007/s00192-015-2769-7. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial. Int Urogynecol J (2014): DOI 10.1007/s00192-014-2454-2 |
| Valpas. Tension-TVT and laparoscopic mesh colposuspension for SUI. Obstet Gynaecol; 104(1), July 2004 |
| Valvekens E. Long-term outcome of surgical treatment of chronic postoperative groin pain: a word of caution. Hernia 2015; 19: 587-594 |
| van der Doelen, Withagen, et al. [Pop 439] Results of primary versus recurrent surgery to treat stress urinary incontinence in women (TVT, TVT-O, minislings, etc.). Int Urogynecol J 2015. |
| Van Geelen J. The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159: 137-44 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Van Rensburg J. [OP 107 Single Incision] Needleless and inside-out TVT-O: a multicenter clinical equivalent randomized trial with preliminary 6 months and one year outcome for stress urine continence. Int Urogynecol J 2015; 26 (Suppl1): S136-137 |
| Vassallo BJ, et al. Urethral erosion of a tension-free vaginal tape. Obstet Gynecol 2003; 101:1055-1058 |
| Vassallo. Management of iatrogenic vaginal constriction. Obstet Gynaecol 2003; 101:512-20 |
| Verbrugghe A, et al. [Pop 77, mean 44.8 mo fu] A repeat mid-urethral sling as valuable treatment for persistent or recurrent stress urinary incontinence. Int Urogynecol J (2013) 24: 999-1004. |
| Vissers D. The effect of non-surgical weight loss interventions on urinary incontinence in overweight women: a systematic review and meta analysis. Obesity Reviews (2014) 15: 610-617. |
| Wai CY, et al. Urethral erosion of tension-free vaginal tape presenting as recurrent stress urinary incontinence. Int Urogynecol J 2004; 15:353-355 |
| Wai. Patient Satisfaction after midurethral sling surgery for SUI. Obstet Gynaecol; 121(5), May 2013 |
| Walters, M. Which Sling for Which SUI patient? OBG Management 2012; 24(5): 28-40 |
| Waltregny D, de Leval J. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol J (2009) 20:337-348. |
| Waltregny D, et al. [EAU Abs. 53] Inside-out transobturator vaginal tape (TVT-O)- One-year results of a prospective study. Eur Urol Suppl 4 (2005) No. 3. Pp. 16 |
| Waltregny D, et al. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. J Urol 2006; 175: 2191-2195. |
| Waltregny D, et al. TVT-O for the treatment of female SUI. Results of a prospective study after a 3-year minimum follow-up. Eur Urol 53 (2008) 401-410. |
| Waltregny, D. New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol IN 2012; 22: 149-57 |
| Wang AC, et al. [Pop 670, approx 2 yr fu] A histologic and immunohistochemical analysis of defective vagina healing after continence taping procedures: A prospective case-controlled pilot study. Am J Obstet Gynecol (2004) 191: 1868-74. |
| Wang F, et al. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet (2010) 281: 279-286. |
| Ward K. [ABS 50 - Pop 177, 5 yr fu] Multicentre randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: five year follow up. Neurourol Urodyn 2006; 25(6) |
| Ward K. [IRELAND] Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence.BMJ 2002; 325: 1-7 |
| Ward K. A Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. Am J Obstet Gynecol 2004; 190: 324-31 |
| Ward K. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] TVT vs colposuspension for primary urodynamic stress incontinence: 5 year follow up. BJOG 2008; 115:226-233 |
| Warembourg S, et al. Reoperations for mesh-related complications after pelvic organ prolapse repair: 8 year experience at a tertiary referral center. Int Urogynecol J 2017. |
| Weber A. Commentary on Brown's 2000 Urinary Incontinence Risk is Increased after Hysterectomy. Evidence-Based Obstetrics and Gynecology 2001; 3: 52-53 |

**Dorothy Kammerer-Doak Materials List**

## Medical Literature

| |
|---|
| Weber A. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol (2000); 182(6): 1610-1615. |
| Webster TM, Gerridzen RG. Urethral erosion following autologous rectus fascial pubovaginal sling. Can J Urol. 2003; 10: 2068-69 |
| Weinberger M. Postoperative catheterization, urinary retention, and permanent voiding dysfunction after Polytetrafluoroethylene Suburethral Sling Placement. Obstet Gynecol 1996; 87: 50-4 |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590 |
| Werner M, et al. Transurethral resection of tension-free vaginal tape penetrating the urethra. Obstet Gynecol 2003; 102: 1034-1036 |
| Weyhe D, et al. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response. World J Surg (2006) 30: 1586-1591 |
| Wijffels S, et al. Transurethral mesh resection after urethral erosion of tension-free vaginal tape: report of three cases and review of literature.  Int Urogynecol J 2009; 20:261-263 |
| Williams D. The Biodegradation of Surgical Polymers. Polyurethanes in Biomedical Engineering, edited by H. Pnack, et al., Amsterfam 1984 - Printed in the Netherlands: 93-102 |
| Williams DF. On the mechanisms of biocompatibility. Biomaterials 29 (2008) 2941-2953. |
| Williams E. Stress urinary incontinence: the evolution of the sling. Expert Rev Med Dev 2008; 5(4): 507-523 |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245. |
| Williams. Review Biodegradation of surgical polymers. J Mater Sci 17 (1982) 1233-1246 |
| Wiltz A. Management of Vaginal Synthetic Graft Extrusion following Surgery for stress Urinary Incontinence and Prolapse. Curr Urol 2009; 3: 82-86 |
| Wiskind A. The incidence of genital prolapse after the Burhc colposuspension. Am J Obstet Gynecol 1992; 167(2): 399-405 |
| Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36. |
| Withagen M. Which factors influenced the result of a tension free vaginal tape operation in a single teaching hospital? Acta Obstet Gynecol (2007) 86: 1136-1139 |
| Wood AJ, et al. Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient. J Mater Sci: Mater Med (2013) 24: 1113-1122. |
| Wood LN and Anger JT. [Review] Urinary Incontinence in women. BMJ (2014); 349: g4531, doi: 10.1136/bmj.g4531. |
| Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study.  Urology, 2008 Jul; 72(1): 85-9. doi: 10.1016/j.urology.2008.03.012 |
| Wu C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs. 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691 |
| Wu J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5. |
| Wu J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22: 1437-1443 |

**Dorothy Kammerer-Doak Materials List**

**Medical Literature**

| |
|---|
| Yalcin. [Pop 61, 2 yr fu] Results of TVT operations alone and combined with other vaginal surgical procedures. Arch Gynecol Obstet (2004) 269: 96-98 |
| Yonguc T. Effectiveness of Transobturator Tape Procedure in Obese and Severely Obese Women: 3-Year Follow-Up. Urology 2015; 86: 244-249 |
| York Health Economics Consortium - Summaries of the Safety/Adverse Effects of Vaginal Tapes/Slings/Meshes for Stress Urinary Incontinence and Prolapse. Final Report. November 2012 |
| Younes G. Vaginal adhesions after transvaginal pelvic reconstructive surgeries: prevalence and clinical implications. Int Urogynecol J 2016; 27: 141-145 |
| Young, Rosenblatt. The Mersilene mesh suburethral sling a clinical and urodynamic evaluation. Am J Obstet Gynecol 1995; 173: 1719-26 |
| Zacharakis. Occult SUI in women with pelvic organ prolapse Is the one step surgical approach a risky choice? Female Pelvic Med Reconstr Surg; 22(1), January/February 2016 |
| Zhang Z. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2015; Epub Ahead of Print |
| Zinn P. Chonic Pelvic Pain. South African Family Practice 2015; 57(1): 4-9 |
| Zondervan K. Prevalence and incidence of chronic pelvic pain in primary care: evidence from a national general practice database. Br J Obstet Gynaecol 1999; 106: 1149-1155 |
| Zullo MA, et al. One-Year Follow-up of Tension-free Vaginal Tape (TVT) and Trans-obturator Suburethral Tape from Inside to Outside (TVT-O) for Surgical Treatment of Female Stress Urinary Incontinece: A prospective randomized trial. Eur Urol 51 (2007) 1376-1384. |
| Zyczynski H. [Pop 597 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6 |
| Zyczynski, Goldman, Sirls (UITN) Change in overactive bladder symptoms after surgery for SUI in women. Obstet Gynecol 2015; 126: 423-30 |

**Dorothy Kammerer-Doak Materials List**

**Production Materials**

| Document Description [Bates Range] |
|---|
| 2001 TVT Surgeon's Monograph |
| 2003 (14 Day Rabbit Study) PSE 02-0579 Stamped Copy March 10, 2003 R&D - Central File: ETH-11280; ETH-11285-297; ETH-11312-315 |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2013 Hinoul Clinical Evaluationwn report - Gynecare TVT™ Family of Products |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 91 Day Tissue Reaction Study |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Abbott S, et al. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: multicenter study. AJOG 2014; 210: 163.e1-8. |
| Axel Arnaud, M.D. Powerpoint presentation titled Graft or No Graft |
| Bacterial Analysis of Explanted Transvaginal Meshes |
| Biocompatibility of Meshes |
| Chronology - D-9 |
| DEPO.ETH.MESH.00000367-68 - T-2265 (Prolene Explants - IR Microscopy) |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| DEPO.ETH.MESH.00004755 - Report: Quebec Explants. 1.20.88 |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance #G91-1 |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| ETH MESH 08476210-6342 - TVT 510(k) |
| ETH.MESH.00006636 - Interim report mesh explants pelvic floor repair |
| ETH.MESH.00006796 - Presentation-Stand and Deliver-Pelvic Floor Repair |
| ETH.MESH.00030098 - Memo from Anthony Powell and Marianne Kaminski to Gynecare Continence Health Sales Team re GYNECARE TVT Physician Training Policy |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00074499 - Gynecare Prolift +M-Training Presentation |
| ETH.MESH.00130934-41 - July 30, 1998 Meeting Notes re TVT |
| ETH.MESH.00161131-32 - TVT-Innovative Surgical Alternative for the Treatment of Female SUI |
| ETH.MESH.00167104-110 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- Clinical Expert Report Laser Cut Mesh |
| ETH.MESH.00211259-60 - Email string re - TVT Exact IFU |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00259473-503 - Exhibit T-254 |
| ETH.MESH.00260591-592 - Dan Smith Email Plaintiff's Exhibit 180 |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00295355 - 2010 Gynecare TVT Exact Profession Education Slide Deck. |
| ETH.MESH.00303084-85 - Email string re-Complaint Summaries |
| ETH.MESH.00308094 (2629_2006-07-12) - 2006 TVT-Secur |
| ETH.MESH.00309254-350 - Technical File Amendment - Laser Cut Mesh Product Code 830041BL. Septemeber 12, 2006 |
| ETH.MESH.00321804-05 - Definition for Major Invasive Surgeries |

