# EXHIBIT B

# Bedestani, Ahmet

## General Reliance List
### *in Addition to Materials Referenced in Report*

**Ahmet Bedestani Materials List**

Medical Literature

| |
|---|
| Abdel-Fattah M, et al.  Long-term outcomes of transobturator tension-free vaginal tapes as secondary continence procedures. World J Urol (2016); 35(7): 1141-1148. doi:10.1007/s00345-016-1969-1 |
| Abdul-Rahman A, et al. Long-term outcome of tension-free vaginal tape for treating stress incontinence in women with neuropathic bladders. BJU Int (2010) 106: 827-830. doi:10.1111/j.1464-410x.2010.09203.x. |
| Abed, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J (2011). |
| Adams S. Pelvic floor physical therapy as primary treatment of pelvic floors disorders with urinary urgency and frequency predominant symptoms. Female Pelvic Med Reconstr Surg (2015); 21(5): 252-256. |
| Addison WA, Bump RC, Cundiff GW. Sacral colpopexy is the preferred treatment for vaginal vault prolapse in selected patients. J Gynecol Tech 1996; 2(2):69-74. |
| Agarwala N, et al. Laparoscopic sacral colpopexy with Gynemesh as graft material - experience and results. J Minim Invas Gynecol 2007; 14: 577-83. |
| Aigmueller T, et al. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol (2011) 205: 1.e1-1.e5. doi:10.1016/j.ajog.2011.07.010. |
| Ala-Nissilä S, et al. Tension-free vaginal tape - a suitable procedure for patients with recurrent stress urinary incontinence. Acta Obstet Gynecol Scand 2010; 89(2): 210-216. doi:10.3109/00016340903508635 |
| Albo M. Burch colposuspension versus fascial sling to reduce urinary stress incontinence. NEJM (2007) 356: 2143-2155. |
| Alcalay M. Burch colposuspension: a 10-20 year follow up. BJOG (1995) 102: 740-745 |
| Al-Salihi S, et al. [Abs 179 ] Video demonstration of vaginal surgery for prolapse using mesh implants and a vaginal support device. |
| Al-Salihi S, et al. [IUGA Abs 136] Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S188-S189 |
| Al-Salihi S, Lim J, Carey M. [IUGA Abs 136] Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2):S188-S189. |
| Altman D, et al. Anterior colporraphy versus transvaginal mesh for pelvic-organ prolpase. N Engl J Med 2011; 364: 19. |
| Altman D. Surgery for cystocele II: replies. Response to POPQ Measurements. Int Urogynecol J (2012) 23: 663-664. |
| Angioli R, et al. Tension-Free Vaginal Tape Versus Transobturator Suburethral Tape: Five-Year Follow-up Results of a Prospective, Randomised Trial. Eur Urol (2010); 58(5): 671-677. doi:10.1016/j.eururo.2010.08.004 |
| Antosh D, et al. A case-control study of risk factors for ileus and bowel obstruction following benign gynecologic surgery. Int J Gynaecol Obstet (2013) 122: 108-111. |
| Armitage K. Best approaches to recurrent UTI. Patient Care, June 1999: 38-69 |
| Arnold MW, Stewart WRC, Aguilar PS. Rectocele repair. Four years' experience. Dis Colon Rectum 1990; 33(8): 684-7. |
| Athanasiou S, et al. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J (2014); 25(2): 219-225. doi:10.1007/s00192-013-2186-8 |
| Aube M, McVeigh T, Tu LM. Long Term Efficacy and Patient Satisfaction of Pelvic Organ Prolapse Reduction Using Trans-Vaginal Mesh. (2015) |

**Ahmet Bedestani Materials List**

## Medical Literature

| |
|---|
| Baginska JE. [Abs C38] Prosima - A new device for pelvic organ prolapse repair. An initial experience. Eur Urol Suppl 2011; 10(9): 622. |
| Baker KR, et al. Colposacropexy with Prolene mesh. Surg Gynecol Obstet (1990) 171: 51-54 |
| Baker KR, et al. Colposacropexy with Prolene Mesh. Surg Gynecol Obstet 1990; 174: 51-54. |
| Baker PK. Musculoskeletal Origins of Chronic Pelvic Pain. Obstet Gynecol Clin North Am, Dec. 1993; 20(4): 719-743. |
| Barber MD, Maher C. Apical prolapse. Int Urogynecol J 2013; 24: 1815-1833. |
| Barber MD, Maher C. Surgery for Apical prolapse. Int Urogynecol J (2013) 24: 1815-1833 |
| Barber, et al. (corrected July 2015) Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse: The Optimal Randomized Trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719. |
| Barber, et al. (corrected July 2015) Supplementary Online Content. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse: The Optimal Randomized Trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719. |
| Barnabei VM, et al. Menopausal Symptoms and Treatment-Related Effects of Estrogen and Progestin in the Women's Health Initiative. Obstet Gynecol 2005; 105: 1063-1073 |
| Bazi T. Prevention of pelvic floor disorders: international urogynecological association research and development committee opinion. Int Urogyn J (2016) 27: 1785-1795. DOI 10.1007/s00192-016-2993-9. |
| Bedford N, et al. Effect of uterine preservation on outcome of Laparoscopic Uterosacral Suspension. J Minim Invasive Gynecol (2013) 20: 172-177. |
| Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol (2012) 19: 1010-1016. |
| Bensinger G, Lind L, Lesser M, Guess M, Winkler H. Abdominal sacral suspensions: analysis of complications using permanent mesh. Am J Obstet Gynecol 2005; 193: 2094-2098. |
| Benson JT, et al. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: a prospective randomized study with longterm outcome evaluation. Am J Obstet Gynecol 1996; 175: 1418-22. |
| Benson JT, Lucente V, McClellan E. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: a prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol 1996; 175: 1418-21. |
| Berrocal J, et al. (TVM Group) Conceptual advances in the surgical management of genital prolapse. J Gynecol Obstet Biol Reprod 2004; 33: 577-587. |
| Berrocal J, et al. (TVM Group) Conceptual advances in the surgical management of genital prolapse. J Gynecol Obstet Gynecol Reprod (2004) 33: 557-587. |
| Berry S. Prevalence of symptoms of bladder pain syndrome/interstitial cystitis among femails in the United States. J Urol (2011) 186: 540-544. DOI:10.1016/j.juro.2011.03.132 |
| Bezhenar V and Guseva E. [ICS Abs 765] The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013) |
| Bezhenar V, et al. 7-year Old Clinical Experience of Treating Women's Urinary incontinence using Suburethral Slings. ICS Abstract #768 (2013). |
| Bhatia, et al. [Oral Poster 1] A Comparison of Short Term Sexual Function Outcomes for Patients Undergoing the Transvaginal Mesh Procedure Usint the Standard Polypropylene Mesh vs a Hybrid Polypropylene/ Poliglecaprone Mesh. Female Pelvic Med Reconstr Surg 2012; 16(2, Suppl): S15-S16. |

**Ahmet Bedestani Materials List**

**Medical Literature**

| |
|---|
| Braga A, et al. Tension-free vaginal tape for treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects at 17-year follow-up. BJU Int (2018); doi:10.1111/bju.14136 |
| Brizzolara S, Pillai-Allen A. Risk of mesh erosion with sacral colpopexy and concurrent hysterectomy. Obstet Gynecol 2003; 102: 306-310. |
| Brown CN, Finch JG. (review) Which mesh for hernia repair? Ann R Coll Surg Engl (2010) 92: 272-278. |
| Brubaker L, et al. Two-year outcomes after sacral colpopexy with and without Burch to prevent stress urinary incontinence. Obstet Gynecol 2008; 112: 49-55. |
| Brubaker L. American Urogynecologic Society Best-Practice Statement: Recurrent Urinary Tract Infection in Adult Women. Female Pelvic Med Reconstr Surg (2018) 00:00, 1-15. |
| Bryant C. Caffeine reduction education to improve urinary symptoms. Br J Nurs (2002); 11(8): 560-565 |
| Bureau M. Pelvic organ prolapse: A primer for urologists. Can Urol Assoc J 2017; 11(6 Suppl 2): S125-30 |
| Carey M, et al. Vaginal Repair with mesh versus colporrhaphy for prolpase: a randomised controlled trial. Br J Obstet Gynecol 2009; 116: 1380-1386. |
| Carey M, et al. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. Br J Obstet Gynecol 2008; 115: 391-397. |
| Carlin, Klutke. The Tension-Free Vaginal Tape Procedure for the Treatment of Stress Incontinence in the Female Patient. Urology 2000; 56(Suppl 6A): 28-31. |
| Certification of Miles Murphy, M.D. Time to Rethink: an evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Plevic Organ Prolapse". Int Urogynecol J; DOI 10.1007-s00192-011-1581.2. |
| Chaliha C. Complications of surgery for genuine stress incontinence. BJOG (1999) 106: 1238-1245 |
| Chen J, et al. [Pop 31 - Prosima] Prospective study on total pelvic reconstruction surgery with Prosima in the treatment of pelvic organ prolapse stage III. Chinese J Obstet Gynecol 2012; 47(9). |
| Cheng D, et al. Tension-Free Vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol (2012) 161: 228-231. |
| Cheung RY, et al. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. Int J Urol (2014); 21(1): 74-80. doi:10.1111/iju.12196 |
| Chung CP, et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet Gynecol 2012; 120: 292-295. |
| Clave A, et al. Polypropylene as a reinforcement in pelvic surgery is not inert. comparative analysis of 100 explants. Int Urogynecol J (2010) 21: 261-270. |
| Collins SA, Downie SA, Olson TR, Mikhail MS. Nerve injury during uterosacral ligament fixation: a cadaver study. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20: 505-508. |
| Cosson M, et al. [Pop 687 - ICS Abst. 121] Prolift (Mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment using the TVTM Group Technique: A retrospective study of 687 patients. (2005) |
| Costantini E, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol 2016; 205: 60-5. |
| Costantini E, et al. Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol (2015); doi:10.1007/s00345-015-1651-z. |
| Costello, Ramshaw, et al. Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. Surg Innov, Sept 2007; 14(3): 168-176. |

**Ahmet Bedestani Materials List**

## Medical Literature

Costello, Ramshaw, et al. Materials characterization of explanted polypropylene hernia meshes. J Biomed Mater Res Part B: Appl Biomater 83B (2007) 44-49.

