**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: ETHICON, INC.
PELVIC REPAIR SYSTEMS
PRODUCTS LIABILITY LITIGATION                    MDL 2327

---------------------------------------------------
THIS DOCUMENT RELATES TO CASES
IDENTIFIED ON EXHIBITS A AND B

**PRETRIAL ORDER # 320
(Docket Control Order – Ethicon, Inc. Wave 10 Cases)**

The cases on Exhibit A have resided on the inactive docket beginning as early as **January 1, 2015,** through **July 1, 2017**. Despite representations in inactive docket orders proposed by the parties and entered by the court, that the cases on Exhibit A have been settled or entered into a settlement model, and despite repeated warnings by the court that cases will not remain on the inactive docket indefinitely, the number of cases on the inactive docket remains in the thousands.

To address this issue, in addition to the court's decision to end the parties' ability to place cases on the inactive docket beginning November 1, 2018 (as accomplished by a previous Pretrial Order), the court finds it necessary to return the cases on Exhibit A to the active docket and place them on the scheduling order set forth below. The case on Exhibit B is a non-revision case that is not flagged as inactive in this MDL and is not currently subject to a docket control order. The court is now returning these cases to the active docket and entering the scheduling order set forth below.

Accordingly, the court **ORDERS** that the cases on Exhibit A are:

1.  removed from the pending inactive docket; and

2.  placed on the active docket.

As to the cases on Exhibits A and B, the court further **ORDERS** that

1. The cases are *no longer eligible for return to the inactive docket nor may notices of settlement be filed to relieve the parties from scheduling deadlines;*

2. ***To the extent other defendants, in addition to Ethicon, Inc. and Johnson & Johnson (collectively "Ethicon") are named in the cases on Exhibits A and B, the deadlines below also apply to them;***

3. The Clerk will file this Docket Control Order in the main MDL and, as of the time of that filing every case listed on Exhibits A and B (hereinafter referred to as "Wave 10 cases") becomes subject to the deadlines in this Docket Control Order. This Docket Control Order will be placed in each individual case as quickly as administratively possible; and

4. The following deadlines immediately apply in all Wave 10 cases with ***one important exception. If any of the cases on any exhibit were previously on a docket control order and dispositive and Daubert deadlines had passed before such cases became inactive, the parties may not file or refile dispositive or Daubert motions without first seeking leave of court for good cause shown. While the court is returning cases to the active docket, it is not the court's intention to allow a new round of pleadings or a second bite at the apple for cases already worked up in previous waves.***

    A.    **SCHEDULING DEADLINES**. The following deadlines shall apply in all Ethicon Wave 10 cases:

| | |
|---|---|
| Plaintiff Fact Sheets.[1] | 11/15/2018 |
| Defendant Fact Sheets.[2] | 11/22/2018 |
| Deadline for written discovery requests. | 12/21/2018 |
| Expert disclosures served by plaintiffs pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 02/22/2019 |
| Expert disclosure served by defendants pursuant to Fed. R. Civ P. 26 as limited by ¶ 3.a. of this order.[3] | 03/22/2019 |
| Expert disclosure served for rebuttal pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 03/29/2019 |
| Deposition deadline and close of discovery. | 04/29/2019 |
| Filing of dispositive motions. | 05/13/2019 |
| Response to dispositive motions. | 05/27/2019 |
| Reply to response to dispositive motions. | 06/03/2019 |
| Filing of *Daubert* motions. | 05/13/2019 |
| Responses to *Daubert* motions. | 05/27/2019 |
| Reply to response to *Daubert* motions. | 06/03/2019 |

1. **Completion Date.** The last date to complete depositions shall be the "discovery completion date" by which all discovery shall be completed.

2. **Limitations on Interrogatories, Requests for Admissions and Depositions**. The following limitations apply:

a. Each defendant[4] is limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission per case.

---

[1] The court reminds plaintiffs who have named additional MDL defendants other than the Ethicon-related defendants to serve a defendant-specific Plaintiff Fact Sheet as required in that particular defendant's MDL.

[2] Where plaintiffs have named multiple defendants (i.e., C. R. Bard, Inc., and Ethicon, Inc., Boston Scientific Corp., etc.), each defendant must serve a Defendant Fact Sheet using the form agreed to in that defendant's MDL.

[3] Paragraph 3.a. of this order states the "the plaintiffs and each defendant are limited to no more than five (5) experts per case (exclusive of treating physicians)."

[4] In referring to the "defendant" or "defendants" throughout this order, it is my intention that a defendant(s) includes the defendant and its related entities, i.e., Ethicon, Inc. and Johnson & Johnson are related entities and treated as one defendant for purposes of these discovery limitations. Likewise, if more than one plaintiff is named, plaintiffs are treated as one entity for purposes of these discovery limitations.

b.   Plaintiffs are limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission to each defendant.

c.   In each individual member case, no more than 4 treating physicians may be deposed.[5]

d.   Depositions of plaintiff's friends and family members may be taken at any time prior to trial provided the deposition is requested before the discovery completion date.

e.   The Deposition of any witness is limited to 3 hours absent agreement of the parties.

f.   The court will consider modifications to the above limitations only upon good cause shown.

3.   **Limitations on Experts.** The following limitations related to experts apply:

a.   The parties may conduct general and specific expert discovery on all products at issue in this Wave. In light of the products involved in this Wave, the likelihood of overlap in expert opinion from one case to another (except as to specific causation) and the need to streamline discovery in these cases, **the plaintiffs and each defendant are limited to no more than five experts per case (exclusive of treating physicians).**

b.   The parties shall coordinate the depositions of general causation experts. Insofar as multiple plaintiffs or multiple defendants use the same general causation expert or experts or general causation rebuttal experts, those experts

---

[5] To the extent disputes arise regarding the division of time between the parties for the deposition of treating physicians (three hours total absent agreement), I will address those disputes, rather than the assigned Magistrate Judge, Judge Eifert.

4

shall be deposed only once on the issue of general causation. As to defendants' experts, plaintiffs are instructed to choose a lead questioner.

    c.   The court encourages the coordination of depositions of specific causation experts to the extent there is overlap in the parties' use of specific causation experts by multiple parties.

    d.   The court will consider modifications to the above limitations only upon good cause shown.

    4.     **Transferring to another MDL, requesting removal from the Wave and extensions of deadlines.**

    a.   *Transfer of any case from this wave to any other MDL, whether by ruling upon a motion from plaintiff or defendants or sua sponte by the court, does not relieve the plaintiff or any remaining defendant(s) from the deadlines of this Docket Control Order.*

    b.   If an Amended Short Form Complaint properly filed pursuant to Federal Rules of Civil Procedure 15(a), names a new party, then any party may move for an extension to the Docket Control Order.

**B.     MOTION PRACTICE.**

    1.     ***Daubert* Motions.** For the filing of *Daubert* motions on general causation issues only, the parties are instructed to file one *Daubert* motion per expert in the main MDL (MDL 2327) instead of the individual member case. [6] Each side may file one response and one reply in the main MDL to each *Daubert* motion. This limitation does

---

[6] If parties wish to adopt previous *Daubert* motions on general causation experts from other MDLs, they may file a notice of adoption with a copy of the previous filing (if necessary) they wish to adopt in the main MDL 2327.

not apply to specific causation *Daubert* motions, responses and replies. Specific causation *Daubert* motions, responses and replies must be filed in the individual member cases. To the extent a challenged expert is both a general and specific causation expert, the parties must file a general causation motion in the main MDL 2327 and an individual specific causation motion in an individual member case.

2.     **Page Limitations.** The page limitations provided in Local Rule of Civil Procedure 7.1(a)(2) apply to memoranda in support of all dispositive and *Daubert* motions, oppositions and replies. The court will not consider pleadings that exceed these limitations.

3.     **Confidential Documents.** In the past, the court has permitted parties to file placeholder exhibits in support of *Daubert*, dispositive and other motions, responses and replies in the place of confidential documents that may be sealed and then, within five days, redact/dedesignate the documents or file a motion to seal. T*he court will no longer permit this practice. Parties may no longer file placeholder exhibits.* The court expects leadership counsel for plaintiffs and defendants to resolve issues related to confidential designations well before the filing of motions. In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before **March 25, 2019,** and any response is due by **April 8, 2019.** Any reply is due by **April 15, 2019**. The court expects full compliance with Local Rule of Civil Procedure 26.4(c).

4.     **Locations of Filings. With the exception of the general causation *Daubert* motions as outlined above, the parties are reminded that they must file**

dispositive and *Daubert* motions on specific causation, responses and replies in the applicable member cases only, not in the Ethicon MDL.

## C.     CASES READY FOR TRANSFER, REMAND OR TRIAL

1.     **Venue Recommendations.** By no later than **April 6, 2019**, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are **ORDERED** to submit joint venue recommendations to the court by **April 13, 2019**. The parties' joint recommendation(s) shall identify cases where venue is in dispute. The court may then request briefing.

2.     **Transfer and Remand.**  The  court, pursuant to PTO # 15 and 28 U.S.C. § 1404(a), will transfer each directly-filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 15 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL Panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred.[7]

3.     **Trial Settings.** If a case is to be tried in the United States District Court for the Southern District of West Virginia (either by agreement of the parties or where venue in the Southern District is determined to be proper by the court), the case shall be deemed trial-ready when discovery is completed and the court rules on the parties' summary judgment motions. The trial date for cases transferred or remanded to other federal district courts shall be set by the judge to whom the transferred or remanded case is assigned (including the undersigned through intercircuit assignment).

---

[7] As expressly contemplated by PTO # 15, Ethicon does not waive its right to seek transfer–pursuant to 28 U.S.C. § 1406(a) or any other available ground–of any case to a court of proper venue, regardless of whether that case was transferred to or directly-filed in the Southern District of West Virginia. I entered identical PTOs in the remaining MDLs assigned to me.

**D.      COMMON BENEFIT TIME.** I have entered a number of Pretrial Orders related to the eventual recovery of the cost of special services performed and expenses incurred by participating counsel in this and the other MDLs assigned to me. I direct the parties' attention to PTO # 18[8], and its warning that "[n]o time spent on developing or processing purely individual issues in any case for an individual client (claimant) will be considered or should be submitted, nor will time spent on any unauthorized work." Pretrial Order No. 18, ECF No. 282, ¶ C. The court is of the opinion it is highly unlikely that any work performed by counsel on individual wave cases will be considered common benefit work.

The court **DIRECTS** the Clerk to file a copy of this order in 2:12-md-2327 **and in the Ethicon Wave 10 cases identified on Exhibits A and B.** It shall be the responsibility of the parties to review and abide by all pretrial orders previously entered by the court. The orders may be accessed through the CM/ECF system or the court's website at www.wvsd.uscourts.gov.

ENTER: October 31, 2018

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

---

[8] I entered identical PTOs in the remaining MDLs assigned to me.

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Civil Action No | Case Name |
|---|---|---|
| 1 | 2:12-cv-00279 | Thaman v. Ethicon, Inc. et al |
| 2 | 2:12-cv-00378 | Morrow et al v. Ethicon, Inc. et al |
| 3 | 2:12-cv-00516 | Conti v. Ethicon, Inc. et al |
| 4 | 2:12-cv-00517 | Lehman v. Ethicon, Inc. et al |
| 5 | 2:12-cv-00683 | Grabowski v. Johnson & Johnson et al |
| 6 | 2:12-cv-00811 | Zoltowski et al v. Johnson & Johnson et al |
| 7 | 2:12-cv-00935 | Ostromecky v. Boston Scientific Corporation |
| 8 | 2:12-cv-01004 | Frye v. Ethicon, Inc. et al |
| 9 | 2:12-cv-01021 | Ruiz v. Ethicon, Inc. et al |
| 10 | 2:12-cv-01023 | Burkhart v. Ethicon, Inc. et al |
| 11 | 2:12-cv-01202 | Kropf v. Ethicon, Inc. et al |
| 12 | 2:12-cv-01236 | Beckwith v. Ethicon, Inc. et al |
| 13 | 2:12-cv-01278 | Nix v. Ethicon, Inc. et al |
| 14 | 2:12-cv-01336 | Rose v. Ethicon, Inc. et al |
| 15 | 2:12-cv-01676 | Allen et al v. Ethicon, Inc. et al |
| 16 | 2:12-cv-01696 | Miller v. Ethicon, Inc. et al |
| 17 | 2:12-cv-01719 | Denton et al v. Ethicon, Inc. et al |
| 18 | 2:12-cv-01753 | Slade et al v. Ethicon, Inc. et al |
| 19 | 2:12-cv-01894 | Minix v. Johnson & Johnson et al |
| 20 | 2:12-cv-01938 | Henry et al v. Ethicon, Inc. et al |
| 21 | 2:12-cv-02092 | Olivier et al v. Johnson & Johnson et al |
| 22 | 2:12-cv-02095 | McClain v. Ethicon, Inc. et al |
| 23 | 2:12-cv-02100 | Scott v. Ethicon, Inc. et al |
| 24 | 2:12-cv-02112 | Minogue v. Ethicon, Inc. et al |
| 25 | 2:12-cv-02160 | Semere v. Ethicon, Inc. et al |
| 26 | 2:12-cv-02167 | Villarreal et al v. Johnson & Johnson et al |
| 27 | 2:12-cv-02242 | Todd et al v. Ethicon, Inc. et al |
| 28 | 2:12-cv-02401 | Yaletchko et al v. Johnson & Johnson et al |
| 29 | 2:12-cv-02501 | Moret et al v. Ethicon, Inc. et al |
| 30 | 2:12-cv-02563 | Wilkin v. Ethicon, Inc. et al |
| 31 | 2:12-cv-02575 | Hunt v. Johnson & Johnson et al |
| 32 | 2:12-cv-02577 | Marks et al v. Johnson & Johnson et al |
| 33 | 2:12-cv-02579 | Clayborne v. Johnson & Johnson et al |
| 34 | 2:12-cv-02580 | Clayborne v. Johnson & Johnson et al |
| 35 | 2:12-cv-02582 | Flynn v. Ethicon, Inc. et al |
| 36 | 2:12-cv-02583 | Garner et al v. Ethicon, Inc. et al |
| 37 | 2:12-cv-02600 | Murphy et al v. Ethicon, Inc. et al |
| 38 | 2:12-cv-02602 | Rivers et al v. Ethicon, Inc. et al |
| 39 | 2:12-cv-02606 | King v. Ethicon, Inc. et al |
| 40 | 2:12-cv-02660 | Parks v. Johnson & Johnson et al |
| 41 | 2:12-cv-02664 | Wallace et al v. Johnson & Johnson et al |
| 42 | 2:12-cv-02746 | Honeycutt v. Ethicon, Inc. et al |
| 43 | 2:12-cv-02752 | Foust v. Johnson & Johnson et al |
| 44 | 2:12-cv-02753 | Brewer et al v. Ethicon, Inc. et al |
| 45 | 2:12-cv-02753 | Brewer et al v. Ethicon, Inc. et al |
| 46 | 2:12-cv-02754 | Hickertz v. Johnson & Johnson et al |
| 47 | 2:12-cv-02826 | Walker et al v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 48 | 2:12-cv-02876 | Smith et al v. Ethicon, Inc. et al |
| 49 | 2:12-cv-02906 | Tunstall et al v. Ethicon, Inc. et al |
| 50 | 2:12-cv-02908 | Cole et al v. Johnson & Johnson et al |
| 51 | 2:12-cv-03013 | Kissel et al v. Ethicon, Inc. et al |
| 52 | 2:12-cv-03080 | Garcia  v. Ethicon, Inc. et al |
| 53 | 2:12-cv-03209 | White et al v. Ethicon, Inc. et al |
| 54 | 2:12-cv-03215 | Todd et al v. Ethicon, Inc. et al |
| 55 | 2:12-cv-03319 | Eckdahl et al v. Ethicon, Inc. et al |
| 56 | 2:12-cv-03370 | Greve v. Johnson & Johnson et al |
| 57 | 2:12-cv-03375 | Gremillion et al v. Johnson & Johnson et al |
| 58 | 2:12-cv-03376 | Guigno et al v. Ethicon, Inc. et al |
| 59 | 2:12-cv-03387 | Amie et al v. Johnson & Johnson et al |
| 60 | 2:12-cv-03411 | Tumblin et al v. Johnson & Johnson et al |
| 61 | 2:12-cv-03415 | Maurice v. Johnson & Johnson et al |
| 62 | 2:12-cv-03427 | Decker et al v. Johnson & Johnson et al |
| 63 | 2:12-cv-03429 | Rogers v. Johnson & Johnson et al |
| 64 | 2:12-cv-03437 | Anderson v. Johnson & Johnson et al |
| 65 | 2:12-cv-03441 | Banks v. Johnson & Johnson et al |
| 66 | 2:12-cv-03489 | Hopson v. Ethicon, Inc. et al |
| 67 | 2:12-cv-03554 | Reed v. Ethicon, Inc. et al |
| 68 | 2:12-cv-03580 | Steiner et al v. Johnson & Johnson et al |
| 69 | 2:12-cv-03581 | Marrero et al v. Johnson & Johnson et al |
| 70 | 2:12-cv-03643 | Boettner v. Ethicon, Inc. et al |
| 71 | 2:12-cv-03724 | Staton v. Ethicon, Inc. et al |
| 72 | 2:12-cv-03840 | Arceneaux et al v. Johnson & Johnson et al |
| 73 | 2:12-cv-03893 | Burlison v. Ethicon, Inc. et al |
| 74 | 2:12-cv-03896 | Jelks v. Ethicon, Inc. et al |
| 75 | 2:12-cv-03899 | Holden v. Ethicon, Inc. et al |
| 76 | 2:12-cv-03916 | Kitts v. Ethicon, Inc. et al |
| 77 | 2:12-cv-03917 | Leach v. Ethicon, Inc. et al |
| 78 | 2:12-cv-03932 | Wimberly v. Ethicon, Inc. et al |
| 79 | 2:12-cv-03942 | Mays et al v. Ethicon, Inc. et al |
| 80 | 2:12-cv-03952 | Rasch v. Ethicon, Inc. et al |
| 81 | 2:12-cv-03955 | Guichard v. Johnson & Johnson et al |
| 82 | 2:12-cv-03970 | Culbertson et al v. Johnson & Johnson et al |
| 83 | 2:12-cv-03988 | Duet et al v. Johnson & Johnson et al |
| 84 | 2:12-cv-03989 | Brugier et al v. Johnson & Johnson et al |
| 85 | 2:12-cv-04002 | Alexander v. Ethicon, Inc. et al |
| 86 | 2:12-cv-04025 | Armstrong v. Ethicon, Inc. et al |
| 87 | 2:12-cv-04091 | Potter et al v. Ethicon, Inc. et al |
| 88 | 2:12-cv-04213 | Hale et al  v. Ethicon, Inc. et al |
| 89 | 2:12-cv-04246 | Jenkinson v. Ethicon, Inc. et al |
| 90 | 2:12-cv-04249 | Toole v. Ethicon, Inc. et al |
| 91 | 2:12-cv-04254 | Biel et al v. Ethicon, Inc. et al |
| 92 | 2:12-cv-04272 | Ragusa v. Ethicon, Inc. et al |
| 93 | 2:12-cv-04373 | Dickson v. Ethicon, Inc. et al |
| 94 | 2:12-cv-04428 | Tarver v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