**Dorothy Kammerer-Doak Materials List**

## Production Materials

| |
|---|
| ETH.MESH.00339437-42 - Gynecare TVT - 5 Years of Proven Performance |
| ETH.MESH.00349228-237 - Ethicon Memo to C. Linsky Re: Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device 8.8.1997 |
| ETH.MESH.00354732 - Gynecare TVT Abbrevo Professional Education. |
| ETH.MESH.00369995 - 2008 Treatment of Stress Urinary Incontinence with the Gynecare TVT Family of Products. |
| ETH.MESH.00369999 (2008-135) - 2008 TVT-Secur |
| ETH.MESH.00370421 (TVTO_0113-09-8.11) - TVT-O FDA Public Health Notice |
| ETH.MESH.00373310 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00393045-46 - TVT-O Procedural Steps |
| ETH.MESH.00397674 - 2002 Dr. Miklos Minimizing and Managing TVT Complications |
| ETH.MESH.00523617 (2007-4144) - 2007 TVT-Secur Critical Steps |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Memo to File RE: Mesh Draying for TVT Devices 11.18.03 |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00589602-607 - Teo R, et al. Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vagional Tape-Obturator for Urodynamic Stress Incontinence in Women. Journal of Urology 2011; 185:1350-1355. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00642325 - Email string re-TVTO versus TVTS efficacy and safety issues |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00836558-59 - Email string re - TVT-O groin pain |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858094-95 - Gynecare R&D Monthly Update - March |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00860142-144 - Email string re-Sample Media TVTO |
| ETH.MESH.00862176-185 - Prolene Revision History for MS-729-001 |
| ETH.MESH.00862754-757 -6.9.03 Dan Smith Email Re: Double Edged Sword |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466 - Ethicon Expert Meeting-Meshes for Pelvic floor |
| ETH.MESH.00918015 - Sunoco MSDS 04.13.05 |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.00994917-18 - McCabe email re - Sheath Sales Tool |
| ETH.MESH.01128679-98 (TVTS007) - 2007 TVT-Secur Procedural Steps |
| ETH.MESH.01186550-56 - Rosenblatt, P. Update on suburethral slings for stress urinary incontinence. |

**Dorothy Kammerer-Doak Materials List**

## Production Materials

| |
|---|
| ETH.MESH.01202101-03 - Email string re - Revised writeup of the DeLeval and Waltregny visit |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01215019-24 - Tseng LH, et al. Randomized comparison of the suprapubic arc sling procedure vs TVT for stress incontinent women. Int Urogynecol J (2015) 16:230-235. |
| ETH.MESH.01218019 - Design FMEA TVT LCM Project |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01221055-58 - Pariente J-L. An Independent biomechanical evaluation of commercially available suburethral slings- 8.5% particle loss. |
| ETH.MESH.01222075 - 2006 Kammerer Memo |
| ETH.MESH.01222617-54 - Protocol PSE Accession NO. 02-0579-T-2176 |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01261962 (2005-1819) - TVT-O Summit by Raders, Rogers, Lucente |
| ETH.MESH.01271289-301 - Gynecare TVT with Abdominal Guides Early Clinical Experience |
| ETH.MESH.01271289-301 - TVT with Abdominal Guides Early Clinical Experience |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.0128019 - Design FMEA TVT LCM Project |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01317515-524 - TVT Preventia FMEA [T-2143] |
| ETH.MESH.01424029-35 - Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (2005) |
| ETH.MESH.01752532-35 - Mesh design argumentation issues |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.01822361-62 - Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.02017152-56 - 02.23.2007 Ethicon Expert Meeting: Meshes for Pelvic Floor Repair |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02134271-73 - Draft-Mechanisms of Cytotoxicity of TVT |
| ETH.MESH.02180759-761 - University of Liege De Leval Confidential Meeting TVT-O Modifications 3.29.04 |
| ETH.MESH.02211890 - Bates stamped non-color version - LNE Pore Size Testing of TVT |
| ETH.MESH.02219584 - Scion PA/SUI Treatment Unmet Needs Exploratory Research - Presented January 22, 2010 |
| ETH.MESH.02234874-910 - Waltregny Presentation- A modified version of GYNECARE TVT™ Obturator System Tension-free Support for Incontinence with a shorter tape and reduced dissection |
| ETH.MESH.02248778 - Mechanical vs. Machine Cut - January 19, 2005 Prepared by: Allison London Brown, Gene Kammerer |

**Dorothy Kammerer-Doak Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02310653 - Selman email with attachment re - Information about FDA notification on use of mesh in pelvic surgery |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02330776 (TVTO-384-10-8.12) - TVT-O |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340504 - TVT IFU - 10.13.2008-11.23.2010 [English Only] |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02342152-154 - Prolene Mesh IFU (06.18.2010 to present day) |
| ETH.MESH.02589032 - Powerpoint - Investigating Mesh Erosion in Pelvic Floor Repair Report by Berman, et al. May 18, 2011 |
| ETH.MESH.02620914-15 - TVT Issue Report |
| ETH.MESH.02622276-79 - Issue Report; TVT Retropubic 2001. |
| ETH.MESH.02654027-028 - TVT-O Issue Report 2006 |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03667696-704 - Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices. |
| ETH.MESH.0370392 (3914_2007-08-22) - 2007 TVT-Secur |
| ETH.MESH.03715978-79 - Weisberg email re - TVT Question |
| ETH.MESH.03751819 - 2009 The Science of "What's Left Behind"…Evidence & Follow-Up of Mesh Use for SUI. |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03906976 - Exhibit 2227 - TVOT-04.30.2003-Meeting Report |
| ETH.MESH.03907468-69 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175-77 - Arnaud email re - Soft Prolene |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03915380 - Axel Arnaud email re Dr. Lucente-TVT Procedure Improvements-Prevention of Overstretching |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson, C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912 - The History of TVT |
| ETH.MESH.03941623 - de Leval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.04044797-800 - TVT Update Jacquetin, B -  Klute, C -  Stanton, S -  Ulmsten, U -  Success and Complications |
| ETH.MESH.04046302 - Powerpoint: TVT and TVT-O Update |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |

**Dorothy Kammerer-Doak Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.04050265-267 - Hinoul Letter regarding De Leval Meeting - Pain in Adductor in young Active Patients |
| ETH.MESH.04079609 - Gynecare TVT Abbrevo Professional Education (Dr. Babcock). |
| ETH.MESH.04081189-90 - Meeting Agenda |
| ETH.MESH.04081301-02 - Memo re - Items need attention |
| ETH.MESH.04082973-74 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868-69 - Email re - 10100080654 and TVT IFUs |
| ETH.MESH.04094863-64 - 01.29.2009 email from Bryan Lisa to Meng Chen |
| ETH.MESH.04097335-36 - Meng Chen - Medical Assessment for mesh fraying-Tracking 10100054041 |
| ETH.MESH.04202101 (2008-448) |
| ETH.MESH.04381806-19 - 1997 Literature Review on Biocompatibility of Prolene Sutures and Implants |
| ETH.MESH.04384112 - Biocompatibility Risk Assessment for the TVT-L Device - June 6, 2001 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04941016 - UltraPro-Prolene-mass volume-area weight |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05217098-100 - Modified Prolene Mesh Clearance Letter |
| ETH.MESH.05217103-144 - Modified Prolene Mesh 510(k) |
| ETH.MESH.05222686-88 -  TVT IFU (4th version) 4.7.06-10.7.08 |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05315240-65 - 28 Day Rat Study |
| ETH.MESH.05316775-812 - Report, PSE Accession NO. 02-0579-T-2133 |
| ETH.MESH.05320909 (2008-135)(38 slides summit) - 2008 TVT-Secur |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05529274-75 - Gynecare TVT Tension Free Support for Incontinence |
| ETH.MESH.05529653 - Email string re - Problem statements for TVT brainstorming meeting |
| ETH.MESH.05572912-913 - Ethicon Professional Education Description |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05795421-508 - Gynecare TVT Tension-Free Support for Incontinence: Professional Education Slides. |
| ETH.MESH.05795537-99 - 1998 TVT Professional Education Program: Speaker's Guide. |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05916450 - Chronic Pain-Prevention, Future - Bioengineers point of view-D21929 (Powerpoint) |
| ETH.MESH.05918776 - Email re Marlex Experience |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05998805-806 - Piet Hinoul Email RE: ALERTE TVT ABBREVO - Plaintiff's Exhibit 3837 |
| ETH.MESH.05998835-836 - Piet Hinoul Email RE: ALERTE TVT ABBREVO |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |

**Dorothy Kammerer-Doak Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.06881576-80 - Email string re-TVTO |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Levalre IFU . |
| ETH.MESH.06887241-244 - David Waltregny email 7.16.04 re TVT-O |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06887245-246 - Dan Smith Email 7.15.04 |
| ETH.MESH.06893952 - Evaluation of UltraPro Meshes |
| ETH.MESH.06894461 - Klinge U, et al. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research 103, 208-214 (2002). |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-871 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.06927231-235 - Email string re-Scion PA commercail recommendation |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07226481 - Ethicon (Burkley) response to Clave paper re degradation |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07246690-719 - Study Report dated May 8, 2012: A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. |
| ETH.MESH.07318311-313 - de Leval Email Re: TVT ABBREVO ALERT - French and English Email and English Translation Certification - Plaintiff's Exhibit 3613 |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07387254-257 - Email RE: August Status Report - Gynecare marketing [11.6.13 Exhibit T-3365] |
| ETH.MESH.07455220 - 3.6.2012 Response to email from C. Huntington RE: inertness of polypropylene mesh |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| ETH.MESH.08156958 - 2002 Gynecare TVT Tension-Free Support for Incontinence: Advanced Users Forum for the Experienced Clinician. |
| ETH.MESH.08165497-99 - Meeting Minutes-TVT Development Team Meeting |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08307644-45 - 4.05.2013 - Email from P. Hinoul to G. Callen re: RCT data (with attachments). |
| ETH.MESH.08311158 - Results - 175 Patients Enrolled and Randomized |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08319128-129 - Ethicon DM Sales Rep Do's and Don'ts [7.11.13 Exhibit T 791] |
| ETH.MESH.08334244-45 - Email string re: Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08476210 - Fax from FDA requesting changes to labeling |
| ETH.MESH.08476217-24 - Fax from FDA requesting changes to labelling |
| ETH.MESH.08568006-12 - Feola A, et al. Stress Shielding-The Impact of Mesh Stiffness on Vaginal Function. Female Pelvic Medicine & Reconstructive Surgery, Vol 17, No 5, Suppl 2, Sept/Oct 2011. |
| ETH.MESH.09029183-184 - 3 Run Repeatability Study of FSMK0238 |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |

**Dorothy Kammerer-Doak Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.09306898-910 - Incontinence - Plaintiffs Exhibit 4164-R |
| ETH.MESH.09625731-737  -NDA 16-374 4.16.69 |
| ETH.MESH.09629447-448 - Letter to Dr. Grigsby RE: Prolene Polypropylene Suture, U.S.P., NDA #16-374 |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09630649 - FDA Prolene NDA Supplement with Transitory language |
| ETH.MESH.09634081 - Section 6 - Info concerning the quantity of drug distributed |
| ETH.MESH.09634318 - Prolene Package Insert |
| ETH.MESH.09634664-77 - 1990 FDA reclassification letter |
| ETH.MESH.09634664-88 - July 5, 1990 FDA Order |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744840-45 - TVT Patient Brochure 2.14.13 |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09744866-67 - TVT Abbrevo |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09922570 - MO PA (TOPA) R&D Memo on PA Mesh Assessments for MO-PA |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.10027307-28 - Surgeon's Resource Monograph |
| ETH.MESH.10150872 - Supplier Chart |
| ETH.MESH.10216874-875 - Email string RE: AUGS lecture-content of discussions |
| ETH.MESH.10281860 - Clinical Expertise TVT  Midurethral sling: market Update Prof Ed Slide Deck |
| ETH.MESH.10575607-13 - Prolene Mesh - Biological Evaluation in Rabbits |
| ETH.MESH.11335728 |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report - Plaintiff's Exhibit 4111 |
| ETH.MESH.12009027-35 - Gynemesh II-New Mesh Design |
| ETH.MESH.12831391-393 - September 30, 1987 Letter to Dr. Melveger |
| ETH.MESH.12831391-404 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831405 - June 15, 1982 Memo to Dr. Melveger RE: Crack Depth in Explanted Porlene, Polypropylene Sutures |
| ETH.MESH.14369950 - ISO 14971 - Medical Devices - Application of risk management to medical devices |
| ETH.MESH.16357664-68 - Therapeutic Products Directorate |
| ETH.MESH.16416002-004 - Helen Kahlson Email Re: Conversion to Laser Cut TVT |
| ETH.MESH.17636681-84 - Identification of Issue - Problem Statement-Description |
| ETH.MESH.17776990-7011 - Biocompatibility Risk Assessment Report for TVT |
| ETH.MESH.22617620-770 - Letter to FDA re K974098 TVT |
| ETH.MESH.22625140-45  - MDD CAPA # CAPA-003474 |
| ETH.MESH.22631022-2029 - TVT - Response to Section 39 Request |
| ETH.MESH.22634691-92 - Email re - Physician and Patient Labeling Updates to Ethicon Urogynecologic Surgical Mesh - D-8 |

**Dorothy Kammerer-Doak Materials List**

### Production Materials

| |
|---|
| ETH.MESH.22865906-21 & ETH.MESH.24255174-89 - Email re - Ethicon 510(k) amendments for labeling changes - D-7 |
| ETH.MESH01816988-990 |
| ETH.MESH02017152 - Ethicon Expert Meeting-Meshes for the Pelvic Floor Repair |
| ETH.MESH-08476311 - Cytotoxicity assessment of Ulstem sling |
| Guidoin R and Chakfe N. Aneurysmal Deterioration of Arterial Substitutes. |
| Gynecare TVT IFU changes redlined, D-6, 1-20 |
| Gynecology Solutions |
| Heniford DVD Transcription |
| HMESH_ETH_11642462 - Franchise Regulatory Labeling Guidance - Summary of Changes |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh |
| Kaufman MR. Contemporary role of autologous fascial bladder neck slings: a urology perspective. Controversies in Female Pelvic Reconstruction, 2012, 39(3): 317-323. |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter to Editor re: Ostergard & Sternschuss 2012 Post-implantation alterations of polypropylene in the human. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| McCabe email re - Sheath Sales Tool - 464 |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am. Surgeon 33 - 666-70. (1967) |
| MSDS-Marlex Polypropylenes |
| Our Credo[8.9.13 A.M. Mitchell Exhibit T-3134 |
| P4117 - Figure 7: Sample 13159, Lot #3405405 (Photograph) |
| P4118 - Figure 26: J8041-13675 (Photograph) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Powerpoint - LCM Project: Photographs Comparing Laser Cut Mesh vs. Mechanical Cut Mesh |
| Prolene Resin Manufacturing Specifications 1.23.03 [DX23600-R.1-3] |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| T-2262 - Deposition Subject Matter Thomas Barbolt Deposition 1.8.14 |
| Te Linde's Operative Gynecology - Plaintiff's Exhibit 3958 |
| T-Pro (Thunder) Pipeline Leadership Team (PLT) |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT IFU (7th version) 2015 - Present - from Ethicon website. |
| TVT Patient Brochure - 2015 |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator - 01.2015 |
| TVT-Obturator IFU - 01.2015 |

**Dorothy Kammerer-Doak Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Arnaud, Axel - 07.19.13 Deposition Testimony |
| Arnaud, Axel - 09.25.13 Deposition Testimony |
| Barbolt, Thomas - 01.08.2014 Deposition Testimony |
| Barbolt, Thomas - 10.09.2012 Deposition Testimony |
| Beath, Catherine - 07.11.13 Deposition Testimony |
| Chen, Meng - 10.29.13 Deposition Testimony |
| Chen, Meng - 10.30.13 Deposition Testimony |
| Hart, James - 09.18.13 Deposition Testimony |
| Hinoul, Piet - 01.13.2014 Deposition Testimony |
| Hinoul, Piet - 01.14.14 Deposition Testimony |
| Hinoul, Piet - 01.15.2014 Deposition Testimony |
| Hinoul, Piet - 02.01.16 Carlino Testimony Played in Court |
| Hinoul, Piet - 04.05.12 Deposition Testimony |
| Hinoul, Piet - 06.26.2013 Deposition Testimony |
| Hinoul, Piet - 06.27.13 Deposition Testimony |
| Hinoul, Piet - 09.18.12 Deposition Testimony |
| Holste, Joerg - 12.15.12 Deposition Testimony |
| Isenberg, Richard - 11.05.13 Deposition Testimony |
| Isenberg, Richard - 11.06.13 Deposition Testimony |
| Kirkemo, Aaron - 01.06.14 Deposition Testimony |
| Kirkemo, Aaron - 01.07.14 Deposition Testimony |
| Nager, Charles - 06.10.14 Deposition Testimony |
| Owens, Charlotte - 06.19.13 Deposition Testimony |
| Owens, Charlotte - 06.20.13 Deposition Testimony |
| Robinson, David - 07.24.13 Deposition Testimony |
| Robinson, David - 07.25.13 Deposition Testimony |
| Robinson, David - 09.11.13 Deposition Testimony |
| Weisberg, Martin - 02.03.16 Carlino Testimony Played in Court |
| Weisberg, Martin - 05.24.12 Deposition Testimony |
| Weisberg, Martin - 05.31.2013 Deposition Testimony |
| Weisberg, Martin - 08.09.13 Deposition Testimony |
| Weisberg, Martin - 11.12.15 Deposition Testimony |
| Weisberg, Martin - 11.13.15 Deposition Testimony |

**Dorothy Kammerer-Doak Materials List**

**Other Materials**

| |
|---|
| 10/20/08 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2007 NIHCE Interventional procedure overview of single-incision sub-urethral short tape insertion for stress urinary incontinence in women. |
| 2011 AUA Position Statement on the Use of Vaginal Mesh for SUI |
| 2012 ABOG Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 Update - AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 Oct. AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of SUI |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2014 RANZOG and UGSA Position Statement |
| 2015 ACOG, AUGS Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 AUA. A Monograph from the Urology Care Foundation. SUI. Update 2015 |
| 2015 Mar EAU Guidelines on Urinary Incontinence |
| 2016 AUGS (eposter) Serious adverse events with transvaginal mesh are rare. |
| 2016 AUGS, SUFU, ACOG, SGS, AAGL, NAFC,WHF, Position Statement - Mesh Midurethral Slings for Stress Urinary Incontinence |
| 2017 AUA/SUFU Guideline - Surgical Treatment of Female Stress Urinary Incontinence |
| 2018 (Feb) AUGS, SUFU, ACOG, IUGA, SGS, AAGL Position Statement re: Midurethral Slings |
| 2018 RANZCOG Position Statement on SUI and POP |
| 21 CFR 801.109(c) - Device Labeling |
| 21 CFR 860.7 |
| 7/13/11 FDA: Surgical Placement of Mesh to Repair Pelvic Organ Prolapse Poses Risks. |
| A Comparative Transobturator Sling Matrix - Boston Scientific www.pelvic-floor-institute.com 2012 |
| A Summary of the evidence on the benefits and risks of vaginal mesh implants. October 28, 2014 |
| ABOG and ABU - 2012 Guide to Learning in FPMR |
| ACGME Program Requirements |
| ACGME Program Requirements for Graduate FPMRS, July 1, 2014. |
| ACGME Program Requirements for Graduate Medical Education in FPMRS |
| ACOG Chronic Pelvic Pain |
| ACOG Frequently Asked Questions - When Sex Is Painful |
| ACOG Surgery for Stress Urinary Incontinence FAQ |
| ACOG, AUGS Committee Opinion No. 694 Management of Mesh and Graft Complications in Gynecologic Surgery.Female Pelvic Med Reconstr Surg 2017. |
| ACOG, AUGS Practice Bulletin 155 (replaces 63 from 2005) Urinary Incontinence in Women. |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA National Medical Student Curriculum, updated August 2012 |
| AUGS  SUFU Frequently Asked Questions by Patients Mid-urethral Slings for Stress Urinary Incontinence |
| AUGS Blogs Organizations Lend their Support to Mid-urethral Slings |
| AUGS FAQs-Mid-urethral Slings for SUI-DX23540 |