Cox A. Surgical management of female SUI: is there a gold standard? Nat Rev Urol (2013) 10: 78-89.

Coyne K. Risk factors and comorbid conditions associated with lower urinary tract symptoms: Epi LUTS. BJU Int (2009); 103, Supp 3: 24-32

Cresswell J, et al. Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK surgeon: Objective assessment and patient satisfaction questionnaires. Br J Med Surg Urol (2008); 1(2): 58-62. doi:10.1016/j.bjmsu.2008.05.004

Culligan PJ, et al. Evaluation of a transvaginal mesh delivery system for the correction of pelvic organ prolapse: subjective and objective findings at least 1 year after surgery. Am J Obstet Gynecol (2010) 203: 506.e1-6.

Culligan PJ, Murphy M, Blackwell L, Hammons G, Graham C, Heit MH. Long-term success of abdominal sacral colpopexy using synthetic mesh. Am J Obstet Gynecol 2002; 187: 1473-1482.

Cundiff GW, Fenner D. Evaluation and Treatment of Women with Rectocele: Focus on Associated Defecatory and Sexual Dysfunction. Obstet Gynecol 2004; 104(6): 1403-21. Erratum in: Obstet Gynecol 2005 Jan; 105(1): 222

Cundiff GW, Varner E, Visco AG, et al. Risk Factors for Mesh/Suture Erosion Following Sacrocolpopexy. Am J Obstet Gynecol 2008; 199: 688.e1-e5.

da Silveira, et al. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolpase surgical treatment. Int Urogynecol J (2014).

D'Afiero A, et al. [Abs 0156] Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL: A comparison between torcar guided and single incision devices. Int J Gynecol Obstet 119S3 (2012) S315-S316

D'Afiero, Tommaselli, et al. [IUGA Presentation 150] Short term efficacy and safety of a single-incision mesh (Prosima) for the treatment of pelvic floor prolapse.  Int Urogynecol J (2011); 22(Suppl 1): S144-S145

Dallosso H. The association of diet and other lifestyle factors with overactive bladder and stress incontinence: a longitudingal study in women. BJU Int (2003) 92: 69-77. doi:10.1046/j.1464-410X.2003.04271.x

Damoiseaux A, et al. Long-term follow-up 7 years. Int Urogynecol J (2015); 26(Suppl 1): S23-S24.

Damoiseaux, Withagen, Withagen. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial: Trocar-guided Mesh compared with conventional Vaginal Repair in Recurrent Pelvic Organ Prolapse. Int Urogynecol J (2015); 26(Suppl 1): S23-S24.

Dandolu V, Akiyama M, Allenback G, Pathak P. Mesh complications and failure rates after transvaginal mesh repair compared with abdominal or laparoscopic sacrocolpopexy and to native tissue repair in treating apical prolapse. Int Urogynecol J (2016).

de Landsheere L, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' medial follow-up. Am J Obstet Gynecol 2011; 205:x-x.

de Landsheere, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' medial follow-up. Am J Obstet Gynecol 2012; 206: 83.e1-7.

de Leval J. The original versus a modified inside-out transobturator procedure: 1 year results of a prospective randomized trial. Int Urogynecol J (2011) 22: 145-156. DOI 10.1007/s00192-010-1264-4

Delroy CA, et al. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol J (2013) 24: 1899-1907.

Demirci F. Long Term results of Burch Colposuspension. Gynecol Obstet Invest (2001) 51: 243-247.

**Ahmet Bedestani Materials List**

## Medical Literature

| |
|---|
| Dielubanza E. Urinary tract infections in women. Med Clin N Am (2011) 95: 27-41. doi: 10.1016/j.mcna.2010.08.023 |
| Dietz H. Does the tension-free vaginal tape stay where you put it? Am J Obstet Gynecol (2003); 188(4): 950-953. |
| Dietz H. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239-243. |
| Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24: 1853-1857 |
| Diwadkar GB, Barber MD, et al. Complication and reoperation rates after apical vaginal prolapse surgical repair: a systematic review. Obstet Gynecol 2009; 113: 367-73. |
| Duron J, et al. Prevalence and Mechanisms of small intestinal obstruction following laparoscopic abdominal surgery. A retrospective multicenter study. Arch Surg (2000) 135: 208-212. |
| Edenfield AL, Amundsen CL, Weidner AC, Wu JM, George A, Siddiqui NY. Vaginal prolapse recurrence after uterosacral ligament suspension in normal-weight compared with overweight and obese women. Obstet Gynecol, 2013 Mar; 121(3): 554-9. |
| Eickmeyer S. [Ch. 38] Pelvic floor disorders. Braddom's Physical Medicine and Rehabilitation, 5th edition, 2016, 835-849. |
| Elkins N, Hunt J, Scott KM. Neurogenic Pelvic Pain. Phys Med Rehabil Clin N Am. 2017 Aug; 28(3): 551-569. doi: 10.1016/j.pmr.2017.03.007. Epub 2017 May 12. Review |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012) 286: 965-972. |
| Elyasi F. Sexual dysfunction in women with type 2 diabetes mellitus. IJMS (2015); 40(3): 206-213. |
| Faber K. [Poster #NM102] Transvaginal mesh placement and the instructions for use:  A survey of North American Urologists, Abstracts, S115. |
| Falconer C. Influence of different sling materials on connective tissue metabolism in stress urinary incontinent women. Int Urogyn J (2001) Suppl 2: S19-S23. |
| Feiner B, Jelovsek JE, Maher C. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a syematic review. Br J Obstet Gynecol 2008; 116: 15-24. |
| Feldman GB, Birnbaum SJ. Sacral colpopexy for vaginal vault prolapse. Am Coll Obstet Gynecol 1979; 53(3): 399-401. |
| Ferrero S. Deep dyspareunia: causes, treatments, and results. Obstet Gynecol (2008) 20: 394-399. |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct 2004; 15(4): 238-42. |
| Flynn MK, et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol 2006; 195: 1869-72. |
| Ford AA, et al. Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review (2015); doi:10.1002/14651858.cd006375.pub3 |
| Ford AA, et al. SUMMARY Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review. (2015) |
| Fox SD, Stanton SL. Vault prolapse and rectocele: assessment of repair using sacrocolpopexy with mesh interposition. Br J Obstet Gynecol 2000; 107: 1371-5. |
| Foxman B. Epidemiology of urinary tract infections transmission and risk factors, incidence, and costs. Infect Dis Clin N Am (2003) 17: 227-241. doi:10.1016/S0891-5520(03)00005-9 |
| Foxman B. Urinary Tract Infection Syndromes, Occurrence, recurrence, bacteriology, risk factors, and disease burden. Infect Dis Clin N Am (2014) 28: 1-13. |