|  | Case Number | Case Short Title |
|---|---|---|
| 95 | 2:12-cv-04577 | Booker et al v. Ethicon, Inc. et al |
| 96 | 2:12-cv-04763 | Doane v. Ethicon, Inc. et al |
| 97 | 2:12-cv-04859 | Khudary et al v. Boston Scientific Corporation |
| 98 | 2:12-cv-04885 | Lindsay v. Ethicon, Inc. et al |
| 99 | 2:12-cv-04992 | Pirlein v. Ethicon, Inc. et al |
| 100 | 2:12-cv-04997 | Sluis et al v. Ethicon, Inc. et al |
| 101 | 2:12-cv-05056 | Slemp v. Ethicon, Inc. et al |
| 102 | 2:12-cv-05212 | Maoirana v. Ethicon, Inc. et al |
| 103 | 2:12-cv-05224 | Rivera et al v. Ethicon, Inc. et al |
| 104 | 2:12-cv-05405 | Jenkins et al v. Ethicon, Inc. et al |
| 105 | 2:12-cv-05406 | Fincher et al v. Ethicon, Inc. et al |
| 106 | 2:12-cv-05603 | Jenkinson et al v. Ethicon, Inc. et al |
| 107 | 2:12-cv-05615 | Mercer et al v. Ethicon, Inc. et al |
| 108 | 2:12-cv-05618 | Weaver v. Ethicon, Inc. et al |
| 109 | 2:12-cv-05661 | Fort v. Ethicon, Inc. et al |
| 110 | 2:12-cv-05662 | Hayden v. Ethicon, Inc. et al |
| 111 | 2:12-cv-05663 | Kennedy v. Ethicon, Inc. et al |
| 112 | 2:12-cv-05856 | Kwiatkowski et al v. Ethicon, Inc. et al |
| 113 | 2:12-cv-05905 | Hollan v. Ethicon, Inc. et al |
| 114 | 2:12-cv-05956 | Pelfrey v. Ethicon, Inc. et al |
| 115 | 2:12-cv-05993 | Smeaton et al v. Ethicon, Inc. et al |
| 116 | 2:12-cv-06112 | Gomez v. Ethicon, Inc. et al |
| 117 | 2:12-cv-06190 | Pizinger v. Ethicon, Inc. et al |
| 118 | 2:12-cv-06205 | Byers et al v. Johnson & Johnson Inc. et al |
| 119 | 2:12-cv-06215 | Correll et al v. Ethicon, Inc. et al |
| 120 | 2:12-cv-06242 | McClellan v. Ethicon, Inc. et al |
| 121 | 2:12-cv-06342 | Breaux et al v. Ethicon, Inc. et al |
| 122 | 2:12-cv-06402 | Graves et al v. Ethicon, Inc. et al |
| 123 | 2:12-cv-06483 | Brown et al v. Ethicon, Inc. et al |
| 124 | 2:12-cv-06774 | Williams v. Johnson & Johnson et al |
| 125 | 2:12-cv-06825 | Fields v. Ethicon, Inc. et al |
| 126 | 2:12-cv-07114 | Thomas et al v. Ethicon, Inc. et al |
| 127 | 2:12-cv-07115 | Di Lellol v. Ethicon, Inc. et al |
| 128 | 2:12-cv-07166 | Miller v. Ethicon, Inc. et al |
| 129 | 2:12-cv-07622 | Owl v. Ethicon, Inc. et al |
| 130 | 2:12-cv-07753 | Cooley et al v. Ethicon, Inc. et al |
| 131 | 2:12-cv-08024 | Barnett et al v. Ethicon, Inc. et al |
| 132 | 2:12-cv-08034 | Rosen et al v. Ethicon, Inc. et al |
| 133 | 2:12-cv-08035 | Steele v. Ethicon, Inc. et al |
| 134 | 2:12-cv-08091 | Houck et al v. Ethicon, Inc. et al |
| 135 | 2:12-cv-08161 | Norman et al v. Ethicon, Inc. et al |
| 136 | 2:12-cv-08193 | Thien v. Ethicon, Inc. et al |
| 137 | 2:12-cv-08194 | Smith et al v. Ethicon, Inc. et al |
| 138 | 2:12-cv-08229 | Ellis v. Ethicon, Inc. et al |
| 139 | 2:12-cv-08395 | Tetreault v. Ethicon, Inc. et al |
| 140 | 2:12-cv-08529 | Gayle et al v. Ethicon, Inc. et al |
| 141 | 2:12-cv-08678 | Bradley et al v. Ethicon, Inc. et al |