**Dorothy Kammerer-Doak Materials List**

**Other Materials**

| |
|---|
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS President's Perspective: Organizations Lend their Support to Mid-urethral Slings. June 23, 2016. |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| Brief Summary of the Gastroenterology and Urology Panel of the Medical Devices Advisory Committee Meeting - 02/26/2016 |
| Code of Federal Regulations Title 21, as of 4/1/15. 21CFR801.109 |
| Committee Opinion No. 694: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):e102-e108. Committee Opinion No. 694 Summary: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):773-774. |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| EAU Guidelines on Urinary Incontinence. Urinary Incontinence - partial update March 2015 |
| EU Commission Fact Sheet - (based on 2015 SCENIHR Report) The safety of surgical meshes used in Urogynecological surgery. |
| EU Commission Fact Sheet 2015 |
| Evidence Pyramid |
| FDA Considerations about Surgical Mesh for SUI |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Device Labeling Guidance #G91-1 March 1991 |
| FDA Executive Summary - Reclassification of Urogynecologic Surgical Mesh Instrumentation; Gastroenterology-Urology Medical Devices Advisory Committee Panel 02/26/2016 |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA Implants and Prosthetics |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surigical Mesh in Repair of POP and SUI. Issued: 10.20.2008. |
| FDA Questions (Reclassification of Urogynecologic Surgical Mesh Instrumentation), February 26, 2016. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA Reclassification of Urogynecologic Surgical Mesh Instrumentation, February 26, 2016. |
| FDA Statement re Considerations about Surgical Mesh for SUI; 2013 Mar 27 |
| FDA Stress Urinary Incontinence |
| Female SUI Procedures |
| Final Appraisal Determination Tension Free Vaginal Tape Gynecare TVT for Stress Incontinence. National Institute for Clinical Excellence (2003) |
| Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee: Medical Devices Classification/Reclassification. February 26, 2016 |
| ICS Fact Sheet 2015 |
| IUGA Guidelines for training in FPMRPS; Updated 2010 |
| IUGA Interstitial Cystitis and Painful Bladder Syndrome (2011) |

**Dorothy Kammerer-Doak Materials List**

**Other Materials**

| |
|---|
| IUGA Low-Dose Vaginal Estrogen Therapy (2011) |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on MUS for SUI (2014) |
| Oxford Levels of Evidence Pyramid for Practitioners_from Oxford website |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| Pence Direct Slides |
| RANZCOG Position statement on midurethral slings (May 2017) |
| RCT Pyramid |
| Slide re Dr. Hinoul - Ethicon Medical Director - Rosenzweig 64 |
| The Kings Health Questionnaire |

**Dorothy Kammerer-Doak Materials List**

**MDL Wave Cases**

| Depositions |
| --- |
| Blaivas, Jerry, M.D. (TVT General) 9.17.2015 |
| Blaivas, Jerry, M.D. (TVT General) 9.24.2015 |
| Elliott, Daniel S, M.D. (TVT General) 9.26.2015 |
| Iakovlev, Vladimir, M.D. (TVT General) - 09.11.2015 |
| Margolis, Michael (Carlino TVT) 11.21.2015 |
| Margolis, Michael (Cederberg TVT, TVT-S) - 04.29.2017 |
| Margolis, Michael (Lewis TVT) 11.25.2013 |
| Ostergard, Donald (Wave 1 General) 03.09.2016 |
| Rosenzweig, Bruce (Carlino TVT) 1.14.2016 |
| Rosenzweig, Bruce (Carlino TVT) 12.22.2015 |
| Rosenzweig, Bruce (Huskey/Edwards TVT-O) - 03.24.2014 |
| Rosenzweig, Bruce (Lewis TVT) 11.04.2013 |
| Rosenzweig, Bruce (Ramirez TVT-O) - 03.31.2016 |
| Rosenzweig, Bruce (Ramirez TVT-O) - 10.11.2014 |
| Rosenzweig, Bruce (Susan Smith TVT-O) - 08.31.2016 |
| Rosenzweig, Bruce (TVT General) 9.22.2015 |
| Rosenzweig, Bruce(Carlino TVT) 1.13.2016 |
| |
| **Expert Reports** |
| Blaivas, Jerry (TVT General) - 01.17.2017 |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Guelcher, Scott (Wave 5 General) - Received 07.27.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Jordi, Howard (General) - 02.01.2016 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Margolis, Michael (TVT General) - 02.01.2016 |
| Margolis, Michael (TVT General) - 05.21.2017 |
| Mays, Jimmy (General) - 05.22.2017 |
| Michaels, Paul (General) - 07.01.2016 |
| Pence, Peggy (General TVT) - 10.14.2013 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Supplemental General TVT & TVT-O) - 03.02.2016 |
| Pence, Peggy (Supplemental General TVT-O) - 04.24.2015 |
| |
| Plaintiff expert reports and materials cited in Wave general reports of Blaivas, Elliott, Margolis and Rosenzweig |
| Plaintiffs' Wave general expert reports and materials cited |
| Rosenzweig, Bruce (TVT General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT General) - 06.09.2014 |
| Rosenzweig, Bruce (TVT General) - 08.24.2015 |
| Rosenzweig, Bruce (TVT General) - 10.14.2013 |
| Rosenzweig, Bruce (TVT Supplemental General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-O General) - 02.21.2014 |
| Rosenzweig, Bruce (TVT-O General) - 04.24.2015 |
| Veronikis, Dionysios (TVT General) - 1.25.2016 |
| Wilson, Anne (TVT General) - 01.25.2016 |

# CURRICULUM VITAE
## 2018

**Name**                    Dorothy Kammerer-Doak, M.D.

**Professional**
**Address:**                Women's Pelvic Specialty Care P.C.
                            4705 Montgomery Blvd NE  Suite 201
                            Albuquerque, NM 87109
                            Phone (505) 888-0443
                            FAX   (505) 888-1398

**Licensure:**              New Mexico   1993, License Number #93-295
                            California      1994, License Number #G068436  (Not Active)
                            Arizona         1992, License Number #20803  (Not Active)

**Certifications:**         American Board of Obstetricians and Gynecologists  1996
                            Board Certified November 1995
                            American Board of Obstetricians and Gynecologist, Subspecialty
                            Certification, Female Pelvic Medicine and Reconstructive Surgery,
                            Certified June 2013

**Educational History:**    Fellowship: Advanced Gynecological Surgery
                            Mayo Clinic, Scottsdale
                            Scottsdale, AZ
                            1992-1993

                            Residency: Obstetrics and Gynecology
                            University of California Irvine Medical Center
                            Orange, CA
                            1988-1992

                            Medical School (s):
                            University of California Irvine School of Medicine 1984-1985
                            University of California Davis School of Medicine
                            Davis, CA
                            Medical Degree
                            1985-1988

                            Undergraduate Bachelor of Arts, Biology
                            Minor, Sociology
                            University of California, San Diego
                            La Jolla, CA
                            1979-1983   Magna Cum Laude

**Employment History:**   Women's Pelvic Specialty Care
Private Practice, Gynecology, Urogynecology & Pelvic Floor Disorders
Clinical Associate Professor, University of New Mexico Hospital
Albuquerque, New Mexico
January 2009-current

ABQ Health Partners  (Lovelace Health Systems)
Obstetrics and Gynecology
Urogynecology and Pelvic Floor Disorders
Clinical Associate Professor, University of New Mexico Hospital
Albuquerque, New Mexico
July 1999-December 2008

Associate Professor, Obstetrics and Gynecology
University of New Mexico Hospital
Albuquerque, New Mexico
1993 to 1999

**Professional recognition, honors, etc:**   Outstanding Volunteer Faculty Teaching Award  2007-2008

Professional General Clinical Research Center Scholars Program
1997-1999

Berlex Foundation Junior Faculty Development Award, 1996

Robert Willson Best Faculty Teacher Award, 1993-1994

Medical School Michael G. Corbett Award for Excellence in
Critical Care Medicine. 1988

Undergraduate University Scholarship UC San Diego.  1979-1983

Education Abroad Scholarship, University of
Andrews, Scotland.  1981-1982

**Professional Societies:**   Fellow of The American College of Obstetricians and Gynecologists
American Medical Women's Association (Past)
Associate Fellow American College of Surgeons  (Past)
Greater Albuquerque Medical Association
American Urogynecologic Society
Society for Gynecologic Surgeons
International Urogynecology Association

**Extramural Professional Activities:**

International Surgical Missions trip, Biri Islands, Philippines, February 2018
Volunteer Visiting faculty, International Urogynecology Association Fellowship Training Program, Ghana, Africa, July 2017
Member International Urogynecology Association Research & Development Committee 2007-2016
      Chair 2011-2015
Speaker Bureau, Pfizer, "Toviaz"  2010—2011
Surgical Services Committee, Lovelace Health Systems, 1999-2004
Journal Reviewer, Obstetrics and Gynecology, 1998-present
Journal Reviewer,  International Journal Urogynecology 2002-present
Surgical Services Committee, University of New Mexico Hospital, 1993 - 1999
Clinical Research Center Advisory Committee,  University of New Mexico Hospital May 1996 – 1999
Gynecological Statistics Committee, Department of Obstetrics & Gynecology University of New Mexico 1993 – 1995
Research Committee, Department of  Obstetrics and Gynecology, 1998-1999
Faculty Senator, The University of New Mexico Faculty Senate, 1997 - 1999
Membership Committee, Central Association of Obstetrics and Gynecology, 1998-2000
Director Urogynecology and Pelvic Floor Disorders Fellowship September 1997 - 1999
Interim Director of Obstetrics and Gynecology Services, Kirtland Air Force Base 5/97 - 8/97

**Invited Lectures:**

**Mayo Clinic Scottsdale  (1992-1993) :**

7/92      "Chronic Pelvic Pain"
      Presented at:  Gynecologic Lecture Series OB/GYN
      Grand Rounds  12/92

8/92      "Hormonal Therapy in Women With History of Gynecologic Malignancy"
      Presented at:  Gynecologic Lecture Series

9/92      "Germ Cell Tumors"
      Presented at:  Gynecologic Lecture Series

10/92      "Mild Endometriosis:  Diagnosis and Treatment Strategies"
      Presented at:  Gynecologic Lecture Series

11/92      "Urodynamic Investigation:  Who Needs It?"