**Ahmet Bedestani Materials List**

**Medical Literature**

| |
|---|
| Francis WJA and Jeffcoate TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwlth, 1961 Feb; 68: 1-10. doi:10.1111/j.1471-0528.1961.tb02679.x |
| Fusco F, et al. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol (2017); 72(4): 567-591. doi:10.1016/j.eururo.2017.04.026 |
| Gad N, et al. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynecol Res 2013. |
| Galloway N. The complications of colposuspension. BJU (1987) 60: 122-124 |
| Glatt A. The Prevalence of Dyspareunia. Obstet Gynecol (1990); 75(3, Pt 1): 433-436 |
| Glover M. Recurrent urinary tract infections in healthy and nonpregnant women. Urol-Sci (2014) 25:1-8. |
| Gray JE. Nerve injury in pelvic surgery. UpToDate 2016. |
| Grimes C. Urinary tract infections. Female Pelvic Med Reconstr Surg (2011); 17(6): 272-278. |
| Groutz A, et al. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. J Women's Health (2011); 20(10): 1525-1528. doi:10.1089/jwh.2011.2854 |
| Groutz A, et al. Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of Stress Urinary Incontinence. J Minim Invas Gynecol (2011); 18(6): 726-729. doi:10.1016/j.jmig.2011.07.006 |
| Guillaume O, et al. Emerging trends in abdominal wall reinforcement: bringing bio-functionality to Meshes. Adv Healthcare Mater (2015) 4: 1763-1789. |
| Gutman, Sokol, Iglesia, et al. Three-year outcomes of vaginal mesh for prolpase. Obstet Gynecol 2013; 122: 770-777. |
| Gyhagen M. A comparison of the long-term consequences of vaginal delivery versus caesarean section on the prevalence, severity and bothersomeness of urinary incontinence subtypes: a national cohort study in primiparous women. BJOG (2013) 120: 1548-1555 |
| Haase P. Influence of operations for stress incontinence and/or genital descensus on sexual life. AOGS (1988) 67: 659-661 |
| Halaska, et al. A multicenter, randomized, prospective, controlled study comparing scarospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol 2012; 207: 301.e1-7. |
| Han J, et al. Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014); doi:10.1007/s11255-014-0759-1. |
| Handa V. Banked human fascia lata for the suburethral sling procedure: A preliminary report. Obstet Gynecol (1996); 88(6): 1045-1049. |
| Handa VL, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007; 197: 629.e1-629.e6. |
| Hanno P. Diagnosis and treatment of interstitial cystitis/bladder pain syndrome. (2014) AUA Guideline. 1-45 |
| Haylen B. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogyn J (2009) 20: 837-852. DOI 10.1007/s00192/009/0856/3 |
| Heinonen P, et al. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol (2012); 19(11): 1003-1009. doi:10.1111/j.1442-2042.2012.03078.x |
| Heinonen, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2016) 27: 1069-1074. |
| Higgs P, et al. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Australian NZ J Obstet Gynecol 2005; 45: 430-434. |

**Ahmet Bedestani Materials List**

## Medical Literature

| |
|---|
| Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 25: 591-595.  DOI 10.1007/s00192-014-2553-0 |
| Hiltunen R, et al. Low weight polypropylene mesh for anterior vaginal wall prolapse. Obstet Gynecol 2007; 110: 455-62. DX33278 |
| Holdo B, et al. Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch colposuspension for correcting stress urinary incontinence (SUI). Int Urogynecol J (2017); DOI: 10.1007/s00192-017-3345-0. |
| Hooton T. Pathogenesis of urinary tract infections: an update. JAC (2000); 46, Suppl. S1: 1-7 |
| Horbach N. A suburethral sling procedure with polytetrafluoroethylene for the treatment of genuine stress incontinence in patients with low urethral closure pressure. Obstet Gynecol (1988); 71(4): 648-652. |
| Hung M and Tsai C. [IUGA Oral Presentation 149] Suboptimal suspension effect of the Prosima procedure for severe anterior vaginal wall prolapse. Int Urogynecol J (2012); 23(Suppl 2): S202-S203 |
| Hyun CH, et al. Seven-Year Outcomes Of The TVT Procedure for Treatment of Female Stress Urinary Incontinence. J Urol (2009); 181(4): 544. doi:10.1016/s0022-5347(09)61533-0 |
| Iglesia CB, et al. The use of mesh in gynecologic surgery. Int Urogynecol J Pelvic Floor Dysfunct 1997; 8(2): 105-15. |
| Iglesia CB, et al. Vaginal Mesh for Prolapse. A Randomized Controlled Trial. Obstet Gynecol 2010; 116: 293-303. |
| Ikaheimo R. Recurrence of urinary tract infection in a primary care setting: analysis of a 1-year follow-up of 179 women. CID (1996); 22(1): 91-99 |
| Imel A, Mays J, et al. In vivo oxidative degradation of polypropylene pelvic mesh. Biomaterials (2015) 73: 131-141. |
| Jacquetin B, Cosson M. [Pop 2,078] Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20: 893-896. |
| Jacquetin B, et al. [Abs 291] Prospective Clinical Assessment of the Trans vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - One year results of 175 patients. (2006) |
| Jacquetin B, et al. [Abst. 767] Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: a Prospective study of 264 patients. (2004) |
| Jacquetin B, et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462. |
| Jacquetin, Hinoul, et al. [5 yr fu] Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study. Int Urogynecol J (2013); doi: 10.1007/s00192-013-2080-4. |
| Jain P, et al. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J (2011); doi:10.1007/s00192-011-1406-3. |
| Jamieson D and Steege J. The prevalence of dysmenorrhea, dyspareunia, pelvic pain, and irritable bowel syndrome in primary care practices. Obstet Gynecol (1996); 87(1): 55-58 |
| Jelovsek JE, et al.; NICHD Pelvic Floor Disorders Network. Effect of Uterosacral Ligament Suspension vs Sacrospinous Ligament Fixation With or Without Perioperative Behavioral Therapy for Pelvic Organ Vaginal Prolapse on Surgical Outcomes and Prolapse Symptoms at 5 Years in the OPTIMAL Randomized Clinical Trial. JAMA 2018; 319(15): 1554-1565. |
| Jelovsek J, et al. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up.  (2008); 115(2): 219-225. doi:10.1111/j.1471-0528.2007.01592.x |
| Jern TK, et al. Long-Term Follow-Up OF The Tension-Free Vaginal Tape (TVT) Procedure For Treating  Female Stress Urinary Incontinence. J Urol (2009); 181(4): 614. doi:10.1016/s0022-5347(09)61726-2 |

**Ahmet Bedestani Materials List**

**Medical Literature**

| |
|---|
| Jha S, et al. Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis. J Sex Med (2012); 9(1): 34-43. doi:10.1111/j.1743-6109.2011.02366.x |
| Johnsson-Funk M. Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors. Am J Obstet Gynecol 2013; 208: 73.e1-7. |
| Julian TM. The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. Am J Obstet Gynecol (1996) 175: 1472-75. |
| Jura Y. Caffeine intake and risk of stress, urgency and mixed urinary incontinence. J Urol 2011; 185(5): 1775-1780. doi:10.1016/j.juro.2011.01.003 |
| Kahn MA, Stanton SL. Posterior colporrhaphy: Its effects on bowel and sexual function. Br J Obstet Gynaecol, 1997 Jan; 104(1): 82-86. |
| Kammerer-Doak DN, et al. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(2): 106-9. |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Kaya S. Short term effect of adding pelvic floor muscle training to bladder training for female urinary incontinence: a randomized controlled trial. Int Urogyn J (2016) 26: 285-293. DOI 10.1007/s00192-014-2517-4. |
| Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0: 1-8. |
| Kenton K, et al. 5-Year Longitudinal Followup after Retropubic and Transobturator Mid Urethral Slings. J Urol (2015); 193(1): 203-210. doi:10.1016/j.juro.2014.08.089 |
| Keys, Badlani, Holdman, Petro. Ltr & Sternschuss Ostergard reply (2013) |
| Khan Z, et al. Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women. BJU Int (2014); doi: 10.1111/bju.12851 |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referal centre. Arch Gynecol Obstet (2014); DOI: 10.1007/s00404-014-3316-3 |
| Khandwala [ICS Poster] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Reg (2011) |
| Khandwala [ICS Poster] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (2011) (second poster) |
| Khandwala, et al. Review of 250 Consecutive Cases of Vaginal Mesh Surgery for Genital Organ Prolapse. J Gynecol Surg 2014; 30(3): 134-140. |
| Khandwala, Hinoul, et al. [Presentation Number: Poster 143] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Med Reconstr Surg (2011); 17(5, Suppl 2): S164. |
| Khandwala, Hinoul, et al. A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2). |
| Khandwala, Lucente, Van Drie, Gauld, Hinoul. [ICS Poster] Clinical Outcomes of an Observational Registry Utilizing a Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. (2011) |

**Ahmet Bedestani Materials List**

**Medical Literature**

| |
|---|
| Khandwala, Lucente, Van Drie, Hinoul [ICS Poster] Clinical Outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (second poster) 2011. |
| Klosterhalfen, Junge, Hermanns, Klinge. Influence of implantation interval on the long-term biocompatibility of surgical mesh. Br J Surg 2002; 89: 1043-1048. |
| Kokanali M. Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol (2014); http://dx.doi.org/10.1016/j.ejogrb.2014.03.039 |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007: 101-103. |
| Kozal S, et al. [1-64 mo fu, mean 24.8] Transvaginal repair of genital prolapse with Prolift system: Morbidity and anatomic outcomes after 6 years of use: A Multicentric study. Urology 2011; 78(Suppl 3A): S117. |
| Kozal S, et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014; 8(9-10): e605-9. |
| Krause H. Biocompatible properties of surgical mesh using an animal model. Aust N Z J Obstet Gynaecol (2006) 46: 42-45.  DOI: 10.1111/j.1479-828X.2006.00513.x |
| Krcmar M, et al. Long-term Results of Mesh Trocar-Guided Surgery in Reconstruction of Pelvic Organ Prolpase. Int Urogynecol J (2011); 22(Suppl 1): S27-S28. |
| Krofta L, et al. [IUGA Presentation 116] Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal suport device in women with moderate symptomatic prolapse: Prospective study. Int Urogynecol J (2011); 22(Suppl 1): S115-S116 |
| Kunin C. Urinary Tract Infections in Females. CID (1994); 18(1):1-12 |
| Kurkijarvi K, et al. Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol Focus (2017); http://dx.doi.org/10.1016/j.euf.2017.05.005 |
| Kuuva N. A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. AOGS (2002) 81: 72-77 |
| Kuuva N, et al. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand 2006; 85(4): 482-487. doi:10.1080/00016340600604989 |
| Lane FE. Repair of posthysterectomy vaginal-vault prolapse. Obstet Gynecol 1962; 20(1): 72-77 |
| Latthe P. WHO systematic review of chronic pelvic pain: a neglected reproductive health morbidity.  MBC Public Health (2006) 6: 177, 1-7 |
| Latthe P, et al. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG (2007); 114(5): 522-531. doi:10.1111/j.1471-0528.2007.01268.x |
| Laumann E. Sexual dysfunction in the United States, prevalence and predictors. JAMA (1999); 281(6): 537-544 |
| Laurikainen E, et al. Five-year Results of a Randomized Trial Comparing Retropubic and Transobturator Midurethral Slings for Stress Incontinence. Eur Urol (2014). doi:10.1016/j.eururo.2014.01.031 |
| Law TS, et al. Efficacy and outcomes of transobturator tension-free vaginal tape with or without concomitant pelvic floor repair surgery for urinary stress incontinence: five-year follow-up. Hong Kong Med J (2015). doi:10.12809/hkmj144397 |
| Lee D, et al. Management of complications of mesh surgery. Curr Opin Urol 2015; 25(4): 284-291. |
| Lee J, et al. Long-Term Outcome of the Tension-Free Vaginal Tape Procedure in Female Urinary Incontinence: A 6-Year Follow-Up. Korean J Urol (2010) 51: 409-415. |