# EXHIBIT A
## Ethicon, Inc. PTO # 320

|  | Case Number | Case Short Title |
|---|---|---|
| 142 | 2:12-cv-08775 | Iosty et al v. Ethicon, Inc. et al |
| 143 | 2:12-cv-08778 | Phillips et al v. Ethicon, Inc. et al |
| 144 | 2:12-cv-08779 | Poitry et al v. Ethicon, Inc. et al |
| 145 | 2:12-cv-08783 | Whitten et al v. Ethicon, Inc. et al |
| 146 | 2:12-cv-08883 | Magee v. Ethicon, Inc. et al |
| 147 | 2:12-cv-09029 | Arsenault et al v. Ethicon, Inc. et al |
| 148 | 2:12-cv-09041 | McCormack v. Ethicon, Inc. et al |
| 149 | 2:12-cv-09230 | Coleman et al v. Ethicon, Inc. et al |
| 150 | 2:12-cv-09322 | Robinson v. Ethicon, Inc. et al |
| 151 | 2:12-cv-09659 | Rice et al v. Ethicon, Inc. et al |
| 152 | 2:12-cv-09956 | Garcia v. Ethicon, Inc. et al |
| 153 | 2:13-cv-00182 | Domnick v. Ethicon, Inc. et al |
| 154 | 2:13-cv-00190 | Buck et al  v. Ethicon, Inc. et al |
| 155 | 2:13-cv-00195 | Freedman v. Ethicon, Inc. et al |
| 156 | 2:13-cv-00290 | Mulcahy et al v. Ethicon, Inc. et al |
| 157 | 2:13-cv-00362 | Jackson et al v. Ethicon, Inc. et al |
| 158 | 2:13-cv-00575 | Willard v. Ethicon, Inc. et al |
| 159 | 2:13-cv-00637 | Trevino v. Ethicon, Inc. et al |
| 160 | 2:13-cv-00737 | Helms et al v. Ethicon, Inc. et al |
| 161 | 2:13-cv-01248 | Mauer et al v. Ethicon, Inc. et al |
| 162 | 2:13-cv-02426 | Janitz et al v. Ethicon, Inc. et al |
| 163 | 2:13-cv-02430 | Ellis et al v. Ethicon, Inc. et al |
| 164 | 2:13-cv-02432 | Peake et al v. Ethicon, Inc. et al |
| 165 | 2:13-cv-02617 | Lee v. Ethicon, Inc. et al |
| 166 | 2:13-cv-02768 | Bailey et al v. Ethicon, Inc. et al |
| 167 | 2:13-cv-02829 | Kuss v. Ethicon, Inc. et al |
| 168 | 2:13-cv-03110 | Risley v. Ethicon, Inc. et al |
| 169 | 2:13-cv-03121 | Ivy et al v. Ethicon, Inc. et al |
| 170 | 2:13-cv-03300 | Elkins v. Ethicon, Inc. et al |
| 171 | 2:13-cv-03777 | LeCroy v. Ethicon, Inc. et al |
| 172 | 2:13-cv-04001 | Shaffer v. Ethicon, Inc. et al |
| 173 | 2:13-cv-04035 | Walker et al v. Ethicon, Inc. et al |
| 174 | 2:13-cv-04064 | Noles et al v. Ethicon, Inc. et al |
| 175 | 2:13-cv-04259 | Hughes v. Ethicon, Inc. et al |
| 176 | 2:13-cv-04463 | Dickey et al v. Ethicon, Inc. et al |
| 177 | 2:13-cv-04503 | Porcaro v. Ethicon, Inc. et al |
| 178 | 2:13-cv-04756 | Humes v. Ethicon, Inc. et al |
| 179 | 2:13-cv-04800 | Gonzalez et al v. Ethicon, Inc. et al |
| 180 | 2:13-cv-05057 | Schminke v. Ethicon, Inc. et al |
| 181 | 2:13-cv-05132 | Majzel et al v. Ethicon, Inc. et al |
| 182 | 2:13-cv-05389 | Bell et al v. Ethicon, Inc. et al |
| 183 | 2:13-cv-05551 | Waldon v. Ethicon, Inc. et al |
| 184 | 2:13-cv-05946 | Hill et al v. Ethicon, Inc. et al |
| 185 | 2:13-cv-06044 | Lyons v. Ethicon, Inc. et al |
| 186 | 2:13-cv-06045 | Woodhouse v. Ethicon, Inc. et al |
| 187 | 2:13-cv-06106 | Yopp-McDonald et al v. Ethicon, Inc. et al |
| 188 | 2:13-cv-06111 | Baquera et al v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 189 | 2:13-cv-06248 | Mattiello et al v. Ethicon, Inc. et al |
| 190 | 2:13-cv-06720 | Bivins v. Ethicon, Inc. et al |
| 191 | 2:13-cv-06764 | Flowers et al v. Ethicon, Inc. et al |
| 192 | 2:13-cv-06993 | Sauro et al v. Ethicon, Inc. et al |
| 193 | 2:13-cv-07338 | Lawson v. Ethicon, Inc. et al |
| 194 | 2:13-cv-07478 | Ryan v. Ethicon, Inc. et al |
| 195 | 2:13-cv-07483 | Spencer et al v. Ethicon, Inc. et al |
| 196 | 2:13-cv-07890 | Cioppa v. Ethicon, Inc. et al |
| 197 | 2:13-cv-08053 | Perciballi et al v. Ethicon, Inc. et al |
| 198 | 2:13-cv-08111 | Decker et al v. Ethicon, Inc. et al |
| 199 | 2:13-cv-08452 | Tober et al v. Ethicon, Inc. et al |
| 200 | 2:13-cv-08748 | Taylor et al v. Ethicon, Inc. et al |
| 201 | 2:13-cv-09028 | Guthrie et al v. Ethicon, Inc. et al |
| 202 | 2:13-cv-09145 | Catalan et al v. Ethicon, Inc. et al |
| 203 | 2:13-cv-09228 | Holcomb et al v. Ethicon, Inc. et al |
| 204 | 2:13-cv-09522 | Ross et al v. Ethicon, Inc. et al |
| 205 | 2:13-cv-09595 | Baker v. Ethicon, Inc. et al |
| 206 | 2:13-cv-09714 | Ford et al v. Ethicon, Inc. et al |
| 207 | 2:13-cv-09757 | Allen v. Ethicon, Inc. et al |
| 208 | 2:13-cv-09930 | Szabo et al v. Ethicon, Inc. et al |
| 209 | 2:13-cv-10589 | Vann v. Ethicon, Inc. et al |
| 210 | 2:13-cv-10783 | Dooley v. Ethicon, Inc. et al |
| 211 | 2:13-cv-10840 | Ballinger v. Ethicon, Inc. et al |
| 212 | 2:13-cv-10892 | Cushing et al v. Ethicon, Inc. et al |
| 213 | 2:13-cv-11132 | Ewashko et al  v. Ethicon, Inc. et al |
| 214 | 2:13-cv-11590 | Eubanks v. Ethicon, Inc. et al |
| 215 | 2:13-cv-11671 | McGee et al v. Ethicon, Inc. et al |
| 216 | 2:13-cv-12011 | Dornbusch et al v. Ethicon, Inc. et al |
| 217 | 2:13-cv-12066 | Richmond et al v. Ethicon, Inc. et al |
| 218 | 2:13-cv-12117 | Jones et al v. Ethicon, Inc. et al |
| 219 | 2:13-cv-12120 | Worrall et al v. Ethicon, Inc. et al |
| 220 | 2:13-cv-12248 | Wetzel et al v. Ethicon, Inc. et al |
| 221 | 2:13-cv-12496 | Leonard v. Ethicon, Inc. et al |
| 222 | 2:13-cv-12540 | Hardy v. Ethicon, Inc. et al |
| 223 | 2:13-cv-12756 | Johnson et al v. Ethicon, Inc. et al |
| 224 | 2:13-cv-12764 | Weld v. Ethicon, Inc. et al |
| 225 | 2:13-cv-12935 | Herron et al v. Ethicon, Inc. et al |
| 226 | 2:13-cv-12936 | Engelman v. Ethicon, Inc. et al |
| 227 | 2:13-cv-13287 | Vaquera et al v. Ethicon, Inc. et al |
| 228 | 2:13-cv-13334 | Bridges v. Ethicon, Inc. et al |
| 229 | 2:13-cv-13379 | Mills et al v. Ethicon, Inc. et al |
| 230 | 2:13-cv-13415 | Sumrall v. Ethicon, Inc. et al |
| 231 | 2:13-cv-13479 | Laase et al v. Ethicon, Inc. et al |
| 232 | 2:13-cv-13647 | Gonzalez et al v. Ethicon, Inc. et al |
| 233 | 2:13-cv-13766 | Zachary et al v. Ethicon, Inc. et al |
| 234 | 2:13-cv-14000 | Laine et al v. Ethicon, Inc. et al |
| 235 | 2:13-cv-14107 | Perla v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 236 | 2:13-cv-14242 | Thompson v. Ethicon, Inc. et al |
| 237 | 2:13-cv-14735 | Askew et al v. Ethicon, Inc. et al |
| 238 | 2:13-cv-14801 | Thibeault et al v. Ethicon, Inc. et al |
| 239 | 2:13-cv-15530 | Davis et al v. Ethicon, Inc. et al |
| 240 | 2:13-cv-15537 | Campbell et al v. Ethicon, Inc. et al |
| 241 | 2:13-cv-15613 | Grant-Jenkins et al v. Ethicon, Inc. et al |
| 242 | 2:13-cv-15618 | Jones v. Ethicon, Inc. et al |
| 243 | 2:13-cv-15700 | Matheus et al v. Ethicon, Inc. et al |
| 244 | 2:13-cv-15734 | Logue et al v. Ethicon, Inc. et al |
| 245 | 2:13-cv-15760 | Clegg et al v. Ethicon, Inc. et al |
| 246 | 2:13-cv-15785 | Sawicki-Ritchie et al v. Ethicon, Inc. et al |
| 247 | 2:13-cv-16166 | Martinez et al v. Ethicon, Inc. et al |
| 248 | 2:13-cv-16319 | Firman et al v. Ethicon, Inc. et al |
| 249 | 2:13-cv-17019 | Walker et al v. Ethicon, Inc. et al |
| 250 | 2:13-cv-17032 | Law v. Ethicon, Inc. et al |
| 251 | 2:13-cv-17035 | Garcia et al v. Ethicon, Inc. et al |
| 252 | 2:13-cv-17047 | Richards v. Ethicon, Inc. et al |
| 253 | 2:13-cv-17054 | McFarland v. Ethicon, Inc. et al |
| 254 | 2:13-cv-17056 | Leiphart et al v. Ethicon, Inc. et al |
| 255 | 2:13-cv-17073 | Lind v. Ethicon, Inc. et al |
| 256 | 2:13-cv-17079 | Rodarte v. Ethicon, Inc. et al |
| 257 | 2:13-cv-17092 | Hernandez v. Ethicon, Inc. et al |
| 258 | 2:13-cv-17098 | Brown v. Ethicon, Inc. et al |
| 259 | 2:13-cv-17106 | Bourquin et al v. Ethicon, Inc. et al |
| 260 | 2:13-cv-17126 | Sewinsky et al v. Ethicon, Inc. et al |
| 261 | 2:13-cv-17127 | Thomas et al v. Ethicon, Inc. et al |
| 262 | 2:13-cv-17131 | Hatfield et al v. Ethicon, Inc. et al |
| 263 | 2:13-cv-17136 | Miller et al v. Ethicon, Inc. et al |
| 264 | 2:13-cv-17138 | Moreno et al v. Ethicon, Inc. et al |
| 265 | 2:13-cv-17142 | Slate et al v. Ethicon, Inc. et al |
| 266 | 2:13-cv-17885 | Corriden v. Ethicon, Inc. et al |
| 267 | 2:13-cv-17910 | Duckett v. Ethicon, Inc. et al |
| 268 | 2:13-cv-17923 | Washington v. Ethicon, Inc. et al |
| 269 | 2:13-cv-17924 | Dahlberg et al v. Ethicon, Inc. et al |
| 270 | 2:13-cv-17925 | Metzger v. Ethicon, Inc. et al |
| 271 | 2:13-cv-17928 | Viscounte et al v. Ethicon, Inc. et al |
| 272 | 2:13-cv-17929 | Jeffries et al v. Ethicon, Inc. et al |
| 273 | 2:13-cv-17934 | Fisher v. Ethicon, Inc. et al |
| 274 | 2:13-cv-18118 | Wise v. Ethicon, Inc. et al |
| 275 | 2:13-cv-18295 | Kaulukukui v. Ethicon, Inc. et al |
| 276 | 2:13-cv-19022 | Fletcher et al v. Ethicon, Inc. et al |
| 277 | 2:13-cv-19082 | Raby v. Ethicon, Inc. et al |
| 278 | 2:13-cv-19130 | Harper v. Johnson & Johnson et al |
| 279 | 2:13-cv-19139 | Medina et al v. Ethicon, Inc. et al |
| 280 | 2:13-cv-20124 | Woodhouse v. Ethicon, Inc. et al |
| 281 | 2:13-cv-20675 | Boyett et al v. Ethicon, Inc. et al |
| 282 | 2:13-cv-20916 | Auflick v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 283 | 2:13-cv-20918 | Batchelor v. Ethicon, Inc. et al |
| 284 | 2:13-cv-20929 | Ezell et al v. Ethicon, Inc. et al |
| 285 | 2:13-cv-20930 | Faddoul v. Ethicon, Inc. et al |
| 286 | 2:13-cv-21000 | Gonzales v. Ethicon, Inc. et al |
| 287 | 2:13-cv-21133 | Grimmett et al v. Ethicon, Inc. et al |
| 288 | 2:13-cv-21144 | Hartsock et al v. Ethicon, Inc. et al |
| 289 | 2:13-cv-21148 | Hunt et al v. Ethicon, Inc. et al |
| 290 | 2:13-cv-21460 | Peake v. Ethicon, Inc. et al |
| 291 | 2:13-cv-21595 | Jackson v. Ethicon, Inc. et al |
| 292 | 2:13-cv-21698 | Finley et al v. Ethicon, Inc. et al |
| 293 | 2:13-cv-21703 | Knight v. Ethicon, Inc. et al |
| 294 | 2:13-cv-21707 | Little et al v. Ethicon, Inc. et al |
| 295 | 2:13-cv-22004 | Lyon v. Ethicon, Inc. et al |
| 296 | 2:13-cv-22007 | Marshall v. Ethicon, Inc. et al |
| 297 | 2:13-cv-22014 | McCurdy et al v. Ethicon, Inc. et al |
| 298 | 2:13-cv-22016 | McGrath et al v. Ethicon, Inc. et al |
| 299 | 2:13-cv-22262 | Morrill et al v. Ethicon, Inc. et al |
| 300 | 2:13-cv-22263 | Morrison et al v. Ethicon, Inc. et al |
| 301 | 2:13-cv-22266 | Neruda et al v. Ethicon, Inc. et al |
| 302 | 2:13-cv-22267 | Newman v. Ethicon, Inc. et al |
| 303 | 2:13-cv-22268 | Nolfi et al v. Ethicon, Inc. et al |
| 304 | 2:13-cv-22270 | Peeler et al v. Ethicon, Inc. et al |
| 305 | 2:13-cv-22271 | Petty et al v. Ethicon, Inc. et al |
| 306 | 2:13-cv-22294 | Snyder et al v. Ethicon, Inc. et al |
| 307 | 2:13-cv-22319 | Hightower-Duffy v. Ethicon, Inc. et al |
| 308 | 2:13-cv-22860 | Mullen v. Ethicon, Inc. et al |
| 309 | 2:13-cv-22922 | Amneus v. Ethicon, Inc. et al |
| 310 | 2:13-cv-23359 | Sutton et al v. Ethicon, Inc. et al |
| 311 | 2:13-cv-23367 | Strait v. Ethicon, Inc. et al |
| 312 | 2:13-cv-23368 | Armendariz et al v. Ethicon, Inc. |
| 313 | 2:13-cv-23370 | Steely et al v. Ethicon, Inc. et al |
| 314 | 2:13-cv-23372 | Aucker et al v. Ethicon, Inc. et al |
| 315 | 2:13-cv-23374 | Pizarro et al v. Ethicon, Inc. et al |
| 316 | 2:13-cv-23482 | Wallace v. Ethicon, Inc. et al |
| 317 | 2:13-cv-23766 | Elliott v. Ethicon, Inc. et al |
| 318 | 2:13-cv-23767 | Davis v. Ethicon, Inc. et al |
| 319 | 2:13-cv-23824 | Croessman (Westberg) et al v. Ethicon, Inc. et al |
| 320 | 2:13-cv-23934 | Cummins v. Ethicon, Inc. et al |
| 321 | 2:13-cv-23982 | Smith et al v. Ethicon, Inc. et al |
| 322 | 2:13-cv-24176 | Fiscko et al v. Ethicon, Inc. et al |
| 323 | 2:13-cv-24306 | Sullivan et al v. Ethicon, Inc. et al |
| 324 | 2:13-cv-24308 | Davis et al v. Ethicon, Inc. et al |
| 325 | 2:13-cv-24309 | Massengale et al v. Ethicon, Inc. et al |
| 326 | 2:13-cv-24310 | Goldsmith et al v. Ethicon, Inc. et al |
| 327 | 2:13-cv-24313 | Weigert v. Ethicon, Inc. et al |
| 328 | 2:13-cv-24335 | Laney v. Ethicon, Inc. et al |
| 329 | 2:13-cv-24446 | Jones v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 330 | 2:13-cv-24482 | Brantley et al v. Ethicon, Inc. et al |
| 331 | 2:13-cv-24523 | Leslie v. Ethicon, Inc. et al |
| 332 | 2:13-cv-24603 | Embry v. Ethicon, Inc. et al |
| 333 | 2:13-cv-24606 | Jarachovic et al v. Ethicon, Inc. et al |
| 334 | 2:13-cv-24613 | Trosclair v. Ethicon, Inc. et al |
| 335 | 2:13-cv-24615 | Kinnerd et al v. Ethicon, Inc. et al |
| 336 | 2:13-cv-24655 | Johnson v. Ethicon, Inc. et al |
| 337 | 2:13-cv-24701 | Milligan et al v. Ethicon, Inc. et al |
| 338 | 2:13-cv-24703 | Moore v. Ethicon, Inc. et al |
| 339 | 2:13-cv-24707 | Phelps et al v. Ethicon, Inc. et al |
| 340 | 2:13-cv-24862 | Wright v. Ethicon, Inc. et al |
| 341 | 2:13-cv-24938 | Crawford v. Ethicon, Inc. et al |
| 342 | 2:13-cv-24942 | Keller et al v. Ethicon, Inc. et al |
| 343 | 2:13-cv-24989 | Aldridge et al v. Ethicon, Inc. et al |
| 344 | 2:13-cv-24989 | Aldridge et al v. Ethicon, Inc. et al |
| 345 | 2:13-cv-25728 | Ambush v. Ethicon, Inc. et al |
| 346 | 2:13-cv-25921 | Jones v. Ethicon, Inc. et al |
| 347 | 2:13-cv-25922 | Mays et al v. Ethicon, Inc. et al |
| 348 | 2:13-cv-26013 | Fitzgerald et al v. Johnson & Johnson et al |
| 349 | 2:13-cv-26077 | Smitley et al v. Ethicon, Inc. et al |
| 350 | 2:13-cv-26125 | Brooks v. Ethicon, Inc. et al |
| 351 | 2:13-cv-26220 | O&#039;Bryant et al v. Ethicon, Inc. et al |
| 352 | 2:13-cv-26370 | Gordon et al v. Ethicon, Inc. et al |
| 353 | 2:13-cv-26557 | Varner v. Ethicon, Inc. et al |
| 354 | 2:13-cv-26558 | Sidhu et al v. Ethicon, Inc. et al |
| 355 | 2:13-cv-26560 | Smith et al v. Ethicon, Inc. et al |
| 356 | 2:13-cv-26664 | Gearen et al v. Ethicon, Inc. et al |
| 357 | 2:13-cv-26828 | Underwood et al v. Ethicon, Inc. et al |
| 358 | 2:13-cv-26963 | Anderson et al v. Ethicon, Inc. et al |
| 359 | 2:13-cv-26968 | Gaumer et al v. Ethicon, Inc. et al |
| 360 | 2:13-cv-26972 | Hoffman v. Ethicon, Inc. et al |
| 361 | 2:13-cv-26976 | Lane et al v. Ethicon, Inc. et al |
| 362 | 2:13-cv-26978 | Roberts et al v. Ethicon, Inc. et al |
| 363 | 2:13-cv-26979 | Radford et al v. Ethicon, Inc. et al |
| 364 | 2:13-cv-27266 | States et al v. Ethicon, Inc. et al |
| 365 | 2:13-cv-27267 | Smith et al v. Ethicon, Inc. et al |
| 366 | 2:13-cv-27271 | Humes v. Ethicon, Inc. et al |
| 367 | 2:13-cv-27272 | Jett et al v. Ethicon, Inc. et al |
| 368 | 2:13-cv-27273 | Kimberlin et al v. Ethicon, Inc. et al |
| 369 | 2:13-cv-27278 | Gietzen et al v. Ethicon, Inc. et al |
| 370 | 2:13-cv-27282 | Nucerino v. Ethicon, Inc. et al |
| 371 | 2:13-cv-27472 | Frederiksen et al v. Ethicon, Inc. et al |
| 372 | 2:13-cv-27483 | Wells et al v. Ethicon, Inc. et al |
| 373 | 2:13-cv-27484 | Carrillo et al v. Ethicon, Inc. et al |
| 374 | 2:13-cv-27939 | Morris et al v. Ethicon, Inc. et al |
| 375 | 2:13-cv-28211 | Rinder v. Ethicon, Inc. et al |
| 376 | 2:13-cv-28212 | Segura v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 377 | 2:13-cv-28213 | Semiens v. Ethicon, Inc. et al |
| 378 | 2:13-cv-28219 | Lawson v. Ethicon, Inc. et al |
| 379 | 2:13-cv-28229 | Wood et al v. Ethicon, Inc. et al |
| 380 | 2:13-cv-28415 | West v. Ethicon, Inc. et al |
| 381 | 2:13-cv-28432 | Lowe et al v. Ethicon, Inc. et al |
| 382 | 2:13-cv-28674 | McCann v. Ethicon, Inc. et al |
| 383 | 2:13-cv-28737 | Koltzau et al v. Ethicon, Inc. et al |
| 384 | 2:13-cv-28739 | Cotton v. Ethicon, Inc. et al |
| 385 | 2:13-cv-28817 | Vanhook et al v. Ethicon, Inc. et al |
| 386 | 2:13-cv-28819 | White et al v. Ethicon, Inc. et al |
| 387 | 2:13-cv-28822 | Wilson v. Ethicon, Inc. et al |
| 388 | 2:13-cv-28824 | Yates et al v. Ethicon, Inc. et al |
| 389 | 2:13-cv-28923 | Cavalier v. Ethicon, Inc. et al |
| 390 | 2:13-cv-28924 | Cathcart et al v. Ethicon, Inc. et al |
| 391 | 2:13-cv-28979 | Dockter et al v. Ethicon, Inc. et al |
| 392 | 2:13-cv-29096 | Duprey et al v. Ethicon, Inc. et al |
| 393 | 2:13-cv-29172 | Ramirez et al v. Ethicon, Inc. et al |
| 394 | 2:13-cv-29403 | Smith v. Ethicon, Inc. et al |
| 395 | 2:13-cv-29546 | Hoeflich et al v. Ethicon, Inc. et al |
| 396 | 2:13-cv-29614 | Premselaar v. Ethicon, Inc. et al |
| 397 | 2:13-cv-29617 | Rodriguez v. Ethicon, Inc. et al |
| 398 | 2:13-cv-29618 | Rossi et al v. Ethicon, Inc. et al |
| 399 | 2:13-cv-29620 | Schulze et al v. Ethicon, Inc. et al |
| 400 | 2:13-cv-29623 | Alters et al v. Ethicon, Inc. et al |
| 401 | 2:13-cv-29630 | Morgan et al v. Ethicon, Inc. et al |
| 402 | 2:13-cv-29772 | Clouse et al v. Ethicon, Inc. et al |
| 403 | 2:13-cv-30081 | Crites et al v. Ethicon, Inc. et al |
| 404 | 2:13-cv-30097 | Crow v. Ethicon, Inc. et al |
| 405 | 2:13-cv-30106 | Shane et al v. Ethicon, Inc. et al |
| 406 | 2:13-cv-30108 | Doss et al v. Ethicon, Inc. et al |
| 407 | 2:13-cv-30110 | Watson v. Ethicon, Inc. et al |
| 408 | 2:13-cv-30117 | Young et al v. Ethicon, Inc. et al |
| 409 | 2:13-cv-30561 | Burch et al v. Ethicon, Inc. et al |
| 410 | 2:13-cv-30675 | Tatum-Williams v. Ethicon, Inc. et al |
| 411 | 2:13-cv-30690 | Palk v. Ethicon, Inc. et al |
| 412 | 2:13-cv-30720 | Davis et al v. Ethicon, Inc. et al |
| 413 | 2:13-cv-30721 | Elmhami v. Ethicon, Inc. et al |
| 414 | 2:13-cv-30723 | Farris v. Ethicon, Inc. et al |
| 415 | 2:13-cv-30725 | Fawkes-Neely v. Ethicon, Inc. et al |
| 416 | 2:13-cv-30726 | Hampton v. Ethicon, Inc. et al |
| 417 | 2:13-cv-30728 | Hardin v. Ethicon, Inc. et al |
| 418 | 2:13-cv-31180 | Kirkland et al v. Ethicon, Inc. et al |
| 419 | 2:13-cv-31183 | Elkins v. Ethicon, Inc. et al |
| 420 | 2:13-cv-31294 | Thorne et al v. Ethicon, Inc. et al |
| 421 | 2:13-cv-31428 | Falco v. Ethicon, Inc. et al |
| 422 | 2:13-cv-31495 | Bates v. Ethicon, Inc. et al |
| 423 | 2:13-cv-31502 | Tillett et al v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 424 | 2:13-cv-31508 | Jansen et al v. Ethicon, Inc. et al |
| 425 | 2:13-cv-31551 | Esposito et al v. Ethicon, Inc. et al |
| 426 | 2:13-cv-31751 | Chough v. Ethicon, Inc. et al |
| 427 | 2:13-cv-31753 | Jones et al v. Ethicon, Inc. et al |
| 428 | 2:13-cv-31756 | Ranoff et al v. Ethicon, Inc. et al |
| 429 | 2:13-cv-31887 | Bordenave et al v. Ethicon, Inc. et al |
| 430 | 2:13-cv-31925 | Castaneda v. Ethicon, Inc. et al |
| 431 | 2:13-cv-31930 | Ruiz v. Ethicon, Inc. et al |
| 432 | 2:13-cv-31955 | McCarthy et al v. Ethicon, Inc. et al |
| 433 | 2:13-cv-32261 | Hall v. Ethicon, Inc. et al |
| 434 | 2:13-cv-32365 | Atencio et al v. Ethicon, Inc. et al |
| 435 | 2:13-cv-32426 | Hollingquest v. Ethicon, Inc. et al |
| 436 | 2:13-cv-32571 | Marion v. Ethicon, Inc. et al |
| 437 | 2:13-cv-32572 | Jones v. Ethicon, Inc. et al |
| 438 | 2:13-cv-32573 | Noyola v. Ethicon, Inc. et al |
| 439 | 2:13-cv-32575 | Manning v. Ethicon, Inc. et al |
| 440 | 2:13-cv-32581 | Mauk v. Ethicon, Inc. et al |
| 441 | 2:13-cv-32582 | Herrick v. Ethicon, Inc. et al |
| 442 | 2:13-cv-32807 | Ellis et al v. Ethicon, Inc. et al |
| 443 | 2:13-cv-32855 | Jarvis v. Ethicon, Inc. et al |
| 444 | 2:13-cv-33044 | Damon et al v. Ethicon, Inc. et al |
| 445 | 2:13-cv-33059 | Polk et al v. Ethicon, Inc. et al |
| 446 | 2:13-cv-33063 | Gallimore v. Ethicon, Inc. et al |
| 447 | 2:13-cv-33159 | Anderson v. Ethicon, Inc. et al |
| 448 | 2:13-cv-33162 | Bedner v. Ethicon, Inc. et al |
| 449 | 2:13-cv-33165 | Canady v. Ethicon, Inc. et al |
| 450 | 2:13-cv-33167 | Charbonneau et al v. Ethicon, Inc. et al |
| 451 | 2:13-cv-33170 | Fischer et al v. Ethicon, Inc. et al |
| 452 | 2:13-cv-33171 | Flores et al v. Ethicon, Inc. et al |
| 453 | 2:13-cv-33173 | Hansen et al v. Ethicon, Inc. et al |
| 454 | 2:13-cv-33175 | Minyard et al v. Ethicon, Inc. et al |
| 455 | 2:13-cv-33177 | Moore et al v. Ethicon, Inc. et al |
| 456 | 2:13-cv-33178 | Saucedo et al v. Ethicon, Inc. et al |
| 457 | 2:13-cv-33190 | Fox v. Ethicon, Inc. et al |
| 458 | 2:13-cv-33221 | Panzano et al v. Ethicon, Inc. et al |
| 459 | 2:13-cv-33242 | Gambill et al v. Ethicon, Inc. et al |
| 460 | 2:13-cv-33249 | Woodruff v. Ethicon, Inc. et al |
| 461 | 2:13-cv-33341 | Smith et al v. Ethicon, Inc. et al |
| 462 | 2:13-cv-33654 | Larsen v. Ethicon, Inc. et al |
| 463 | 2:13-cv-33985 | Jackson et al v. Ethicon, Inc. et al |
| 464 | 2:14-cv-00195 | Rodriguez et al v. Ethicon, Inc. et al |
| 465 | 2:14-cv-00198 | Walker et al v. Ethicon, Inc. et al |
| 466 | 2:14-cv-00203 | Neira v. Ethicon, Inc. et al |
| 467 | 2:14-cv-00442 | McCain et al v. Ethicon, Inc. et al |
| 468 | 2:14-cv-00458 | Wolinski et al v. Ethicon, Inc. et al |
| 469 | 2:14-cv-00459 | Whitaker v. Ethicon, Inc. et al |
| 470 | 2:14-cv-00460 | Skidmore v. Ethicon, Inc. et al |