Presented at:  Gynecologic Lecture Series

12/92      "Flow Cytometry in Gynecologic Oncology"
           Presented at:  Gynecologic Lecture Series

1/93       "Anal Incontinence:  Diagnosis and Treatment Strategies"
           Presented at:  Gynecologic Lecture Series

2/93       "Vesicovaginal Fistulas:  Diagnosis, Prevention and
           Treatment"
           Presented at:  Gynecologic Lecture Series

3/93       "Intraoperative Complication:  Prevention and Management
           Strategies"
           Presented at:  Gynecologic Lecture Series

4/93       "Tamoxifen:  Review of Gynecologic Effects"
           Presented at:  Gynecologic Lecture Series

5/93       "Ovarian Cancer Screening"
           Presented at:  Mayo Clinic Scottsdale CPC

6/93       "Medical Management of Urinary Incontinence"
           Presented at:  Gynecologic Lecture Series

**UNIVERSITY OF NEW MEXICO  (1993 - 1999)**

1/94       "Intraoperative Complications of Gynecologic Surgery"
           Presented AT:  OB/GYN Grand Rounds, UNMH

2/94       "Hormone Replacement Therapy in Patients With History
           of Breast Cancer"
           Presented at:  27th Annual OB/GYN Post Graduate
           Conference, UNMH

6/94       "Pelvic Anatomy, Physiology and Neurology of the Lower
           Urinary Tract"
           Presented at:  OB/GYN Grand Rounds, UNMH

6/94       "Urodynamic Evaluation"
           Presented at:  OB/GYN Grand Rounds, UNMH

2/95       "Laparoscopic Management of Adnexal Masses"
           Presented at:  28th Annual OB/GYN Post Graduate
           Conference, UNMH

2/95 "Vesicovaginal Fistula:  Prevention and Management:
Presented at:  The New Mexico Section of ACOG,
Santa Fe, New Mexico

3/95 "Anal Incontinence:
Presented at:  OB/GYN Grand Rounds, UNMH

4/95 "Initiation of Hormone Replacement Therapy"
Presented at:  Department of Internal Medicine,
Noontime Conference, UNMH

12/95 "An Overview of Urogynecology"
Presented at:  OB/GYN Grand Rounds

1/96 "Practical Urogynecology:  An Approach for the General
Practitioner"
Presented at:  7th annual Navajo Area  IHS
Obstetrical/Pediatric Midwinter Conference, Telluride, CO

2/96 "Fecal Incontinence:  An Introduction."
Presented at:  29th Annual OB/GYN Post Graduate
Conference, UNMH

5/96 "Introduction to Clinical Epidemiology"
Presented at:  OB/GYN Grand Rounds, UNMH

7/96 "Practical Urogynecology:  An Approach for the
General Practitioner"
Presented at:  Grand Rounds,  St. Vincent's
Hospital, Santa Fe NM (UNMH Out Reach)

11/97 "Overview of Urinary Incontinence in the Female"
Presented  at:  Rocky Mountain Region/WOCN Conference
Albuquerque, NM

1/98 "Interstitial Cystitis:  The Painful Bladder Syndrome"
Presented at:  Navajo Area Midwinter Conference on Women's Health
Midwinter Conference, Telluride, CO

3/98 "Randomized Comparisons of Burch Urethropexy and Kelly-Kennedy Anterior
Colporrhaphy"
Presented at: The 7th Annual Symposium on Urogynecologic and Pelvic
Reconstructive Surgery Conference,
Mayo Clinic, Scottsdale, Arizona

3/98 "Osteomyelitis Following Pelvic Surgery"
Presented at: The 7th Annual Symposium on Urogynecologic and Pelvic

Reconstructive Surgery Conference,
Mayo Clinic, Scottsdale, Arizona

5/98        "Interstitial Cystitis:  The Chronic Pain Syndrome of the Bladder"
            Presented at:  OB/GYN  Grand Rounds, Carolinas HealthCare System
            Charlotte, NC

5/98        "Osteomyelitis Following Pelvic Surgery"
            Presented at:  OB/GYN Grand Rounds, UNMH

2/99        "An Overview Fecal Incontinence in the Female"
            Presented at:  Navajo Area Midwinter Conference on Women's Health
            Midwinter Conference, Telluride, CO

2/99        "A Prospective Cohort Study Following Primary Repair of Obstetrical and
            Sphincter Laceration", Society of Gynecologic Surgeons Twenty-Fifth Annual
            Scientific Session ,
            San Diego, California

3/99        "Epidemiology & Complications of Hysterectomy",  "Burch Urethropexy Versus
            Sling Versus Anterior Colporrhaphy", "Irritative Voiding Symptoms/Interstitial
            Cystitis"  Presented at:  The 8th Annual Urogynecology & Disorders of the Female
            Pelvic Floor Conference,
            Mayo Clinic, Scottsdale, Arizona

4/99        "The Practical Approach to Urogynecology"
            Presented at Family Practice Grand Rounds, UNMH


**LOVELACE HEALTH SYSTEMS/ABQ Health Partners  (1999 - 2008)**

10/99       "Fecal Incontinence:  An Overview in the Female"
            Presented at:  Lovelace Obstetrics and Gynecology Departmental Grand Rounds

2/00        "Medical and Surgical Management of Urinary Incontinence in the Female"
            Presented at:  33rd Annual OB/GYN Post Graduate
            Conference, UNMH

3/00        "The Posterior Compartment"
            Presented at: Lovelace Obstetrics and Gynecology Departmental Grand Rounds

5/01        "Obstetrical Anal Sphincter Laceations:  An Evidence Based Review"
            Presented at: Annual Meeting of the American College of Obstetrics and Gynecology,
            Chicago, IL

1/02        "Obstetrical Anal Sphincter Laceations:  An Evidence Based Review"

Presented at:  : 34th Annual OB/GYN Post Graduate
Conference, UNMH

2/03       "Medical Treatment of Urinary Incontinence in the Female"
           Presented at: : Navajo Area Midwinter Conference on Women's Health
           Midwinter Conference, Telluride, CO

5/02       "Surgical Treatment of Genuine Stress Urinary Incontinence"
            Presented at: Annual Meeting of the American College of Obstetrics and Gynecology,
           Los Angeles, CA

5/03       "Surgical Treatment of Genuine Stress Urinary Incontinence"
           "Obstetrical Anal Sphincter Lacerations:  An Evidence Based Review"
           Presented at: Annual Meeting of the American College of Obstetrics and Gynecology,
           New Orleans, LA

5/03       "Sling Procedures for the Treatment of Stress Urinary Incontinence"
           "Birth Injury and the Pelvic Floor"
           Presented at:  74th Annual New England Obstetrical and Gynecologic Society

11/03      "Anal Incontinence and Obstetrical Anal Sphincter Lacerations:  Identification and
           Repair"  UNMH CME Course, Albuquerque, NM

5/04       "Surgical Treatment of Genuine Stress Urinary Incontinence"
           "Obstetrical Anal Sphincter Lacerations:  An Evidence Based Review"
           Presented at: Annual Meeting of the American College of Obstetrics and Gynecology

5/05       "Obstetrical Anal Sphincter Lacerations:  Anatomy, Prevention, Sequelae and Repair:
           A Course with "Hands-on" Repair Models"
           Presented at: Annual Meeting of the American College of Obstetrics and Gynecology,
           San Francisco, CA

11/05      "Pathophysiology of Urinary Incontinence"    UNMH CME Course, Albuquerque, NM

5/06       "Obstetrical Anal Sphincter Lacerations:  Anatomy, Prevention, Sequelae and Repair:
           A Course with "Hands-on" Repair Models"
           Presented at: Annual Meeting of the American College of Obstetrics and Gynecology,
           Washington, DC

9/06       "Urinary Incontinence - How to Clinically Evaluate Stress and Urge"   UNMH  CME
           Course, Albuquerque, NM

9/06       "Female Sexual Function and Pelvic Floor Dysfunction:  An Overview"   Presented at
           the  International Urogynecology Association Annual Meeting, Athens, Greece

5/07       "Obstetrical Anal Sphincter Lacerations:  Anatomy, Prevention, Sequelae and Repair:
           A Course with "Hands-on" Repair Models"

_____

|       | Presented at: Annual Meeting of the American College of Obstetrics and Gynecology, San Diego, CA |
|-------|----|
| 6/07  | "Sexual Function After Surgery for Pelvic Floor Dysfunction"  and   "Sexual Arousal Disorder:  A Case Presentation" Presented at the  International Urogynecology Association Annual Meeting, Cancun,  Mexico |
| 9/07  | "Painful Bladder Syndrome" UNMH CME Course, Albuquerque, NM |
| 6/08  | "Sexual Function Assessment in Women with Pelvic Floor Dysfunction Women." International Urogynecological Association (IUGA) Roundtable, Ft. Lauderdale, FL. |
| 9/08  | "Female Sexual Function and Pelvic Floor Dysfunction:  An Overview"  Presented at the  American Urogynecology Society Annual Meeting,  Chicago, IL |

**WOMEN'S PELVIC SPECIALTY CARE (2009-present)**

| 5/09  | "Female Sexual Function and Dysfunction" and "Female Sexual Function and Pelvic Floor Dysfunction" Australian Gynaecological Endoscopy Society, Sydney, Australia |
|-------|----|
| 6/09  | "Female Sexual Function Questionnaires" and "Female Sexual Function after Surgery for Prolapse and/or Urinary Incontinence"  International Urogynecology Association, Lake Como, Italy |
| 9/09  | "Sex after Surgery for Pelvic Floor Dysfunction" and "Sex and the Older Women: Does Age Matter?"  American Urogynecologic Society, Hollywood, FL |
| 11/09 | "Female Sexual Function and Dysfunction"  2009 Wiggins ObGyn Lectureship, Albuquerque, NM |
| 8/10  | "Assessment of Sexual Function in Women with Prolapse and Urinary Incontinence" and "Sex after Surgery for Pelvic Floor Dysfunction"  International Urogynecology Association, Toronto, Canada |
| 11/12 | "Anatomy of The Anal Sphincter", "Conservative Treatment of Pelvic Organ Prolapse", and "Questionnaire Use in Women with Pelvic Floor Dysfunction".  Jeddah, Saudi Arabia International Urogynecology Regional Symposium |
| 11/13 | "You and Your Pelvic Floor"  Lovelace Medical Systems |
| 5/14  | "Impact of Pelvic Floor Dysfunction on Sexual Health"  International Menopause Society Annual Meeting, Cancun, Mexico |
| 4/16  | "Sex and the Presbyterian"  First Presbyterian Church, Albuquerque Educational Sympsium |

_____

7/17    "Female Sexual Function" ,  "Female Sexual Function in Women with Pelvic Floor
Disorders",  "Urodynamic Assessment", and "Conservative Treatment of Pelvic Organ
Prolapse", International Urogynecology Fellowship Training Program, Ghana, Afrrica


## RESEARCH, TEACHING AND SERVICE INTERESTS.

My research interests encompass the area of gynecologic surgery, urogynecology and pelvic floor
disorders.  I have participated as a mentor and co investigator on a Research Allocation Committee
Grant for Dr. Rebecca Rogers, to develop a questionnaire to evaluate sexual function in women with
pelvic organ prolapse and/or urinary incontinence.  My more recent research interests involve the
evaluation of sexual health among women with pelvic floor dysfunction. This includes serving as the
senior mentor for Dr. Rogers' work in developing the PISQ and PISQ 12.  More recently, I served as a
co-investigator in the development of the PISQ IR and the work to elucidate its scoring.  As the chair
of the International Urogynecological Association Research Committee during the conduct of this
work, I was responsible for coordinating the project as well as serving as a co-investigator and senior
mentor.  Currently, through the University of New Mexico, I am a co-investigator for a multi-center
network grant from the Pelvic Floor Disorders Network involving collaborative research to discover
the best treatment for pelvic floor disorders,  as well as translational studies that investigate the
pathogenesis of common urogynecologic problems.