**Ahmet Bedestani Materials List**

**Medical Literature**

Lefranc O, et al. [Ch. 25] Reinforcement Materials in Soft Tissue Repair: Key Parameters Controlling Tolerance and Performance - Current and Future Trends in Mesh Development. P von Theobald, et al. (eds) New Technique in Genital Prolapse Surgery. DOI: 10.1007/978-1-84882-136-1_25. (2011)

Lensen, EJM, et al. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J (2013).

Levine KB, et al. Vulvovaginal atrophy is strongly associated with female sexual dysfunction among sexually active postmenopausal women. Menopause 2008; 15(4 Pt 1): 661-666

Li B, et al. Long-term Outcomes of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence: 7-Year Follow-up in China. J Minim Invas Gynecol (2012); 19(2): 201-205. doi:10.1016/j.jmig.2011.12.003

Liapis A, et al. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. Eur J Obstet Gynecol Reprod Biol (2010); 148(2): 199-201. doi:10.1016/j.ejogrb.2009.11.004

Liapis A, et al. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J (2008); 19(11): 1509-1512. doi:10.1007/s00192-008-0664-1

Lo T. Ultrasound assessment of mid-urethra tape at three year follow up after tension free vaginal tape procedure. Urology (2004) 63: 671-675.

Lo TS, Wang AC. Abdominal colposacropexy and sacrospinous ligament suspension for severe uterovaginal prolapse: a comparison. J Gynecol Surg 1998; 14: 59-64.

Loffeld C, et al. [P39, mean 45 mos] Laparoscopic sacrocolpopexy: A comparison of Prolene and Tutoplast mesh. Acta Obstet Gynecol 2009; 88: 826-830.

Lowenstein L, Dooley Y, Kenton K, Mueller E, Brubaker L. Neural pain after uterosacral ligament vaginal suspension. Int Urogynecol J Pelvic Floor Dysfunct, 2007 Jan; 18(1): 109-10.

Lowman J. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. AJOG (2008) 198: 561.e1-561.e4.

Lowman JK, Hale DS, et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199: 707.e1-707.e6.

Lucente V, Hale D, Miller D, Madigan J. Pelvic Organ Prolapse. 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego

Lucente, Hale, et al. [Gynemesh PS Poster AUGS] A Clinical Assessment of Gynemesh PS for the Repair of Pelvic organ Prolapse (POP). J Pelvic Med Surg 2004; 10(Suppl 1): S35-S40.

Lukacz ES, et al.  Urinary Incontinence in Women: A Review. JAMA 2017; 318(16): 1592-1604.

Madhuvrata P, et al. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol (2012); 162(1): 1-10. doi:10.1016/j.ejogrb.2012.01.004

Maher C, Baessler K, Glazener CMA, Adams EJ, Hagen S. (Cochrane Review) Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2004, Issue 4.

Maher C, et al. (Cochrane Rev - Full 141 pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Library 2016, Issue 2.

Maher C, et al. (Cochrane Rev - Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Library 2016, Issue 2.

Maher C, et al. [Cochrane Review, Full 153pp] Surgery for women with anterior compartment prolapse. Cochrane Database of Systematic Reviews 2016, Issue 11. Art. No.: CD004014. DOI: 10.1002/14651858.CD004014.pub6.

Maher C, et al. [Cochrane Review, Full 195pp] Surgery for women with apical vaginal prolapse. Cochrane Database of Systematic Reviews 2016, Issue 10. Art. No.: CD012376. DOI: 10.1002/14651858.CD012376.

**Ahmet Bedestani Materials List**

**Medical Literature**

| |
|---|
| Maher C, et al. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: A prospective randomized study. Am J Obstet Gynecol 2004; 190: 20-26. |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 2008; 27: 3-12. |
| Maher C, Feiner B, Baessler K, Schmid C. [Cochrane Review] Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher C. Anterior vaginal compartment surgery. Int Urogynecol J (2013) 24: 1791-1802. |
| Maher CM, Feiner B, Baessler K, Glazener CMA. [IUJ] Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J (2011) 22: 1445-1457. |
| Malinowski A, et al. [IUGA Presentation 472] Initial experience with Gynecare Prosima pelvic floor repair system. Int Urogynecol J (2011); 22(Suppl 3): S1974-S1975 |
| Masata J, et al. [IUGA Abs OP 108] Randomized Prospective trial of a Comparison of the Efficacy of TVT-O and TVT Secur System in the Treatment of Stress Urinary Incontinent Women: Long-Term Results with a Minimum of Five Years Follow-Up. Int Urogynecol J (2015); 26(Suppl 1): S137-S138. |
| Mathias S. Chronic pelvic pain: prevalence, health-related quality of life, and economic correlates. Obstet Gynecol (1996); 87(3): 321-327 |
| Mazzilli R. Sexual dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. DMS&O:Targets and Therapy (2015) 8: 97-101 |
| McCracken GR, et al. Five-Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension. Ulster Med J (2007); 76(3): 146-149. |
| McDermott MK, et al. Characterization of the structure and properties of authentic and counterfeit polypropylene surgical meshes. Hernia (2006) 10: 131-142. |
| Meana M. [Ch. 11] Painful Intercourse: Genito-pelvic pain/penetration disorder. Hertlein's Systemic Sex Therapy, Second Edition (2009) 191-209. |
| Menefee, Lukacz, et al. Colporrhaphy compared with mesh or graft-reinforced vaginal paravaginal repair for anterior vaginal wall prolapse. Obstet Gynecol 2011; 118: 1337-44. |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-Term Objective and Subjective Outcomes. J Minim Invas Gynecol (2016). |
| Migliari R, et al. Tension-Free Vaginal Mesh Repair for Anterior Vaginal Wall Prolapse. Eur Urol 2000; 38: 151-155. |
| Milani AL, et al. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012; 206: 440.e1-8. |
| Miller D, et al. Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - 5-year results. Female Pelvic Med Reconstr Surg 2011; 17: 139-143. |
| Minkin M. Postmenopausal vaginal atrophy:evaluation of treatment with local estrogen therapy. IJWH (2013) 6: 281-288 |
| Moalli P. Tensile properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 16: 655-663. DOI 10.1007/s00192 007 0499 1 |
| Mody L, Juthani-Meta M. Urinary tract infections in older women: A clinical review. JAMA 2014; 311(8): 844-854. |
| Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn (2017); doi:10.1002/nau.23439 |
| Montoya TI, et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J 2012; 23: 1735-1740. |
| Moore J, et al. The use of Tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol (1995); 62(5): 1127-1135 |