**EXHIBIT A**
**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 471 | 2:14-cv-00461 | Waits et al v. Ethicon, Inc. et al |
| 472 | 2:14-cv-00480 | Lomax v. Ethicon, Inc. et al |
| 473 | 2:14-cv-00538 | Crain v. Ethicon, Inc. et al |
| 474 | 2:14-cv-00576 | Cohen et al v. Ethicon, Inc. et al |
| 475 | 2:14-cv-00664 | McKay v. Ethicon, Inc. et al |
| 476 | 2:14-cv-00776 | Tate v. Ethicon, Inc. et al |
| 477 | 2:14-cv-00976 | Lee et al v. Ethicon, Inc. et al |
| 478 | 2:14-cv-00978 | Shaw v. Ethicon, Inc. et al |
| 479 | 2:14-cv-00979 | Haste et al v. Ethicon, Inc. et al |
| 480 | 2:14-cv-00981 | Hamilton et al v. Ethicon, Inc. et al |
| 481 | 2:14-cv-01012 | Lawer v. Ethicon, Inc. et al |
| 482 | 2:14-cv-01015 | McGahn et al v. Ethicon, Inc. et al |
| 483 | 2:14-cv-01111 | Mock v. Ethicon, Inc. et al |
| 484 | 2:14-cv-01121 | Stuffle v. Ethicon, Inc. et al |
| 485 | 2:14-cv-01128 | Kesler-Justice et al v. Ethicon, Inc. et al |
| 486 | 2:14-cv-01133 | Bishop et al v. Ethicon, Inc. et al |
| 487 | 2:14-cv-01140 | Mason et al v. Ethicon, Inc. et al |
| 488 | 2:14-cv-01144 | Valdez v. Ethicon, Inc. et al |
| 489 | 2:14-cv-01148 | Lefler et al v. Ethicon, Inc. et al |
| 490 | 2:14-cv-01150 | Beckner v. Ethicon, Inc. et al |
| 491 | 2:14-cv-01151 | Morphew et al v. Ethicon, Inc. et al |
| 492 | 2:14-cv-01180 | Hall et al v. Ethicon, Inc. et al |
| 493 | 2:14-cv-01185 | Wolf v. Ethicon, Inc. et al |
| 494 | 2:14-cv-01208 | Childers et al v. Ethicon, Inc. et al |
| 495 | 2:14-cv-01209 | Gould et al v. Ethicon, Inc. et al |
| 496 | 2:14-cv-01210 | Martinez et al v. Ethicon, Inc. et al |
| 497 | 2:14-cv-01211 | Shrader v. Ethicon, Inc. et al |
| 498 | 2:14-cv-01212 | Rodriguez v. Ethicon, Inc. et al |
| 499 | 2:14-cv-01214 | Compton v. Ethicon, Inc. et al |
| 500 | 2:14-cv-01215 | Boyd et al v. Ethicon, Inc. et al |
| 501 | 2:14-cv-01231 | Elwell v. Ethicon, Inc. et al |
| 502 | 2:14-cv-01289 | Bradley v. Ethicon, Inc. et al |
| 503 | 2:14-cv-01389 | Williams v. Ethicon, Inc. et al |
| 504 | 2:14-cv-01520 | Russell et al v. Ethicon, Inc. et al |
| 505 | 2:14-cv-01864 | Johns v. Ethicon, Inc. et al |
| 506 | 2:14-cv-01873 | Lowrance et al v. Ethicon, Inc. et al |
| 507 | 2:14-cv-02166 | Bonilla v. Ethicon, Inc. et al |
| 508 | 2:14-cv-02175 | Cawthorne v. Ethicon, Inc. et al |
| 509 | 2:14-cv-02188 | O&#039;Gorman et al v. Ethicon, Inc. et al |
| 510 | 2:14-cv-02239 | Wilson v. Ethicon, Inc. et al |
| 511 | 2:14-cv-02253 | Myers et al  v. Ethicon, Inc. et al |
| 512 | 2:14-cv-02256 | Roberts et al v. Ethicon, Inc. et al |
| 513 | 2:14-cv-02260 | Davis et al v. Ethicon, Inc. et al |
| 514 | 2:14-cv-02262 | Miller v. Ethicon, Inc. et al |
| 515 | 2:14-cv-02267 | West et al v. Ethicon, Inc. et al |
| 516 | 2:14-cv-02337 | Ponce v. Ethicon, Inc. et al |
| 517 | 2:14-cv-02342 | Chartier et al v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 518 | 2:14-cv-02345 | Cisneros v. Ethicon, Inc. et al |
| 519 | 2:14-cv-03135 | Ruiz et al v. Ethicon, Inc. et al |
| 520 | 2:14-cv-03255 | Swanson v. Ethicon, Inc. et al |
| 521 | 2:14-cv-03982 | Robinson v. Ethicon, Inc. et al |
| 522 | 2:14-cv-04041 | Parker v. Ethicon, Inc. et al |
| 523 | 2:14-cv-04310 | Lapelosa v. Ethicon, Inc. et al |
| 524 | 2:14-cv-04318 | Scharping v. Ethicon, Inc. et al |
| 525 | 2:14-cv-04555 | Bolmon et al v. Ethicon, Inc. et al |
| 526 | 2:14-cv-04558 | Dooley et al v. Ethicon, Inc. et al |
| 527 | 2:14-cv-04560 | Torres et al v. Ethicon, Inc. et al |
| 528 | 2:14-cv-04562 | Lucey et al v. Ethicon, Inc. et al |
| 529 | 2:14-cv-04567 | Payne v. Ethicon, Inc. et al |
| 530 | 2:14-cv-04568 | Lockhart et al v. Ethicon, Inc. et al |
| 531 | 2:14-cv-04571 | Uhler et al v. Ethicon, Inc. et al |
| 532 | 2:14-cv-04574 | Copeland et al v. Ethicon, Inc. et al |
| 533 | 2:14-cv-04579 | Hudson v. Ethicon, Inc. et al |
| 534 | 2:14-cv-04581 | Haghighatian et al v. Ethicon, Inc. et al |
| 535 | 2:14-cv-04584 | McCray v. Ethicon, Inc. et al |
| 536 | 2:14-cv-04586 | Baker v. Ethicon, Inc. et al |
| 537 | 2:14-cv-04589 | Rolley v. Ethicon, Inc. et al |
| 538 | 2:14-cv-04590 | Anderson v. Ethicon, Inc. et al |
| 539 | 2:14-cv-04591 | Baumgartner v. Ethicon, Inc. et al |
| 540 | 2:14-cv-04592 | Schwab v. Ethicon, Inc. et al |
| 541 | 2:14-cv-04595 | Simon-Rutledge v. Ethicon, Inc. et al |
| 542 | 2:14-cv-04596 | Gibson v. Ethicon, Inc. et al |
| 543 | 2:14-cv-04597 | Lovec et al v. Ethicon, Inc. et al |
| 544 | 2:14-cv-04598 | Darnell v. Ethicon, Inc. et al |
| 545 | 2:14-cv-04600 | Anderson et al v. Ethicon, Inc. et al |
| 546 | 2:14-cv-04601 | Fowler et al v. Ethicon, Inc. et al |
| 547 | 2:14-cv-04605 | Smith et al v. Ethicon, Inc. et al |
| 548 | 2:14-cv-04606 | Herald v. Ethicon, Inc. et al |
| 549 | 2:14-cv-04608 | Kratz et al v. Ethicon, Inc. et al |
| 550 | 2:14-cv-04733 | Hulla v. Ethicon, Inc. et al |
| 551 | 2:14-cv-04911 | Shubin et al v. Ethicon, Inc. et al |
| 552 | 2:14-cv-05695 | Flowers v. Ethicon, Inc. et al |
| 553 | 2:14-cv-05704 | Harris v. Ethicon, Inc. et al |
| 554 | 2:14-cv-05743 | Williams et al v. Ethicon, Inc. et al |
| 555 | 2:14-cv-05883 | Rutherford v. Ethicon, Inc. et al |
| 556 | 2:14-cv-05886 | Watkins v. Ethicon, Inc. et al |
| 557 | 2:14-cv-05983 | Lizotte et al v. Ethicon, Inc. et al |
| 558 | 2:14-cv-06157 | Watson v. Ethicon, Inc. et al |
| 559 | 2:14-cv-06158 | Young et al v. Ethicon, Inc. et al |
| 560 | 2:14-cv-06384 | Millan v. Ethicon, Inc. et al |
| 561 | 2:14-cv-06387 | Santiago v. Ethicon, Inc. et al |
| 562 | 2:14-cv-06452 | Williams et al v. Ethicon, Inc. et al |
| 563 | 2:14-cv-06482 | Terry v. Ethicon, Inc. et al |
| 564 | 2:14-cv-06588 | Hamilton et al v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 565 | 2:14-cv-06644 | Cotter v. Ethicon, Inc. et al |
| 566 | 2:14-cv-06649 | Presley et al v. Ethicon, Inc. et al |
| 567 | 2:14-cv-06654 | Edwards et al v. Ethicon, Inc. et al |
| 568 | 2:14-cv-06675 | Wilson et al v. Ethicon, Inc. et al |
| 569 | 2:14-cv-06710 | Taye et al v. Ethicon, Inc. et al |
| 570 | 2:14-cv-06715 | Geist et al v. Ethicon, Inc. et al |
| 571 | 2:14-cv-06718 | LoCoco et al v. Ethicon, Inc. et al |
| 572 | 2:14-cv-06722 | Long et al v. Ethicon, Inc. et al |
| 573 | 2:14-cv-06744 | Gonzalez v. Ethicon, Inc. et al |
| 574 | 2:14-cv-06752 | Lewis et al v. Ethicon, Inc. et al |
| 575 | 2:14-cv-06762 | Park v. Ethicon, Inc. et al |
| 576 | 2:14-cv-07037 | Villalpando et al v. Ethicon, Inc. et al |
| 577 | 2:14-cv-07277 | Lefler v. Ethicon, Inc. et al |
| 578 | 2:14-cv-07278 | Dube et al v. Ethicon, Inc. et al |
| 579 | 2:14-cv-07527 | Banks-Mosley v. Ethicon, Inc. et al |
| 580 | 2:14-cv-07849 | Hargan v. Ethicon, Inc. et al |
| 581 | 2:14-cv-07853 | Bailey et al v. Ethicon, Inc. et al |
| 582 | 2:14-cv-07861 | Hornbach et al v. Ethicon, Inc. et al |
| 583 | 2:14-cv-07864 | Mandrake v. Ethicon, Inc. et al |
| 584 | 2:14-cv-07867 | Hocker et al v. Ethicon, Inc. et al |
| 585 | 2:14-cv-07870 | Crismon et al v. Ethicon, Inc. et al |
| 586 | 2:14-cv-07876 | Weems et al v. Ethicon, Inc. et al |
| 587 | 2:14-cv-07879 | Hadley v. Ethicon, Inc. et al |
| 588 | 2:14-cv-07880 | La Manna et al v. Ethicon, Inc. et al |
| 589 | 2:14-cv-07884 | Ward v. Ethicon, Inc. et al |
| 590 | 2:14-cv-07885 | Simons et al v. Ethicon, Inc. et al |
| 591 | 2:14-cv-07886 | Strickland et al v. Ethicon, Inc. et al |
| 592 | 2:14-cv-07888 | Pless v. Ethicon, Inc.et al |
| 593 | 2:14-cv-07894 | Cafferty v. Ethicon, Inc. et al |
| 594 | 2:14-cv-07897 | Binder v. Ethicon, Inc. et al |
| 595 | 2:14-cv-07927 | Reeser et al v. Ethicon, Inc. et al |
| 596 | 2:14-cv-07928 | Crose et al v. Ethicon, Inc. et al |
| 597 | 2:14-cv-07929 | Davis et al v. Ethicon, Inc. et al |
| 598 | 2:14-cv-07968 | Hardwick et al v. Ethicon, Inc. et al |
| 599 | 2:14-cv-08186 | Trisch et al v. Ethicon, Inc. et al |
| 600 | 2:14-cv-08206 | Scampini et al v. Ethicon, Inc. et al |
| 601 | 2:14-cv-08273 | Benson et al v. Ethicon, Inc. et al |
| 602 | 2:14-cv-08275 | Minnear v. Ethicon, Inc. et al |
| 603 | 2:14-cv-08276 | Decker et al v. Ethicon, Inc. et al |
| 604 | 2:14-cv-08278 | Madaus v. Ethicon, Inc. et al |
| 605 | 2:14-cv-08281 | Governale v. Ethicon, Inc. et al |
| 606 | 2:14-cv-08283 | Conde v. Ethicon, Inc. et al |
| 607 | 2:14-cv-08286 | Speidel v. Ethicon, Inc. et al |
| 608 | 2:14-cv-08287 | Cecil v. Ethicon, Inc. et al |
| 609 | 2:14-cv-08288 | Lankford v. Ethicon, Inc. et al |
| 610 | 2:14-cv-09153 | Tipler v. Boston Scientific Corporation |
| 611 | 2:14-cv-09499 | Heysham et al v. Ethicon, Inc. et al |