Other projects include a randomized trial investigating gastrointestinal symptoms following
routine gynecologic surgery, a randomized trial evaluating the effect of vasopressin on the incidence of
postoperative infection, a randomized trial comparing 2 surgical methods for obstetrical anal sphincter
laceration, and a prospective, multi-center trial investigating the use of antibiotic versus placebo on the
incidence of postoperative urinary tract infection with use of suprapubic catheter following surgery for
pelvic organ prolapse and/or urinary incontinence.  I also have participated as a principle and co
investigator on several pharmaceutical studies involving hormone replacement therapy, premenstrual
syndrome and osteoporosis.

My teaching efforts have focused on urogynecology and gynecologic surgery as well as general
Obstetrics/gynecology in formal lectures, didactics, the operating room, and formalized gynecology
didactic sessions.  I have also mentored several medical students and a total of 15 residents in research
projects, including 4 which have been published, and 5 which have been presented as abstracts at
national meetings. I have also participated in the UNMH fellowship program in urogynecology and
pelvic floor disorders.

My service interests involve patient care and consultative services to other generalist
physicians.  I provide complete general gynecology and specialty, urogynecologic and pelvic floor
disorder care.  This includes out patient and surgical management of complex urinary incontinence and
pelvic organ prolapse.  I receive consultations and provide educational services to generalists from the
city of Albuquerque and around the state.  I am active in First Presbyterian Church, including
participation as a sponsor/chaperone for the Youth Group and have served as an elected elder to the
church session as well as a member of the Mission Committee.  Additionally, I am on the board of The
Mountain Fund, an organization that provides medical and other services to Nepal.  I am also
voluntary faculty for the International Urogynecologic Society Fellowship Training Program in Ghana,
Africa.

**Book Chapters:**

1. **Kammerer-Doak DN,** Fromm LM, Schiff M.  The Psychologic Aspects of the Female Life Cycle.  <u>Core Textbook of Obstetrics and Gynecology.</u>  Editor Dr. John Maddox, Mosby - Year Book, Inc., St. Louis, MO. 1997, **24:** pgs 236-43

2. Schiff M, Fromm L, McCarty T, **Kammerer-Doak D**, Roberts LW. Sexuality. In Mattox J, ed. <u>Core Textbook of Obstetrics and Gynecology.</u>  St. Louis, MO.   The C.V. Mosby Company, 1st Edition 1997

3. Smith HO, Genesen MC, **Kammerer-Doak DN.** Postoperative surveillance and perioperative prophylaxis. In: <u>Perioperative and Supportive Care in Gynecologic Oncology:  Evidence Based Management,</u>  Wily-Liss, Inc., 1st Edition 2000.

**Scholarly articles in Refereed Journals:**

1. **Kammerer-Doak DN,** Magrina JF, Nemiro JS, Lidner TK. Benign Gynecologic Condition Associated with CA-125 Level Greater Than 1,000U/ml:A Case Report.  J Repro Med, 40;179 (1996).

2. **Kammerer-Doak DN,** Sarto GE.  What's New in Gynecology and Obstetrics.  Journal of the American College of Surgeons, 182 (2) :107  (1996).

3. **Kammerer-Doak DN,** Mao J. Vaginal Hysterectomy With and Without Morcellation:  The University of New Mexico Hospital Experience.   Obstet Gynecol, 88: 560 (1996).

4. Smith HO, **Kammerer-Doak DN,** Barbo D,  Sarto GE.  Hormone Replacement Therapy in the Menopause:  A Pro Opinion. CA-A Cancer Journal for Clinicians, 46: 343-363 (1996)

5. **Kammerer-Doak DN,** Baurick K, Black W, Barbo D, Smith HO. Endodermal Sinus Tumor and Embryonal Carcinoma of the Ovary in a 53 Year Old Woman:  A Case Report. Gyn Onc, 63; 133 (1996).

6. **Kammerer-Doak DN,** Magrina J, Weaver A , Lee R. Vaginal Hysterectomy-With Versus Without Oophorectomy:  The Mayo Clinic Experience.  J. Pelvic Surgery,  2 (6): 304 (1996)

7. Cornella JL, Larson TR, Lee RA, Magrina JF, **Kammerer-Doak DN.**  Leiomyoma of the female urethra and bladder:  Report of twenty-three patients and review of the literature. Am J Obstet Gynecol 176 (6): 1278 (1997).

8. **Kammerer-Doak DN,** Dominguez C, Harner K, Dorin MH. Review of Surgical Repair of Fecal Incontinence and Correlation of Sonographic Anal Sphincter Integrity with Subjective Cure.  J Repro Med 43:576 (1998).

9. Tool A., **Kammerer-Doak DN,** Nguyen C, Cousin M.  Postoperative Pain Relief Following Laparoscopic Tubal Sterilization With Silastic Bands. Obstet Gynecol  90:731-4 (1997).

10. **Kammerer-Doak DN,** Cornella JL, Magrina JF, Stanhope CR, Smilack J., Osteitis Pubis Following Marshall Marchetti-Krantz Urethropexy:  A Pubic Osteomyelitis.   Am J Obstet Gynecol 179: 586-90 (1998).

11. **Kammerer-Doak DN,** Dorin MH, Rogers RG, Cousin MO, A Randomized Trial of Burch Retropubic Urethropexy and Anterior Colporrhaphy for Stress Urinary Incontinence Obstet Gynecol  93 (1):75-78 (1999)

12. Rogers RG, Gilson G, **Kammerer-Doak DN,** Labor Epidural and Active Management of Labor:  Effects on Length of Labor and Mode of Delivery. Obstet Gynecol  93:995-998 (1999)

13. **Kammerer-Doak, DN**, Wesol AB, Rogers RG, Dominguez CE, Dorin MH.  A Prospective Cohort Study of Women After Primary Repair of Obstetric Anal Sphincter Laceration.  Am J Obstet Gynecol  181:1317-23 (1999).

14. Rogers RG, **Kammerer-Doak, DN,** Miller M, Byrn F, Conway S, Hall R.  A Comparison of Ultrasound and Surgical Findings in Suspected Ectopic Pregnancy.  JDMS  16:60-64 (2000).

15. MacMillan S, **Kammerer-Doak, DN**, Rogers RG, Parker K.  The Effect of Early Feeding on Gastrointestinal Symptoms Following Major Gynecologic Surgery. Obstet Gynecol  96:604-608 (2000).

16. **Kammerer-Doak, DN**, Rogers RG.  Endometrial Ablation:  Electrocaudery and Laser Techniques. Clin Obstet Gynecol  43;561-74 (2000).

17. Rogers RG,  **Kammerer-Doak DN,** Villarreal AL, Qualls C. A New Instrument to Measure Sexual Function in Women with Urinary Incontinence or Pelvic Organ Prolapse.  Am J Obstet Gynecol 184:552-558 (2001).

18. Rogers RG,  Villarreal AL, **Kammerer-Doak DN,** Qualls C.  Sexual Function In Women with and Without Urinary Incontinence and/or Pelvic Organ Prolapse.   In J Urogynecol 12:361-365(2001).

19. **Kammerer-Doak DN**, Rogers RG, Johnson-Maybach J, Traynor-Mickelson M.  Vasopressin as an Etiologic Factor for Infection in Gynecologic Surgery:  A Randomized Double-Blind Placebo Controlled Trial.  Am J Obstet Gynecol  185:1344-1348(2001).

20. Lewis-Bliehall C, Rogers RG,  **Kammerer-Doak DN**, Conway SC, Amaya C, Byrn F.  Medical vs. Surgical Treatment of Ectopic Pregnancy:  The University of New Mexico's Six-year Experience. J Reprod Med  46:983(2001).

_____

21. **Kammerer-Doak, DN,** Rogers RG, Bellar B.  Vaginal Erosion of Cadaveric Vascia Lata Following Abdominal Sacrocolpopexy and Suburethral Sling Urethropexy.   Int Urogynecol J Pel Floor Dis  13:106(2002).

22. Rogers RG, **Kammerer-Doak DN**, Spearman MJ.  Obstetrical Anal Sphincter Lacerations:  An Evidence Based Approach.  Part 1:  Anatomy and Risk Factors.  The Female Patient 27(4):21(2002).

23. Rogers RG, **Kammerer-Doak DN**.  Obstetrical Anal Sphincter Lacerations:  An Evidence Based Approach.  Part 2:  Repair Techniques.  The Female Patient  27(5):31(2002).

24. **Kammerer-Doak DN**, Rogers RG.  Surgical Treatment of Genuine Stress Urinary Incontinence. Part 1.  The Female Patient  27(10):11(2002).

25. Rogers RG**, Kammerer-Doak DN**.  Surgical Treatment of Genuine Stress Urinary Incontinence. Part 2.  The Female Patient  27(11):37(2002).

26. Rogers RG, Coates KW, **Kammerer-Doak DN**, Khalsa S, Qualls C.  A Short Form of the Pelvic Organ Prolapse/Urinary Incontinence Sexual Questionnaire (PISQ-12).  Int Urogynecol J Pel Floor Dis  14:164(2003).

27. Taylor SM, Romero AA, **Kammerer-Doak DN**, Qualls C, Rogers RG.  Abdominal Hysterectomy for the Enlarged Myomatous Uterus Compared with Vaginal Hysterectomy with Morcellation.  Am J Obstet Gynecol.  189:1579-83 (2003).

28. Rogers RG, **Kammerer-Doak DN**,  Olsen A, Thompson PK, Walters MD, Lukacz ES, Qualls C. A Randomized, Double-blind, Placebo-Controlled Comparison of the Effect of Nitrofurantoin Monohydrate Macrocrystals on the Development of Urinary Tract Infections after Surgery for Pelvic Organ Prolapse and/or Stress Urinary Incontinence with Suprapubic Catheter Catheterization.  Am J Obstet Gynecol.  191:812-7 (2004).

29. Rogers RG, **Kammerer-Doak DN**, Darrow A, Murray K, Olsen A, Barber M, Qualls C.  Sexual Function after Surgery for Stress Urinary Incontinence and/or Pelvic Organ Prolapse:  A Multicenter Prospective Study.  Am J Obstet Gynecol. 191:206-10 (2004)  and  Am J Obstet Gynecol.  195:e1-4 (2006)

30. Garcia V, Rogers RG, Kim SS, Hall RJ, **Kammerer-Doak DN.**  Primary Repair of Obstetric Anal Sphincter Laceration:  A Randomized Trial of Two Surgical Techniques.  Am J Obstet Gynecol. 192:1697-701 (2005).