**Ahmet Bedestani Materials List**

**Medical Literature**

| |
|---|
| Moore J, et al. The use of tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol 1955; 69(5): 1127-35 |
| Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynec (1970); 106(3): 369-377 |
| Mueller, Kenton, et al. Outcomes in 450 women after minimally invasive abdominal sacrocolopexy for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2016; 22: 267-271. |
| Nguyen JN, Burchette RJ. Outcome after anterior vaginal prolapse repair: A randomized controlled trial. Obstet Gynecol 2008; 111;  891-898. DX31057 |
| Nguyen JN. Perioperative Complications and Reoperations after Incontinence and Prolapse Surgeries Using Prosthetic Implants. Obstet Gynecol (2012); 119(3): 539-546. |
| Nieminen K, et al. Outcomes after anterior vaginal wall reapir with mesh: a randomized, controlled trial with 3 year follow-up. Am J Obstet Gynecol 2010; 203: 235.e1-8. DX31061 |
| Nieminen K, et al. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J (2008) 19: 1611-1616. |
| Nilsson CG, et al. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008); 19(8): 1043-1047. doi:10.1007/s00192-008-0666-z |
| Nilsson CG, et al. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontince. Int Urogynecol J (2013); doi:10.1007/s00192-013-2090-2. |
| Nilsson CG, et al. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004); 104(6): 1259-1262. doi:10.1097/01.aog.0000146639.62563.e5 |
| Novara G, et al. Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices. Eur Urol (2008); 53(2): 288-309. doi:10.1016/j.eururo.2007.10.073 |
| Novara G, et al. Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol (2010); 58(2): 218-238. doi:10.1016/j.eururo.2010.04.022 |
| Nygaard IE, et al. Abdominal sacrocolpopexy: a comprehensive review. Obstet Gynecol 2004; 104: 805-823. |
| Nygaard, et al. Long-term Outcomes Following Abdominal Sacrocolpopexy for Pelvic Organ Prolapse. JAMA 2013; 309(19): 2016-2024. |
| Ogah J, Cody J D, et al. SUMARY Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  The Cochrane Collaboration (2009). |
| Ogah J, Cody JD, et al. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  The Cochrane Collaboration (2009); doi:10.1002/14651858.cd006375.pub2 |
| Ogah J, et al. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: A short version Cochrane review. Neurourol Urodyn (2011); 30(3): 284-291. doi:10.1002/nau.20980 |
| Ohno MS, Richardson ML, Sokol ER. Abdominal sacral colpopexy versus sacrospinous ligament fixation: a cost-effectiveness analysis. Int Urogynecol J 2016; 27(2): 233-7. |
| Olsson I, et al. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence. Int Urogynecol J (2010); 21(6): 679-683. doi:10.1007/s00192-009-1083-7 |
| O'Sullivan, Matthews, O'Reilly. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J (2016) 27: 747-750. |

**Ahmet Bedestani Materials List**

## Medical Literature

Palma F, et al. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas 2016; 83: 40-4.

Pan, et al. A systematic review and meta-analysis of conventional laparoscopic sacrocolpopexy versus robot-assisted laparoscopic sacrocolpopexy. Int J Gynecol Obstet 132 (2016) 284-291.

Pandit L. Postmenopausal vaginal atrophy and atrophic vaginitis. Am J Med Sci (1997); 314(4): 228-231

Paraiso MF, Walters MD, Rackley RR, Melek S, Hugney C. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gynecol 2005; 192: 1752-1758.

Patel H, Ostergard DR, Sternschuss G. Polypropylene mesh and the host response. Int Urogynecol J (2012) 23: 669-679.

Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Int Urogynecol J (2015); DOI 10.1007/s00192-015-2639-3

Phillips N. Female sexual dysfunction: evaluation and treatment. Am Fam Phys (2000); 62(1): 127-136

Prien-Larsen JC, et al. Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J (2009); 20(6): 703-709. doi:10.1007/s00192-009-0844-7

Qatawneh A, et al. Transvaginal cystocele repair using tension-free polypropylene mesh as the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study. Gynecol Surg (2013) 10: 79-85.

Quemener J, et al. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014): 194-198.

Rardin CR, Erekson EA, Sung VW, Ward RM, Myers DL. Uterosacral Colpopexy at the time of vaginal hysterectomy. J Reprod Med, 2009 May; 54(5): 273-280.

Rawlings T, et al. Prolapse Recurrence After Transvaginal Mesh Removal. (2015)

Raz R. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med (1993); 329(11): 753-756

Reich A, et al. Long-term Results of the Tension-free Vaginal Tape Procedure in an Unselected Group: A 7-Year Follow-up Study. Urology (2011); 78(4): 774-777. doi:10.1016/j.urology.2011.06.009

Reisenauer C, Carey MP, et al. (published Prosima) Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device. Am J Obstet Gynecol 2010; 203: 590.e1-7.

Reisenauer C, et al. [cadaver] [IUGA Abs 150] Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S73-S239

Reisenauer C, Shiozawa T, Huebner M, Carey M. [IUGA Abs 150] Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S200.

Reissing E. Pelvic floor muscle functioning in women with vulvar vestibulitis syndrome. J Psychosoma Obstet Gynecol, 2005 June; 26(2): 127-113

Richardson ML, Elliott CS, Shaw JG, Comiter CV, Chen B, Sokol ER. To sling or not to sling at time of abdominal sacrocolpopexy: a cost-effectiveness analysis. J Urol 2013; 190(4): 1306-12.

Ridgeway B, et al. Small bowel obstruction after vaginal vault suspension: a series of three cases. Int Urogynecol J (2007) 18: 1237-1241.

Roth T. Diagnosis and treatment of delayed voiding and outlet obstruction after anti-incontinence surgery; a review. JPMS (2003); 9(6): 289-295

**Ahmet Bedestani Materials List**

### Medical Literature

| |
|---|
| Roy P, et al. Efficacy and safety of the trans-obturator tape for female stress urinary incontinence. Int J Reprod Contrac Obstet Gynecol (2017); 6(6): 2427-2430. doi:10.18203/2320-1770.ijrcog20172325 |
| Rusavy Z. Are the same tapes really the same? Ultra sound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J (2017); DOI 10.1007/s00192-017-3516-z |
| Sanbhal N, et al. Physical structure and mechanical properties of knitted hernia mesh materials: a review. J Indust Textile (2017): 1-28. |
| Sarlos D, Kots L, Ryu G, Schaer G. [Pop 99, 68 at fu, mean 60 mos fu] Long-term follow-up of laparoscopic sacrocolpopexy (Gynemesh). Int Urogynecol J 2014; DOI: 10.1007/s00192-014-2369-y. |
| Sayer T, et al. (Prosima Investigators) [IUGA Presentation 090] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Prosima results. Int Urogynecol J (2011); 22(Suppl 1): S89-S90 |
| Sayer T, et al. (Prosima Study investigators) Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Prosima 29 month Study results. Int Urogynecol J (2011); DOI: 10.1007/s00192-011-1600-3. |
| Sayer, Hinoul, Gauld, et al. (Prosima) [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23: 487-493. |
| Schettini M, et al. Abdominal sacral colpopexy with prolene  mesh. Int Urogynecol J Pelvic Floor Dysfunct 1999; 10: 295-299. |
| Schimpf MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair. Appendices 1-6. Obstet Gynecol 2016; 0:1-11. |
| Schimpf MO, et al. Sling Surgery for Stress urinary incontinence in Women: a systematic review and metaanalysis. Am J Obstet Gynecol (2014): 1.e1-1.e27 |
| Schimpf, Murphy, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: A systematic review. Obstet Gynecol 2016; 0: 1-11. |
| Schimpf, Murphy, et al. Supplemental Appendices. Graft and Mesh Use in Transvaginal Prolapse Repair: A systematic review. Obstet Gynecol 2016; 0: 1-11. |
| Schon Ybarra MA, Gutman RE, Rini D, Handa VL. Etiology of post-uterosacral suspension neuropathies. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20: 1067-71. |
| Serati M, Bogani G, et al. Robot-assisted Sacrocolpopexy for Pelvic Organ Prolapse: A Systematic Review and Meta-analysis of Comparative Studies. Eur Urol 66 (2014) 303-318. |
| Serati M, et al. Tension-free Vaginal Tape-Obturator for Treatment of Pure Urodynamic Stress Urinary Incontinence: Efficacy and Adverse Effects at 10-year Follow-up. Eur Urol 71 (2017) 674-679. |
| Serati M, et al. Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up. Eur Urol (2012); 61(5): 939-946. doi:10.1016/j.eururo.2012.01.038 |
| Serati, M., et al. TVT-O for the Treatment of Pure Urodynamic Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. Eur Urol 2013; 63(5): 872-878. doi:10.1016/j.eururo.2012.12.022 |
| Serdinšek T, et al. Long-term satisfaction rate of two different trans-obturator techniques for surgical treatment of women with urinary incontinence: a randomized study follow-up. Eur J Obstet Gynecol Reprod Biol (2017) 211: 200. doi:10.1016/j.ejogrb.2017.01.029 |
| Sharifiaghdas F, et al. Long-term results of tension-free vaginal tape and pubovaginal sling in the treatment of stress urinary incontinence in female patients. Clin Experim Obstet Gynecol (2017); doi:10.12891/ceog3209.2017 |
| Shepherd, Moalli, et al. [AUGA P22] Ex vivo tensile properties of seven vaginal prolapse meshes. Female Pelvic Med Reconstr Surg 2010; 16(5, Suppl 2). |