**EXHIBIT A**
**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 612 | 2:14-cv-09504 | Parker-Dyer v. Ethicon, Inc. et al |
| 613 | 2:14-cv-09522 | Abdulla et al v. Ethicon, Inc. et al |
| 614 | 2:14-cv-09527 | Sayre et al v. Ethicon, Inc. et al |
| 615 | 2:14-cv-09552 | Emerson v. Ethicon, Inc. et al |
| 616 | 2:14-cv-09641 | Musser v. Ethicon, Inc. et al |
| 617 | 2:14-cv-09647 | Carsey v. Ethicon, Inc. et al |
| 618 | 2:14-cv-09657 | Allen et al v. Ethicon, Inc. et al |
| 619 | 2:14-cv-09663 | Hampton v. Ethicon, Inc. et al |
| 620 | 2:14-cv-09672 | Coronel et al v. Ethicon, Inc. et al |
| 621 | 2:14-cv-09683 | Freeman et al v. Ethicon, Inc. et al |
| 622 | 2:14-cv-09692 | Caldwell v. Ethicon, Inc. et al |
| 623 | 2:14-cv-09731 | McKee et al v. Ethicon, Inc. et al |
| 624 | 2:14-cv-09903 | McWilliams et al v. Ethicon, Inc. et al |
| 625 | 2:14-cv-09914 | Baker et al v. Ethicon, Inc. et al |
| 626 | 2:14-cv-09917 | Shroyer v. Ethicon, Inc. et al |
| 627 | 2:14-cv-09924 | Cooper et al v. Ethicon, Inc. et al |
| 628 | 2:14-cv-09929 | Whitfield v. Ethicon, Inc. et al |
| 629 | 2:14-cv-09939 | Coppla et al v. Ethicon, Inc. et al |
| 630 | 2:14-cv-10062 | Richardson v. Ethicon, Inc. et al |
| 631 | 2:14-cv-10111 | Martinez v. Ethicon, Inc. et al |
| 632 | 2:14-cv-10129 | Otwell et al v. Ethicon, Inc. et al |
| 633 | 2:14-cv-10219 | Katsis v. Ethicon, Inc. et al |
| 634 | 2:14-cv-10225 | Isbell v. Ethicon, Inc. et al |
| 635 | 2:14-cv-10344 | Smith v. Ethicon, Inc. et al |
| 636 | 2:14-cv-10350 | Bass et al v. Ethicon, Inc. et al |
| 637 | 2:14-cv-10560 | Rickard v. Ethicon, Inc. et al |
| 638 | 2:14-cv-10614 | Oliver et al v. Ethicon, Inc. et al |
| 639 | 2:14-cv-10863 | Piekarski et al v. Ethicon, Inc. et al |
| 640 | 2:14-cv-10970 | Woods v. Ethicon, Inc. et al |
| 641 | 2:14-cv-11234 | Yarbrough v. Ethicon, Inc. et al |
| 642 | 2:14-cv-11428 | Blake v. Ethicon, Inc. et al |
| 643 | 2:14-cv-11443 | Stinson et al v. Ethicon, Inc. et al |
| 644 | 2:14-cv-11448 | Martinez et al v. Ethicon, Inc. et al |
| 645 | 2:14-cv-11526 | Cocker v. Ethicon, Inc. et al |
| 646 | 2:14-cv-11545 | Fitt et al v. Ethicon, Inc. et al |
| 647 | 2:14-cv-12065 | Capobianco-Cosner v. Ethicon, Inc. et al |
| 648 | 2:14-cv-12316 | Blannin et al v. Ethicon, Inc. et al |
| 649 | 2:14-cv-12655 | Cole et al v. Ethicon, Inc. et al |
| 650 | 2:14-cv-12976 | Black v. Ethicon, Inc. et al |
| 651 | 2:14-cv-13191 | Green v. Ethicon, Inc. et al |
| 652 | 2:14-cv-13358 | Burpee v. Ethicon, Inc. et al |
| 653 | 2:14-cv-13658 | Klopp et al v. Ethicon, Inc. et al |
| 654 | 2:14-cv-13914 | Herglotz et al v. Ethicon, Inc. et al |
| 655 | 2:14-cv-13945 | Peterson v. Ethicon, Inc. et al |
| 656 | 2:14-cv-14239 | Lubbes v. Ethicon, Inc. et al |
| 657 | 2:14-cv-14324 | Thomas et al v. Johnson & Johnson, Inc. et al |
| 658 | 2:14-cv-14379 | Cuttrell v. Ethicon, Inc. et al |