31. Rogers RG, Lebkuchner U, **Kammerer-Doak DN**, Thompson PK, Walters MD, Nygaard IE. Obesity and Retropubic Surgery for Stress Incontinence:  Is There Really an Increased Risk of Intraoperative Complications?  Am J Obstet Gynnecol .  195:1794-8 (2006)

32. Komeu YM, Rogers RG, **Kammerer-Doak DN**, Barber MD, Olsen AL.  Posterior Repair and Sexual Function.  Am J Obstet Gynneol .  197:101-6 (2007)

_____

_____

33. Komesu YM, Rogers RG, **Kammerer-Doak DN**, Olsen AL, Thompson PK, Walters MD. Clinical  Predictors of Urinary Retention after Pelvic Reconstructive and Stress Urinary Incontinence  Surgery.  J Reprod Med  52:611-5  (2007)

34**. Kammerer-Doak DN**, Rogers RG.  Female Sexual Function and Dysfunction. Obstet Gynecol Clin North Am. 2008 Jun;35(2):169-83, vii. Review.

35.  **Kammerer-Doak DN**.  Assessment of Sexual Function in Women with Pelvic Floor Dysfunction.  Int Urogynecol J Pelvic Floor Dysfunct.  2009 20(S):S45-50.

36. Rogers RG, Rockwood TH, Constantine ML, Thakar R, **Kammerer-Doak DN,** Pauls RN, Parekh M, Ridgeway B, Jha S, Pitkin J, Reid F, Sutherland SE, Lukacz ES, Domoney C, Sand P, Davila GW, Espuna Pons ME.  A new measure of sexual function in women with pelvic floor disorders (PFD): the Pelvic Organ Prolapse/Incontinence Sexual Questionnaire, IUGA-Revised (PISQ-IR).  Int Urogynecol J. 2013 Jul;24(7):1091-103.

37.  Rockwood TH, Constantine ML, Adegoke O, Rogers RG, McDermott E, Davila GW, Domoney C, Jha S, **Kammerer-Doak D**, Lukacz ES, Parekh M, Pauls R, Pitkin J, Reid F, Ridgeway B, Thakar R, Sand PK, Sutherland SE, Espuna-Pons M.  The PISQ-IR:  considerations in scale scoring and development.  Int Urogynecol J. 2013 Jul;24(7):1105-22.

38**. Kammerer-Doak D**, Rizk DE, Sorinola O, Agur W, Ismail S, Bazi T.  Mixed urinary incontinence:  International Urogynecological Association Research and Development Committee Opinion.  Int Urogynecol J 2014;10:1303-12

39. Kantner G, Rogers RG, Pauls RN, **Kammerer-Doak D,** Thakar R.  A strong pelvic floor is associated with higher rates of sexual activity in women with pelvic floor disorders. Int  Urogynecol J  2015;26:991-6.

40.  Pauls RN, Rogers RG, Parekh M, Pitkin J, **Kammerer-Doak D,** Sand P.  Sexual function in women with anal incontinence using a new instrument:  the PISQ-IR.  Int Urogynecol J 2015;26:657-63.

41.  Bazi T, Takahashi S, Ismail S, Bø K, Ruiz-Zapata AM, Duckett J, **Kammerer-Doak D**. Prevention of pelvic floor disorders:  International Urogynecological Association Research and Development Committee opinion.  Int Urogynecol J 2016 Mar 12 [Epub ahead of print]

42.  Ismail S Duckett J, Rizk D, Sorinola O, **Kammerer-Doak D**, Contreras-Ortiz O, et al. Recurrent  pelvic organ prolapse:  International Urogynecological Association Research and  Development Committee opinion.  Int Urogynecol J 2016 Jul 5 [Epub ahead of print]

43.  **Kammerer-Doak DN,** Svabki K, Bazi T.  Variability in practice patterns in stress urinary incontinence and pelvic organ prolapse:  results of an IUGA survey. Int Urogynecol  J.  2016 Oct 17.

**Other Scholarly Products:**
1.  **Kammerer-Doak DN,** Hormone Replacement Therapy in Perimenopausal and

_____

_____

Postmenopausal Women.  Video by the Video Journal  of the American College of Obstetrics and Gynecology Volume X, Number 3, 1997

2. **Kammerer-Doak DN**, Rogers RG.  Female Sexual Function and Dysfunction.  Obstet Gynecol Clin North Am. 2008 Jun;35(2):169-83.


**Refereed Abstracts/ Presentations:**

1. **Kammerer-Doak DN,**  Nguyen C, Tool A.  Postoperative Pain Relief Following Laparoscopic Tubal Sterilization With Falope Rings.  Oral presentation, Society of Laparoendoscopic Surgeons, Endo Expo '96, December 5 - 7,  1996,  Orlando, Florida.

2. **Kammerer-Doak DN,**  Harner K, Dominguez C, Dorin M.  Vaginal Ultrasonographic Evaluation of the Anal Sphincter Complex in Women Following Surgical Repair.  Poster Presentation,  The American College of Obstetricians and Gynecologists, 1996 District VIII-IX  Albuquerque, New Mexico.

3. **Kammerer-Doak DN,**  Cornella J, Magrina J, Stanhope R. Osteitis Pubis Following Marshall-Marchetti-Kranz Retropubic Urethropexy.  Oral presentation,  the American Urogynecologic Society, 17th Annual Scientific Meeting, New Orleans,  Louisiana, October, 1996.

4. **Kammerer-Doak  DN,**  Dorin M, Rogers R, Cousin M.   A Prospective Randomized Comparison of the Burch Retropubic Urethropexy and the Anterior Repair for the Treatment of Genuine Stress Urinary Incontinence. Oral presentation, the American Urogynecologic Society, 18th Annual Scientific  Meeting, Tucson, Arizona, September 1997.

5. Rogers RG, Gilson G, **Kammerer-Doak DN**.  Labor epidural and active management of labor: Effects on length of labor and mode of delivery.  American College of Obstetricians & Gynecologists (ACOG) Annual Meeting, New Orleans, May, 1998.

6. Rogers RG, **Kammerer-Doak  DN,** Qualls C, Villarreal A.  Development of a Sexual Function Questionnaire:  A Preliminary Report.  Oral Presentation,  the American Urogynecologic Society, 19th  Annual Scientific Meeting, Washington DC, November 1998

7. Rogers RG, Miller M, **Kammerer-Doak  DN,**  A Comparison of Ultrasound and Surgical Findings in Suspected Ectopic Pregnancy. Oral Presentation,  the Pacific NW Review & American College of  Obstetricians and Gynecologists District  VIII & IX Meeting,  Portland, Oregon, October 1998.

8. **Kammerer-Doak  DN,** Wesol A,  Rogers RG, Dominguez C, Dorin MH.  A Prospective Cohort Study Following Primary Repair of Obstetrical Anal Sphincter Laceration.  Oral Presentation,  Society of Gynecologic Surgeons Annual Meeting San Diego, California, February 1999.

9. Rogers, RG, **Kammerer-Doak, DN,** Villareal, A, Coates, K, Qualls, C,. A New Instrument To Measure Sexual Function In Women With Urinary Incontinence And/Or Pelvic Organ Prolapse.  Oral Presentation, American Urogynecologic Society 20th Annual Meeting, San Diego, California,

_____

October, 1999.

10. **Kammerer-Doak, DN,** Rogers, RG, Beller, B.  Cadaveric Fascia Lata Erosion Following Abdominal Sacrolpopexy And Suburethral Sling Urethropexy. Oral Presentation, American Urogynecologic Society 20th Annual Meeting, San Diego, California, October, 1999.

11. Rogers, RG, **Kammerer-Doak, DN,** .  A Method For Suture Ligature In Deep Spaces. Poster Presentation,  American Urogynecologic Society 20th Annual Meeting, San Diego, California, October, 1999.

12. Rogers RG, **Kammerer-Doak DN**, Villarreal AL, Qualls.  Sexual Function in Women with and Without Urinary Incontinence and/or Pelvic Organ Prolapse.  Poster Presentation, Central Association Obstetricians and Gynecologists 67th Annual Meeting, Maui, Hawaii, October 1999.

13. MacMillan S,  **Kammerer-Doak DN,** Rogers RG, Parker K.  Postoperative Management of Gynecologic Surgery Patients:  The Effect of Early Feeding on the Incidence of Gastrointestinal Symptoms.  Poster Presentation, Society of Gynecologic Surgeons 26th Annual Meeting, New Orleans, Louisiana, February 2000.

14. Rogers RG, Qualls C,  **Kammerer-Doak DN**, Coates, K.  Short Form to Assess Sexual Function in Women with Urinary Incontinence and/or Pelvic Organ Prolapse:  The PISQ-11.  Oral Presentation, American Urogynecologic Society 21st  Annual Meeting, Hilton Head, South Carolina,  October, 2000.

15. Rogers RG, Lewis-Bliehall C, **Kammerer-Doak D**.  A method for entering the peritoneum during uterosacral vaginal vault suspension.  American Urogynecologic Society (AUGS) Annual Scientific Meeting in Hilton Head, SC, October 2000. International Urogynecology Journal 12(Suppl 1):P18b, 2000.

16.  **Kammerer-Doak DN**, Rogers R, Johnson J, Mickelson MT.  Vasopressin as an Etiologic Factor for Infection in Gynecologic Surgery:  A Randomized Double Blind Placebo Controlled Trial. Oral Presentation, Society of Gynecologic Surgeons 27h Annual Meeting, Lake Buena Vista, FL, March 2001.

17.  S Taylor, **DN Kammerer-Doak,** A Romero, C Qualls, RG Rogers.  Abdominal Hysterectomy for the Enlarged Myomatous Uterus Compared with Vaginal Hysterectomy with Morcellation.  Oral Presentation, Society of Gynecologic Surgeons 29h Annual Meeting, Anaheim, CA  March 2003.

18.  R.G. Rogers, **D.N. Kammerer-Doak,** A. Olsen, P.K. Thompson, M Walters,  M. Lukacz.  A Randomized Double-Blind Placebo Controlled Comparison of the Effect of Macrobid on the Development of Urinary Tract Infections Following Surgery for Pelvic Organ Prolapse and/or Genuine Stress Urinary Incontinence with Suprapubic Catheter. Oral Presentation,  American Urogynecologic Society 23rd Annual Meeting, Hollywood, FL,  September 2003.

19.  R. Rogers, **D. Kammerer-Doak**, A. Darrow,  K. Murray,  M. Barber, A. Olsen, I. Nygaard, Sexual Function after Surgery for Stress Urinary Incontinence and/or Pelvic Organ Prolapse: A Multi-Center Prospective Study.  Oral Presentation,  American Urogynecologic

Society 23rd Annual Meeting, Hollywood, FL,  September 2003

20. Rogers RG, Garcia V, Hall RJ, Kim SS, **Kammerer-Doak DN**.  Primary repair of obstetrical anal  sphincter laceration:  a prospective randomized trial of two surgical techniques.  Society of Gynecologic Surgeons (SGS)/American Urogynecology Society (AUGS) Joint Conference, San Diego, CA, July, 2004.