**Ahmet Bedestani Materials List**

Medical Literature

| |
|---|
| Siddique SA, Gutman RE, Schon Ybarra MA, Rojas F, Handa VL. Relationship of the uterosacral ligament to the sacral plexus and to the pudendal nerve. Int Urogynecol J Pelvic Floor Dysfunct 2006; 17: 642-645. |
| Siddiqui NY, et al. Perceptions about female urinary incontinence: a systematic review. Int Urogynecol J (2014) 25: 863-871. |
| Siddiqui, Olivera, et al. (SGS Review) Mesh Sacrocolpopexy Compared with Native Tissue Vaginal Repair: A Sytematic Review and Meta-analysis. Obstet Gynecol 2015; 125: 44-55. |
| Sikirica V, et al. [IUGA Abs 159] Responsiveness of the PFDI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S207-S208 |
| Sikirica V, et al. Treatment outcomes of the Gynecare Prolift Pelvic Repair System: A Systematic Literature Review. Int Urogynecol J (2009); 20(Suppl 3): S260. |
| Simon M, Debodinance P. Vaginal prolapse repair using the Prolift Kit: A registry of 100 successive cases. Eur J Obstet Gynecol Reprod Biol (2011) 158: 104-109. |
| Singh R, Muscat K, Cornish A, Carey M. [Pop 116, 1 yr fu - RANZCOG Abs] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery. Aust NZ J Obstet Gynecol (2011) 51: 472-475. |
| Singh, Carey, Cornish. [Pop 55 for fu - AUGS,IUGA Poster Pres PP 27] Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5-year follow up RCT. Int Urogynecol J (2014); 25(Suppl 1): S31-S32. |
| Singh, Lim, Muscat, Carey. [ICS Abs 575] Anatomic, functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh. (2011) |
| Sivaslioglu AA. A randomized comparision of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J (2008) 19: 467-471. DX31350 |
| Skala CE, et al. Mesh complications following prolapse surgery: management and outcome. Eur J Obstet Gynecol Reprod Biol (2011) 159: 453-456. |
| Slack M, Carey MP, Smith DJ, Robinson D. [IUGA Abs 574] Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. Int Urogynecol J (2009); 20(Suppl 2): S80-S81. |
| Slack M, et al. [IUGA Abs 094] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicentre study. Int Urogynecol J (2009); 20(Suppl 2): S157-S158. |
| Slack M, et al. [IUGA Abs 574] Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. Int Urogynecol J (2009); 20(Suppl 2): S80-S81 |
| Slack M. [Abstract 560] A Trocar-Free Procedure for Vaginal Prolapse Reapir Using Mesh and A Vaginal Support Device - An observational registry. (2010) |
| Slack, Sayer, Hinoul, Urquhart, Al-Salihi. [ICS Abstract 560] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. (2011) |
| Sokol AI, Iglesia CB, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012; 206: 86.e1-9. |
| Song P, et al. The efficacy and safety comparison of surgical treatments for stress urinary incontinence: A network meta-analysis. Neurourol Urodyn (2018); doi:10.1002/nau.23468 |
| Song PH, et al. The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int (2009); 104(8): 1113-1117. doi:10.1111/j.1464-410x.2009.08504.x |

**Ahmet Bedestani Materials List**

## Medical Literature

| |
|---|
| Song PH, et al. The Long-Term Outcomes of the Tension-free Vaginal Tape Procedure for Treatment of Female Stress Urinary Incontinence: Data from Minimum 13 Years of Follow-Up. LUTS: Lower Urinary Tract Symptoms (2017) 9: 10-14. doi:10.1111/luts.12099 |
| Sorensen L. Wound healing and infection in surgery; The clinical impact of smoking and smoking cessation: a systematic review and meta-analysis. Arch Surg (2012); 147(4): 373-383. |
| Stanton S. Stress incontinence, why and how operations work. Uro Clinic N Am (1985); 12(2): 279-284. |
| Steege J. Diagnosis and Management of Dyspareunia and Vaginismus. J Clin Prac Sex (1988); 4(7): 15-21 |
| Steege J. Dyspareunia and Vaginismus. Clin Obstet Gynecol (1984); 27(3): 750-759 |
| Stepanian AA, Miklos JR, Moore RD, Mattox TF, et al. Risk of mesh extrusion and other mesh-related complications after laparoscopic sacral colpopexy with or without concurrent laparoscopic-assisted vaginal hysterectomy: experience of 402 patients. J Minim Invasive Gynecol 2008; 15: 188-96 (Gynemesh n=238) |
| Sternschuss G, Ostergard DR, Patel H. Post implantation alterations of polypropylene in the human. J Urol (2012) 188: 27-32. |
| Svabik, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol (2014). |
| Svenningsen R, et al. Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J (2013); 24(8): 1271-1278. doi:10.1007/s00192-013-2058-2 |
| Takaes EB, Kreder KJ. Sacrocolpopexy: Surgical Technique, Outcomes, and Complications. Curr Urol Rep (2016) 17: 90. |
| Tammaa A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn (2017); doi:10.1002/nau.23298 |
| Tan, Pan-Fen, et al. Effectiveness and complication rates of tension-free vaginal tape. Transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Saudi Med J (2014); 35(1): 20-32. |
| Tate SB, et al. Randomized trial of fascia lata and poly-propylene mesh for abdominal sacrocolpopexy: 5-year follow-up. Int Urogynecol J 2011; 22: 137-143 |
| Thames S. Reply to "In vivo polypropylene mesh degradation is hardly a myth". Int Urogynecol J (2016); DOI 10.1007/s00192-016-3237-8 |
| Thames S. The myth: in vivo degradation of polypropylene based meshes. Int Urogynecol J (2016); DOI 10.1007/s00192-016-3131-4 |
| Thames SF, White JB, Ong KL. The myth: in vivo degradation of polypropylene-based meshes. Int Urogynecol (2017) 28: 285-297. |
| Todros S, et al. Synthetic surgical meshes used in abdominal wall surgery: Part II - Biomechanical Aspects. J Biomed Mater Res Part B (2015) . |
| Toglia MR, Fagan MJ. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol 2008; 198(5): 600.e1-4. |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015); 26(9): 1253-1268. doi:10.1007/s00192-015-2645-5 |
| Toz E. Frequency of recurrent urinary tract infection in patients with pelvic organ prolapse. Res Rep Urol 2015; 7: 9-12. |

**Ahmet Bedestani Materials List**

**Medical Literature**

| |
|---|
| Trabuco EC, et al. Two-Year Results of Burch Compared With Midurethral Sling With Sacrocolpopexy: A Randomized Controlled Trial. Obstet Gynecol 2018; 131(1): 31-38. |
| Trabuco EC, et al. Midurethral Slings for the Treatment of Stress Urinary Incontinence. Obstet Gynecol (2014) 123: 197S-198S. doi:10.1097/aog.0000000000000234 |
| Tsai C, et al. Factors that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure. Taiwan J Obstet Gynecol 53 (2014) 337-342 |
| Tucker P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol (2016) 14: 95-100 |
| Ubertazzi EP, et al. Transvaginal Mesh (TVM) Five Years Follow Up. A Retrospective Study from Latam. Int Urogynecol J (2015); 26(Suppl 1): S150-S151. |
| Ulmsten U. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogyn J (1996) 7: 81-86 |
| Ulrich D, et al. 10 Years Follow-Up after TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J (2015); 26(Suppl 1): S146-S147. |
| Unger CA, Walters MD, Ridgeway B, et al. Incidence of adverse events after uterosacral colpopexy for uterovaginal and posthysterectomy vault prolapse. Am J Obstet Gynecol 2015; 212: 603.e1-7. |
| Unger CA. An Update on the Use of Mesh in Pelvic Reconstructive Surgery. Curr Obstet Gynecol Rep (2016) 5: 131-138. |
| Unger CA. Indications and risk factors for midurethral sling revision. Int Urogynecol J (2016) 27: 117-122. |
| Vaiyapuri GR, et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH Hospital, using the Gynecare Prolift System. Int Urogynecol J (2011); 22(Suppl 3): S1908-S1909. |
| Valpas A, et al. TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial. Int Urogynecol J (2014); doi:10.1007/s00192-014-2454-2. |
| van der Laak JA, et al. The effect of Replens on vaginal cytology in the treatment of postmenopausal atrophy: cytomorphology versus computerised cytometry. J Clin Pathol 2002; 55: 446-51 |
| Van Drie, Hinoul, Gauld, et al. [Pop 121, median 29 mo fu - AUGS Abs 27] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2): S63-S64. |
| Vissers D. The effect of non-surgical weight loss interventions on urinary incontinence in overweight women: a systematic review and meta analysis. ObesityReviews (2014) 15: 610-617. |
| Vollebregt, et al. Primary surgical repair of anterior vaginal prolapse, a randomized trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. BJOG 2011; 118: 1518-1527. |
| Wang W, et al. Transvaginal Prosima mesh and high uterosacral ligament suspension in the treatment of severe pelvic organ prolapsy. Chinese J Obste Gynecol 2012; 47(7). |
| Ward K, et al. Multicentre Randomised trial of Tension-Free Vaginal Tape and Colposuspension for Primary Urodynamic Stress Incontinence: Five Year Follow Up. Neurourol Urodyn (2006); 25(6): 568-569. |
| Ward K. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002) 325: 1-7 |
| Watadani Y, Vogler SA, et al. [P27, 4-90 mos fu, med 29 mos] Sacrocolpopexy with rectopexy for pelvic floor prolapse improves bowel function and quality of life. Dis Colon Rectum 2013; 56: 1415-1422. |