**EXHIBIT A**
**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 659 | 2:14-cv-14415 | Roten v. Ethicon, Inc. et al |
| 660 | 2:14-cv-14716 | Harris et al v. Ethicon, Inc. et al |
| 661 | 2:14-cv-14720 | Hurt v. Ethicon, Inc. et al |
| 662 | 2:14-cv-15095 | Johnson et al v. Ethicon, Inc. et al |
| 663 | 2:14-cv-15387 | Carpenter et al v. Ethicon, Inc. et al |
| 664 | 2:14-cv-15419 | Thacker v. Ethicon, Inc. et al |
| 665 | 2:14-cv-15563 | Thomas v. Ethicon, Inc. et al |
| 666 | 2:14-cv-15631 | Nestrud v. Ethicon, Inc. et al |
| 667 | 2:14-cv-15667 | Smith v. Ethicon, Inc. et al |
| 668 | 2:14-cv-15758 | Vu v. Ethicon, Inc. et al |
| 669 | 2:14-cv-15873 | Hebert et al v. Ethicon, Inc. et al |
| 670 | 2:14-cv-15875 | Womack v. Ethicon, Inc. et al |
| 671 | 2:14-cv-16138 | Smith v. Ethicon, Inc. et al |
| 672 | 2:14-cv-16252 | Barsotti et al v. Ethicon, Inc. et al |
| 673 | 2:14-cv-16310 | Williams et al v. Ethicon, Inc. et al |
| 674 | 2:14-cv-16333 | Bass et al v. Ethicon, Inc. et al |
| 675 | 2:14-cv-16334 | Forbes v. Ethicon, Inc. et al |
| 676 | 2:14-cv-16444 | Gevers v. Ethicon, Inc. et al |
| 677 | 2:14-cv-16865 | Nillaga-Crisostomo et al v. Ethicon, Inc. et al |
| 678 | 2:14-cv-16977 | Chapman v. Ethicon, Inc. et al |
| 679 | 2:14-cv-16978 | Clark v. Ethicon, Inc. et al |
| 680 | 2:14-cv-16985 | Hegwood et al v. Ethicon, Inc. et al |
| 681 | 2:14-cv-16990 | Kersh et al v. Ethicon, Inc. et al |
| 682 | 2:14-cv-16994 | Laird v. Ethicon, Inc. et al |
| 683 | 2:14-cv-17096 | Norwood v. Ethicon, Inc., et al. |
| 684 | 2:14-cv-17113 | Tighe v. Ethicon, Inc. et al |
| 685 | 2:14-cv-17114 | Auvil v. Ethicon, Inc. et al |
| 686 | 2:14-cv-17115 | Franklin et al v. Ethicon, Inc. et al |
| 687 | 2:14-cv-17116 | Young v. Ethicon, Inc. et al |
| 688 | 2:14-cv-17118 | Boyd v. Ethicon, Inc. et al |
| 689 | 2:14-cv-17119 | Burton v. Ethicon, Inc. et al |
| 690 | 2:14-cv-17120 | Haney v. Ethicon, Inc. et al |
| 691 | 2:14-cv-17122 | Greene v. Ethicon, Inc. et al |
| 692 | 2:14-cv-17123 | Russo v. Ethicon, Inc. et al |
| 693 | 2:14-cv-17124 | Warner v. Ethicon, Inc. et al |
| 694 | 2:14-cv-17125 | Sledz v. Ethicon, Inc. et al |
| 695 | 2:14-cv-17256 | Beach et al v. Ethicon, Inc. et al |
| 696 | 2:14-cv-17288 | Herring v. Ethicon, Inc. et al |
| 697 | 2:14-cv-17291 | Hilliard v. Ethicon, Inc. et al |
| 698 | 2:14-cv-17294 | Pattugalan v. Ethicon, Inc. et al |
| 699 | 2:14-cv-17322 | Kutil v. Ethicon, Inc. et al |
| 700 | 2:14-cv-17395 | Cavazos v. Ethicon, Inc. et al |
| 701 | 2:14-cv-17442 | Arnold et al v. Ethicon, Inc. et al |
| 702 | 2:14-cv-17453 | Crownover v. Ethicon, Inc. et al |
| 703 | 2:14-cv-17455 | Chappell v. Ethicon, Inc. et al |
| 704 | 2:14-cv-17458 | Gaudette v. Ethicon, Inc. et al |
| 705 | 2:14-cv-17459 | Getchell v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 706 | 2:14-cv-17468 | Nicholls v. Ethicon, Inc. et al |
| 707 | 2:14-cv-17477 | Hulburt et al v. Ethicon, Inc. et al |
| 708 | 2:14-cv-17592 | Grassi-Edwards v. Ethicon, Inc. et al |
| 709 | 2:14-cv-17611 | Murphy v. Ethicon, Inc. et al |
| 710 | 2:14-cv-17878 | Hnilo et al v. Ethicon, Inc. et al |
| 711 | 2:14-cv-18032 | Fried et al v. Ethicon, Inc. et al |
| 712 | 2:14-cv-18033 | French v. Ethicon, Inc. et al |
| 713 | 2:14-cv-18034 | Hoeschen v. Ethicon, Inc. et al |
| 714 | 2:14-cv-18242 | Hill v. Ethicon, Inc. et al |
| 715 | 2:14-cv-18247 | Levitt et al v. Ethicon, Inc. et al |
| 716 | 2:14-cv-18267 | Bauer et al v. Ethicon, Inc. et al |
| 717 | 2:14-cv-18279 | Jerrell et al v. Ethicon, Inc. et al |
| 718 | 2:14-cv-18290 | Keith et al v. Ethicon, Inc. et al |
| 719 | 2:14-cv-18323 | Rackley-Cuda et al v. Ethicon, Inc. et al |
| 720 | 2:14-cv-18328 | Cammerata v. Ethicon, Inc. et al |
| 721 | 2:14-cv-18513 | Hinzman v. Ethicon, Inc. et al |
| 722 | 2:14-cv-18581 | McLellan v. Ethicon, Inc. et al |
| 723 | 2:14-cv-18606 | Walters v. Ethicon, Inc. et al |
| 724 | 2:14-cv-18612 | Wolford et al v. Ethicon, Inc. et al |
| 725 | 2:14-cv-18614 | Woods v. Ethicon, Inc. et al |
| 726 | 2:14-cv-18621 | Gonzalez et al v. Ethicon, Inc. et al |
| 727 | 2:14-cv-18623 | Garmon v. Ethicon, Inc. et al |
| 728 | 2:14-cv-18775 | Baker et al v. Ethicon, Inc. et al |
| 729 | 2:14-cv-18810 | Moulton et al v. Ethicon, Inc. et al |
| 730 | 2:14-cv-18816 | Bruckbauer v. Ethicon, Inc. et al |
| 731 | 2:14-cv-18827 | Monsivais v. Ethicon, Inc. et al |
| 732 | 2:14-cv-18831 | Hall et al v. Ethicon, Inc. et al |
| 733 | 2:14-cv-18860 | Sutliff v. Ethicon, Inc. et al |
| 734 | 2:14-cv-18903 | Faul et al v. Ethicon, Inc. et al |
| 735 | 2:14-cv-18904 | Young v. Ethicon, Inc. et al |
| 736 | 2:14-cv-18919 | Hooks v. Ethicon, Inc. et al |
| 737 | 2:14-cv-18920 | Howe et al v. Ethicon, Inc. et al |
| 738 | 2:14-cv-18921 | Sites et al v. Ethicon, Inc. et al |
| 739 | 2:14-cv-18922 | Smathers et al v. Ethicon, Inc. et al |
| 740 | 2:14-cv-18925 | Smith et al v. Ethicon, Inc. et al |
| 741 | 2:14-cv-18935 | Garant et al v. Ethicon, Inc. et al |
| 742 | 2:14-cv-18949 | Ondi-Rettus v. Ethicon, Inc. et al |
| 743 | 2:14-cv-18955 | Miller v. Ethicon, Inc. et al |
| 744 | 2:14-cv-19000 | Appling v. Ethicon, Inc. et al |
| 745 | 2:14-cv-19009 | Schmidt v. Ethicon, Inc. et al |
| 746 | 2:14-cv-19010 | Garrison v. Ethicon, Inc. et al |
| 747 | 2:14-cv-19012 | Webber v. Ethicon, Inc. et al |
| 748 | 2:14-cv-19014 | Langford v. Ethicon, Inc. et al |
| 749 | 2:14-cv-19026 | Lister v. Ethicon, Inc. et al |
| 750 | 2:14-cv-19028 | Kelley v. Ethicon, Inc. et al |
| 751 | 2:14-cv-19031 | Harrison et al v. Ethicon, Inc. et al |
| 752 | 2:14-cv-19042 | Lesniewski v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 753 | 2:14-cv-19043 | Cavanaugh et al v. Ethicon, Inc. et al |
| 754 | 2:14-cv-19045 | Tymon v. Ethicon, Inc. et al |
| 755 | 2:14-cv-19046 | Lawing v. Ethicon, Inc. et al |
| 756 | 2:14-cv-19047 | Stoffer et al v. Ethicon, Inc. et al |
| 757 | 2:14-cv-19208 | Urlacher et al v. Ethicon, Inc. et al |
| 758 | 2:14-cv-19209 | Waddell v. Ethicon, Inc. et al |
| 759 | 2:14-cv-19210 | Voloshen et al v. Ethicon, Inc. et al |
| 760 | 2:14-cv-19211 | Adams v. Ethicon, Inc. et al |
| 761 | 2:14-cv-19214 | Campbell v. Ethicon, Inc. et al |
| 762 | 2:14-cv-19216 | Riley v. Ethicon, Inc. et al |
| 763 | 2:14-cv-19331 | Cirulnick et al v. Ethicon, Inc. et al |
| 764 | 2:14-cv-19334 | Veltus et al v. Ethicon, Inc. et al |
| 765 | 2:14-cv-19417 | Callen et al v. Ethicon, Inc. et al |
| 766 | 2:14-cv-19435 | Moritz et al v. Ethicon, Inc. et al |
| 767 | 2:14-cv-19607 | Barney v. Ethicon, Inc. et al |
| 768 | 2:14-cv-19649 | Frounfelter et al v. Ethicon, Inc. et al |
| 769 | 2:14-cv-19673 | McDaniel et al v. Ethicon, Inc. et al |
| 770 | 2:14-cv-19724 | Decker v. Ethicon, Inc. et al |
| 771 | 2:14-cv-19727 | Coss v. Ethicon, Inc. et al |
| 772 | 2:14-cv-19732 | Morlan et al v. Ethicon, Inc. et al |
| 773 | 2:14-cv-19733 | Scott et al v. Ethicon, Inc. et al |
| 774 | 2:14-cv-19876 | Pfeiffer et al v. Ethicon, Inc. et al |
| 775 | 2:14-cv-19890 | Gilliland v. Ethicon, Inc. et al |
| 776 | 2:14-cv-19923 | Allen v. Ethicon, Inc. et al |
| 777 | 2:14-cv-20047 | Cooper et al v. Ethicon, Inc. et al |
| 778 | 2:14-cv-20052 | Dale v. Ethicon, Inc. et al |
| 779 | 2:14-cv-20071 | Davis et al v. Ethicon, Inc. et al |
| 780 | 2:14-cv-20079 | Deates v. Ethicon, Inc. |
| 781 | 2:14-cv-20083 | Delor et al v. Ethicon, Inc. et al |
| 782 | 2:14-cv-20127 | Witt et al v. Ethicon, Inc. et al |
| 783 | 2:14-cv-20185 | Alford v. Ethicon, Inc. et al |
| 784 | 2:14-cv-20191 | Ornelas v. Ethicon, Inc. et al |
| 785 | 2:14-cv-20196 | Epps et al v. Ethicon, Inc. et al |
| 786 | 2:14-cv-20334 | Jones et al v. Ethicon, Inc. et al |
| 787 | 2:14-cv-20478 | Rea et al v. Ethicon, Inc. et al |
| 788 | 2:14-cv-20484 | Osborn v. Ethicon, Inc. et al |
| 789 | 2:14-cv-20486 | Smolnik et al v. Ethicon, Inc. et al |
| 790 | 2:14-cv-20517 | Struble et al v. Ethicon, Inc. et al |
| 791 | 2:14-cv-20519 | Wilson et al v. Ethicon, Inc. et al |
| 792 | 2:14-cv-20543 | Duncan et al v. Ethicon, Inc. et al |
| 793 | 2:14-cv-20549 | LeBleu-Jeanes et al v. Ethicon, Inc. et al |
| 794 | 2:14-cv-20551 | Maness et al v. Ethicon, Inc. et al |
| 795 | 2:14-cv-20553 | McCary et al v. Ethicon, Inc. et al |
| 796 | 2:14-cv-20558 | Skipper et al v. Ethicon, Inc. et al |
| 797 | 2:14-cv-20603 | Pennington et al v. Ethicon, Inc. et al |
| 798 | 2:14-cv-20604 | Pillard v. Ethicon, Inc. et al |
| 799 | 2:14-cv-20611 | Vilches-Ruiz v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 800 | 2:14-cv-20639 | Hardee v. Ethicon, Inc. et al |
| 801 | 2:14-cv-20792 | Bagdonas v. Ethicon, Inc. et al |
| 802 | 2:14-cv-20793 | Barton v. Ethicon, Inc. et al |
| 803 | 2:14-cv-20802 | Baker v. Ethicon, Inc. et al |
| 804 | 2:14-cv-20824 | Bunting v. Ethicon, Inc. et al |
| 805 | 2:14-cv-20943 | Estes v. Ethicon, Inc. et al |
| 806 | 2:14-cv-20980 | Ham v. Ethicon, Inc. et al |
| 807 | 2:14-cv-21035 | Mazur v. Ethicon, Inc. et al |
| 808 | 2:14-cv-21073 | Pfeffer v. Ethicon, Inc. et al |
| 809 | 2:14-cv-21149 | Taylor v. Ethicon, Inc. et al |
| 810 | 2:14-cv-21164 | Vespo v. Ethicon, Inc. et al |
| 811 | 2:14-cv-21271 | Johnson v. Ethicon, Inc. et al |
| 812 | 2:14-cv-21295 | Harrison et al v. Ethicon, Inc. et al |
| 813 | 2:14-cv-21395 | Spinks et al v. Ethicon, Inc. et al |
| 814 | 2:14-cv-21615 | Beighley v. Ethicon, Inc. et al |
| 815 | 2:14-cv-21656 | Render et al v. Ethicon, Inc. et al |
| 816 | 2:14-cv-21671 | Richie v. Ethicon, Inc. et al |
| 817 | 2:14-cv-21741 | Mardaga v. Ethicon, Inc. et al |
| 818 | 2:14-cv-21773 | Prescott-Walker v. Ethicon, Inc. et al. |
| 819 | 2:14-cv-22173 | Meyer et al v. Ethicon, Inc. et al |
| 820 | 2:14-cv-22190 | Savage et al v. Ethicon, Inc. et al |
| 821 | 2:14-cv-22206 | Titcomb v. Ethicon, Inc. et al |
| 822 | 2:14-cv-22220 | Shull et al v. Ethicon, Inc. et al |
| 823 | 2:14-cv-22245 | Paladeni v. Ethicon, Inc. et al |
| 824 | 2:14-cv-22276 | Branham v. Ethicon, Inc. et al |
| 825 | 2:14-cv-22281 | Broge v. Ethicon, Inc. et al |
| 826 | 2:14-cv-22412 | Ward v. Ethicon, Inc. et al |
| 827 | 2:14-cv-22454 | Roach et al v. Ethicon, Inc. et al |
| 828 | 2:14-cv-22584 | Shaffer et al v. Ethicon, Inc. et al |
| 829 | 2:14-cv-22719 | Beaverson v. Ethicon, Inc. et al |
| 830 | 2:14-cv-22725 | Edwards v. Ethicon, Inc. et al |
| 831 | 2:14-cv-22727 | Broome v. Ethicon, Inc. et al |
| 832 | 2:14-cv-22738 | Brown et al v. Ethicon, Inc. et al |
| 833 | 2:14-cv-22849 | Davidov et al v. Ethicon, Inc. et al |
| 834 | 2:14-cv-22852 | Diaz et al v. Ethicon, Inc. et al |
| 835 | 2:14-cv-22934 | Doles v. Ethicon, Inc. et al |
| 836 | 2:14-cv-22948 | Downing et al v. Ethicon, Inc. et al |
| 837 | 2:14-cv-22952 | Bates v. Ethicon, Inc. et al |
| 838 | 2:14-cv-23011 | Walker et al v. Ethicon, Inc. et al |
| 839 | 2:14-cv-23205 | Delsignore v. Ethicon, Inc. et al |
| 840 | 2:14-cv-23207 | Pasquariello et al v. Ethicon, Inc. et al |
| 841 | 2:14-cv-24220 | Williams v. Ethicon, Inc. et al |
| 842 | 2:14-cv-24974 | Rowell et al v. Ethicon, Inc. et al |
| 843 | 2:14-cv-25541 | Combs v. Ethicon, Inc. et al |
| 844 | 2:14-cv-25736 | Wood v. Ethicon, Inc. et al |
| 845 | 2:14-cv-25761 | Luker et al v. Ethicon, Inc. et al |
| 846 | 2:14-cv-25831 | Hedrix v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 847 | 2:14-cv-25916 | Walkup et al v. Ethicon, Inc. et al |
| 848 | 2:14-cv-26102 | Thibodeau v. Ethicon, Inc. et al |
| 849 | 2:14-cv-26103 | Owens v. Ethicon, Inc. et al |
| 850 | 2:14-cv-26482 | Austin v. Ethicon, Inc. et al |
| 851 | 2:14-cv-26483 | Swartz et al v. Ethicon, Inc. et al |
| 852 | 2:14-cv-26497 | Conlin v. Ethicon, Inc. et al |
| 853 | 2:14-cv-26555 | Lane et al v. Ethicon, Inc. et al |
| 854 | 2:14-cv-26674 | Hall v. Ethicon, Inc. et al |
| 855 | 2:14-cv-27074 | Teague et al v. Johnson & Johnson et al |
| 856 | 2:14-cv-27458 | Valentine v. Ethicon, Inc. et al |
| 857 | 2:14-cv-27489 | Jones v. Ethicon, Inc. et al |
| 858 | 2:14-cv-27777 | Swearingin et al v. Ethicon, Inc. et al |
| 859 | 2:14-cv-27780 | Johnson v. Ethicon, Inc. et al |
| 860 | 2:14-cv-27910 | Smith v. Ethicon, Inc. et al |
| 861 | 2:14-cv-27916 | Stephen et al v. Ethicon, Inc. et al |
| 862 | 2:14-cv-28121 | McManus v. Ethicon, Inc. et al |
| 863 | 2:14-cv-28144 | Climer v. Ethicon, Inc. et al |
| 864 | 2:14-cv-28154 | Hinojosa v. Ethicon, Inc. |
| 865 | 2:14-cv-28167 | Deitering v. Ethicon, Inc. et al |
| 866 | 2:14-cv-28235 | Sparks v. Ethicon, Inc. et al |
| 867 | 2:14-cv-28294 | Poff v. Ethicon, Inc. et al |
| 868 | 2:14-cv-28375 | Fletcher v. Ethicon, Inc. et al |
| 869 | 2:14-cv-28409 | Brown v. Ethicon, Inc. et al |