21. Komesu YM, Rogers RG, **Kammerer-Doak DN**, Walters MD, Thompson PK, Olsen AL, Ketai LH.  Clinical predictors of prolonged length of suprapubic catheterization following surgery for pelvic floor reconstruction and/or stress urinary incontinence.  Society of Gynecologic Surgeons (SGS)/American Urogynecology Society (AUGS) Joint Conference, San Diego, CA, July, 2004.

22. Rogers R, Lebkuechner U, **Kammerer-Doak D**, Thompson P, Walters M.  Obesity and retropubic  surgery for stress urinary incontinence: is there really an increased risk of intra-operative  complications?  32nd Society of Gynecologic Surgeons (SGS), Tucson, AZ, April , 2006.

**Past Grant/Contract Funding:**
1.  A New Instrument to Measure Sexual Function in Incontinent Women
    Investigators:  R.G. Rogers
                          D.N. Kammerer-Doak
    Sponsor:       RAC Grant
    Amount:       $15,060.00 direct costs


**February 1998 - 1999**

2.  A Prospective Randomized Trial Evaluating the Use of Macrobid Prophylaxis for Prevention of Urinary Tract Infection Following Surgery for Urinary Incontinence and/or Pelvic Organ Prolapse Utilizing Suprapubic Catheter.
    Investigators:  D.N. Kammerer-Doak
                          R.G. Rogers
    Sponsor:       Proctor and Gamble
    Amount:       $25,600.00 direct costs
    **1999-2003**

3.  Protocol  97036:  A  multicentre, double-blind, randomized, placebo controlled, parallel group study to evaluate the efficiency of a monophasic oral contraceptive preparation, containing Drospireone 3 mg  and Ethinyl Estradoil 30 ug, in the treatment of premenstrual syndrome (PMS)
    Investigators:  M. Dorin
                          D.N. Kammerer-Doak
                          C. Dominguez
                          R. Rogers
    Sponsor:       Berlex
    Amount        $85,070.00  direct costs
    **1997 – 2000**

_____

4.  713-B-309-US, the Hope Study, A prospective double blind, randomized study of the safety   and
    efficacy of lower doses of Premarin and Medroxyprogesterone acetate in postmenopausal women.
    Investigators:  M. Dorin
                    D.N. Kammerer-Doak
                    R. Rogers
    Sponsor:        Wyeth-Ayerst
    Amount:         $200,000.00 direct costs
    **1995 –1999**

5.  A multicenter, randomized, double-blind, parallel group, dose-ranging
    study to evaluate the safety of a cyclophasic hormone replacement therapy
    regimen of estradoil and norgestimate and its effect on endometrial histology
    and vaginal bleeding in postmenopausal women.
    Investigators:  D.N. Kammerer-Doak
    Sponsor:        The R.W. Johnson Pharmaceutical Research Institute
    Amount:         $108,000.00 direct costs
    **February 1996 – May 31, 1998**

6.  A triple -blind, randomized, placebo-controlled, parallel-group multicenter study to
    evaluate the efficacy and tolerability of the addition of alendronate sodium to ongoing
    hormone replacement therapy in the treatment of osteoporosis in postmenopausal women.
    Investigators:  D.N. Kammerer-Doak
                    M. Dorin
    Sponsor:        Merck & Co., Inc.
    Amount:         $37,042.00 direct costs
    **November, 1995 – January 1, 1998**

**<u>Ongoing Research Support:</u>**
UHD069025A NIC                                  Rogers (PI)
2011 – 2016                                     Pelvic Floor Disorder's Network
This multi-center network grant from the Pelvic Floor Disorders Network trials is awarded to conduct
collaborative research to discover the best treatment for the appropriate patient at the right time as well
as to participate in translational studies that investigate the pathogenesis of common urogynecologic
problems.
Role: Co-Investigator

**Mentoring:  Other Faculty/Fellows**

        Rebecca G. Rogers
        Activities:  Director of Pelvic Surgery/Urogynecology Fellowship
        development of clinical and operative skills in subspecialty of Urogynocology and Pelvic Floor
        Disorders, supervision of preparation of invited lectures, mentorship in design, method and
        data analysis of research projects.
                    Dates:  July 1, 1996August 30, 1998
                    Outcomes:
                    1.  Graduation from fellowship, September 1, 1998

_____

2. Research Allocation Committee Grant:  A New Instrument to Measure Sexual Function in Incontinent Women
Principle Investigator:  R. Rogers
DN Kammerer-Doak

**Teaching/Education**

**Undergraduate Medical Student Mentoring**

1. **Jonathan Pugmire**
December 1997 – January 1998
Outcome:  Supervision of chart review, abstract and data entry for research project:
"Postoperative Management of Gynecologic surgery Patients: The Effect of Immediate feeding  on the Incidence of Gastrointestinal Symptoms."

2. **Sarah Deletorre**
9/98 – 4/99
Outcome:  Supervision of chart review, abstract and data entry for research project:
"Postoperative Management of Gynecologic surgery Patients: The Effect of Immediate Feeding on the Incidence of Gastrointestinal Symptoms."

**Classroom / Laboratory Teaching**

"Pelvic Masses", Phase II Obstetrics /Gynecology rotation medical student lecture 1996 – 1999

Cadaveric Dissections of the Female Pelvic Floor – laboratory session for residents/fellow July 1997

**Resident Teaching and Mentoring**

**MT  Mickelson**
Vasopressin as an Etiologic Factor for Infection in Gynecologic Surgery:  A Randomized Double Blind Placebo Controlled trial
Senior research project, presented 6/98

**Adrianne Wesol**
Vaginal Probe Anal Sonography Following Primary Repair of Obstetrical Anal Sphincter Laceration.
Senior research project, presented 6/98
Awarded "Best Research Project"
Oral presentation, Society Gynecologic Surgeons, 2/99
Published Am J Obstet Gynecol  181:1317-23 (2000).

**RG Rogers**
**A Villarreal**
Development of a Sexual Function Questionnaire:  A Preliminary Report.
Mentor for Dr. Rogers (fellow) and Dr. Villarreal (resident)
Abstract presented at American Urogynecologic Society National Meeting  11/98, Awarded Best Research Project

**Kathleen Harner**
Review of Surgical Repair of Fecal Incontinence and Correlation of Sonographic Anal Sphincter Integrity with Subjective Cure:
Senior Research Project, Presented 6/96
Poster Presentation
District VIII – IX American College of Obstetricians and Gynecologists Meeting, 1996
Published: J Repro Med 43:576 (1998).

**Audrey Tool**
Postoperatived Pain Relief Following Laparoscopic Tubal Sterilization With Silastic Bands.
Senior research project Presented 6/97
Awarded "Best Research Project"
Oral abstract presentation,
Society of Laparoendoscopic Surgeons, Endo Expo '96 December 5-7, 1996,Orlando, Florida
Published Obstet Gynecol 90:731-4 (1997).

**Alexandra Klikoff**
Comparison of Breast Feeding Performance and Secretion of Prolastin and Oxytocin in Lactating Women Using Progestin-Only Oral Contraceptives, Low-dose Combination Oral Contraceptives, and Non-Hormonal Contraception.
Senior research project presented  6/97.


**Susan Conway**
Medical versus Surgical Management of Ectopic Pregnancy at UNM Health Sciences Center:  A Retrospective Review
Senior Research Project;  Presented 6/97

**Michelle Miller**
A Comparison of Ultrasound and Surgical Findings in Suspected Ectopic Pregnancy
Senior Research Project;  Presented 6/98

Oral Abstract Presentation Pacific NW Review & American College of Obstetricians and Gynecologists District VIII & IX Meeting, Portland, Oregon, October, 1998  Published,  JDMS 16:60-64 (2000).

**Cuong M. Nguyan**
Postoperative Pain Relief Following Laparoscopic Tubal Sterilization with Falope Rings:  A Randomized Double Blind Placebo Controlled Comparison of the Effect of Intramuscular Ketorolac and local Bupivacaine
Senior Research Projected; Presented 6/96  (preliminary results)
Awarded "Best Research Project", 2nd Place.

**Kathy Brown**
Abdominal Hysterectomy for the Enlarged Myomatous Uterus Compared with Vaginal Hysterectomy with Morcellation
Senior Research Project;  Presented 6/96

**Karl Baurick**
Endodermal Sinus Tumor and Embyonal Carcinoma of the Ovary in a 53-year-old Women:  A Case Report – Written 6/95 – 3/96
Published Gyn Onc 63: 133 (1996)

**Jenny Mao**
Vaginal Hysterectomy with and without morcellation:  The UNMH Experience
Senior Research Project , Presented 6/95
Published Obstet Gynecol 88:560 (1996)

**Susan MacMillan**
Postoperative Management of Gynecologic Patients:
The Effect of Immediate Feeding on Gastrointestinal Symptoms
Senior Research Project:  Presented 1999, Best Research Project
Poster Presentation, Society of Gynecologic Surgeon, 2000
Published Obstet Gynecol 2000

**Suzy Kim**
Primary Repair of Obstetrical Anal Sphincter Laceration:  A Prospective Randomized Trial of Two Surgical Techniques
Senior Research Project:  Presented 2000

**Jacqueline Johnson**
Vasopressin as an Etiologic Factor for Infection in Gynecologic Surgery: A Randomized Double Blind Placebo Controlled Trial
Senior Research Project:  continuation of previous project, Presented, 2000, best research project.

**Byrke Bellar**

Vaginal Erosion of Cadaveric Vascia Lata Following Abdominal Sacrocolpopexy and Suburethral Sling Urethropexy
Senior Research Project, Presented 2001, best research project
Accepted for publication 2002, Int Urogynecol J

**Curriculum development or educational administrative positions**

Faculty Instructor Urogynecology and Pelvic Floor Disorder Fellowship UNMH 2002-present, accredited 2008

Developed and directed fellowship in Urogynecology and Pelvic Floor Disorders, 1996-1998

Developed and coordinated Gynecology noontime didactic:  1 hour session with review of literature in gynecologic topics, including statistical analysis, Obstetric and Gynecology Morbidity and Mortality 1993 –1999

**Committees**

Operating Room Committee, Lovelace Health Systems, 1999-2008

Surgical Services Committee, University of New Mexico Hospital, 1993 -1999

Gynecological Statistics Committee, Department of Obstetrics and Gynecology, 1993 – 1995

Research Committee, Department of Obstetrics and Gynecology, 1998-1999

Clinical Research Center Advisory Committee, University of New Mexico  Hospital, May 1996 - 1999

Faculty Senator, The University of New Mexico Faculty Senate, 1997 – 1999

Membership Committee, Central Association of Obstetricians and Gynecologists, 1998-2000.

Mission Committee, First Presbyterian Church, Albuquerque, NM, 1998-2009.

Elder, Session of First Presbyterian Church, Albuquerque, NM  2003-2006.

The Mountain Fund  Board Member 2007-present

IUGA Research Committee Member  2007-2016, Chair 2011-2015