**Ahmet Bedestani Materials List**

**Medical Literature**

| |
|---|
| Weber AM, Walters MD, Piedmonte MA. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol, 2000 Jun; 182(6): 1610-15. |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015); DOI: 10.1001/jamasurg.2015.2590. |
| Wieslander CK, Roshanravan SM, Wai CY, Schaffer JI, Corton MM. Uterosacral ligament suspension sutures: Anatomic relationships in unembalmed female cadavers. Am J Obstet Gynecol 2007; 197: 672.e1-6. |
| Williams T. The sling operation for urinary incontinence using mersilene ribbon. Obstet Gynecol (1962); 19(2): 241-245.  DOI 10.1016/0002-9378(70)90362-5 |
| Withagen M, et al. Sexual functioning after tension free vaginal mesh procedure (Prolift) for pelvic organ prolapse. |
| Withagen M. Which factors influenced the result of a tension free vaginal tape operation in a single teaching hospital? Acta Obstet Gynecol (2007) 86: 1136-1139 |
| Withagen MI, et al. Trocar-guided mesh compared with conventional vaginal reapir in recurrent prolapse: A randomized controlled trial. Obstet Gynecol 2011; 117: 242-50. DX31634 |
| Wu JM, Matthews CA, et al, Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery. Obstet Gynecol 2014; 123: 1201-1206. |
| Yazdany T, et al. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J 2010; 21(7): 813-818. |
| Zhang L, et al. Tension-free Polypropylene Mesh-related Surgical Repair for Pelvic Organ Prolapse has a Good Anatomic Success Rate but a High Risk of Complications. Chinese Med J 2015; 128(3): 295-300 |
| Zhu L, et al. [Pop 21, 18-60 mos, median 43.5 mo fu] Modified laparoscopic sacrocolpopexy with mesh for severe pelvic organ prolapse. Int J Gynecol Obstet 121 (2013) 170-172. |
| Zyczynski HM, et al. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203: 587.e1-8. |
| Zyczynski HM, et al. [AUA Abs 1354] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international multicenter study. J Urol; 181(4), Suppl, April 2009. |

**Ahmet Bedestani Materials List**

**Production Materials**

| |
|---|
| 000001_4275674_d_Use of Gynemesh PS in Prolapse Surgery Power Point |
| 2001 TVT Surgeon's Monograph |
| 2003 Gynemesh PS Early Clinical Experience White Paper |
| 2003 Gynemesh PS white paper. Gynemesh PS Early Clinical Experience. |
| 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego. Lucente V, Hale D, Miller D, Madigan J. A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse. |
| 2007 Prolift Prof Ed Slides |
| 2011 IUGA Patient Brochure - Vaginal Repair with Mesh Patient Brochure |
| Chart re: Randomized controlled trials comparing Polypropylene mesh to traditional native vaginal tissue repairs. |
| Clinical Evaluation Report - Gynemesh PS by Piet Hinoul - April 26, 2013 |
| ETH.MESH.00012009-089 - TVM Prospective Data (French Trial) - Exhibit 522 |
| ETH.MESH.00013529-534 - Prolift+M IFU |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00019117-121 - Prosima Launch Memo with Prepceptor Info from Hilaire |
| ETH.MESH.00076167 - Prosima Product Release Authorization (July 2007) |
| ETH.MESH.00077739 - Prosima Story |
| ETH.MESH.00086463-464 - Email from Piet Hinoul re Prosima Take Away Messages |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP – Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00167104 - 2006 TVT Laser Cut Clinical Expert Report |
| ETH.MESH.00295355 (TVTE-338-10-7.12) - 2010 TVT-Exact Prof Ed |
| ETH.MESH.00303310-313 - Prosima Risk Management Report (March 2007) |
| ETH.MESH.00308094 (2629_2006-07-12) - 2006 TVT-Secur |
| ETH.MESH.00326911 - Ethicon Delayed Prosima Launch by Two Years |
| ETH.MESH.00354732 (TVTA-088-11-2.13) - 2011 TVT-Abbrevo |
| ETH.MESH.00369995 (2008-570) - 2008 TVT Family of Products Prof Ed |
| ETH.MESH.00369999 (2008-135) - 2008 TVT-Secur |
| ETH.MESH.00370421 (TVTO_0113-09-8.11) - TVT-O FDA Public Health Notice |
| ETH.MESH.00373310 (2003-712) - 2003 TVT Prof Ed |
| ETH.MESH.00393045-46 (2008-582) TVT-O Procedural Steps |
| ETH.MESH.00394849 - Gynemesh PS Panel Powerpoint - Drs. Robinson, Miller, Winkler, England |
| ETH.MESH.00395374-380 - 2001 June 22; Scientific Advisory Chicago Meeting re POP mesh includes Prolene Soft |
| ETH.MESH.00397674 (2002-275) - 2002 Minimizing & Managing TVT Complications Prof Ed |
| ETH.MESH.00516424-427 |
| ETH.MESH.00520649-722 - 2006 US TVM 12 Month Clinical Report |
| ETH.MESH.00523617 (2007-4144) - 2007 TVT-Secur Critical Steps |
| ETH.MESH.00523942 (2005-1638) Waltregny TVT-O Summit |
| ETH.MESH.00547500-001 - P. Hinoul email 11.2009 |
| ETH.MESH.00575818-820 - PX0198 - Piet email re Prolift |
| ETH.MESH.00594266 - P. Hinoul email to Affeld 11.2009 re success rates |
| ETH.MESH.00637343 - 2004 ETHICON Product Development Process - Gynemesh PS |
| ETH.MESH.00662233-234 - DX24786 - Zyczynski PAGS Convention |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA Rev. |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA Rev. 2 |

**Ahmet Bedestani Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00776993-7000 - Prosima Sales Aid |
| ETH.MESH.00791497 - Email re Prosima Brochure and DVD |
| ETH.MESH.00851319-321 - Piet Hinoul email re Prosima Implant dimensions_P0616 |
| ETH.MESH.00916799 - Project MINT Charter Review |
| ETH.MESH.00993273 (2091_2006-02-01) - 2006 TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.01128679-98 (TVTS007) - 2007 TVT-Secur Procedural Steps |
| ETH.MESH.01212972 - Hinoul presentation Incontinence Overview |
| ETH.MESH.01222075 - 2006 Kammerer Memo |
| ETH.MESH.01261962 (2005-1819) - TVT-O Summit by Raders, Rogers, Lucente |
| ETH.MESH.01411037-039 - Prosima Study Results |
| ETH.MESH.01775482 - Prosima letter delying launch |
| ETH.MESH.02020023-024 - Prosima ISO cytotoxicity biocompatibility |
| ETH.MESH.02050884-909 - Prosima Key Procedural Steps |
| ETH.MESH.02092919-921 - Prosima Clinical Strategy |
| ETH.MESH.02219584 - 2010 Scion PA Unmet Needs Exploratory Research |
| ETH.MESH.02233410-416 - Prosima US Launch Pre-Market Preparation (Sept. 2009) |
| ETH.MESH.02233468-538 - Prosima Prof Ed (71 slides) |
| ETH.MESH.02233540-625 - Prosima Sales Training Program |
| ETH.MESH.02233699-710 - Prosima - Expert Interview with Dr. Carey |
| ETH.MESH.02233728 - Prosima Key Procedural Steps (color) |
| ETH.MESH.02233751-833 - Prosima Prof Ed 2 (83 slides) |
| ETH.MESH.02233843-849 - Clinical Study Findings Discussion for Gynecare Prosima Pelvic Floor Repair Study by Piet Hinoul. |
| ETH.MESH.02233857-859 - Prosima 1 year study letter |
| ETH.MESH.02233956 - Prosima Updates to Ethicon360 |
| ETH.MESH.02234195-196 - Prosima Workshop Takeaway |
| ETH.MESH.02237107-115 - Prosima Kevin Frost Presentation (moderate to severe) |
| ETH.MESH.02318553-554 - Prosima Clinical Strategy 2 |
| ETH.MESH.02330767 - Marketing Materials for Prosima |
| ETH.MESH.02330776 (TVTO-384-10-8.12) - TVT-O |
| ETH.MESH.02341398-410 - Prosima IFU |
| ETH.MESH.02341398-453 - Prosima IFU 2008 P21070 D |
| ETH.MESH.02341454-459 - Prolift 2007-2009 IFU |
| ETH.MESH.02341522-527 -  Prolift 2005-2007 IFU |
| ETH.MESH.02341658-664 - Prolift 2010-2012 IFU - Text Searchable |
| ETH.MESH.02341734-740 - Prolift 2009-2010 IFU |
| ETH.MESH.02342097 Prolene Soft IFU |
| ETH.MESH.02342101 Prolene Soft IFU |
| ETH.MESH.02342102 Prolene Mesh IFU |
| ETH.MESH.02342152-54 Prolene Mesh IFU |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02596085 |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |

**Ahmet Bedestani Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02616825-27 Prolene Soft IFU |
| ETH.MESH.03086214-219 |
| ETH.MESH.03378923-933 - Prosima Patient Brochure - Stop Coping Start Living |
| ETH.MESH.03458123-138 - TVT Patient Brochure 3.19.08 |
| ETH.MESH.03460813-853 - 2007 Prolift Surgeons Resource Monograph - color (41 pages) |
| ETH.MESH.03466382-383 - DX24665 - Bedestani email re Prosima |
| ETH.MESH.0370392 (3914_2007-08-22) - 2007 TVT-Secur |
| ETH.MESH.03715787-793 - Gynemesh PS CER (2002) - Weisberg |
| ETH.MESH.03751819 (2009-473) - 2009 The Science of What's Left Behind |
| ETH.MESH.03895925-927 - DX24789 - Bedestani email re Prosima |
| ETH.MESH.03905968-975 - Prolift 2005 Brochure |
| ETH.MESH.03905976-991 - Prolift 2006 Brochure |
| ETH.MESH.03906001-020 - Prosima and Prolift+M Brochure |
| ETH.MESH.03906037-052 - Prolift 2008 Brochure |
| ETH.MESH.04046302 (TVT and TVT-O)(2005-1117) |
| ETH.MESH.04079609 (TVTA-401-10-8.12) - 2010 TVT-Abbrevo |
| ETH.MESH.04202101 (2008-448) |
| ETH.MESH.04568717-719 - DX24785 - Khandwala email re Prolift+M |
| ETH.MESH.04925426 - DX10341 Beath email to Kanerviko |
| ETH.MESH.04926150-151 - DX24802 - Piet discussing 522 order |
| ETH.MESH.04927339-340 - Prosima 2012 FDA |
| ETH.MESH.04984220-221 - DX24790 - Lucente email |
| ETH.MESH.05222686-88 - TVT IFU (4th version) 4.7.06-10.7.08 |
| ETH.MESH.05320909 (2008-135)(38 slides summit) - 2008 TVT-Secur |
| ETH.MESH.05795421 (2001-227) - 2001 TVT Prof Ed |
| ETH.MESH.05795537 (1998-218) - 1998 TVT Prof Ed |
| ETH.MESH.05837242 - DX23938 - Letter re FDA 2011 Notice |
| ETH.MESH.07201006 - Prolift Prof Ed 2007 Slide Deck |
| ETH.MESH.07246690-19 - Study Report - A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. |
| ETH.MESH.08003279-94 - TVT Patient Brochure 12.10.08 |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| ETH.MESH.08156958 (2002-310) - 2002 TVT Advanced Users Forum Presentation |
| ETH.MESH.08307644-45 - 4.05.2013 - Email from P. Hinoul to G. Callen re: RCT data (with attachments). |
| ETH.MESH.08328772-922 - Prosima - Patient Brochure Literature |
| ETH.MESH.09100506 - Prolift Prof Ed 2005 Slide Deck |
| ETH.MESH.09744840-45 - TVT Patient Brochure 2.14.13 |
| ETH.MESH.10027307-28 - Surgeon's Resource Monograph |
| ETH.MESH.10686760-771 - Gynemesh PS aFMEA 2013 |
| ETH.MESH.10686833-852 - Risk Management Report (RMR) for Gynemesh PS 2013 |
| ETH.MESH.11538048-049 - DX24787 - Frost email re Prosima useage |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.11543719 - Robinson Gynemesh PS Presentation Awareness Module 4.7.04 |
| ETH.MESH.13577809-810 - Prosima Virtual RoundTable |
| ETH.MESH.13582263 - Reisenauer Prosima study |

**Ahmet Bedestani Materials List**

Production Materials

| |
|---|
| ETH.MESH.13589382 - Prosima Sales Aid 2 |
| ETH.MESH.13589382 - Prosima Sales Aid 3 |
| ETH.MESH.13589382 - Prosima Selling Guide |
| ETH.MESH.13596052 - Prosima Sales Aid 4 (Proof) |
| ETH.MESH.13600015 - Barber Study - Defining Success After Surgery for POP |
| ETH.MESH.13626471 - Prosima Sales Aid 7 (Proof of Success) |
| ETH.MESH.13627691 - Expert interview with Dr. Carey (clean) |
| ETH.MESH.13635675-696 - 2011 B&W POP & SUI Patient Counseling Guide production copy |
| ETH.MESH.13637531 - Prosima presentation background and development history |
| ETH.MESH.13649510 - Prosima Sales Training Program |
| ETH.MESH.13650207 - Prosima Sales Aid Brochure (Dance) |
| ETH.MESH.13670432 - Prosima Key Procedural Steps (double-sided) |
| ETH.MESH.13697383 - Prosima legal manufacturer Ethicon Sarl |
| ETH.MESH.13699623 - Prosima sales training points |
| ETH.MESH.13699656 - Prosima DVD |
| ETH.MESH.13699656 - Prosima Sales Rep materials |
| ETH.MESH.13699656 - Prosima video with Van Drie and Grier.wmv |
| ETH.MESH.13713001 - Good image of Prosima box |
| ETH.MESH.13718001 - Prosima Objective Success Learning Guide |
| ETH.MESH.13718497 - Prosima Patient Brochure 2 |
| ETH.MESH.13724290 - Prosima Apical Support Learning Guide |
| ETH.MESH.13726909 - Prosima Key Points |
| ETH.MESH.13727241 - Prosima Overview Presentation |
| ETH.MESH.13733674 - Prosima MRI Image and Sales Aid |
| ETH.MESH.22625140-45  - MDD CAPA # CAPA-003474 |
| ETH.MESH.22631022-29 -  Response to Section 39 Request, D-1, 1-1002 |
| ETH-10437-49 Gynemesh PS IFU |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare TVT IFU changes redlined, D-6, 1-20 |
| Gynemesh PS 510k Approval File [FDA] |
| Gynemesh PS white paper - Early Clinical Experience |
| K013718 GYNEMESH PS (Ethicon) Corrected SE Letter (07-Nov-2012) |
| May 2010 CER for Gynemesh PS signed by David Robinson |
| Prosima Powerpoint - Production 97 - Pelvic Floor Repair System |
| Prosima training deck 1 |
| Prosima training deck 2 |
| PS120046 A2 - 7.9.12 FDA Response to Ethicon re Gynemesh PS |
| TVT IFU (7th version) 2015 - Present - from Ethicon website. |

**Ahmet Bedestani Materials List**

**Company Witness Depositions**

| |
|---|
| Hinoul, Piet - 01.15.2014 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**Ahmet Bedestani Materials List**

**Other Materials**

| Publically Available |
|---|
| 2008 FDA Public Health Notification: Serious complications associated with transvaginal placment of surgical mesh in repair of pelvic organ prolapse and stress urinary incontinence. |
| 2012 ABOG and ABU Guide to Learning in Female Pelvic Medicine and Recontructive Surgery |
| 2012 ABOG Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 AUA Guidelines - Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 |
| 2013 AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| 2013 AUGS Guidelines for Privileging and Credentialing Physicians for Sacrocolpopexy for Pelvic Organ Prolapse |
| 2013 FDA Statement regarding Considerations about Surgical Mesh for SUI |
| 2014 IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2015 ACOG Practice Bulletin #155 Summary - Urinary Incontinence in Women, 1120-1122 |
| 2016 AUGS, SUFU, ACOG, SGS, AAGL, NAFC,WHF, Position Statement - Mesh Midurethral Slings for Stress Urinary Incontinence |
| 2016 IUGA Patient Brochure on Midurethral Sling Procedures for Stress Incontinence |
| 2017 ACOG, AUGS Committee Opinion on Complications in Gynecologic Surgery, 1-6, Management of Mesh and Graft Complications in Gynecologic Surgery. |
| 2017 AUA, SUFU Guideline - Surgical Treatment of Female Stress Urinary Incontinence, 1-33 |
| 2018 AUGS, SUFU, AAGL, ACOG, NAFC, SGS, Position Statement - Mesh Midurethrethral Slings for Stress Urinary Incontinence |
| 2018 RANZCOG Position Statement on SUI and POP |
| ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery |
| AUGS Residency Guidelines |
| AUGS Resident Learning Objectives |
| Code of Federal Regulations Title 21, as of 4/1/15. 21CFR801.109 |

**Ahmet Bedestani Materials List**

**MDL Wave Cases**

| General Reports |
|---|
| Blaivas, Jerry (TVT Exact General) - 01.17.2017 |
| Elliott, Daniel (Prolift General) - Received 06.2018 |
| Elliott, Daniel (Wave 5 TVT-O General) - 05.22.2017 |
| Guelcher, Scott (Wave 5 General) - Received 6.2018 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Jordi, Howard (General) - 02.01.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Kohli, Neeraj (TVT-O General) - 01.2016 |
| Mays, Jimmy (Wave 5 General) - 05.22.2017 |
| Michaels, Paul (General) - 07.01.2016 |
| Pence, Peggy (Notice of Adoption of Prior Expert Reports) - 02.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Prosima General) - 02.01.2016 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Pence, Peggy (TVT-O General) - 07.17.2014 |
| Rosenzweig, Bruce (Carlino TVT-O General) - 06.09.2014 |
| Rosenzweig, Bruce (Huskey/Edwards TVT General) - 02.21.2014 |
| Rosenzweig, Bruce (Lewis/Brown TVT General) - 10.14.2013 |
| Rosenzweig, Bruce (Mullins TVT-O General) - 08.24.2015 |
| Rosenzweig, Bruce (Ramirez TVT-O General) - 02.21.2014 |
| Rosenzweig, Bruce (Supplemental Mullins TVT-O General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT-O General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 Prosima General) - 05.22.2017 |
| Shull, Robert (General) - 02.01.2016 |
| Weber, Anne (Prolift General) - 02.01.2016 |
| Wilson, Anne (TVT-O General) - 01.30.2016 |
| Zipper, Ralph (Prosima General) - 02.01.2016 |