| 870 | 2:14-cv-28419 | Campbell v. Ethicon, Inc. et al |
| 871 | 2:14-cv-28436 | Keeffee v. Ethicon, Inc. et al |
| 872 | 2:14-cv-28504 | Marrufo v. Ethicon, Inc. et al |
| 873 | 2:14-cv-28561 | Wood v. Ethicon, Inc. et al |
| 874 | 2:14-cv-28572 | Wynn v. Ethicon, Inc. et al |
| 875 | 2:14-cv-28794 | Adams v. Ethicon, Inc. et al |
| 876 | 2:14-cv-28818 | Gardom v. Ethicon, Inc. et al |
| 877 | 2:14-cv-28843 | Grijalva v. Ethicon, Inc. et al |
| 878 | 2:14-cv-28875 | Hopp v. Ethicon, Inc. et al |
| 879 | 2:14-cv-28881 | Human v. Ethicon, Inc. et al |
| 880 | 2:14-cv-29045 | Huntsinger v. Ethicon, Inc. et al |
| 881 | 2:14-cv-29135 | Martinez et al v. Ethicon, Inc. et al |
| 882 | 2:14-cv-29329 | Moore et al v. Ethicon, Inc. et al |
| 883 | 2:14-cv-29377 | Torres v. Ethicon, Inc. et al |
| 884 | 2:14-cv-29408 | Roberson v. Ethicon, Inc. et al |
| 885 | 2:14-cv-29412 | Candanoza et al v. Ethicon, Inc. et al |
| 886 | 2:14-cv-29493 | Bohart et al v. Ethicon, Inc. et al |
| 887 | 2:14-cv-29496 | Miller v. Ethicon, Inc. et al |
| 888 | 2:14-cv-29498 | Startzman et al v. Ethicon, Inc. et al |
| 889 | 2:14-cv-29515 | Rodriguez v. Ethicon, Inc. et al |
| 890 | 2:14-cv-29648 | Perez v. Ethicon, Inc. et al |
| 891 | 2:14-cv-29967 | LaPoint v. Ethicon, Inc. et al |
| 892 | 2:14-cv-30042 | Jarrin et al v. Ethicon, Inc. et al |
| 893 | 2:14-cv-30096 | Spurlock v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 894 | 2:14-cv-30235 | Lopez et al v. Ethicon, Inc. et al |
| 895 | 2:14-cv-30755 | Crawford et al v. Ethicon, Inc. et al |
| 896 | 2:14-cv-30761 | Jibben et al v. Ethicon, Inc. et al |
| 897 | 2:14-cv-30993 | Gambill et al v. Ethicon, Inc. et al |
| 898 | 2:15-cv-00475 | Lott et al v. Ethicon, Inc. et al |
| 899 | 2:15-cv-00658 | Adams v. Ethicon, Inc. et al |
| 900 | 2:15-cv-00856 | Marshall et al v. Ethicon, Inc. et al |
| 901 | 2:15-cv-01298 | Scarantine v. Ethicon, Inc. et al |
| 902 | 2:15-cv-01330 | Valentine v. Ethicon, Inc. et al |
| 903 | 2:15-cv-01334 | Jones et al v. Ethicon, Inc. et al |
| 904 | 2:15-cv-01542 | Seymour v. Johnson & Johnson et al |
| 905 | 2:15-cv-01883 | Couey v. Ethicon, Inc. et al |
| 906 | 2:15-cv-01982 | Ruth et al v. Ethicon, Inc. et al |
| 907 | 2:15-cv-02213 | Hanshew v. Ethicon, Inc. et al |
| 908 | 2:15-cv-02221 | Gutierrez v. Ethicon, Inc. et al |
| 909 | 2:15-cv-02222 | Mumea v. Ethicon, Inc. et al |
| 910 | 2:15-cv-02728 | Thompson v. Ethicon, Inc. et al |
| 911 | 2:15-cv-02754 | Sutter v. Ethicon, Inc. et al |
| 912 | 2:15-cv-02857 | Rankin v. Ethicon, Inc. et al |
| 913 | 2:15-cv-02929 | Harfman v. Ethicon, Inc. et al |
| 914 | 2:15-cv-03112 | Knoblauch v. Ethicon, Inc. et al |
| 915 | 2:15-cv-03114 | Lapietro v. Ethicon, Inc. et al |
| 916 | 2:15-cv-03366 | Johnson v. Ethicon, Inc. et al |
| 917 | 2:15-cv-03452 | Dollahite et al v. Ethicon, Inc. et al |
| 918 | 2:15-cv-03505 | Healey v. Ethicon, Inc. et al |
| 919 | 2:15-cv-03560 | Martin v. Ethicon, Inc. et al |
| 920 | 2:15-cv-03652 | Johnson v. Ethicon, Inc. et al |
| 921 | 2:15-cv-03665 | Oliveros et al v. Ethicon, Inc. et al |
| 922 | 2:15-cv-03842 | Miller et al v. Ethicon, Inc. et al |
| 923 | 2:15-cv-03922 | Bowling v. Ethicon, Inc. et al |
| 924 | 2:15-cv-04241 | Wolfe et al v. Ethicon, Inc. et al |
| 925 | 2:15-cv-04620 | Ward v. Ethicon, Inc. et al |
| 926 | 2:15-cv-04656 | Aveni v. Ethicon, Inc. et al |
| 927 | 2:15-cv-04712 | Meyer v. Ethicon, Inc. et al |
| 928 | 2:15-cv-04766 | LeGeer v. Ethicon, Inc. et al |
| 929 | 2:15-cv-04855 | Taylor et al v. Ethicon, Inc. et al |
| 930 | 2:15-cv-04939 | Basinger v. Ethicon, Inc. et al |
| 931 | 2:15-cv-04940 | Brooks v. Ethicon, Inc. et al |
| 932 | 2:15-cv-04948 | Barron v. Ethicon, Inc. et al |
| 933 | 2:15-cv-04977 | Hockenbroch v. Ethicon, Inc. et al |
| 934 | 2:15-cv-05080 | Gustus v. Ethicon, Inc. et al |
| 935 | 2:15-cv-05091 | Connolly v. Ethicon, Inc. et al |
| 936 | 2:15-cv-05126 | Congdon v. Ethicon, Inc. et al |
| 937 | 2:15-cv-05263 | Johnson v. Ethicon, Inc. et al |
| 938 | 2:15-cv-05388 | Dolinger v. Ethicon, Inc. et al |
| 939 | 2:15-cv-05432 | Ingram et al v. Ethicon, Inc. et al |
| 940 | 2:15-cv-05441 | Cross v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 941 | 2:15-cv-05442 | Fowler v. Ethicon, Inc. et al |
| 942 | 2:15-cv-05643 | Maynard v. Ethicon, Inc. et al |
| 943 | 2:15-cv-05808 | Harrington v. Ethicon, Inc. et al |
| 944 | 2:15-cv-05863 | Haughton v. Ethicon, Inc. et al |
| 945 | 2:15-cv-06009 | Jones v. Ethicon, Inc. et al |
| 946 | 2:15-cv-06090 | Johnson v. Ethicon, Inc. et al |
| 947 | 2:15-cv-06170 | Stamp v. Ethicon, Inc. et al |
| 948 | 2:15-cv-06308 | Jennings v. Ethicon, Inc. et al |
| 949 | 2:15-cv-06316 | Godin v. Ethicon, Inc. et al |
| 950 | 2:15-cv-06318 | Gonzalez v. Ethicon, Inc. et al |
| 951 | 2:15-cv-06349 | Hammond v. Ethicon, Inc. et al |
| 952 | 2:15-cv-06398 | Kersker et al v. Ethicon, Inc. et al |
| 953 | 2:15-cv-06412 | Cavanaugh v. Ethicon, Inc. et al |
| 954 | 2:15-cv-06422 | McVey v. Ethicon, Inc. et al |
| 955 | 2:15-cv-06446 | Peterson et al v. Ethicon, Inc. et al |
| 956 | 2:15-cv-06908 | Rectenwal v. Ethicon, Inc. et al |
| 957 | 2:15-cv-06934 | Pickering v. Ethicon, Inc. et al |
| 958 | 2:15-cv-06959 | McBride v. Ethicon, Inc. et al |
| 959 | 2:15-cv-06963 | Neff v. Ethicon, Inc. et al |
| 960 | 2:15-cv-06998 | Morales v. Ethicon, Inc. et al |
| 961 | 2:15-cv-07331 | Dewhirst v. Ethicon, Inc. et al |
| 962 | 2:15-cv-07333 | Fabian v. Ethicon, Inc. et al |
| 963 | 2:15-cv-07499 | Riker v. Ethion, Inc. et al |
| 964 | 2:15-cv-07842 | Johnson v. Ethicon, Inc. et al |
| 965 | 2:15-cv-07852 | Carroll et al v. Ethicon, Inc. et al |
| 966 | 2:15-cv-07989 | Bennett-Jimenez et al v. Ethicon, Inc. et al |
| 967 | 2:15-cv-07991 | Hickman v. Ethicon, Inc. et al |
| 968 | 2:15-cv-07999 | Ries v. Ethicon, Inc. et al |
| 969 | 2:15-cv-08454 | Hardison v. Ethicon, Inc. et al |
| 970 | 2:15-cv-08484 | Bos&#039;Ques et al v. Ethicon, Inc. et al |
| 971 | 2:15-cv-08486 | Torres et al v. Ethicon, Inc. et al |
| 972 | 2:15-cv-08488 | Dighlawi v. Ethicon, Inc. et al |
| 973 | 2:15-cv-08535 | Kirk et al v. Ethicon, Inc. et al |
| 974 | 2:15-cv-08732 | Leno v. Ethicon, Inc. et al |
| 975 | 2:15-cv-08777 | Vasquez v. Ethicon, Inc. et al |
| 976 | 2:15-cv-08791 | Starcevic v. Ethicon, Inc. et al |
| 977 | 2:15-cv-08888 | Piker v. Ethicon, Inc. et al |
| 978 | 2:15-cv-09243 | Rodriguez v. Ethicon, Inc. et al |
| 979 | 2:15-cv-09377 | Silva v. Ethicon, Inc. et al |
| 980 | 2:15-cv-09748 | Conley v. Ethicon, Inc. et al |
| 981 | 2:15-cv-09961 | Eck v. Ethicon, Inc. et al |
| 982 | 2:15-cv-10094 | Hall v. Ethicon, Inc. et al |
| 983 | 2:15-cv-10103 | Hampton et al v. Ethicon, Inc. et al |
| 984 | 2:15-cv-10106 | Levreault et al v. Ethicon, Inc. et al |
| 985 | 2:15-cv-10115 | Rodriguez et al v. Ethicon, Inc. et al |
| 986 | 2:15-cv-10118 | Scott et al v. Ethicon, Inc. et al |
| 987 | 2:15-cv-10126 | Hinton v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 988 | 2:15-cv-11015 | Solomon v. Ethicon, Inc. et al |
| 989 | 2:15-cv-11075 | Ballard et al v. Ethicon, Inc. et al |
| 990 | 2:15-cv-11219 | Gentry v. Ethicon, Inc. et al |
| 991 | 2:15-cv-11230 | Kassinger v. Ethicon, Inc. et al |
| 992 | 2:15-cv-11253 | Gilbert et al v. Ethicon, Inc. et al |
| 993 | 2:15-cv-11369 | Brown v. Ethicon, Inc. et al |
| 994 | 2:15-cv-11408 | Mici v. Ethicon, Inc. et al |
| 995 | 2:15-cv-11409 | Compton et al v. Ethicon, Inc. et al |
| 996 | 2:15-cv-11411 | Martinez v. Ethicon, Inc. et al |
| 997 | 2:15-cv-11448 | Kiel v. Ethicon, Inc. et al |
| 998 | 2:15-cv-11536 | Courson v. Ethicon, Inc. et al |
| 999 | 2:15-cv-11607 | Sisler v. Ethicon, Inc. et al |
| 1000 | 2:15-cv-11647 | VonBehren v. Ethicon, Inc. et al |
| 1001 | 2:15-cv-11873 | Kelly v. Ethicon, Inc. et al |
| 1002 | 2:15-cv-11879 | Jackson et al v. Ethicon, Inc. et al |
| 1003 | 2:15-cv-11944 | Allen v. Ethicon, Inc. et al |
| 1004 | 2:15-cv-11950 | Garcia v. Ethicon, Inc. et al |
| 1005 | 2:15-cv-11956 | McCurry v. Ethicon, Inc. et al |
| 1006 | 2:15-cv-11958 | Morris v. Ethicon, Inc. et al |
| 1007 | 2:15-cv-11960 | Rebarick v. Ethicon, Inc. et al |
| 1008 | 2:15-cv-11966 | Taylor et al v. Ethicon, Inc. et al |
| 1009 | 2:15-cv-11974 | Apple v. Ethicon, Inc. et al |
| 1010 | 2:15-cv-12025 | Leandry v. Ethicon, Inc. et al |
| 1011 | 2:15-cv-12046 | Ward v. Ethicon, Inc. et al |
| 1012 | 2:15-cv-12072 | Gutierrez v. Ethicon, Inc. et al |
| 1013 | 2:15-cv-12087 | Morgan et al v. Ethicon, Inc. et al |
| 1014 | 2:15-cv-12090 | Munsey v. Ethicon, Inc. et al |
| 1015 | 2:15-cv-12118 | Bardle v. Ethicon, Inc. et al |
| 1016 | 2:15-cv-12139 | Wolf v. Ethicon, Inc. et al |
| 1017 | 2:15-cv-12189 | Deubner v. Ethicon, Inc. et al |
| 1018 | 2:15-cv-12190 | Giddens v. Ethicon, Inc. et al |
| 1019 | 2:15-cv-12200 | Harrison et al v. Ethicon, Inc. et al |
| 1020 | 2:15-cv-12253 | Melancon v. Ethicon, Inc. et al |
| 1021 | 2:15-cv-12284 | Magnus v. Ethicon, Inc. et al |
| 1022 | 2:15-cv-12293 | Woolf et al v. Ethicon, Inc. et al |
| 1023 | 2:15-cv-12300 | Manglona v. Ethicon, Inc. et al |
| 1024 | 2:15-cv-12303 | Fernandez N. De Guerra et al v. Ethicon, Inc. et al |
| 1025 | 2:15-cv-12307 | Schenk et al v. Ethicon, Inc. et al |
| 1026 | 2:15-cv-12319 | Breitigam v. Ethicon, Inc. et al |
| 1027 | 2:15-cv-12428 | Hester et al v. Ethicon, Inc. et al |
| 1028 | 2:15-cv-12430 | Land v. Ethicon, Inc. et al |
| 1029 | 2:15-cv-12443 | Call v. Ethicon, Inc. et al |
| 1030 | 2:15-cv-12454 | Kane v. Ethicon, Inc. et al |
| 1031 | 2:15-cv-12479 | Paris v. Ethicon, Inc. et al |
| 1032 | 2:15-cv-12495 | Wooley v. Ethicon, Inc. et al |
| 1033 | 2:15-cv-13014 | Crowe et al v. Ethicon, Inc. et al |
| 1034 | 2:15-cv-13325 | Tetreault v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 1035 | 2:15-cv-13452 | Argueta v. Ethicon, Inc. et al |
| 1036 | 2:15-cv-13548 | Moore v. Ethicon, Inc. et al |
| 1037 | 2:15-cv-13631 | Colunga v. Ethicon, Inc. et al |
| 1038 | 2:15-cv-13647 | McNair v. Ethicon, Inc. et al |
| 1039 | 2:15-cv-13653 | Lawley et al v. Ethicon, Inc. et al |
| 1040 | 2:15-cv-13845 | White et al v. Ethicon, Inc. et al |
| 1041 | 2:15-cv-14068 | Clendenin v. Ethicon, Inc. et al |
| 1042 | 2:15-cv-14166 | Smith et al v. Ethicon, Inc. et al |
| 1043 | 2:15-cv-14277 | Sawyers et al v. Ethicon, Inc. et al |
| 1044 | 2:15-cv-14402 | Saastamoinen et al v. Ethicon, Inc. et al |
| 1045 | 2:15-cv-14407 | Vriens et al v. Ethicon, Inc. et al |
| 1046 | 2:15-cv-14453 | Covington et al v. Ethicon, Inc. et al |
| 1047 | 2:15-cv-14454 | Harman v. Ethicon, Inc. et al |
| 1048 | 2:15-cv-14455 | Jent v. Ethicon, Inc. et al |
| 1049 | 2:15-cv-14476 | Keith et al v. Ethicon, Inc. et al |
| 1050 | 2:15-cv-14634 | McPhee et al v. Ethicon, Inc. et al |
| 1051 | 2:15-cv-15097 | Ross v. Ethicon, Inc. et al |
| 1052 | 2:15-cv-15191 | Kuhn v. Ethicon, Inc. et al |
| 1053 | 2:15-cv-15218 | Wainwright v. Ethicon, Inc. et al |
| 1054 | 2:15-cv-15642 | Gourley et al v. Ethicon, Inc. et al |
| 1055 | 2:15-cv-15703 | Blocker v. Ethicon, Inc. et al |
| 1056 | 2:15-cv-15784 | Maddox et al v. Ethicon, Inc. et al |
| 1057 | 2:15-cv-15798 | Book et al v. Ethicon, Inc. et al |
| 1058 | 2:15-cv-16054 | Damore et al v. Ethicon, Inc. et al |
| 1059 | 2:15-cv-16135 | Woolstenhulme et al v. Ethicon, Inc. et al |
| 1060 | 2:15-cv-16532 | Menzer v. Ethicon, Inc. et al |
| 1061 | 2:15-cv-16540 | Labine et al v. Ethicon, Inc. et al |
| 1062 | 2:15-cv-16592 | Dyer et al v. Ethicon, Inc. et al |
| 1063 | 2:16-cv-00291 | Oliphant v. Ethicon, Inc. et al |
| 1064 | 2:16-cv-00296 | Berge v. Ethicon, Inc. et al |
| 1065 | 2:16-cv-00311 | Blea v. Ethicon, Inc. et al |
| 1066 | 2:16-cv-00312 | Smith et al v. Ethicon, Inc. et al |
| 1067 | 2:16-cv-00313 | Stubbs et al v. Ethicon, Inc. et al |
| 1068 | 2:16-cv-00314 | Lankford et al v. Ethicon, Inc. et al |
| 1069 | 2:16-cv-00318 | Langford et al v. Ethicon, Inc. et al |
| 1070 | 2:16-cv-00321 | Samaniego v. Ethicon, Inc. et al |
| 1071 | 2:16-cv-00323 | Trussell et al v. Ethicon, Inc. et al |
| 1072 | 2:16-cv-00324 | Clark et al v. Ethicon, Inc. et al |
| 1073 | 2:16-cv-00326 | Cooke et al v. Ethicon, Inc. et al |
| 1074 | 2:16-cv-00328 | Miller et al v. Ethicon, Inc. et al |
| 1075 | 2:16-cv-00329 | Rauls et al v. Ethicon, Inc. et al |
| 1076 | 2:16-cv-00330 | Vitogiannis v. Ethicon, Inc. et al |
| 1077 | 2:16-cv-00331 | Walls v. Ethicon, Inc. et al |
| 1078 | 2:16-cv-00375 | Razuri v. Ethicon, Inc. et al |
| 1079 | 2:16-cv-00376 | Dyer et al v. Ethicon, Inc. et al |
| 1080 | 2:16-cv-00380 | Douglas et al v. Ethicon, Inc. et al |
| 1081 | 2:16-cv-00382 | Duncan et al v. Ethicon, Inc. et al |

# EXHIBIT A
## Ethicon, Inc. PTO # 320

| | Case Number | Case Short Title |
|---|---|---|
| 1082 | 2:16-cv-00385 | Hayduk et al v. Ethicon, Inc. et al |
| 1083 | 2:16-cv-00386 | Fortner v. Ethicon, Inc. et al |
| 1084 | 2:16-cv-00390 | Marler et al v. Ethicon, Inc. et al |
| 1085 | 2:16-cv-00391 | Crace v. Ethicon, Inc. et al |
| 1086 | 2:16-cv-00392 | Rady v. Ethicon, Inc. et al |
| 1087 | 2:16-cv-00393 | Gallagher et al v. Ethicon, Inc. et al |
| 1088 | 2:16-cv-00394 | Marks-Cisneros et al v. Ethicon, Inc. et al |
| 1089 | 2:16-cv-00395 | Gass et al v. Ethicon, Inc. et al |
| 1090 | 2:16-cv-00427 | Bagood v. Ethicon, Inc. et al |
| 1091 | 2:16-cv-00429 | Banuelos v. Ethicon, Inc. et al |
| 1092 | 2:16-cv-00431 | Bishop v. Ethicon, Inc. et al |
| 1093 | 2:16-cv-00435 | Glass v. Ethicon, Inc. et al |
| 1094 | 2:16-cv-00438 | Goodknight v. Ethicon, Inc. et al |
| 1095 | 2:16-cv-00440 | Haines v. Ethicon, Inc. et al |
| 1096 | 2:16-cv-00441 | Hart v. Ethicon, Inc. et al |
| 1097 | 2:16-cv-00442 | Heaton v. Ethicon, Inc. et al |
| 1098 | 2:16-cv-00443 | Hickman v. Ethicon, Inc. et al |
| 1099 | 2:16-cv-00445 | Schoby v. Ethicon, Inc. et al |
| 1100 | 2:16-cv-00446 | Shepherd v. Ethicon, Inc. et al |
| 1101 | 2:16-cv-00447 | Swart v. Ethicon, Inc. et al |
| 1102 | 2:16-cv-00448 | Vaughn v. Ethicon, Inc. et al |
| 1103 | 2:16-cv-00449 | Abad v. Ethicon, Inc. et al |
| 1104 | 2:16-cv-00450 | Seiloff et al v. Ethicon, Inc. et al |
| 1105 | 2:16-cv-00459 | Axman v. Ethicon, Inc. et al |
| 1106 | 2:16-cv-00461 | Duckworth v. Ethicon, Inc. et al |
| 1107 | 2:16-cv-00462 | Skiles et al v. Ethicon, Inc. et al |
| 1108 | 2:16-cv-00463 | Tupts v. Ethicon, Inc. et al |
| 1109 | 2:16-cv-00464 | Vitatoe v. Ethicon, Inc. et al |
| 1110 | 2:16-cv-00466 | Rockymore v. Ethicon, Inc. et al |
| 1111 | 2:16-cv-00467 | Rose v. Ethicon, Inc. et al |
| 1112 | 2:16-cv-00468 | Veniegas et al v. Ethicon, Inc. et al |
| 1113 | 2:16-cv-00470 | Smith et al v. Ethicon, Inc. et al |
| 1114 | 2:16-cv-00471 | Bright et al v. Ethicon, Inc. et al |
| 1115 | 2:16-cv-00472 | Edwards et al v. Ethicon, Inc. et al |
| 1116 | 2:16-cv-00474 | Stewart et al v. Ethicon, Inc. et al |
| 1117 | 2:16-cv-00476 | Sego v. Ethicon, Inc. et al |
| 1118 | 2:16-cv-00477 | Logan v. Ethicon, Inc. et al |
| 1119 | 2:16-cv-00478 | Haeberlin et al v. Ethicon, Inc. et al |
| 1120 | 2:16-cv-00519 | Dyar et al v. Ethicon, Inc. et al |
| 1121 | 2:16-cv-00520 | Carson v. Ethicon, Inc. et al |
| 1122 | 2:16-cv-00526 | Sherer et al v. Ethicon, Inc. et al |
| 1123 | 2:16-cv-00529 | Tarver et al v. Ethicon, Inc. et al |
| 1124 | 2:16-cv-00532 | Webster v. Ethicon, Inc. et al |
| 1125 | 2:16-cv-00535 | Shafer v. Ethicon, Inc. et al |
| 1126 | 2:16-cv-00538 | Branham et al v. Ethicon, Inc. et al |
| 1127 | 2:16-cv-00646 | Hays et al v. Ethicon, Inc. et al |
| 1128 | 2:16-cv-00647 | Brown et al v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

| | Case Number | Case Short Title |
|---|---|---|
| 1129 | 2:16-cv-00649 | Dorn v. Ethicon, Inc. et al |
| 1130 | 2:16-cv-00652 | Fields v. Ethicon, Inc. et al |
| 1131 | 2:16-cv-00654 | Garcia v. Ethicon, Inc. et al |
| 1132 | 2:16-cv-00656 | Giplin v. Ethicon, Inc. et al |
| 1133 | 2:16-cv-00658 | Gonzalez et al v. Ethicon, Inc. et al |
| 1134 | 2:16-cv-00661 | Heaton et al v. Ethicon, Inc., et al |
| 1135 | 2:16-cv-00662 | Hunter et al v. Ethicon, Inc. et al |
| 1136 | 2:16-cv-00666 | Brooks v. Ethicon, Inc. et al |
| 1137 | 2:16-cv-00667 | Foster et al v. Ethicon, Inc. et al |
| 1138 | 2:16-cv-00668 | Cass v. Ethicon, Inc. et al |
| 1139 | 2:16-cv-00670 | Urie et al v. Ethicon, Inc. et al |
| 1140 | 2:16-cv-00672 | Court v. Ethicon, Inc. et al |
| 1141 | 2:16-cv-00674 | Haun et al v. Ethicon, Inc. et al |
| 1142 | 2:16-cv-00676 | Elliott v. Ethicon, Inc. et al |
| 1143 | 2:16-cv-00677 | Jones v. Ethicon, Inc. et al |
| 1144 | 2:16-cv-00679 | Hulse v. Ethicon, Inc. et al |
| 1145 | 2:16-cv-00681 | King v. Ethicon, inc. et al |
| 1146 | 2:16-cv-00685 | Middleton v. Ethicon, Inc. et al |
| 1147 | 2:16-cv-00686 | Cowan v. Ethicon, Inc. et al |
| 1148 | 2:16-cv-00687 | Flanagan v. Ethicon, Inc. et al |
| 1149 | 2:16-cv-00688 | Parks v. Ethicon, Inc. et al |
| 1150 | 2:16-cv-00689 | Quarles v. Ethicon, Inc. et al |
| 1151 | 2:16-cv-00690 | Loy v. Ethicon, Inc. et al |
| 1152 | 2:16-cv-00691 | Metzgar v. Ethicon, Inc. et al |
| 1153 | 2:16-cv-00718 | Dilanni v. Ethicon, Inc. et al |
| 1154 | 2:16-cv-00720 | Ferguson et al v. Ethicon, Inc. et al |
| 1155 | 2:16-cv-00725 | Bennett v. Ethicon, Inc. et al |
| 1156 | 2:16-cv-00726 | Bell v. Ethicon, Inc. et al |
| 1157 | 2:16-cv-00729 | Ballard v. Ethicon, Inc. et al |
| 1158 | 2:16-cv-00747 | Winstead v. Ethicon, Inc. et al |
| 1159 | 2:16-cv-00748 | McCray v. Ethicon, Inc. et al |
| 1160 | 2:16-cv-00749 | DeBall v. Ethicon, Inc. et al |
| 1161 | 2:16-cv-00750 | Callahan v. Ethicon, Inc. et al |
| 1162 | 2:16-cv-00751 | Nolting v. Ethicon, Inc. et al |
| 1163 | 2:16-cv-00752 | Gropp v. Ethicon, Inc. et al |
| 1164 | 2:16-cv-00753 | Gans v. Ethicon, Inc. et al |
| 1165 | 2:16-cv-00754 | Fulford v. Ethicon, Inc. et al |
| 1166 | 2:16-cv-00755 | Howard v. Ethicon, Inc. et al |
| 1167 | 2:16-cv-00756 | Elwell v. Ethicon, Inc. et al |
| 1168 | 2:16-cv-00758 | Todd v. Ethicon, Inc. et al |
| 1169 | 2:16-cv-00759 | Cook v. Ethicon, Inc. et al |
| 1170 | 2:16-cv-00770 | Tucker v. Ethicon, Inc. et al |
| 1171 | 2:16-cv-00961 | Rottler et al v. Ethicon, Inc. et al |
| 1172 | 2:16-cv-00963 | Seals et al v. Ethicon, Inc. et al |
| 1173 | 2:16-cv-01038 | Cowart v. Ethicon, Inc. et al |
| 1174 | 2:16-cv-01088 | Lee v. Ethicon, Inc. et al |
| 1175 | 2:16-cv-01090 | Mooney v. Ethicon, Inc. et al |

# EXHIBIT A
## Ethicon, Inc. PTO # 320

| | Case Number | Case Short Title |
|---|---|---|
| 1176 | 2:16-cv-01091 | Cotton v. Ethicon, Inc. et al |
| 1177 | 2:16-cv-01092 | Smith v. Ethicon, Inc. et al |
| 1178 | 2:16-cv-01094 | Davis v. Ethicon, Inc. et al |
| 1179 | 2:16-cv-01095 | Swonger v. Ethicon, Inc. et al |
| 1180 | 2:16-cv-01099 | Wampole v. Ethicon, Inc. et al |
| 1181 | 2:16-cv-01100 | Woods v. Ethicon, Inc. et al |
| 1182 | 2:16-cv-01101 | Pae v. Ethicon, Inc. et al |
| 1183 | 2:16-cv-01103 | Baugus v. Ethicon, Inc. et al |
| 1184 | 2:16-cv-01104 | Roark v. Ethicon, Inc. et al |
| 1185 | 2:16-cv-01105 | Seguin v. Ethicon, Inc. et al |
| 1186 | 2:16-cv-01106 | Alvarado v. Ethicon, Inc. et al |
| 1187 | 2:16-cv-01108 | Young v. Ethicon, Inc. et al |
| 1188 | 2:16-cv-01112 | Dinsmore v. Ethicon, Inc. et al |
| 1189 | 2:16-cv-01113 | Woolever-Thompson v. Ethicon, Inc. et al |
| 1190 | 2:16-cv-01114 | DelBello et al v. Ethicon, Inc. et al |
| 1191 | 2:16-cv-01115 | Dudley v. Ethicon, Inc. et al |
| 1192 | 2:16-cv-01119 | Dawes et al v. Ethicon, Inc. et al |
| 1193 | 2:16-cv-01120 | Gatlin-Walker et al v. Ethicon, Inc. et al |
| 1194 | 2:16-cv-01121 | Walker v. Ethicon, Inc. et al |
| 1195 | 2:16-cv-01122 | Vincent et al v. Ethicon, Inc. et al |
| 1196 | 2:16-cv-01126 | Schwallie et al v. Ethicon, Inc. et al |
| 1197 | 2:16-cv-01130 | Crames v. Ethicon, Inc. et al |
| 1198 | 2:16-cv-01131 | Reese v. Ethicon, Inc. et al |
| 1199 | 2:16-cv-01132 | Johnson et al v. Ethicon, Inc. et al |
| 1200 | 2:16-cv-01133 | Martin et al v. Ethicon, Inc. et al |
| 1201 | 2:16-cv-01134 | Sears v. Ethicon, Inc. et al |
| 1202 | 2:16-cv-01135 | Willoughby et al v. Ethicon, Inc. et al |
| 1203 | 2:16-cv-01136 | Monroe et al v. Ethicon, Inc. et al |
| 1204 | 2:16-cv-01137 | Collier et al v. Ethicon, Inc. et al |
| 1205 | 2:16-cv-01138 | Moore v. Ethicon, Inc. et al |
| 1206 | 2:16-cv-01196 | McKnight v. Ethicon, Inc. et al |
| 1207 | 2:16-cv-01199 | Moore et al v. Ethicon, Inc. et al |
| 1208 | 2:16-cv-01201 | Haney v. Ethicon, Inc. et al |
| 1209 | 2:16-cv-01210 | Watson et al v. Ethicon, Inc. et al |
| 1210 | 2:16-cv-01211 | Sullivan v. Ethicon, Inc. et al |
| 1211 | 2:16-cv-01485 | Thomas v. Ethicon, Inc. et al |
| 1212 | 2:16-cv-01789 | Nehring et al v. Ethicon, Inc. et al |
| 1213 | 2:16-cv-01941 | Grant et al v. Ethicon, Inc. et al |
| 1214 | 2:16-cv-02023 | Lamastus v. Ethicon, Inc. et al |
| 1215 | 2:16-cv-02123 | Carlstrom et al v. Ethicon, Inc. et al |
| 1216 | 2:16-cv-02127 | Dunn v. Ethicon, Inc. et al |
| 1217 | 2:16-cv-02173 | Arview v. Ethicon, Inc. et al |
| 1218 | 2:16-cv-02174 | Jones v. Ethicon, Inc. et al |
| 1219 | 2:16-cv-02175 | Miller v. Ethicon, Inc. et al |
| 1220 | 2:16-cv-02370 | Lonaker v. Ethicon, Inc. et al |
| 1221 | 2:16-cv-02372 | Zemanek v. Ethicon, Inc. et al |
| 1222 | 2:16-cv-02589 | Jenkins v. Ethicon, Inc. et al |

**EXHIBIT A**

**Ethicon, Inc. PTO # 320**

|      | Case Number     | Case Short Title                       |
|------|-----------------|----------------------------------------|
| 1223 | 2:16-cv-03160   | Gildig et al v. Ethicon, Inc. et al    |
| 1224 | 2:16-cv-03214   | Edgeman et al v. Ethicon, Inc. et al   |
| 1225 | 2:16-cv-03494   | Hubbs v. Ethicon, Inc. et al           |
| 1226 | 2:16-cv-03495   | Herbert v. Ethicon, Inc. et al         |
| 1227 | 2:16-cv-03589   | Reaux et al v. Ethicon, Inc. et al     |
| 1228 | 2:16-cv-04056   | Streete et al v. Ethicon, Inc. et al   |
| 1229 | 2:16-cv-04163   | Presley v. Ethicon, Inc. et al         |
| 1230 | 2:16-cv-04204   | Waters v. Ethicon, Inc.                |
| 1231 | 2:16-cv-04227   | Hayes v. Ethicon, Inc. et al           |
| 1232 | 2:16-cv-04232   | Reagan et al v. Ethicon, Inc.et al     |
| 1233 | 2:16-cv-04689   | Hughes v. Ethicon, Inc. et al          |
| 1234 | 2:16-cv-04926   | Rossell et al v. Ethicon, Inc. et al   |
| 1235 | 2:16-cv-04927   | Smith et al v. Ethicon, Inc. et al     |
| 1236 | 2:16-cv-05037   | Gluck v. Ethicon, Inc. et al           |
| 1237 | 2:16-cv-05096   | Redroban v. Ethicon, Inc. et al        |
| 1238 | 2:16-cv-05350   | Drysdale v. Ethicon, Inc. et al        |
| 1239 | 2:16-cv-05351   | Abrams et al v. Ethicon, Inc. et al    |
| 1240 | 2:16-cv-05359   | DeLeon v. Ethicon, Inc. et al          |
| 1241 | 2:16-cv-06188   | Bland et al v. Ethicon, Inc. et al     |
| 1242 | 2:16-cv-06664   | Skipper v. Ethicon, Inc. et al         |
| 1243 | 2:16-cv-07909   | Gallion v. Ethicon, Inc. et al         |
| 1244 | 2:16-cv-08999   | Roberts et al v. Ethicon, Inc. et al   |
| 1245 | 2:16-cv-09529   | Carden v. Ethicon, Inc. et al          |
| 1246 | 2:17-cv-00203   | Valle v. Ethicon, Inc. et al           |
| 1247 | 2:17-cv-01205   | Dixon v. Ethicon, Inc. et al           |
| 1248 | 2:17-cv-01206   | Trippiedi v. Ethicon, Inc. et al       |
| 1249 | 2:17-cv-01222   | Rouse v. Ethicon, Inc. et al           |
| 1250 | 2:17-cv-01223   | Stuck v. Ethicon, Inc. et al           |
| 1251 | 2:17-cv-01252   | Brandeen v. Ethicon, Inc. et al        |
| 1252 | 2:17-cv-01254   | Flake v. Ethicon, Inc. et al           |
| 1253 | 2:17-cv-01267   | Fraley v. Ethicon, Inc. et al          |
| 1254 | 2:17-cv-01268   | Hutchins v. Ethicon, Inc. et al        |
| 1255 | 2:17-cv-01288   | LaBruyere v. Ethicon, Inc. et al       |
| 1256 | 2:17-cv-01289   | Troescher v. Ethicon, Inc. et al       |

**EXHIBIT B**

**Ethicon, Inc., PTO # 320**

| Civil Action No. | Case Name |
|---|---|
| 2:13-cv-03572 | Bowers v. Ethicon, Inc., et al. |