# EXHIBIT C

**Edward J Stanford MD MS FACOG FACS**

Current Address :

██████████████████████

**Phone:**   ███████████████

Dr. Edward Stanford is a Board Certified/Recertified Obstetrician/Gynecologist. His practice is nationally and internationally recognized in the areas of incontinence, interstitial cystitis and bladder disorders, chronic pelvic pain, prolapse surgery, laparoscopy and minimally invasive pelvic surgery, mesh and graft technology, fistula surgery, urodynamic testing, and complications of pelvic surgery. Dr. Stanford has served on the faculty of the University of Tennessee, Memphis as Professor of Obstetrics and Gynecology, Division Head of Gynecologic Services, Chief of Urogynecology/Female Pelvic Medicine, Chief of Ambulatory Services, and Fellowship Director of Minimally Invasive Gynecologic Surgery and UCLA as volunteer clinical faculty for the Urogynecology Fellowship. Dr. Stanford serves as the Chairman of the Fistula Subcommittee of the International Urogynecologic Association and as an advisor to the UNFPA and the WHO in the area of Fistula surgery and research.

Dr. Stanford is actively involved with many Gynecologic societies including the Society of Gynecologic Surgeons (SGS) (Membership Committee 2008-2011), the American Urogynecologic Society (AUGS) (Executive Committee Member 1999-2002, Chair, Coding and Nomenclature Committee 1999-2002), the American College of Obstetrics and Gynecology (ACOG) (Coding and Nomenclature Committee 1999-2006), the American Association of Gynecologic Laparoscopists (AAGL) (Coding Committee 2000-2008, Board of Trustees (2009-2011), the International Pelvic Pain Society (IPPS), the International Continence Society (ICS) (Ethics Committee 2007, 2009-2011, School of Urodynamics 2009-2010, Urodynamics Committee 2010-present), the International Urogynecologic Association (IUGA) (Research and Development Commttee 2006-present, Chair, Fistula Subcommittee 2007-present, Public Relations Committee 2007-2011), American Association of Urologists (Coding Committee 1999-2002), American College of Surgeons (2004-present), Memphis Robotic Surgery Society (Treasurer 2009-2010), and the International Society of Fistula Surgeons (ISOFS).

Dr. Stanford is a reviewer for several Gynecologic and Urologic journals: British Journal of Obstetrics and Gynecology, International Journal Obstetrics and Gynecology, Journal of Pelvic Medicine and Surgery (Editorial Board 2002-2010), Obstetrics and Gynecology (green journal), Journal of Minimally Invasive Gynecology (formerly the Journal of the American Association of Gynecologic Laparoscopists) (Editorial Advisor 2000-2009; Editorial Board 2009 – present), American Journal of Obstetrics and Gynecology (gray journal), Urology Journal (gold journal), International Urogynecologic Journal and Pelvic Reconstructive Surgery, Journal of Robotic Surgery (Editorial Consultant 2010 – present). Dr. Stanford has authored 15 textbook chapters. He has been the principal investigator on several studies involving interstitial cystitis and pelvic reconstructive surgery trials.

Dr. Stanford received his B.A. from Pepperdine University in 1979, his M.S. from University of California, Los Angeles (UCLA) in 1983, and his M.D. from the Medical College of Pennsylvania in 1985. His training included an internship in General Surgery

at Cedars-Sinai Medical Center in Los Angeles 1985-1986, residency in Family Medicine at Northridge Hospital and Medical Center (UCLA affiliate) 1986-1989, and a residency in Obstetrics and Gynecology at Illinois Masonic Medical Center in Chicago 1990-1993.

**<u>Legal Work Prices</u>**

Retainer: $2,500

Review of records - medical records, transcripts, telephone calls, correspondence, and preparation of reports
- $500/hour (15 minute intervals)

Meetings/Testimony or trial appearance -
- $8,000/day (> 3 hour, includes travel time)
- Plus travel expenses

Overnight travel
- $2,500 plus expenses

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF WEST VIRGINIA**
**CHARLESTON DIVISION**

| | |
|---|---|
| **IN RE: ETHICON, INC.,** **PELVIC REPAIR SYSTEM PRODUCTS** **LIABILITY LITIGATION** | **Master File No. 2:12-MD-02327** **MDL 2327** **JOSEPH R. GOODWIN** **U.S. DISTRICT JUDGE** |
| **THIS DOCUMENT RELATES TO:** *Non-Revision PTOS 293, 298 (Election Wave)* | |

## GENERAL EXPERT REPORT OF EDWARD STANFORD, M.D.

## General Report on TVT Products

### Edward Stanford, MD

I am a board-certified Obstetrician Gynecologist with extensive experience in Female Pelvic Medicine and Reconstructive Surgery.  I am licensed to practice in California, Colorado, and Washington.  I have served on the faculty of the University of Tennessee as a full Professor in the Department of Obstetrics and Gynecology, Division Chief of Gynecologic Specialties, Chief of Urogynecology, Chief of Ambulatory Services, Director of Benign Gynecology, and the Fellowship Director of Minimally Invasive Gynecologic Surgery.  I have also served on the Urogynecology faculty at the University of California, Los Angeles.

I graduated with my Doctor of Medicine from the Medical College of Pennsylvania in Philadelphia, PA in 1985.  My internship was in General Surgery at Cedars Sinai Medical Center in Los Angeles, CA after which I completed a residency in Family Medicine from UCLA program at Northridge Hospital and Medical Center in Northridge, CA and obtained Board Certification.  I went on the complete my residency training in Obstetrics and Gynecology at Illinois Masonic Medical in Chicago, Illinois and obtained Board Certification.

My career has included academic practice and private clinical practice.  I have also consulted to several international organizations including the World Health Organization (WHO), the UNFPA, and Harvard Humanitarian primarily performing surgery, teaching and training medical students, residents, and fellow surgeons from the US, Africa, and Europe in the field of vesicovaginal fistulae.  I have been certified by the International Society of Fistula Surgeons (ISOFS) as an expert in complex fistula surgery.  My consulting has allowed to perform surgery in approximately 30 countries.  In recognition of my work in this field I was honored with the Violet Bowen Women's Awareness Humanitarian Award in 2010.

I have multiple peer-reviewed publications in the area of female pelvic conditions, complex pelvic surgery including mesh implant procedures, various gynecologic disorders, and pelvic pain.  I review peer reviewed manuscripts for multiple journals.  I have served as an editor of the Journal of Minimally Invasive Gynecology, the Female Pelvic Medicine and Reconstructive Surgery journal, the Journal of Robotic Surgery, and the International Urogynecology Journal.  I have been active in leadership of several gynecologic surgery societies.  For the American Association of Gynecologic Laparoscopists (AAGL), I have served on the Board of Directors and Chaired the Coding Committee.  I have been a member of their video and abstract review committees, the Urogynecology Special Interest Group, and the Endometriosis Classification Task Force.  I have been a member of the Executive Committee of the American Urogynecologic Society (AUGS).

I have been trained and have performed the Gynecare TVT mid-urethral procedure since 1999.  I have performed well over 2,000 mesh tape procedures to treat female urinary incontinence using various devices from several manufacturers including Gynecare (TVT, TVT-O, TVT Abbrevo, and TVT Secur).

My CV is attached to supplement knowledge of my professional background.

## II. Materials Reviewed

In preparation of my opinions I have searched and reviewed the medical and scientific literature concerning the efficacy and safety of TVT primarily those published in peer-reviewed journals or abstracts from scientific meetings. I have also reviewed the Ethicon TVT Instructions for Use, Professional Education materials made available to TVT surgeons, the TVT Surgeons Resource Monograph, and other Ethicon documents. My materials review included analyses from professional societies, systematic reviews, meta-analyses, and professional guidance and statements. A list of these materials and those that I may use at trial are attached to this report. I have also reviewed the Plaintiffs' expert reports and the materials cited by Plaintiffs' experts.

## III. Fees and Expert Testimony

My fees for serving as an expert in this matter are: $500/hour for review, report drafting and meetings and $8,000/day for deposition and trial testimony.

## IV. Opinions

My opinions in this general report are based upon my education, training, clinical research, my experience teaching students, residents, and fellow surgeons, and my professional experience. I attempt to base my opinions on facts supported by my interpretation of published medical literature whenever possible. I also base my opinions the knowledge I have gained from performing surgery and my clinical experience with the diagnosis, testing, and management of simple, complex, and recurrent urinary incontinence. All of my opinions are held to a reasonable degree of medical and scientific certainty. My opinion is that the TVT devices are reasonably safe for its intended use. It is the most studied mid-urethral sling procedure in medical history and no other design or mesh sling procedure has been found to be more effective or safer. The professional educational materials, the Surgeon's Monograph, and the TVT IFUs are adequate to warn of the risks of the TVT devices.

## Urinary incontinence – pathophysiology

Stress urinary incontinence (SUI) in adult women has an observed prevalence between 4% and 35%[1] and up to 4-10% of US women are estimated to have anti-incontinence surgery.[2] Female SUI can be debilitating that can markedly reduce the woman's psychological well-being and quality of life. The financial burden in the US is 20 billion dollars annually.[3][4]

Traditional anti-incontinence procedures are based upon older theories regarding the pathophysiology behind stress urinary incontinence. These theories focused on the pressure transmission between the increased abdominal pressure (i.e. during a cough or sneeze) and a

---

[1] Luber KM. The definition, prevalence, and risk factors for stress urinary incontinence. Rev Urol. 2004;6 (suppl 3):S3-9.

[2] Albo ME et al. Burch colposuspension versus fascial sling to reduce urinary incontinence. NEJM. 2007 May;357(14):1457.

[3] Fantl JA et al. Urinary incontinence in adults: Acute and chronic management. Clinical practice guideline, No. 2, 1996 Update (AHCPR Publication No. 96-0682). Rockville, MD: U.S. Department of health and Human Services, Public Health Service Agency for Health Care Policy and Research.

simultaneous reduction in in urethral closure pressure, which results in stress leakage[5][6]  Another theory is the "Integral Theory" proposed by Petros.[7][8] In this theory, SUI is related to a complex of mid-urethral support from the pubo-urethral ligaments, the pubococcygeous and levator ani muscles.  It was a key driving concept in the development of the TVT (originally the intravaginal slingplasty).

### History of the TVT - why it is the gold standard for the treatment of female stress urinary incontinence.

A brief review of the history preceding the development of the TVT shows clearly that an alternative surgical method was needed.  It has been and continues to be suggested that the initial treatment for female SUI should employ conservative approaches such as Kegel exercises, weight loss, behavior modification, biofeedback, vaginal cone insertion, or pessary insertion.  These sometimes work but not predictively.  Historically, surgical approaches to treat female SUI have been considered to be a more cost effective first line therapy however the long-term success of these procedures has been poor.  The traditional surgical procedures have included several approaches designed to elevate the anterior vagina or bladder neck or to support the mid-urethra.  The procedures include endoscopic bladder neck suspension operations (Pereyra, Stamey, Muznai, Gittes, Raz), Marshall-Marchetti-Krantz (MMK), Burch retropubic colposuspensions, pubovaginal slings, periurethral or transurethral bulking injections, and artificial sphincters.  The primary reason for so many iterations of surgery to treat SUI is that they were not associated with high long-term success and were invasive procedures.  The Burch, MMK, and pubovaginal sling required an abdominal incision with retropubic dissection, required long operating room times, and lengthy hospital stays and recovery times.  These include hemorrhage, hematoma, infection, and injury to adjacent anatomic structures.[9]   The pubovaginal sling traditionally required fascial dissection either from the rectus abdominal fascia on the abdomen or from the tensor fascia lata on the lateral thigh leading to longer OR times, infections, and increased pain.

Essentially, all anti-incontinence surgical procedures are associated with intraoperative risks and complications.  There is a rich history of medical literature describing short-term and long-term complications from these procedures.  These include hemorrhage, infection, abscess, pelvic hematoma, urinary tract and visceral injuries, wound infection, osteitis pubis, urogenital fistulae, nerve injuries, voiding dysfunction, delayed or obstructive voiding, detrusor instability, de novo detrusor instability, dyspareunia, chronic groin pain, and worsened quality of life.[10][11][12]

[5] Einhorning G. Simultaneous recording of intravesical and intr0urethral pressure. A study on urethral closure in normal and stress incontinent women. Act Chir Scand Suppl. 1961;Suppl276:1-68.
[6] DeLancey JO. Stuctural support of the urethra as it relates to stress urinary incontinence: the hammock hypothesis. Am J Obstet Gynecol. 1994 Jun;170(6):1713-20.
[7] Petros PE, Ulmsten UI. An integral theory of female urinary incontinence: Experimental and clinical considerations. Acta Obstet Gynecol Scand Suppl. 1990;153:7-31.
[8] Petros PE, Ulmsten UI. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephrol Suppl. 1993;153:1-93.
[9] Chaliha, C and Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol. 1999 Dec;106:1238-45.
[10] Beck, R.P. & Lai, A.R. Results in treating 88 cases of recurrent urinary stress incontinence with the Oxford fascia lata sling procedure. Am J Obstet Gynecol 142, 649-51 (1982).

Considering the published success of the invasive pubovaginal sling, the Burch colposuspension, the MMK, and less invasive endoscopic Stamey bladder neck suspension, it becomes evident that the risks and poor long-term success did not outweigh the benefits. There have been several studies looking comparing various anti-incontinence procedures. The New England Journal (2007) published a largest multicenter RCT to date - the SISTEr trial. In that trial a traditional autologous pubovaginal sling was compared to the Burch colposuspension (see Albo et al NEJM 2007). A total of 655 women were followed for 24 months with success defined as no self-reported symptoms of SUI, a negative stress test and no retreatment for SUI. The results showed 66% success for the PV sling versus 49% for the Burch group. Serious adverse events were reported in 13% and 10% of cases, respectively. Wound complications occurred in 25% overall, 4% required surgical re-intervention, and 3% of the patients randomized to a Burch colposuspensions sustained a bladder injury. In the SISTEr trial voiding dysfunction was reported in 14% of women undergoing the pubovaginal sling with 6% requiring surgical revision for persistent voiding dysfunction. Follow up of 5- and 7-years was reported in the E-SISTEr trial.[13] Urinary continence rates from the SISTEr to E-SISTEr studies decreased during a period of 2 to 5 and to 7 years postoperatively from 42% to 24% to 13% in the Burch group and from 52% to 34% to 27% in the sling group, respectively.

Similar to the SISTEr trial, several other studies have shown that the Burch does provide long-term continence. In the study by Demirci, the overall cure rate for the Burch colposuspension was 87.7% at 1.5 years and 77.4% at a mean 4.5 years of follow-up, and the symptom free cure rate declined 83.9% at 3 years, 76.2% at 4 years, 75% at 5 years, and 68% at 6 years. [14] Van Geelen et al. (1988) reported an objective cure rate after 3 months of 100% with a steady decline to 85% at 1-2 years and 75.8% at 5 years.[15] Reports of continence cure show 78.6% cure at 6 years (Thunedborg et al 1990),[16] 78% at 5 years (Kinn 1995),[17] 64% at 5 years (Lebret et al. 1997),[18] 63% at 6 years (Kjolhede and Ryden 1994),[19] and 32% (Christensen et al 1997).[20] It should be understood that the SISTEr randomized study looked at 2 procedures that have largely been abandoned as surgical choices by practicing surgeons and despite being published in a very prestigious journal, is of little clinical utility. A slightly more appropriate randomized study

[11] Bent AE, Ostergard DR, Zwick-Zaffuto M, "Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: clinical and histologic study," Am J Obstet Gynecol, vol. 169, no. 5, pp. 1198-204, 1993.

[12] Galloway NT et al. The complications of colposuspensions. Br J Urol. 1987 Aug;60(2):122-4.

[13] Richter HE et al. Patient related factors associated with long-term urinary continence after Burch colposuspensions and pubovaginal fascial sling surgeries. J Urol. 2012 Aug;188(2):485-9.

[14] Demirci F et al. Long-term results of Burch colposuspensions. Gynecol Obstet Invest. 2001;51:243-247.

[15] van Geelen JM et al. The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspensions. Am J Obstet Gynecol. 1988 Jul;159(1):137-44.

[16] Thunedborg P et al. Stress urinary incontinence and posterior bladder suspension defects. Results of vaginal repair versus Burch colposuspensions. Acta Obstet Gynecol Scand. 1990;69(1):55-9.

[17] Kinn AC. Burch colposuspensions for stress urinary incontinence. 5-year results in 153 women. Scand J Urol Nephrol. 1995 Dec;29(4):449-55.

[18] Lebret T et al. Isolated Burch type indirect colposuspension of the bladder neck in the treatment of stress urinary incontinence in women. Long-term results. Prog Urol. 1997 Jun;7(3):426-32.

[19] Kjolhede P, Ryden G. Prognostic factors and long-term results of the Burch colposuspensions. A retrospective study. Acta Obstet Gynecol Scand. 1994 Sep;73(8):642-7.

[20] Christensen H et al. Long-term results of the Stamey bladder-neck suspension procedure and of the Burch colposuspensions. Scand J Urol Nephrol. 1997 Aug;31(4):349-53.

looked at the laparoscopic Burch compared to the TVT.[21]  This study reported similar outcomes for both procedures with bothersome SUI symptoms in 11% (Burch) and 8% (TVT) after 4-8 years.

Similarly, the MMK vesicourethropexy showed long-term success of 33% with a 70% incidence of urinary urgency[22] while the Stamey shows equally poor long-term success of 44% (see Clemens et al 1998) and 39% (see Christensen et al 1997).

**TVT has improved long-term success compared to traditional surgical approaches**
Clearly, an improved method to address the pathophysiology responsible for female SUI that was less invasive, required less hospital resources and recovery time, with improved long-term success was needed.  The original TVT publication (intravaginal slingplasty – IVS) described an ambulatory procedure done under local with cystoscopic control.[23]  From that introduction the TVT mid-urethral sling with polypropylene mesh support was adopted worldwide, has been extensively studied, and has become the accepted standard and method of choice to surgically treat female SUI.  Other companies have adopted the method and alternative surgical approaches such as the transobturator approach have been developed and extensively studied.

Subsequently, numerous long-term studies have been published showing long-term cure of SUI that exceeded the success rates of the preceding surgical methods mentioned above.  Examples of some of these long-term successes include Aigmueller et al (2011) showing objective cure at 10 years of 84% with a strongly positive clinical stress test of 4.3%. Eleven percent considered themselves worse.[24]  Liapis A, et al (2008) found an objective cure rate after tension-free vaginal tape (TVT) of 83% at 5-years with a very small drop to 80% at 7-years.[25]  Nilsson et al (2008) reported 11-year global impression of cure of 77%.[26]  Angioli et al (2010) published objective 5-year cure of 71.4% at 5-years compared to 72.9% for the TVT-O.[27]  And, Braga et al (2018) recently published 17-year follow-up data showing 91% cure with no perceived decrease overtime.[28]

In 2014, the Society of Gynecologic Surgeons (SGS) conducted a systemic review and meta-analysis of traditional incontinence procedures versus mid-urethral slings. Subjective cure rates

[21] Jelovsek JE et al. Randomised trial of laparoscopic Burch colposuspensions versus tension-free vaginal tape: long-term follow up. BJOG. 2008(Jan);115(2):219-25.

[22] Clemens JQ et al. Long-term results of the Stamey bladder neck suspension: direct comparison with the Marshall-Marshall-Krantz procedure. J Urol. 1998 Aug;160(2):372-6.

[23] Ulmsten U, Petros P. Intravaginal slingplasty (IVS): an ambulatory surgical procedure for treatment of female urinary incontinence. Scand J Urol Nephrol. 1995 Mar;29(1):75-82.

[24] Aigmueller T, et al. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011;205:496.e1-5.doi: 10.1016/j.ajog.2011.07.010.

[25] Liapis A, Bakas P, Creatsas G. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:1509-12.

[26] Nilsson CG et al. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urgoynecol J Pelvic Floor Dysfunct. 2008 Aug;19(8):1043-7.

[27] Angioli R, et al. Tension-Free Vaginal Tape Versus Transobturator  Suburethral Tape: Five-Year Follow-up Results of a Prospective, Randomised Trial. Eur Urol. 2010;58:Q671-677.

[28] Braga A, et al Tension-free vaginal tape for treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects at 17-year follow-up. BJU Int. 2018 Jul;122(1):113-117.

were more than 50% lower in the pubovaginal sling group (OR 0.40, 95% CI 0.18-0.85). Based on these results, this august and elite surgical society recommended preferential use of mid-urethral slings for the surgical treatment of SUI.[29]  The American Urogynecology Society (AUGS) and the Society of Urodynamics, Female Pelvic Medicine, and Urogenital Reconstruction (SUFU) have stated that the use of polypropylene midurethral slings is not only the recognized worldwide standard of care for the surgical treatment of SUI, but it is safe and effective, and has improved the quality of life for millions of women.[30]  Other authors have recognized that the mesh mid-urethral sling has become the preferred method to surgically treat female SUI and have considered it to be the "gold standard".[31] [32]

**Complications**

No anti-incontinence surgery is void of complications.  The same must be said for the tension-free vaginal tape (TVT).  Known and published complications of the TVT procedure include bladder perforation, voiding dysfunction, hemorrhage, and bladder, urethral, and vaginal erosions.[33]  Complications have been well described in the medical literature, especially the highest level systematic reviews and meta-analyses demonstrating a favorable safety profile for midurethral slings and the TVT devices.[34]  Additionally, long-term data reported in the medical literature demonstrates that implantation of TVT is associated with comparable or lower complication rates.  The potential risks of foreign body implants in pelvic floor surgery are commonly known to pelvic floor surgeons and have been described in the medical literature for decades.[35]

---

[29] Schimpf MO et al. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol. 2014 Jul;211(1):71.e1-71.e27. doi:1.1016/j.ajog.2014.01.030. Epub 2014 Jan 30.

[30] Society of Urodynamics, Female Pelvic Medicine & Urogenital Reconstruction, and American Urogynecologic Society. Position statement on mesh midurethral slings for stress urinary incontinence. 2014. Accessed 3 May 2016. Available from: http://sufuorg.com/docs/news/augs-sufu-mus-position-statementapproved-1-3-2014.aspx

[31] Laurikainen E, et al. Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol. 2014; http://dx.doi.org/10.1016/j.eururo.2014.01.031.

[32] Cox A, et al. Surgical management of female SUI.  Is there a gold standard? Nat Rev Urol. 2013;10:78-89.

[33] Cresswell J, et al. Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK surgeon: Objective assessment and patient satisfaction questionnaires. Br J Med Surg Urol. 2008;1:58-62.

[34] Schimpf MO, et al. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol. Jul 2014;211(1):71.e1-71.e27; Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7; Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015); DOI 10.1007/s00192-015-2645-5; Fusco F, et al, Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal slings, and Midurethral tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol. 2017 May 4. pii: S0302-2838(17)30334-2. doi: 10.1016/j.eururo.2017.04.026. [Epub ahead of print] PubMed PMID: 28479203.

[35] Moore J, et al. The use of tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol. 1955; 69:1127-35; Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19:241-245; Moir JC. The gauze-hammock operation. J Obstet Gynaecol Br Commonw. 1968; 75:1-9; Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynecol. 1970; 106:369-77; Stanton SL. Stress incontinence: why and how operations work. Clin Obstet Gynaecol. 1985; 12:369-77; Stanton SL. Stress incontinence: why and how operations work. Urol Clin North Am. 1985; 12:279-84; Kammerer-Doak DN, et al. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct. 2002;13(2):106-9; Julian TM. The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. Am J Obstet Gynecol. 1996;175(6):1472-5; Nicita G. A new operation for genitourinary prolapse. J Urol. 1998;160:741–5; Timmons MC, Addison WA. Mesh erosion after abdominal sacrocolpopexy. J

Pelvic floor surgeons are expected to be familiar with how to implant midurethral slings and should be familiar with complications that can occur with or without mesh.[36]

Looking at reports published in the medical literature and the MAUDE database, Stanford and Paraiso (2008) reported complications related to suburethral sling procedures.[37]  They reported on 13,737 cumulative patients the prevalence and overall rates of complications: voiding dysfunction (16.3%), detrusor overactivity (15.4%), urinary retention (14.2%), erosion/extrusion (6.03%), dyspareunia (4.3%), UTI/infections (5.5%), hematoma (2%), pain (7.3%), abdominal and pelvic organ injury (3.3% - 1816 patients), deep vein thrombosis and death (only case reports – no overall incidence).  These involve reported events with a denominator of nearly 14,000 patients however over 1 million suburethral sling procedures have been performed worldwide therefore the actual incidence is likely much lower and are influenced by uncontrollable factors (age, obesity, smoking status, chronic disease conditions, prior gynecologic surgery, among other factors).[38]  The AUA Position Statement on the use of vaginal

Pelvic Surg 1997;3:75-80;  Iglesia CB, et al. The use of mesh in gynecologic surgery. Int Urogynecol J Pelvic Floor Dysfunct. 1997; 8:105-15;  Flood CG, Drutz HP, Waja L. Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles. Int Urogynecol J Pelvic Floor Dysfunct. 1998;9(4):200-4; Myers DL, LaSala CA. Conservative surgical management of Mersilene mesh suburethral sling erosion. Am J Obstet Gynecol. 1998; 179:1424-8; Kohli N, et al. Mesh erosion after abdominal sacrocolpopexy. Obstet Gynecol. 1998; 92:999-1004; Chaliha C, Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol. 1999; 106:1238-45; Schettini M, Fortunato P, Gallucci M. Abdominal sacral colpopexy with prolene mesh. Int Urogynecol J Pelvic Floor Dysfunct. 1999;10(5):295-9; Mage P. Interposition of a synthetic mesh by vaginal approach in the cure of genital prolapse. J Gynecol Obstet Biol Reprod 1999;28:825–9; Migliari R, De angelis M, Madeddu G, Verdacchi T. Tension-free vaginal mesh repair for anterior vaginal wall prolapse. Eur Urol. 2000;38:151–5; Hardiman P, Oyawoye S, Browning J. Cystocele repair using polypropylene mesh. Br J Obstet Gynaecol. 2000;107:825–6; Diana M, Zoppe C, Mastrangeli B. Treatment of vaginal vault prolapse with abdominal sacral colpexy using prolene mesh. Am J Surg. 2000;179(2):126-8; Weber AM, Walters MD, Piedmonte MR, Ballard LA. Anterior colporrhaphy: a randomized trial of three surgical techniques. Am J Obstet Gynecol. 2001;185:1299–1304; Sand PK, Koduri S, Lobel RW, Winkler HA, Tomezsko J, Culligan PJ, et al. Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles. Am J Obstet Gynecol. 2001;184:1357–1362; Kuuva N, Nilsson CG. A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand. 2002; 81:72-7; Tamussino KF, et al. Austrian Urogynecology Working Group. Tension-free vaginal tape operation: results of the Austrian registry. Obstet Gynecol. 2001; 98(5 Pt 1):732-6; Karram MM, et al. Complications and untoward effects of the tension-free vaginal tape procedure. Obstet Gynecol. 2003; 101(5 Pt 1):929-32;  Jelovsek JE, Barber MD, Brubaker L, Norton P, Gantz M, Richter HE, Weidner A, Menefee S, Schaffer J, Pugh N, Meikle S; NICHD Pelvic Floor Disorders Network. Effect of Uterosacral Ligament Suspension vs Sacrospinous Ligament Fixation with or without Perioperative Behavioral Therapy for Pelvic Organ Vaginal Prolapse on Surgical Outcomes and Prolapse Symptoms at 5 Years in the OPTIMAL Randomized Clinical Trial. JAMA. 2018; 319:1554-1565; Adhoute F, Soyeur L, Pariente JL, Le Guillou M, Ferriere JM. Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women. Prospective study in 52 patients. Prog Urol. 2004;14:192–6; Shah DK, Paul EM, Rastinehad AR, Eisenberg ER, Badlani GH. Short-term outcome analysis of total pelvic reconstruction with mesh: The vaginal approach. J Urol. 2004;171:261–3

[36] Gormley EA, Kaufman M. National medical student curriculum. American Urological Association, Education & Research (2016); Kenton K, Valaitis S, et al. AUGS education committee: Resident learning objectives. AUGS; The 2012 ABOG and ABU Guidelines to Learning in FPMRS; ACGME. ACGME program requirements for graduate medical education in Female Pelvic Medicine and Reconstructive Surgery (Obstetrics and Gynecology or Urology). 2016;ACOG. Obstetrics and Gynecology Resident Training Requirements. ACOG Division of education.
[37] Stanford EJ, Paraiso MF. A comprehensive review of suburethral sling procedure complications. J Minim Invasive Gynecol. 2008 Mar-Apr;15(2):132-45.
[38] Ala-Nissila S, et al. Tension-free vaginal tape – a suitable procedure for patients with recurrent stress urinary incontinence. Acta Obstet Gynecol. 2010;89:210-6.

mesh for the surgical treatment of SUI states the synthetic slings are an appropriate treatment choice for women with SUI and that the rate of complications is acceptably low.[39]

The follow up AUA Position Statement (2013) reiterated that the utility and safety of TVT are well established:

- Suburethral synthetic polypropylene mesh sling placement is the most common surgery currently performed for SUI. Extensive data exist to support the use of synthetic polypropylene mesh suburethral slings for the treatment of female SUI, with minimal morbidity compared with alternative surgeries. Advantages include shorter operative time/anesthetic need, reduced surgical pain, reduced hospitalization, and reduced voiding dysfunction. Mesh-related complications can occur following polypropylene sling placement, but the rate of these complications is acceptably low. Furthermore, it is important to recognize that many sling-related complications are not unique to mesh surgeries and are known to occur with non-mesh sling procedures as well. It is the AUA's opinion that any restriction of the use of synthetic polypropylene mesh suburethral slings would be a disservice to women who choose surgical correction of SUI. Additionally, both the Society of Urodynamics, Female Pelvic Medicine and Urogenital Reconstruction (SUFU) and the AUA support the use of multi-incision monofilament midurethral slings for the treatment of SUI in properly selected patients who are appropriately counseled regarding this surgical procedure by surgeons who are trained in the placement of such devices, as well as the recognition and management of potential complications associated with their use.

- Multiple case series and randomized controlled trials attest to the efficacy of synthetic polypropylene mesh slings at 5-10 years. This efficacy is equivalent or superior to other surgical techniques. There is no significant increase in adverse events observed over this period of follow up. Based on these data, the AUA Guideline for the Surgical Management of Stress Urinary Incontinence concluded that synthetic slings are an appropriate treatment choice for women with stress incontinence, with similar efficacy but less morbidity than conventional non-mesh sling techniques.

IUGA's analysis reports that MUS like the TVT have been shown to be as effective as more invasive traditional surgery with major advantages (utility and desirability) of shorter operating and admission times, and a quicker return to normal activities together with lower rates of complications (IUGA July 2014 Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence). This has resulted in MUS becoming the operation of choice in Europe, Asia, South America, South Africa, Australasia and North America for treatment of SUI with several million procedures performed worldwide.

Most recently, ACOG and AUGS conducted a systematic review of the medical literature and issued Practice Bulletin No. 155 Urinary incontinence in women.[40] The following conclusions and recommendations based on good and consistent (Level A) evidence:

---

[39] AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. http://www.fda.gov/MedicalDevices/Safety/A;ertsandNotices/ucm262435.htm.

- Initial midurethral sling surgery results in higher 1-year subjective and objective cure rates than pelvic floor physical therapy in women with stress urinary incontinence.
- Synthetic midurethral slings demonstrate efficacy that is similar to traditional suburethral fascial slings, open colposuspension, and laparoscopic colposuspension. Compared with suburethral fascial slings, fewer adverse events have been reported with synthetic midurethral slings. Voiding dysfunction is more common with open colposuspension than with synthetic midurethral slings.
- There are substantial safety and efficacy data that support the role of synthetic mesh midurethral slings as a primary surgical treatment option for stress urinary incontinence in women.

**TVT procedure**

As with all anti-incontinence surgeries, the procedure must be learned.  The Burch, MMK, and pubovaginal sling require much more time to learn and to perfect compared to the TVT. Learning to harvest rectus fascia or tensor fascia lata or learning to dissect into the retropubic space is difficult and is therefore associated with significant pain and morbidity.  Naturally, surgeons looked for a less invasive method consistent with all surgical specialties looking for less invasive methods to perform complex interventions (TAVR, laparoscopic intestinal surgery, radiologic interventions, etc).  The design of the TVT allows a small upward passage of anatomically shaped trocars in which the exit site can be sealed with Dermabond or a stitch. It was also desirable to have an anchorless sling unlike prior more invasive procedures that led to pain, voiding problems, osteomyelitis, hematoma, as well as erosions and exposures.  Ogah et (2009) performed a metaanalysis and reported that compared to the top-down versus the bottom-up trocar insertion, the TVT method (bottom-up) was associated with fewer bladder perforations (4.7% vs 8.5%), fewer vaginal tape exposures (0.7% vs 3.5%), and higher cure rates (92% vs 97%).[41]  (The learning curve is much shorter and repeatable.  The IFU clearly describes the steps involved in performing the TVT procedure and the tension-free placement of the 1.1 cm wide polypropylene mesh under the mid-urethra.  It is suggested that surgeon experience is a factor in success of the TVT procedure as it is with all surgical interventions.[42]

Cystoscopy is recommended to be performed during the TVT procedure to recognize intraoperative injuries such as bladder or urethral perforation.  The incidence and risk of injury is similar to the Burch procedure but much easier to handle.  It is suggested that the trocar be withdrawn and replaced.  Prolonged bladder drainage with the TVT injury is not required.  In my hands, I cannot recall a bladder or urethral injury in several years.

**Satisfaction**

Several TVT studies have assessed their patients over several years post-operatively and have found that the majority of patients are satisfied with their operative results.[43 44 45]  In a large

[40] American College of Obstetricians and Gynecologists. Obstet Gynecol 2015;126:e66–81.

[41] Ogah, J et al. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: A short version Cochrane review. Neurouro and Urodyn. 2011;30:284-291.

[42] Withagen MIL, Milani AL. Which factors influenced the result of a tension free vaginal tape operation in a single teaching hospital? Acta Obstetricia et Gynecologica. 2007; 86: 1136-9.

[43] Song PH, et al. The long-term outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: Data from minimum 13 years of follow up. LUTS 2017;9:10-14.

Finnish study, satisfaction 5-years following the TVT was 94.2% and following the TVT-O was 91.7%.[46]  In a large study of over 500 women, the TVT and TVT-O showed sustained improvement post-operative satisfaction.[47]

## Dyspareunia

Vaginal and vulvar pain is relatively prevalent in women.  Investigation of the underlying prevalence and incidence of prolonged ($\geq$6 months) and severe dyspareunia in a non-patient population of women revealed that 9.3% of women suffer vaginal or vulvar pain or severe dyspareunia.[48]  Schimpf et al (2014) and the 2009 AUA Guidelines reported similar findings of 4-7% incidence of sexual dysfunction following implantation of a retropubic sling; 8% after implantation of a PVS; and 0% following implantation of a synthetic midurethral sling. (see AUA).

## De novo detrusor instability

The development of de novo detrusor instability is a known complication of any anti-incontinence surgery.  This is also true of the TVT mid-urethral sling and does not represent a defect or design flaw with the device or procedure.  It is a fact inherit to all surgical attempts to surgically correct urinary incontinence.  Liapis et al (2008) found a 9% incidence at 5-years which increased slightly to 11% at 7-years following a tension-free vaginal tape (TVT) (see Liapis et al 2008).  In some patients with urge incontinence (UI) diagnosed preoperatively, the UI may disappear post-operatively yet may develop de novo in others.  Olsson et al (2010) diagnosed UI in 19.5% (24/123) pre-operatively and reported that is disappeared in 13 of those 24 patients post-operatively and remained unchanged in 11 after TVT.  However, de novo urge incontinence appeared in 21.2% (21/99) post-operatively.[49]  Up to 20% of patients may develop de novo urge incontinence in the post-operative period and in some of those it may decrease overtime (see Ala-Nissila et al 2010).

## Inflammatory reaction

Plaintiff's experts state that mesh creates a chronic inflammatory reaction.  It is important to understand that a foreign body reaction is anticipated and expected after placement of the polypropylene mesh.  From a clinical perspective, it is anticipated that a foreign body reaction will occur and that the long-term result will be durable support at key anatomic locations.  After the mesh is implanted, macrophages infiltrate the area and this leads to the deposition of collagen over approximately a 10-14 day period.  This is the anticipated tissue reaction.  When Amid type 3 mesh was employed (much like any other more solid structure), the tissue inflammation is prolonged and can lead to pseudocapsulation.  To apply this description to type 1 macroporous,

[44] Li B, et al.  Long-term Outcomes of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence: 7-Year Follow-up in China. J Min Invas Gyn.(2012);19:201–205.

[45] Svenningsen R et al. Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J 2013;24:1271-8.

[46] Laurikainen E, et al. Eur Urol. 2014; http://dx.doi.org/10.1016/j.eururo.2014.01.031.

[47] Kenton K, et al. 5-year longitudinal followup after retropubic and transobturator mid urethral slings. J Urol. 2015;193:203-10.

[48] Danielsson, I et al. Prevalence and incidence of prolonged and severe dyspareunia in women: results from a population study. Scand J Pub Health. 2003;https://doiorg/10.1080/14034940210134040.

[49] Olsson A, et al. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: A retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679–683.

knitted mesh is not clinically accurate.  The TVT polypropylene is considered a Amid type 1 mesh which by definition has a pore size of > 75 µ.  The normal healing response following surgery requires macrophage infiltration into the wound area with subsequent collagen deposition.  Macrophages are approximately 16-20 µ which is much smaller than the TVT mesh pore size even partially distorted pores.  The pore size of TVT is approximately 1,379 microns (Moalli 2008). The known anti-inflammatory reaction or foreign body reaction leads to the desired and expected formation of collagen support and is not a damaging process in the vast majority of patients. (Falconer et al. 2001).

**Infection**
Mesh infection is not common after TVT.  Culligan et al (2005) reported that the surgical preparation or cleaning of the vagina for pelvic surgery does not sterilize the vagina.  Of 31 patients studied, all had a positive vaginal swab culture showing normal vaginal flora.[50] Therefore, any vaginal surgery will be associated with a clean contaminated (class 2) environment of normal vaginal flora which are susceptible to routine antibiotics used prophylactically at surgery.  Several plaintiff's expert have impugned the TVT mesh as a cause of prolonged infection.  This is not supported by existing medical literature.  Similar to later study by Stanford and Paraiso (2008), Sergent et al (2003)[51] found a 7% incidence of UTIs associated with TVT which should be translated to mean that UTIs are not increased following the TVT procedure because UTI following pelvic and abdominal surgery occurs at approximately the same baseline incidence.

**Voiding dysfunction**
Prolonged voiding occurs after all pelvic reconstructive procedures including midurethral slings. It is common sense when one considers the mechanism responsible for controlling incontinence following the placement of the TVT sling that some women will encounter a change in the voiding habits.  Svenningsen et al (2013) have found that following a TVT procedure, minor voiding difficulties are reported such as slow stream and intermittency.[52]  The incidence is 6% following needle suspensions, 13% after sling procedures, and 12.5% following colposuspensions.  Delayed voiding or retention occurs in approximately 7% following a TVT procedure.  The occurrence with all types of bladder and urethral support procedures implicates the inherent qualities of the procedures and does not reflect any design defect with the TVT.[53] [54]

Urodynamic testing is not mandatory and may not be cost effective in some patients prior to performing an anti-incontinence surgery although it is suggested under certain circumstances.[55]

---

[50] Culligan PJ et al. A randomized trial that compared povidone iodine and chlorhexidine as antiseptics for vaginal hysterectomy. Am J Obstet Gynecol. 2005 Feb;192(2):422-5.

[51] Sergent F, et al. Pre- and postoperative complications of TVT (tension-free vaginal tape). Prog Urol. 2003 Sep;13(4):648-55.

[52] Svenningsen R, et al. Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J (2013) 24:1271-8.

[53] Bombieri L, Freeman RM. The management of voiding difficulty after incontinence surgery. The Obstetrician & Gynecologist. 2003;5:66-71.

[54] Ward K, Hilton P. Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ. 2002;325:67-70.

[55] ACOG Committee Opinion 603 June 2014 (reaffirmed 2017).

[56] However, pre-operative workup with uroflowmetry and pressure-flow studies may suggest situations when obstruction may be more likely to occur. For example, a peak flow rate of less than 15 mL/s, residual volumes greater than 100 mL, or detrusor contraction of less than 15-20 cm H2O may arbitrarily point to poor detrusor function putting the patient at risk of retention (see Bombieri and Freeman 2003).

It should be noted that the TVT has also been found to be a successful surgery in some conditions involving underlying voiding dysfunction. For example, in a condition called intrinsic sphincteric deficiency (ISD) in which the urethra lacks sufficient internal pressure to hold urine, the TVT shows therapeutic success of 82%.[57] As well, the tension-free vaginal tape (TVT) is a good choice for women suffering from voiding dysfunction secondary to neuropathic bladder.[58]

**Repeat Sling**

It is clearly understood that not all patients with be continent following their TVT procedure. The question of how to handle these patients can be perplexing. Riachi et al (2002) reported rather early on patients with a failed initial TVT procedure.[59] They reported that a repeat TVT pubovaginal sling for the treatment of patients with recurrent stress urinary incontinence was feasible and safe. Two patients underwent repeat TVT slings performed between 6 and 9 months following the initial procedure without revision or removal of the previous TVT sling. Both patients reported surgical cure without significant intraoperative or postoperative complications. It is now the standard of care to consider a repeat TVT after an initial failed TVT.[60]

**Pain**

Pain is a relatively common occurrence in women in general. First, pain is associated with any and all surgeries to varying degrees and is usually self-limiting. In the general population, Latthe P (2006) found that dysmenorrhea affect 17-81% of women, dyspareunia 8-22%, and non-cyclical pain 2.1-24%.[61] From clinical experience, most surgeons do not take into consideration complaints of pain such as dysmenorrhea or dyspareunia prior to surgery. However, studies have looked at pain following the TVT. Several plaintiff's experts have claimed that many patients suffer chronic pain following the placement of suburethral mesh. They contend that when mesh is inserted in the female body it creates a non-anatomic condition in the pelvis leading to chronic pain and functional disabilities. One plaintiff's expert contends that the nerve is drawn to the implanted mesh and is entrapped. I would agree that placement near to a nerve will cause pain. The published medical literature does not support this generalized claim that a large number of

---

[56] Geisler JP. Cost-effectiveness of urodynamics testing in women with predominant stress incontinence symptoms. Obstet Gynecol 2014;123(5 suppl):197S.

[57] Wlazlak E et al. Role of intrinsic sphincter deficiency with and without urethral hypomobility on the outcome of tape insertion. Neurourol Urodyn. 2017 Sep;36(7):1910-1916.

[58] Abdul-Rahman A, et al. Long-term outcome of tension-free vaginal tape for treating stress incontinence in women with neuropathic bladders. BJUInt 2010;106:827-30.

[59] Riachi L1, Kohli N, Miklos J. Repeat tension-free transvaginal tape (TVT) sling for the treatment of recurrent stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct. 2002;13(2):133-5.

[60] Palva K1, Nilsson CG. Effectiveness of the TVT procedure as a repeat mid-urethra operation for treatment of stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Jul;20(7):769-74. doi: 10.1007/s00192-009-0849-2. Epub 2009 Mar 10.

[61] Latthe P. WHO systematic review of prevalence of chronic pelvic pain: a neglected reproductive health morbidity. BMC Public Health 2006, 6:177.

patients suffer postoperative pain.  In fact, a large randomized Austrian study found that a small number of patients reported pain after their TVT (1.4%) or TVT-O (2.7%).  There was no statistical difference between these two groups.[62]  In my vast clinical experience and as an expert in pelvic pain with numerous peer-reviewed publications in that area, pain following a TVT is nearly always short-term and can be treated conservatively.  Often, trigger point injections are useful if pain persists a few weeks following surgery and rarely, mesh excision is required.  Most women do not realize the mesh is present and have no associated pain or similar complaints.

**Extrusion/erosion**

It is unlikely that any topic surrounding vaginal mesh has gotten more attention than the risk of mesh exposure.  It is proposed that mesh exposure is more likely if dissection of the vaginal epithelium is not deep enough or full-thickness or if a hematoma develops.  It is imperative to understand that erosion is not unique to polypropylene mesh.  Amundsen et al (2003) reported erosion following pubovaginal sling procedures that involved autologous tissue harvested from the patient.[63]  Further, post implant exposure has been seen with biologic grafts, commonly used sutures, and synthetic materials used in traditional endoscopic Stamey repairs.  For example, following a sacrospinous ligament suspension to suspend the apical vagina, permanent suture is found to be exposed relatively often and it is treated conservatively with no long-term sequelae.[64]  In essence, there is a possibility of exposure regardless of the material used.  In my extensive experience having performed all of the traditional anti-incontinence surgeries except to artificial sphincters, I have seen exposures occur.  The incidence with polypropylene mesh commonly used in mid-urethral slings is not associated with high rates of exposure and exposure does not indicate as device or design defect of the TVT.

There was a period of time when unsatisfactory mesh types were placed.  These included microporous, multifilament, and/or pressed mesh which were removed from the market.  They were classified as Amid type 3 meshes based on hernia mesh classifications.  The mesh used in the tension-free vaginal tape (TVT, TVT-O) is a type 1 (Amid classification) which is macroporous, monofilament, polypropylene, knitted mesh.[65] [66]

There is no support in the medical literature that a lighter weight, larger pore, partially absorbable mesh, would be as efficacious and safer than TVT, or that it would eliminate the potential risks, such as mesh exposure.

---

[62] Tammaa A, et al for the Austrian Urogynecology Working Group. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourology and Urodynamics. 2017;9999:1–8.

[63] Amundsen CL et al. urethral erosion after synthetic and non-synthetic pubovaginal slings: Differences in management and continence outcome. J Urol. 2003 July;170:134-7.

[64] Toglia MR, Fagan MJ. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol. 2008 (May);198:600.e1-600.e4.

[65] Amid PK. Classification fo biomaterials and their related complications in abdominal wall hernia surgery. Hernia 1:15-21.

[66] Prien-Larsen J C, Hemmingsen L. Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J. 2009;20:703-9.

In a large randomized study reported in an Austrian registry, mesh exposure was seen in 5.2% following a TVT and 4.5% after a TVT-O.[67]  This is similar to the 6% reported by Stanford and Paraiso (2008) in the literature review involving almost 14,000 patients.  Certainly, lower rates have also been reported.  For example, Hyun et al 2009 reported only 6 or 306 patients (1.9%) after TVT.[68]  The 2015 Ford Cochrane Review and the FDA 2013 statement on midurethral slings describes an exposure rate of approximately 2%.

Most experienced surgeons who have placed and managed large numbers of TVT patients will attest that management is usually conservative and the vast majority do not require surgical intervention.[69] [70] [71]  The incidence of re-operation for vaginal exposure is less than 1%.[72] [73]

It should be stressed that mesh erosion is a known complication of TVT procedures and does not indicate a design or device defect.  Several plaintiff's experts claim that mesh commonly erodes into the bladder and urethra.  While intravesical mesh exposure is a known complication,[74] it most likely is associated with surgical technique in which the mesh was placed very close to the bladder or urethra or was not recognized at cystourethroscopy.  The published incidence of reoperation following TVT for urethral exposure is less than 1 per thousand (see Nguyen et al 2012).  Since this phenomenon is known to occur with all anti-incontinence surgery, it is not unique to the TVT and is not indicative of a product defect. Further, the cumulative risk of sling revision or removal usually occurs initially and plateaus within 3 years and then decreases overtime.[75] [76] [77] There are some circumstances in which the odds of experiencing mesh exposure is significantly higher such as with smokers (OR 4.4).[78]  Other risk factors for mesh exposure

[67] Tammaa A, et al for the Austrian Urogynecology Working Group. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourology and Urodynamics. 2017;9999:1–8.

[68] Hyun CH, et al. Seven-year outcomes of the TVT procedure for treatment of female stress urinary incontinence. J Urol. 2009;181(4):Suppl 544.

[69] Kuuva N, Nilsson G. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol. 2006;85:482-7.

[70] Svenningsen R, et al. Long-term follow-up of the retropubic tension-free vaginal tape procedure.  Int Urogynecol J (2013) 24:1271–1278.

[71] Trabuco EM, et al. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long-Term Follow-up. Obstet Gynecol. May 2014;123(5):197S

[72][72] Nguyen et al Perioperative Complications and Reoperations after Incontinence and Prolapse Surgeries Using Prosthetic Implants Obstet Gynecol 2012;119(3):539-46.

[73] Abdel-Fattah M, et al. Long-term outcomes of transobturator tension-free vaginal tapes as secondary continence procedures. World J Urol. 2017;35:1141-48.

[74] Ward K l, Hilton P. Multicentre randomised trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Five year follow up. Neuro Uro. 2006;25(6):568.

[75] Jonsson Funk M et al. Sling revision/removal for mesh erosion and urinary retention: Long-term risk and predictors. Am J Obstet Gynecol. 2013 Jan;28(1):73.e1-73.e7.

[76] Welk B, Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590

[77] Unger C, Indications and risk factors for midurethral sling revision. Int Urogynecol J 2015; DOI:10.1007/s00192-015-2769-7.

[78] Lowman JK, Woodman PJ, Nosti PA, et al. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am J Obstet Gynecol 2008;198:561.e1-561.e4.

have been described, such as older age, atrophy, diabetes mellitus, smoking, and larger vaginal and recurrent vaginal incisions.[79]

**Risks factors associated with TVT failure**

Known risk factors associated with objective and subjective failure following a TVT have been studied. These affect patient selection and informed consent. Not all studies agree on a standard list of risk factors however published lists include: concurrent prolapse surgery, preoperative anticholinergics, increased age (independent factor), BMI > 25, mixed incontinence, previous continence surgery, ISD, diabetes mellitus, antidepressant/anxiolytic drugs, and respiratory disease.[80] [81]

**Mesh migration**

Clinically, from a surgical standpoint, migration refers to movement of the mesh usually locally. It has been shown that with the TVT, a very small amount of movement can occur but it does not occur in the vast majority of patients.[82] Movement of the TVT mesh is usually avoided by proper dissection under the urethra without extension of the incision to the vagina. Erosion is uncommon and whether it occurs due to the normal repair functions of the body or as a result of improper placement is not clearly understood but it is likely a combination of factors.

The general comment that mesh migrates is debatable and several researchers have shown that mesh, particularly TVT mesh, does not migrate. Plaintiff's experts opine that the devices are designed to correct anatomical position of the organs, therefore are designed to press against the organs. This pressure can force the mesh to migrate into the organs. In other words, the presents of the mesh near an organ such as the bladder which fills and empties causes friction and the mesh wears down the anatomic layers and becomes exposed. I cannot completely disagree that this is a possible mechanism. However, from a clinical standpoint, proper dissection of the vaginal epithelium and placement of the mesh in the proper location should not and in the vast majority of patients, does not lead to any organ damage.

**Polypropylene degradation**

Plaintiff's experts state that polypropylene degrades, becomes brittle, and cracks in vivo. From a clinical perspective, I am not aware of any publications that the TVT mesh cracks or loses support. It is true that some patients have recurrent SUI or POP and that mesh implants can fail to control continence or prolapse but there is no evidence that this occurs due to brittleness. In fact, Thames et al (2017) have shown that the microscopic visualization of a cracked surface is the effect of the formalin-protein fixation process, and not in vivo degradation.[83] At most, what other studies have suggested is that over time some surface degradation may occur but the support matrix is clinically preserved. Multiple long-term studies at 17-year follow-up from

---

[79] Kokanali, Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177: 146-150.

[80] Barber D et al. Risk factors associated with failure 1 year after retropubic or transobturator midurethral slings. Am J Obstet Gynecol. 2008 Dec;199(6):666.e1-7.

[81] Lorenzo-Gomez MF et al. Risk factors ffailure after transobturator vaginal tape for urinary incontinence. Actas Urol Esp. 2011 Sep;35(8):454-8.

[82] Dietz HP, et al. Does the tension free vaginal tape stay where you put it? Am J Obstet Gynecol. 188: 950–953, 2003.

[83] Thames SF et al. The myth: In-vivo degradation of polypropylene meshes. Int Urogynecol J. 2017;28:285-97.

Nilsson (2013), Braga (2018), and Bakas (2018) have demonstrated the clinical durability of the TVT with no significant long-term concerns.

Even if a finite amount of degradation occurred it would not render the polypropylene less functional. From a clinical perspective, I am not aware of any publications that the TVT mesh degrades or loses support. It is true that some patients have recurrent SUI or POP and that the mesh implant can fail but there is no evidence that this occurs due to degradation. At most, over time, if some surface degradation does occur the support matrix is clinically preserved and the support scaffold is preserved. I offer a clinical analogy. One can see that the surface of the steel beam of a bridge degrades over time however the strength of the scaffold is largely preserved and generally considered safe. It is the goal of using implant materials that they incorporate into the tissues through the normal healing response and create additional support that did not exist prior to surgery.

**Cytotoxicity**

Plaintiff's experts have drawn conclusions rodent studies in which polypropylene sheets were implanted and some of the rodents developed sarcomas that polypropylene mesh is cytotoxic. In a very large study looking at over 5 million women, the cancer risk following a sling procedure is no different than non-operated patients.[84]

**Mesh contracture/shrinkage**

It is important to understand that the mesh fibers themselves do not shrink; rather, it is the wound or damaged tissue surrounding the implant which undergoes normal wound contraction that causes a reduction in the surface area due to retraction of the fibrotic scar tissue in and around the mesh implant. Plaintiffs' expert has suggested that all polypropylene meshes will contract in variable amounts, reportedly between 20 -50 % or more of the original surface area. The contraction tightens the mesh devices and leads to tissue and organ damage. He also writes that one of the clinical manifestations of mesh tightening by contraction is the mechanism for urinary outflow obstruction.

What is being described is the normal and anticipated healing process. Historically, native tissue vaginal support and anti-incontinence surgeries were found to have comparably poor long-term results.[85] The adaptation of using foreign body materials such as polypropylene mesh has brought about improved long-term results for patients suffering from SUI.[86] [87] These opinions are not consistent with the existing TVT mesh mid-urethral sling clinical literature. Although, shrinkage is postulated, a well-designed clinical study using sophisticated ultrasonic data (see Dietz et al) reporting that there is no TVT mesh shrinkage. There are no clinical publications

---

[84] Altman D et al. Cancer risk after midurethral sling surgery using polypropylene mesh. Obstet Gynecol. 2018 Mar;131(3):469-74.

[85] Stanford, E. J., Cassidenti, A., & Moen, M. D. (2012). Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J, 23(1), 19-28.

[86] Jelovsek JE, et al. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG. 2008;115:209-25.

[87] Liapis A, Bakas P, Creatsas G. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:1509-12.

that I am aware of showing shrinkage causes urinary obstruction or organ damage as a direct result.

It is proposed that polypropylene mesh contracts and shrinks (perhaps 30%) leading to complications however 30% would not be of clinically consequence.  The TVT mesh width is 1 cm at the time of implantation.  If there is a 30% reduction in width, this would not be clinically significant.  I support this by pointing out that a continence zone of the female urethra was described in 1974.[88]  The ICS Terminology Committee describes the functional urethral length (FUL) which is about 2 cm in the normal female urethra.[89]  During complex urodynamic testing (UD), withdrawing the urethra pressure catheter device locates the maximum urethral closure pressure (MUCP) at approximately the mid-urethra.  Additionally, the leak point pressure (LPP) which is the precise pressure at which urinary leakage occurs is routinely measured during complex UD testing.  Recent techniques have used the APIR (abdominal to urethral impact ratio).[90]  Therefore, it has been known for greater than 40 years that the mid-urethra contains an area of increased resistance (intravesical pressure < urethral pressure) which provides women with continence under normal situations.  It is known that the TVT provides increased resistance against urethral dilation at rest and with straining.  If there is a 30% reduction in mesh width, which is debatable, it is not of clinical significance.  Ultrasound studies evaluating TVT at 1.6 and 3 year follow up found no clinically significant shrinkage or contraction of the TVT.[91][92]  Similar findings were noted in Nilsson's 17 year follow-up.[93]

### Biofilm formation/infection
Plaintiff's experts propose that polypropylene meshes are invariably associated with a chronic inflammatory response which creates the background capable of lowering the pain sensitivity threshold.  Dr. Klinge describes this as the mesh-scar complex.  He states that it its compartmentalizing in nature, forms attachments to the surrounding tissues creating a risk of compression as a result of external forces, as well as from increased interstitial fluid pressure within the compartments, creates a scar connection to the surrounding tissue leading to distortion and pulling during movements, and that mesh shrinking during scar contraction leads to static tension within and between the attached tissues.

From a clinical point of view and in my expertise as a pelvic surgeon, these observations are not clinically supported phenomena.  Clearly, the healing mechanism is variable between patients.  However, the rate of pain following mesh implantation is very low particularly after TVT implantation.  In fact, the vast majority of patients with mesh, particularly TVT mesh, do not

---

[88] Gleason et al The Urethral Continence Zone and its relations to incontinence.  J Urol 1974 July;112:81-5.

[89] Haylen BT et al. IUGA/ICS joint report on the terminology for female pelvic floor dysfunction. Standardisation and terminology committees IUGA and ICS, joint IUGA/ICS working group on female terminology. 2010;29(1):4-20.

[90] Saaby ML. The urethral closure function in continent and stress urinary incontinent women assessed by urethral pressure reflectometry. Dan Med J. 2014 Feb;61(2):B4795.

[91] Dietz HP et al, Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188: 950-3

[92] Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 2004; 63: 671-675.

[93] Nilsson CG, et al, Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269

suffer post mesh implantation pain and most to do not realize the mesh is present.  The mechanisms associated with chronic pain are well described.  It is true that chronic irritation can result in spinal up-regulation however, there is no clinical data to my knowledge, that supports the claim that mesh alone causes chronic nerve irritation or damage when it is properly placed.  In my clinical expert opinion, these do not offer support that TVT mesh shrinks or contracts to any clinically relevant degree and is it direct contrast to a study by Dietz et al (2011).[94]

Plaintiff's experts propose that a biofilm forms around the polypropylene mesh stating that the vagina is considered a "clean contaminated" field.  Indeed, it is a clean contaminated surgical field (class 2).  The implantation of mesh may result in a biofilm which will make it difficult for the host cells to kill the mesh infection; in fact, the development of these biofilms will protect the harmful bacteria that the host cells set out to kill.[95] [96] [97] I am not aware of any clinical publications supporting this claim that implanted polypropylene mesh is chronically contaminated or chronically infected or that a biofilm forms around the mesh.

## IFU

The manufacturer's tension-free vaginal tape (TVT) products provide general guidelines and instructions about the basic steps to be used when implanting the device.  The general indications and contraindications are listed.  The surgical techniques and contraindications are important basic medical information that all surgeons should apply when using the device in question.  However, they are not inclusive nor do they include all of the possible complications associated with the performance of a midurethral sling whether mesh is used or not.  The IFU does not ensure surgeon competency or preclude variations in the technique used by the surgeon to fit the specific needs of any particular patient.  Pelvic floor surgeons are expected to be aware of the usual risks associated with the procedure they are performing based on their education, training, clinical experience, peer discussions, knowledge obtained from attending conferences, and ongoing reviews of the medical literature.  The IFU is not intended to provide further education and surgeons are not taught to rely on IFUs to become familiar with the risks of pelvic floor surgery with or without mesh.  Board-certified surgeons do not necessarily need to be aware of the contents of the IFU given their level of expected knowledge of the frequency and severity of risks that they acquire from their clinical experience, education and ongoing review of the medical literature.  The IFUs are not missing risks that pelvic floor surgeons would already be expected to know.  Ethicon provided additional information about risks through professional education sessions, cadaver labs, didactic sessions, slide decks, and Resource Monographs.  Pelvic floor surgeons do not rely on IFUs.  Rather, they obtain their knowledge of risks from other sources.

Plaintiff's expert Dr. Pence offers a large list of complications listed in the IFU: pain (including chronic pain), infection, abscess, wound sinus, seroma, hematoma, hemorrhage, venous thrombosis, vaginal perforation, vaginal scarring, foreign body reaction, delayed healing, shrinkage, due to contraction and scarring, urethral injury, voiding dysfunction, de novo detrusor instability or urgency, urinary retention, urinary tract infection, dysuria, hematuria, worsening or

---

[94] Dietz HP et al. Mesh contraction: myth or reality? Am J Obstetrics Gynecol. 2011 Feb;204(2):173.e1-4.
[95] Osterberg B. ActaChirScand1979;145:431.
[96] Merritt K. J BiomatAppl 1991;5:185.
[97] An Y. J Biomed Mater Res (Appl Biomat) 1998;43:338.

recurrence of incontinence, de novo dyspareunia, complications requiring mesh removal and/or re-operation, device failure, death.

***It should be clearly understood that all of these complications exist in non-mesh surgery as well.*** In lieu of mesh exposure in non-mesh bladder neck suspensions and sub-urethral slings, exposure of suture material and other support materials are known complications. All of the complications listed by Dr. Pence are potential complications in non-mesh pelvic surgeries. ***The informed consent and risk and benefits discussions are no different yet no IFU is necessary.*** Peggy Pence neglects to consider how pelvic floor surgeons were able to counsel patients about risks of chronic pain, dyspareunia, failure, etc., prior to performing native tissue repairs which doesn't come with an IFU. I reiterate my statements above that the manufacturer's IFU provides general guidelines and instructions about the basic steps to be used when implanting the device. It is not a requirement that the surgeon memorizes or follows the IFU or subsequent changes to the IFU. It is a regulatory requirement that an IFUs exist. They cannot realistically include all the possible complications associated with the performance of a midurethral sling whether mesh is used or not despite arguments to the contrary. The IFU does not, cannot, and should not ensure surgeon competency or preclude variations in the technique used by the surgeon to fit the specific needs of any particular patient. The IFU is not intended to provide further education and the surgeon does not necessarily need to be aware of the contents of the IFU. The physician should use their surgical experience and judgment to determine if polypropylene mesh is appropriate for their patients. A recent survey by Faber et al. (2017) supports the lack of reliance by urologists on the IFU. It most likely would not have changed the decision by the patient to receive the implant particularly since the risk of complications is relatively low and shares the same complications of older, non-mesh methods. The IFU's content would not change the surgeon's decision or the plaintiff's presumed injuries. Peggy Pence fails to consider all of the sources where surgeons obtain risk information and the lack of reliance on information in the IFU. The weight Peggy Pence places on the IFU is not consistent with real world learning, teaching, or clinical practice.

**Summary**
Knowing the history of the poor relative success rates as well as the complications and more invasive nature of traditional anti-incontinence surgeries, it is easy to understand how and why the TVT mid-urethral sling became the preferred and universally recommended surgical approach. The procedure has been compared to many other surgeries and it has shown equal or superior long-term results.

The TVT has been more extensively studied than any other incontinence surgery and despite known complications, it is regarded as safe and effective by all of the major medical and surgical societies worldwide. The design of the device has proven to be safe and allegations of defective design is in no way consistent with the international adoption, long-term results, high patient satisfaction, and recommendation that it is the preferred surgical method by leading medical and surgical societies.

The alleged design defect claims against TVT are not supported by reliable clinical studies acknowledging their in vivo occurrence or any resulting clinical significance. These design defect theories are refuted by the highest level of scientific evidence demonstrating the safety

and efficacy of TVT. There is also no reliable scientific evidence that a theoretical device with less mesh or larger pores suggested by plaintiffs' experts would be as efficacious and safer than TVT.

The TVT IFU and educational materials are undoubtedly sufficient for their purpose.  Surgeons do not rely on them for most of their knowledge or education about performing the procedure. Therefore, accusations that the IFU or educational materials are misleading or should have gone beyond the standard recommendations set forth by existing regulations is non-sensical.  It is a double standard to require a simple, well designed, and extensively studied technique like the TVT be required to have an unrealistically robust or complete IFU when the surgeon can perform a much more dangerous and invasive procedure such as the Burch or pubovaginal sling with fascial harvesting and no such requirement for educational materials exist.

The TVT and its iterations has revolutionized the treatment of female SUI, ISD, neurogenic bladder, and mixed incontinence.  The complications, albeit at times devastating, do not affect the vast majority of patients and are considerably less than traditional surgical methods.  It is my expert opinion that the TVT polypropylene mid-urethral mesh and similar forms of suburethral mesh procedures are the gold standard in treating female urinary incontinence.

Edward Stanford MD
September 28, 2018

# Edward Stanford

## General Reliance List
### *in Addition to Materials Referenced in Report*

**Edward Stanford Materials List**

Medical Literature

| |
|---|
| Abdel-Fattah M, et al. Long-term outcomes of transobturator tension-free vaginal tapes as secondary continence procedures. World J Urol (2016); 35(7): 1141-1148. doi:10.1007/s00345-016-1969-1 |
| Abdul-Rahman A, et al. Long-term outcome of tension-free vaginal tape for treating stress incontinence in women with neuropathic bladders. BJU Int (2010) 106: 827-830. doi:10.1111/j.1464-410x.2010.09203.x. |
| Abed, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J (2011). |
| Adams S. Pelvic floor physical therapy as primary treatment of pelvic floors disorders with urinary urgency and frequency predominant symptoms. Female Pelvic Med Reconstr Surg (2015); 21(5): 252-256. |
| Addison WA, Bump RC, Cundiff GW. Sacral colpopexy is the preferred treatment for vaginal vault prolapse in selected patients. J Gynecol Tech 1996; 2(2): 69-74. |
| Agarwala N, et al. Laparoscopic sacral colpopexy with Gynemesh as graft material - experience and results. J Minim Invas Gynecol 2007; 14: 577-83. |
| Aigmueller T, et al. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol (2011) 205: 1.e1-1.e5. doi:10.1016/j.ajog.2011.07.010. |
| Ala-Nissilä S, et al. Tension-free vaginal tape - a suitable procedure for patients with recurrent stress urinary incontinence. Acta Obstet Gynecol Scand 2010; 89(2): 210-216. doi:10.3109/00016340903508635 |
| Albo M. Burch colposuspension versus fascial sling to reduce urinary stress incontinence. NEJM (2007) 356: 2143-2155. |
| Alcalay M. Burch colposuspension: a 10-20 year follow up. BJOG (1995) 102: 740-745 |
| Al-Salihi S, Lim J, Carey M. [IUGA Abs 136] Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S188-S189. |
| Altman D, et al. Anterior colporraphy versus transvaginal mesh for pelvic-organ prolpase. N Engl J Med 2011; 364: 19. |
| Altman D. Surgery for cystocele II: replies. Response to POPQ Measurements. Int Urogynecol J (2012) 23: 663-664. |
| Amundsen CL, et al. Urethral erosion after synthetic and nonsynthetic pubovaginal slings: differences in management and continence outcome. J Urol 2003; 170: 134-7 |
| Angioli R, et al. Tension-Free Vaginal Tape Versus Transobturator Suburethral Tape: Five-Year Follow-up Results of a Prospective, Randomised Trial. Eur Urol (2010); 58(5): 671-677. doi:10.1016/j.eururo.2010.08.004 |
| Antosh D, et al. A case-control study of risk factors for ileus and bowel obstruction following benign gynecologic surgery. Int J Gynaecol Obstet (2013) 122: 108-111. |
| Armitage K. Best approaches to recurrent UTI. Patient Care, June 1999: 38-69 |
| Arnold MW, Stewart WRC, Aguilar PS. Rectocele repair. Four years' experience. Dis Colon Rectum 1990; 33(8): 684-7. |
| Athanasiou S, et al. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J (2014); 25(2): 219-225. doi:10.1007/s00192-013-2186-8 |
| Athanasopoulos A, Gyftopoulos K, McGuire EJ. Efficacy and preoperative prognostic factors of autologous fascia rectus sling for treatment of female stress urinary incontinence. Urology 2011; 78: 1034-8 |
| Aube M, McVeigh T, Tu LM. Long Term Efficacy and Patient Satisfaction of Pelvic Organ Prolapse Reduction Using Trans-Vaginal Mesh. (2015) |

**Edward Stanford Materials List**

Medical Literature

| |
|---|
| Baginska JE. [Abs C38] Prosima - A new device for pelvic organ prolapse repair. An initial experience. Eur Urol Suppl 2011; 10(9): 622. |
| Baker KR, et al. Colposacropexy with Prolene mesh. Surg Gynecol Obstet 1990; 171: 51-54. |
| Baker PK. Musculoskeletal Origins of Chronic Pelvic Pain. Obstet Gynecol Clin North Am, Dec 1993; 20(4): 719-743. |
| Barber MD, Brubaker L, Burgio KL. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse: the OPTIMAL randomized trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719 |
| Barber MD, et al. Single-Incision Mini-Sling Compared with Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A Randomized Controlled Trial. Obstet Gynecol 2012; 119: 328-337. |
| Barber MD, Maher C. Apical prolapse. Int Urogynecol J 2013; 24: 1815-1833. |
| Barber, et al. (corrected July 2015) Supplementary Online Content. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse: The Optimal Randomized Trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719. |
| Barnabei VM, et al. Menopausal Symptoms and Treatment-Related Effects of Estrogen and Progestin in the Women's Health Initiative. Obstet Gynecol 2005; 105: 1063-1073 |
| Bazi T. Prevention of pelvic floor disorders: international urogynecological association research and development committee opinion. Int Urogyn J (2016) 27: 1785-1795. DOI 10.1007/s00192-016-2993-9. |
| Bedford N, et al. Effect of uterine preservation on outcome of Laparoscopic Uterosacral Suspension. J Minim Invasive Gynecol (2013) 20: 172-177. |
| Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol (2012) 19: 1010-1016. |
| Bensinger G, Lind L, Lesser M, Guess M, Winkler H. Abdominal sacral suspensions: analysis of complications using permanent mesh. Am J Obstet Gynecol 2005; 193: 2094-2098. |
| Benson JT, Lucente V, McClellan E. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: a prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol 1996; 175: 1418-21. |
| Bernasconi F, Napolitano V, Natale F, Leone V, Lijoi D, Cervigni M. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J, 2012 Jan; 23(1): 93-8. |
| Berry S. Prevalence of symptoms of bladder pain syndrome/interstitial cystitis among femails in the United States. J Urol (2011) 186: 540-544. DOI:10.1016/j.juro.2011.03.132 |
| Bezhenar V, et al. 7-year Old Clinical Experience of Treating Women's Urinary incontinence using Suburethral Slings. ICS Abstract #768 (2013). |
| Bezhenar V, Guseva E. [ICS Abs 765] The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013) |
| Bhatia, et al. [Oral Poster 1] A Comparison of Short Term Sexual Function Outcomes for Patients Undergoing the Transvaginal Mesh Procedure Usint the Standard Polypropylene Mesh vs a Hybrid Polypropylene/ Poliglecaprone Mesh. Female Pelvic Med Reconstr Surg 2012; 16(2, Suppl): S15-S16. |
| Bianchi-Ferraro AM, Jarmy-DiBella ZI, de Aquino Castro R, Bortolini MA, Sartori MG, Girão MJ. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence: 2-year results. Int Urogynecol J, 2014 Oct; 25(10): 1343-48. |
| Braga A, et al. Tension-free vaginal tape for treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects at 17-year follow-up. BJU Int (2018); doi:10.1111/bju.14136 |

**Edward Stanford Materials List**

**Medical Literature**

| |
|---|
| Brizzolara S, Pillai-Allen A. Risk of mesh erosion with sacral colpopexy and concurrent hysterectomy. Obstet Gynecol 2003; 102: 306-310. |
| Brubaker L, et al. Two-year outcomes after sacral colpopexy with and without Burch to prevent stress urinary incontinence. Obstet Gynecol 2008; 112: 49-55. |
| Brubaker L. American Urogynecologic Society Best-Practice Statement: Recurrent Urinary Tract Infection in Adult Women. Female Pelvic Med Reconstr Surg (2018) 00:00, 1-15. |
| Bryant C. Caffeine reduction education to improve urinary symptoms. Br J Nurs (2002); 11(8): 560-565 |
| Bureau M. Pelvic organ prolapse: A primer for urologists. Can Urol Assoc J 2017; 11(6 Suppl 2): S125-30 |
| Carey M, et al. Vaginal Repair with mesh versus colporrhaphy for prolpase: a randomised controlled trial. Br J Obstet Gynecol 2009; 116: 1380-1386. |
| Carey M, et al. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. Br J Obstet Gynecol 2008; 115: 391-397. |
| Carlin, Klutke. The Tension-Free Vaginal Tape Procedure for the Treatment of Stress Incontinence in the Female Patient. Urology 2000; 56(Suppl 6A): 28-31. |
| Certification of Miles Murphy, M.D. - Time to Rethink: an evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Plevic Organ Prolapse". Int Urogynecol J; DOI 10.1007-s00192-011-1581.2. |
| Chaliha C, Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106: 1238-45 |
| Chaliha C. Complications of surgery for genuine stress incontinence. BJOG (1999) 106: 1238-1245 |
| Cheng D, et al. Tension-Free Vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol (2012) 161: 228-231. |
| Cheung RY, et al. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. Int J Urol (2014); 21(1): 74-80. doi:10.1111/iju.12196 |
| Chung CP, et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet Gynecol 2012; 120: 292-295. |
| Clemens JQ, DeLancey JO, Faerber GJ, Westney OL, Mcguire EJ. Urinary tract erosions after synthetic pubovaginal slings: diagnosis and management strategy. Urology 2000; 56: 589-94 |
| Collins SA, Downie SA, Olson TR, Mikhail MS. Nerve injury during uterosacral ligament fixation: a cadaver study. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20: 505-508. |
| Cosson M, et al. [Pop 687 - ICS Abst. 121] Prolift (Mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment using the TVTM Group Technique: A retrospective study of 687 patients. (2005) |
| Costantini E, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol 2016; 205: 60-5. |
| Costantini E, et al. Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol (2015); doi:10.1007/s00345-015-1651-z. |
| Cox A. Surgical management of female SUI: is there a gold standard? Nat Rev Urol (2013) 10: 78-89. |
| Coyne K. Risk factors and comorbid conditions associated with lower urinary tract symptoms: Epi LUTS. BJU Int (2009); 103, Supp 3: 24-32 |
| Cresswell J, et al. Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK surgeon: Objective assessment and patient satisfaction questionnaires. Br J Med Surg Urol (2008); 1(2): 58-62. doi:10.1016/j.bjmsu.2008.05.004 |

**Edward Stanford Materials List**

**Medical Literature**

| |
|---|
| Culligan PJ, Murphy M, Blackwell L, Hammons G, Graham C, Heit MH. Long-term success of abdominal sacral colpopexy using synthetic mesh. Am J Obstet Gynecol 2002; 187: 1473-1482. |
| Cundiff GW, Fenner D. Evaluation and Treatment of Women with Rectocele: Focus on Associated Defecatory and Sexual Dysfunction. Obstet Gynecol 2004; 104(6): 1403-21. Erratum in: Obstet Gynecol 2005 Jan;105(1): 222 |
| Cundiff GW, Varner E, Visco AG, et al. Risk Factors for Mesh/Suture Erosion Following Sacrocolpopexy. Am J Obstet Gynecol 2008; 199: 688.e1-e5. |
| da Silveira, et al. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J (2014). |
| D'Afiero, et al. [Abs 0156] Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL: A Comparison between trocar guided and single incision devices. Int J Gynecol Obstet 119S3 (2012): S315-S316. |
| Dallosso H. The association of diet and other lifestyle factors with overactive bladder and stress incontinence: a longitudingal study in women. BJU Int (2003) 92: 69-77. doi:10.1046/j.1464-410X.2003.04271.x |
| Damoiseaux, Withagen, Withagen. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial: Trocar-guided Mesh compared with conventional Vaginal Repair in Recurrent Pelvic Organ Prolapse. Int Urogynecol J (2015); 26(Suppl 1): S23-S24. |
| Dandolu V, Akiyama M, Allenback G, Pathak P. Mesh complications and failure rates after transvaginal mesh repair compared with abdominal or laparoscopic sacrocolpopexy and to native tissue repair in treating apical prolapse. Int Urogynecol J (2016). |
| de Landsheere L, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' medial follow-up. Am J Obstet Gynecol 2011; 205:x-x. |
| de Landsheere, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' medial follow-up. Am J Obstet Gynecol 2012; 206: 83.e1-7. |
| de Leval J. The original versus a modified inside-out transobturator procedure: 1 year results of a prospective randomized trial. Int Urogynecol J (2011) 22: 145-156. DOI 10.1007/s00192-010-1264-4 |
| Debodinance P, et al. TVT Secur: More and more minimal invasive. Preliminary prospective study on 110 cases. J Gynecol Biol Reprod 2008; 37: 229-236. |
| Demirci F. Long Term results of Burch Colposuspension. Gynecol Obstet Invest (2001) 51: 243-247. |
| Dielubanza E. Urinary tract infections in women. Med Clin N Am (2011) 95: 27-41. doi: 10.1016/j.mcna.2010.08.023 |
| Dietz H. Does the tension-free vaginal tape stay where you put it? Am J Obstet Gynecol (2003); 188(4): 950-953. |
| Dietz H. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239-243. |
| Dietz V, Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J 2013; 24: 1853-1957. |
| Diwadkar GB, Barber MD, et al. Complication and reoperation rates after apical vaginal prolapse surgical repair: a systematic review. Obstet Gynecol 2009; 113: 367-73. |
| Drutz HP, Cha LS. Massive genital and vaginal vault prolapse treated by abdominal-vaginal sacropexy with use of Marlex mesh: Review of the literature. Am J Obstet Gynecol 1987; 156: 387-92 |
| Duron, J., et al. Prevalence and Mechanisms of small intestinal obstruction following laparoscopic abdominal surgery. A retrospective multicenter study. Arch Surg (2000) 135: 208-212. |

**Edward Stanford Materials List**

**Medical Literature**

| |
|---|
| Edenfield AL, Amundsen CL, Weidner AC, Wu JM, George A, Siddiqui NY. Vaginal prolapse recurrence after uterosacral ligament suspension in normal-weight compared with overweight and obese women. Obstet Gynecol, 2013 Mar; 121(3): 554-9. |
| Eickmeyer S. [Ch. 38] Pelvic floor disorders. Braddom's Physical Medicine and Rehabilitation, 5th edition, 2016, 835-849. |
| Elkins N, Hunt J, Scott KM. Neurogenic Pelvic Pain. Phys Med Rehabil Clin N Am. 2017 Aug; 28(3): 551-569. doi: 10.1016/j.pmr.2017.03.007. Epub 2017 May 12. Review |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012) 286: 965-972. |
| Elyasi F. Sexual dysfunction in women with type 2 diabetes mellitus. IJMS (2015); 40(3): 206-213. |
| Faber K. [Poster #NM102] Transvaginal mesh placement and the instructions for use:  A survey of North American Urologists, Abstracts, S115. |
| Falconer C. Influence of different sling materials on connective tissue metabolism in stress urinary incontinent women. Int Urogyn J (2001) Suppl 2: S19-S23. |
| Feiner B, Jelovsek JE, Maher C. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a sytematic review. Br J Obstet Gynecol 2008; 116: 15-24. |
| Feldman GB, Birnbaum SJ. Sacral colpopexy for vaginal vault prolapse. Am Coll Obstet Gynecol 1979; 53(3): 399-401. |
| Ferrero S. Deep dyspareunia: causes, treatments, and results. Obstet Gynecol (2008) 20: 394-399. |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct 2004; 15(4): 238-42. |
| Flood CG, Drutz HP, Waja L. Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles. Int Urogynecol J Pelvic Floor Dysfunct 1998; 9(4): 200-4 |
| Flynn MK, et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol 2006; 195: 1869-72. |
| Ford AA, et al. Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review (2015); doi:10.1002/14651858.cd006375.pub3 |
| Ford AA, et al. SUMMARY Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review. (2015) |
| Fox SD, Stanton SL. Vault prolapse and rectocele: assessment of repair using sacrocolpopexy with mesh interposition. Br J Obstet Gynecol 2000; 107: 1371-5. |
| Foxman B. Epidemiology of urinary tract infections transmission and risk factors, incidence, and costs. Infect Dis Clin N Am (2003) 17: 227-241, doi:10.1016/S0891-5520(03)00005-9 |
| Foxman B. Urinary Tract Infection Syndromes, Occurrence, recurrence, bacteriology, risk factors, and disease burden. Infect Dis Clin N Am (2014) 28: 1-13. |
| Francis, WJA and Jeffcoate, TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwlth, 1961 Feb; 68: 1-10. doi:10.1111/j.1471-0528.1961.tb02679.x |
| Fusco F, et al. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol (2017); 72(4): 567-591. doi:10.1016/j.eururo.2017.04.026 |
| Gad N, et al. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynecol Res 2013. |
| Galloway N. The complications of colposuspension. BJU (1987) 60: 122-124 |
| Glatt A. The Prevalence of Dyspareunia. Obstet Gynecol (1990); 75(3, Pt 1): 433-436 |
| Glover M. Recurrent urinary tract infections in healthy and nonpregnant women. Urol-Sci (2014) 25: 1-8. |

**Edward Stanford Materials List**

Medical Literature

| |
|---|
| Golomb J, et al. Management of urethral erosion caused by a pubovaginal fascial sling. Urology 2001; 57: 159-60 |
| Gray JE. Nerve injury in pelvic surgery. UpToDate 2016. |
| Grimes C. Urinary tract infections. Female Pelvic Med Reconstr Surg (2011); 17(6): 272-278. |
| Groutz A, et al. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. J Women's Health (2011); 20(10): 1525-1528. doi:10.1089/jwh.2011.2854 |
| Groutz A, et al. Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of Stress Urinary Incontinence. J Minim Invas Gynecol (2011); 18(6): 726-729. doi:10.1016/j.jmig.2011.07.006 |
| Gutman, Sokol, Iglesia, et al. Three-year outcomes of vaginal mesh for prolpase. Obstet Gynecol 2013; 122: 770-777. |
| Gyhagen M. A comparison of the long-term consequences of vaginal delivery versus caesarean section on the prevalence, severity and bothersomeness of urinary incontinence subtypes: a national cohort study in primiparous women. BJOG (2013) 120: 1548-1555 |
| Haase P, Skibsted L. Influence of operations for stress incontinence and/or genital descensus on sexual life. Acta Obstet Gynecol Scand 1988; 67: 659-661. |
| Halaska, et al. A multicenter, randomized, prospective, controlled study comparing scarospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol 2012; 207: 301.e1-7. |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J 2013; 24: 223-229 |
| Han J, et al. Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014); doi:10.1007/s11255-014-0759-1. |
| Handa V. Banked human fascia lata for the suburethral sling procedure: A preliminary report. Obstet Gynecol (1996); 88(6): 1045-1049. |
| Handa VL, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007; 197: 629.e1-629.e6. |
| Handa VL, Stone A. Erosion of a fascial sling into the urethra. Urology 1999; 54: 923 |
| Hanno P. Diagnosis and treatment of interstitial cystitis/bladder pain syndrome. (2014) AUA Guideline. 1-45 |
| Haylen B. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogyn J (2009) 20: 837-852. DOI 10.1007/s00192/009/0856/3 |
| Heinonen P, et al. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol (2012); 19(11): 1003-1009. doi:10.1111/j.1442-2042.2012.03078.x |
| Heinonen, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2016) 27: 1069-1074. |
| Hess, Carmel, et al. [37K; SUFU Abs Poster NM64] A comparison of synthetic midurethral slings (MUS) and autologous pubovaginal slings (PVS) in the setting of concomitant surgery. (2018) |
| Higgs P, et al. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Australian NZ J Obstet Gynecol 2005; 45: 430-434. |
| Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 25: 591-595.  DOI 10.1007/s00192-014-2553-0 |
| Hinoul P, Vervest HA, den Boon J, Venema PL, Lakeman MM, Milani AL, Roovers JP. A randomized, controlled trial comparing an innovative single incision sling  with an established transobturator sling to treat female stress urinary incontinence. J Urol, 2011 Apr; 185(4): 1356-62. |

**Edward Stanford Materials List**

Medical Literature

| |
|---|
| Holdo B, et al. Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch colposuspension for correcting stress urinary incontinence (SUI). Int Urogynecol J (2017); DOI: 10.1007/s00192-017-3345-0. |
| Hooton T. Pathogenesis of urinary tract infections: an update. JAC (2000); 46, Suppl. S1: 1-7 |
| Horbach N. A suburethral sling procedure with polytetrafluoroethylene for the treatment of genuine stress incontinence in patients with low urethral closure pressure. Obstet Gynecol (1988); 71(4): 648-652. |
| Hota L. TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Med Reconstr Surg 2012; 18: 41-45; Pages 17-18 of Bruce Rosenzweig's 1.15.16 expert report citing Hota article. |
| Hung M, Tsai C. [IUGA Oral Presentation 149] Suboptimal suspension effect of the Prosima procedure for severe anterior vaginal wall prolapse. Int Urogynecol J (2012); 23(Suppl 2): S202-S203. |
| Hyun CH, et al. Seven-Year Outcomes Of The TVT Procedure for Treatment of Female Stress Urinary Incontinence. J Urol (2009); 181(4): 544. doi:10.1016/s0022-5347(09)61533-0 |
| Iglesia C. The use of mesh in gynecologic surgery. Int Urogyn J (1997) 8: 105-115 |
| Iglesia CB, Fenner DE, Brubaker L. The use of mesh in gynecologic surgery. Int Urogynecol J Pelvic Floor Dysfunct 1997; 8: 105-15 |
| Ikaheimo R. Recurrence of urinary tract infection in a primary care setting: analysis of a 1-year follow-up of 179 women. CID (1996); 22(1): 91-99 |
| Jacquetin B, Cosson M. [Pop 2,078] Complications of vaginal mesh: our experience. Int Urogynecol J (2009); 20: 893-896. |
| Jacquetin B, et al. [Abs 291] Prospective Clinical Assessment of the Trans vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - One year results of 175 patients. (2006) |
| Jacquetin B, et al. [Abst. 767] Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: a Prospective study of 264 patients. (2004) |
| Jacquetin B, et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462. |
| Jacquetin, Hinoul, et al. [5 yr fu] Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study. Int Urogynecol J (2013); doi: 10.1007/s00192-013-2080-4. |
| Jain P, et al. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J (2011); doi:10.1007/s00192-011-1406-3. |
| Jamieson D and Steege J. The prevalence of dysmenorrhea, dyspareunia, pelvic pain, and irritable bowel syndrome in primary care practices. Obstet Gynecol (1996); 87(1): 55-58 |
| Jelovsek JE, et al.; NICHD Pelvic Floor Disorders Network. Effect of Uterosacral Ligament Suspension vs Sacrospinous Ligament Fixation With or Without Perioperative Behavioral Therapy for Pelvic Organ Vaginal Prolapse on Surgical Outcomes and Prolapse Symptoms at 5 Years in the OPTIMAL Randomized Clinical Trial. JAMA 2018; 319(15): 1554-1565. |
| Jelovsek J, et al. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up.  (2008); 115(2): 219-225. doi:10.1111/j.1471-0528.2007.01592.x |
| Jern TK, et al. Long-Term Follow-Up OF The Tension-Free Vaginal Tape (TVT) Procedure For Treating  Female Stress Urinary Incontinence. J Urol (2009); 181(4): 614. doi:10.1016/s0022-5347(09)61726-2 |
| Jha S, et al. Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis. J Sex Med (2012); 9(1): 34-43. doi:10.1111/j.1743-6109.2011.02366.x |

**Edward Stanford Materials List**

## Medical Literature

Johnsson-Funk M. Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors. Am J Obstet Gynecol 2013; 208: 73.e1-7.

Julian TM. The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. Am J Obstet Gynecol. 1996 Dec; 175(6): 1472-5

Jura Y. Caffeine intake and risk of stress, urgency and mixed urinary incontinence. J Urol 2011; 185(5): 1775-1780. doi:10.1016/j.juro.2011.01.003

Kahn MA, Stanton SL. Posterior colporrhaphy: Its effects on bowel and sexual function. Br J Obstet Gynaecol, 1997 Jan; 104(1): 82-86.

Kammerer-Doak DN, et al. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(2): 106-9.

Karram M, Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841.

Karram MM, et al. Complications and untoward effects of the tension-free vaginal tape procedure. Obstet Gynecol 2003; 101(5 Pt 1): 929-32

Karram, Lucente, Khandwala, Nilsson, Artibani, Dmochowski. An evaluation of the Gynecare TVT Secur* System (Tension-Free Support for Incontinence) for the treatment of stress urinary incontinence. Int Urogynecol J (2007); 18(Suppl 1): S3.

Kaya S. Short term effect of adding pelvic floor muscle training to bladder training for female urinary incontinence: a randomized controlled trial. Int Urogyn J (2016) 26: 285-293. DOI 10.1007/s00192-014-2517-4.

Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0: 1-8.

Kenton K, et al. 5-Year Longitudinal Followup after Retropubic and Transobturator Mid Urethral Slings. J Urol (2015); 193(1): 203-210. doi:10.1016/j.juro.2014.08.089

Khan Z, et al. Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women. BJU Int (2014); doi: 10.1111/bju.12851

Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referal centre. Arch Gynecol Obstet (2014); DOI: 10.1007/s00404-014-3316-3

Khandwala S, Jayachandran C, Sengstock D. Experience with TVT-SECUR sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J, 2010 Jul; 21(7): 767-72.

Khandwala, et al. Review of 250 Consecutive Cases of Vaginal Mesh Surgery for Genital Organ Prolapse. J Gynecol Surg 2014; 30(3): 134-140.

Khandwala, Hinoul, et al. [Presentation Number: Poster 143] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Med Reconstr Surg (2011); 17(5, Suppl 2): S164.

Khandwala, Lucente, Van Drie, Gauld, Hinoul. [ICS Poster] Clinical Outcomes of an Observational Registry Utilizing a Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. (2011)

Khandwala, Lucente, Van Drie, Hinoul [ICS Poster] Clinical Outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (second poster) 2011.

Kim, et al. [Pop 115, 12 mo fu] Randomized Comparative Study of the U- and H-Type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One-Year Follow-Up. Korean J Urol 2010; 51: 250-256.

**Edward Stanford Materials List**

Medical Literature

| |
|---|
| Klosterhalfen, Junge, Hermanns, Klinge. Influence of implantation interval on the long-term biocompatibility of surgical mesh. Br J Surg 2002; 89: 1043-1048. |
| Koelbl H, et al. Transurethral penetration of a tension-free vaginal tape. BJOG 2001; 108: 763-765 |
| Kokanali M. Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol (2014); http://dx.doi.org/10.1016/j.ejogrb.2014.03.039 |
| Kozal S, et al. [1-64 mo fu, mean 24.8] [Abs MP12-05] Transvaginal repair of genital prolapse with Prolift system: Morbidity and anatomic outcomes after 6 years of use: A Multicentric study. Urology 2011; 78(Suppl 3A): S117. |
| Kozal S, et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014; 8(9-10): e605-9. |
| Krause H. Biocompatible properties of surgical mesh using an animal model. Aust N Z J  Obstet Gynaecol (2006) 46: 42-45.  DOI: 10.1111/j.1479-828X.2006.00513.x |
| Krcmar M, et al. Long-term Results of Mesh Trocar-Guided Surgery in Reconstruction of Pelvic Organ Prolapse. Int Urogynecol J (2011); 22(Suppl 1): S27-S28. |
| Krofta L, et al. [Pop 82, 1 yr fu] TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J 2010; 21: 779-785. |
| Krofta, et al. [IUGA Presentation 116] Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse: prospective study. Int Urogynecol J (2011); 22(Suppl 1): S115-S116. |
| Kunin C. Urinary Tract Infections in Females. CID (1994); 18(1): 1-12 |
| Kurkijarvi K, et al. Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol Focus (2017); http://dx.doi.org/10.1016/j.euf.2017.05.005 |
| Kuuva N, Nilsson CG. A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-7 |
| Kuuva N, et al. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand 2006; 85(4): 482-487. doi:10.1080/00016340600604989 |
| Lane FE. Repair of posthysterectomy vaginal-vault prolapse. Obstet Gynecol. 1962; 20: 72-77. |
| Latthe P. WHO systematic review of chronic pelvic pain: a neglected reproductive health morbidity.  MBC Public Health (2006) 6: 177, 1-7 |
| Latthe P, et al. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG (2007); 114(5): 522-531. doi:10.1111/j.1471-0528.2007.01268.x |
| Laumann E. Sexual dysfunction in the United States, prevalence and predictors. JAMA 1999; 281(6): 537-544 |
| Laurikainen E, et al. Five-year Results of a Randomized Trial Comparing Retropubic and Transobturator Midurethral Slings for Stress Incontinence. Eur Urol (2014). doi:10.1016/j.eururo.2014.01.031 |
| Law TS, et al. Efficacy and outcomes of transobturator tension-free vaginal tape with or without concomitant pelvic floor repair surgery for urinary stress incontinence: five-year follow-up. Hong Kong Med J (2015). doi:10.12809/hkmj144397 |
| Lee HN, Lee SW, Lee YS, Lee SY, Lee KS. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. Low Urin Tract Symptoms. 2015 Jan; 7(1): 9-16 |
| Lee J, et al. Long-Term Outcome of the Tension-Free Vaginal Tape Procedure in Female Urinary Incontinence: A 6-Year Follow-Up. Korean J Urol (2010) 51: 409-415. |

**Edward Stanford Materials List**

Medical Literature

| |
|---|
| Lee KS, Lee YS, Seo JT, Na YG, Choo MS, Kim JC, Seo JH, Yoon JM, Lee JG, Kim DY, Yoo ES, Min KS, Hong JY, Lee JZ. A prospective multicenter randomized comparative study between the U- and H-type methods of the TVT SECUR procedure for the treatment of female stress urinary incontinence: 1-year follow-up. Eur Urol, 2010 Jun; 57(6): 973-9. |
| Lensen EJM, et al. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J (2013). |
| Levine KB, et al. Vulvovaginal atrophy is strongly associated with female sexual dysfunction among sexually active postmenopausal women. Menopause 2008; 15(4 Pt 1): 661-666 |
| Li B, et al. Long-term Outcomes of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence: 7-Year Follow-up in China. J Minim Invas Gynecol (2012); 19(2): 201-205. doi:10.1016/j.jmig.2011.12.003 |
| Liapis A, et al. Comparison of the TVT-Secur System "hammock" and "U" tape positions for managemetn of stress urinary incontinence. Int J Gynecol Obstet 111 (2010) 233-236. |
| Liapis A, et al. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. Eur J Obstet Gynecol Reprod Biol (2010); 148(2): 199-201. doi:10.1016/j.ejogrb.2009.11.004 |
| Liapis A, et al. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J (2008); 19(11): 1509-1512. doi:10.1007/s00192-008-0664-1 |
| Lo T. Ultrasound assessment of mid-urethra tape at three year follow up after tension free vaginal tape procedure. Urology (2004) 63: 671-675. |
| Lo TS, Wang AC. Abdominal colposacropexy and sacrospinous ligament suspension for severe uterovaginal prolapse: a comparison. J Gynecol Surg 1998; 14: 59-64. |
| Lo, et al. [Pop 97, mean 52 mo fu] A 52-month follow-up on the transvaginal mesh surgery in vaginal cuff eversion. Taiwan J Obstet Gynecol 56 (2017) 346-352. |
| Loffeld C, et al. [P39, mean 45 mos] Laparoscopic sacrocolpopexy: A comparison of Prolene and Tutoplast mesh. Acta Obstet Gynecol 2009; 88: 826-830. |
| Lowenstein L, Dooley Y, Kenton K, Mueller E, Brubaker L. Neural pain after uterosacral ligament vaginal suspension. Int Urogynecol J Pelvic Floor Dysfunct, 2007 Jan; 18(1): 109-10. |
| Lowman J. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. AJOG (2008) 198: 561.e1-561.e4. |
| Lowman, Hale, et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199: 707.e1-707.e6. |
| Lucente V, Hale D, Miller D, Madigan J. Pelvic Organ Prolapse. 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego |
| Lucente, Hale, et al. [Gynemesh PS Poster AUGS] A Clinical Assessment of Gynemesh PS for the Repair of Pelvic organ Prolapse (POP). J Pelvic Med Surg 2004; 10(Suppl 1): S35-S40. |
| Luo, et al. [P175, med 8 yr fu] Long term Follow-up of Transvaginal Anatomical Implant of Mesh in Pelvic organ prolapse. Sci Rep (2018) 8: 2829; DOI: 10.1038/s41598-018-21090-w. |
| Madhuvrata P, et al. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol (2012); 162(1): 1-10. doi:10.1016/j.ejogrb.2012.01.004 |
| Maher C, Baessler K, Glazener CMA, Adams EJ, Hagen S. (Cochrane Review) Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2004, Issue 4. |
| Maher C, et al. (Cochrane Rev - Full 141 pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Library 2016, Issue 2. |
| Maher C, et al. (Cochrane Rev - Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Library 2016, Issue 2. |

**Edward Stanford Materials List**

**Medical Literature**

| |
|---|
| Maher C, et al. [Cochrane Review, Full 153pp] Surgery for women with anterior compartment prolapse. Cochrane Database of Systematic Reviews 2016, Issue 11. Art. No.: CD004014. DOI: 10.1002/14651858.CD004014.pub6. |
| Maher C, et al. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: A prospective randomized study. Am J Obstet Gynecol 2004; 190: 20-26. |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 2008; 27: 3-12. |
| Maher C, Feiner B, Baessler K, Christmann-Schmid C, Haya N, Brown J. [Cochrane Review, Full 195pp] Surgery for women with apical vaginal prolapse (Review). Cochrane Database of Systematic Reviews 2016, Issue 10. Art. No.: CD012376. DOI: 10.1002/14651858.CD012376. |
| Maher C, Feiner B, Baessler K, Schmid C. [Cochrane Review] Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher C. Anterior vaginal compartment surgery. Int Urogynecol J (2013) 24: 1791-1802. |
| Maher CM, Feiner B, Baessler K, Glazener CMA. [IUJ] Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J (2011) 22: 1445-1457. |
| Malinowski, et al. [IUGA Presentation 472] Initial experience with Gynecare Prosima pelvic floor repair system. Int Urogynecol J (2011); 22(Suppl 3): S1974-S1975. |
| Masata J, et al. [IUGA Abs OP 108] Randomized Prospective trial of a Comparison of the Efficacy of TVT-O and TVT Secur System in the Treatment of Stress Urinary Incontinent Women: Long-Term Results with a Minimum of Five Years Follow-Up. Int Urogynecol J (2015); 26(Suppl 1): S137-S138. |
| Masata J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinence women - 2-year follow-up. Int Urogynecol J 2012; 23: 1403-1412 |
| Mathias S. Chronic pelvic pain: prevalence, health-related quality of life, and economic correlates. Obstet Gynecol (1996); 87(3): 321-327 |
| Mazzilli R. Sexual dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. DMS&O:Targets and Therapy (2015) 8: 97-101 |
| McCracken GR, et al. Five-Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension. Ulster Med J (2007); 76(3): 146-149. |
| Meana M. [Ch. 11] Painful Intercourse: Genito-pelvic pain/penetration disorder. Hertlein's Systemic Sex Therapy, Second Edition (2009) 191-209. |
| Meschia M, et al. [Pop 95, 12 mo fu] Multicenter prospective trial of TVT Secur for the treatment of primary stress urinary incontinence. Urogynecol Int J 2008; 22(2): 108-111. |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-Term Objective and Subjective Outcomes. J Minim Invas Gynecol (2016). |
| Milani AL, et al. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012; 206: 440.e1-8. |
| Miller D, et al. Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - 5-year results. Female Pelvic Med Reconstr Surg 2011; 17: 139-143. |
| Minkin M. Postmenopausal vaginal atrophy:evaluation of treatment with local estrogen therapy. IJWH (2013) 6: 281-288 |
| Moalli P. Tensile properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 16: 655-663. DOI 10.1007/s00192 007 0499 1 |
| Moir JC. The gauze-hammock operation. J Obstet Gynaecol Br Commonw 1968; 75: 1-9 |
| Molden SM, Lucente VR. New minimally invasive slings: TVT Secur. Curr Urol Rep, 2008 Sep; 9(5): 358-61. |

Edward Stanford Materials List

**Medical Literature**

Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn (2017); doi:10.1002/nau.23439

Montoya TI, et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J 2012; 23: 1735-1740.

Moore J, et al. The use of tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol. 1955; 69: 1127-35

Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynec (1970); 106(3): 369-377

Mueller, Kenton, et al. Outcomes in 450 women after minimally invasive abdominal sacrocolopexy for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2016; 22: 267-271.

Mulherin et al. Sjogren's syndrome in women presenting with chronic dyspareunia. Br J Obstet Gynecol 1997; 104: 1019-1023.

Neuman M, Sosnovski V, Kais M, Ophir E, Bornstein J. Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. J Minim Invasive Gynecol, 2011 Nov-Dec; 18(6): 769-73.

Neuman M. Perioperative complications and early follow-up with 100 TVT-SECUR Procedures. J Minim Invas Gynecol 2008; 15: 480-484.

Neuman M. TVT-Secur: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26: 121-123.

Nguyen JN. Perioperative Complications and Reoperations after Incontinence and Prolapse Surgeries Using Prosthetic Implants. Obstet Gynecol (2012); 119(3): 539-546.

Nicita G. A new operation for genitourinary prolapse. J Urol 1998; 160: 741-745

Nilsson CG, et al. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008); 19(8): 1043-1047. doi:10.1007/s00192-008-0666-z

Nilsson CG, et al. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013); doi:10.1007/s00192-013-2090-2.

Nilsson CG, et al. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004); 104(6): 1259-1262. doi:10.1097/01.aog.0000146639.62563.e5

Novara G, et al. Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices. Eur Urol (2008); 53(2): 288-309.  doi:10.1016/j.eururo.2007.10.073

Novara G, et al. Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol (2010); 58(2): 218-238. doi:10.1016/j.eururo.2010.04.022

Nygaard IE, et al. Abdominal sacrocolpopexy: a comprehensive review. Obstet Gynecol 2004; 104: 805-823.

Nygaard, et al. Long-term Outcomes Following Abdominal Sacrocolpopexy for Pelvic Organ Prolapse. JAMA 2013; 309(19): 2016-2024.

Ogah J, Cody J D, et al. SUMARY Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  The Cochrane Collaboration (2009).

Ogah J, Cody JD, et al. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  The Cochrane Collaboration (2009); doi:10.1002/14651858.cd006375.pub2

**Edward Stanford Materials List**

**Medical Literature**

| |
|---|
| Ogah J, et al. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: A short version Cochrane review. Neurourol Urodyn (2011); 30(3): 284-291. doi:10.1002/nau.20980 |
| Ohno MS, Richardson ML, Sokol ER. Abdominal sacral colpopexy versus sacrospinous ligament fixation: a cost-effectiveness analysis. Int Urogynecol J 2016; 27(2): 233-7. |
| Oliveira, et al. [Pop 90, 12 mo f_u] Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up. Euro Urol (2011). |
| Olsson I, et al. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence. Int Urogynecol J (2010); 21(6): 679-683. doi:10.1007/s00192-009-1083-7 |
| O'Sullivan, Matthews, O'Reilly. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J (2016) 27: 747-750. |
| Palma F, et al. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas 2016; 83: 40-4. |
| Pan, et al. A systematic review and meta-analysis of conventional laparoscopic sacrocolpopexy versus robot-assisted laparoscopic sacrocolpopexy. Int J Gynecol Obstet 132 (2016) 284-291. |
| Pandit L. Postmenopausal vaginal atrophy and atrophic vaginitis. Am J Med Sci (1997); 314(4): 228-231 |
| Paraiso MF, Walters MD, Rackley RR, Melek S, Hugney C. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gynecol 2005; 192: 1752-1758. |
| Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Int Urogynecol J (2015); DOI 10.1007/s00192-015-2639-3 |
| Phillips N. Female sexual dysfunction: evaluation and treatment. Am Fam Phys (2000); 62(1): 127-136 |
| Prien-Larsen JC, et al. Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J (2009); 20(6): 703-709. doi:10.1007/s00192-009-0844-7 |
| Qatawneh A, et al. Transvaginal cystocele repair using tension-free polypropylene mesh as the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study. Gynecol Surg (2013) 10: 79-85. |
| Quemener J, et al. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014): 194-198. |
| Rardin CR, Erekson EA, Sung VW, Ward RM, Myers DL. Uterosacral Colpopexy at the time of vaginal hysterectomy. J Reprod Med, 2009 May; 54(5): 273-280. |
| Raz R. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med (1993); 329(11): 753-756 |
| Reich A, et al. Long-term Results of the Tension-free Vaginal Tape Procedure in an Unselected Group: A 7-Year Follow-up Study. Urology (2011); 78(4): 774-777. doi:10.1016/j.urology.2011.06.009 |
| Reisenauer C, Carey MP, et al. (published Prosima) Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device. Am J Obstet Gynecol 2010; 203: 590.e1-7. |
| Reisenauer C, Shiozawa T, Huebner M, Carey M. [IUGA Abs 150] Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S200. |
| Reissing E. Pelvic floor muscle functioning in women with vulvar vestibulitis syndrome. J Psychosoma Obstet Gynecol, 2005 June; 26(2): 127-113 |
| Richardson ML, Elliott CS, Shaw JG, Comiter CV, Chen B, Sokol ER. To sling or not to sling at time of abdominal sacrocolpopexy: a cost-effectiveness analysis. J Urol 2013; 190(4): 1306-12. |

**Edward Stanford Materials List**

### Medical Literature

| |
|---|
| Ridgeway B, et al. Small bowel obstruction after vaginal vault suspension: a series of three cases. Int Urogynecol J (2007) 18: 1237-1241. |
| Ross S, Tang S, Schulz J, Murphy M, Goncalves J, Kaye S, Dederer L, Robert M.  Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Res Notes. 2014 Dec 22; 7: 941 |
| Roth T. Diagnosis and treatment of delayed voiding and outlet obstruction after anti-incontinence surgery; a review. JPMS (2003); 9(6): 289-295 |
| Roy P, et al. Efficacy and safety of the trans-obturator tape for female stress urinary incontinence. Int J Reprod Contrac Obstet Gynecol (2017); 6(6): 2427-2430. doi:10.18203/2320-1770.ijrcog20172325 |
| Rusavy Z. Are the same tapes really the same? Ultra sound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J (2017); DOI 10.1007/s00192-017-3516-z |
| Sarlos D, Kots L, Ryu G, Schaer G. [Pop 99, 68 at fu, mean 60 mos fu] Long-term follow-up of laparoscopic sacrocolpopexy (Gynemesh). Int Urogynecol J 2014; DOI: 10.1007/s00192-014-2369-y. |
| Sayer, et al. (Prosima Investigators) [IUGA Presentation 090] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Int Urogynecol J (2011); 22(Suppl 1): S89-S90; DOI: 10.1007/s00192-011-1600-3. |
| Sayer, Hinoul, Gauld, et al. (Prosima) [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23: 487-493. |
| Schettini M, et al. Abdominal sacral colpopexy with prolene  mesh. Int Urogynecol J Pelvic Floor Dysfunct 1999; 10: 295-299. |
| Schimpf MO, Rahn DD, Wheeler TL, Patel M, White AB, Orejuela FJ, El-Nashar SA, Margulies RU, Gleason JL, Aschkenazi SO, Mamik MM, Ward RM, Balk EM, Sung VW; Society of Gynecologic Surgeons Systematic Review Group. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol, 2014 Jul; 211(1): 71.e1-71.e27 |
| Schimpf, Murphy, et al. [SGS Systematic Review] Graft and Mesh Use in Transvaginal Prolapse Repair: A Systematic Review. Obstet Gynecol 2016; 0: 1-11 |
| Schimpf, Murphy, et al. Supplemental Appendices. Graft and Mesh Use in Transvaginal Prolapse Repair: A systematic review. Obstet Gynecol 2016; 0: 1-11. |
| Schon Ybarra MA, Gutman RE, Rini D, Handa VL. Etiology of post-uterosacral suspension neuropathies. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20: 1067-71. |
| Serati M, Bogani G, et al. Robot-assisted Sacrocolpopexy for Pelvic Organ Prolapse: A Systematic Review and Meta-analysis of Comparative Studies. Eur Urol 66 (2014) 303-318. |
| Serati M, et al. Tension-free Vaginal Tape-Obturator for Treatment of Pure Urodynamic Stress Urinary Incontinence: Efficacy and Adverse Effects at 10-year Follow-up. Eur Urol 71 (2017) 674-679. |
| Serati M, et al. Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up. Eur Urol (2012); 61(5): 939-946. doi:10.1016/j.eururo.2012.01.038 |
| Serati, M., et al. TVT-O for the Treatment of Pure Urodynamic Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. Eur Urol 2013; 63(5): 872-878. doi:10.1016/j.eururo.2012.12.022 |
| Serdinšek T, et al. Long-term satisfaction rate of two different trans-obturator techniques for surgical treatment of women with urinary incontinence: a randomized study follow-up. Eur J Obstet Gynecol Reprod Biol (2017) 211: 200. doi:10.1016/j.ejogrb.2017.01.029 |

**Edward Stanford Materials List**

**Medical Literature**

| |
|---|
| Sharifiaghdas F, et al. Long-term results of tension-free vaginal tape and pubovaginal sling in the treatment of stress urinary incontinence in female patients. Clin Experim Obstet Gynecol (2017); doi:10.12891/ceog3209.2017 |
| Siddique SA, Gutman RE, Schon Ybarra MA, Rojas F, Handa VL. Relationship of the uterosacral ligament to the sacral plexus and to the pudendal nerve. Int Urogynecol J Pelvic Floor Dysfunct 2006; 17: 642-645. |
| Siddiqui NY, et al.  Perceptions about female urinary incontinence: a systematic review. Int Urogynecol J (2014) 25: 863-871. |
| Siddiqui, Olivera, et al. (SGS Review) Mesh sacrocolpopexy compared with native tissue vaginal repair. A systematic review and meta-analysis. Obstet Gynecol 2015; 125: 44-55. |
| Sikirica V, et al. [IUGA Abs 159] Responsiveness of the PFDI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S207-S208. |
| Sikirica V, et al. Treatment outcomes of the Gynecare Prolift Pelvic Repair System: A Systematic Literature Review. Int Urogynecol J (2009); 20(Suppl 3): S260. |
| Singh R, Muscat K, Cornish A, Carey M. [Pop 116, 1 yr fu - RANZCOG Abs] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery. Aust NZ J Obstet Gynecol (2011) 51: 472-475. |
| Singh, Lim, Muscat, Carey. [ICS Abs 575] Anatomic, functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh. (2011) |
| Slack M, Carey MP, Smith DJ, Robinson D. [IUGA Abs 574] Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. Int Urogynecol J (2009); 20(Suppl 2): S80-S81. |
| Slack M, et al. [IUGA Abs 094] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international multicentre study. Int Urogynecol J (2009); 20(Suppl 2): S157-S158. |
| Slack, Sayer, Hinoul, Urquhart, Al-Salihi. [ICS Abstract 560] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. (2011) |
| Sokol AI, Iglesia CB, Kudish BI, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012; 206: 86.e1-9. |
| Solà V, Ricci P, Pardo J. Third generation sub-mid urethral mesh: experience with 110 TVT-SECUR. Arch Esp Urol, 2009 Jun; 62(5): 376-86. |
| Song P, et al. The efficacy and safety comparison of surgical treatments for stress urinary incontinence: A network meta-analysis. Neurourol Urodyn (2018); doi:10.1002/nau.23468 |
| Song PH, et al. The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int (2009); 104(8): 1113-1117. doi:10.1111/j.1464-410x.2009.08504.x |
| Song PH, et al. The Long-Term Outcomes of the Tension-free Vaginal Tape Procedure for Treatment of Female Stress Urinary Incontinence: Data from Minimum 13 Years of Follow-Up. LUTS: Lower Urinary Tract Symptoms (2017) 9: 10-14. doi:10.1111/luts.12099 |
| Sorensen L. Wound healing and infection in surgery; The clinical impact of smoking and smoking cessation: a systematic review and meta-analysis. Arch Surg (2012); 147(4): 373-383. |
| Stanton SL. Stress incontinence, why and how operations work. Urol Clinic N Am 1985; 12(2): 279-284. |
| Stanton SL. Stress incontinence: why and how operations work. Clin Obstet Gynaecol 1985; 12(2):369-77 |
| Steege J. Diagnosis and Management of Dyspareunia and Vaginismus. J Clin Prac Sex (1988); 4(7): 15-21 |

**Edward Stanford Materials List**

Medical Literature

| |
|---|
| Steege J. Dyspareunia and Vaginismus. Clin Obstet Gynecol (1984); 27(3): 750-759 |
| Stepanian AA, Miklos JR, Moore RD, Mattox TF, et al. Risk of mesh extrusion and other mesh-related complications after laparoscopic sacral colpopexy with or without concurrent laparoscopic-assisted vaginal hysterectomy: experience of 402 patients. J Minim Invasive Gynecol 2008; 15: 188-96 (Gynemesh n=238) |
| Svabik, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol (2014). |
| Svenningsen R, et al. Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J (2013); 24(8): 1271-1278. doi:10.1007/s00192-013-2058-2 |
| Sweat SD, et al. Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction. J Urol 2002; 168: 144-146 |
| Takaes EB, Kreder KJ. Sacrocolpopexy: Surgical Technique, Outcomes, and Complications. Curr Urol Rep (2016) 17: 90. |
| Tammaa A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn (2017); doi:10.1002/nau.23298 |
| Tamussino KF, et al. Austrian Urogynecology Working Group. Tension-free vaginal tape operation: results of the Austrian registry. Obstet Gynecol 2001; 98(5 Pt 1): 732-6 |
| Tan, Pan-Fen, et al. Effectiveness and complication rates of tension-free vaginal tape. Transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Saudi Med J (2014); 35(1): 20-32. |
| Tang X, Zhu L, Liang S, Lang J. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause. 2014 Jun; 21(6): 641-5. |
| Tang X, Zhu L, Zhong W, Li B, Lang J. Short-term effect of TVT-SECUR procedure on quality of life and sexual function in women with stress urinary incontinence. J Minim Invasive Gynecol, 2013 Jul-Aug; 20(4): 455-9. |
| Tate SB, et al. Randomized trial of fascia lata and poly-propylene mesh for abdominal sacrocolpopexy: 5-year follow-up. Int Urogynecol J 2011; 22: 137-143 |
| Thames S. Reply to "In vivo polypropylene mesh degradation is hardly a myth". Int Urogynecol J (2016); DOI 10.1007/s00192-016-3237-8 |
| Thames S. The myth: in vivo degradation of polypropylene based meshes. Int Urogynecol J (2016); DOI 10.1007/s00192-016-3131-4 |
| Tincello DG, Botha T, Grier D, Jones P, Subramanian D, Urquhart C, Kirkemo A,  Khandwala S; TVT Worldwide Registry Investigators. The TVT Worldwide Observational Registry for Long-Term Data: safety and efficacy of suburethral sling insertion approaches for stress urinary incontinence in women. J Urol, 2011 Dec; 186(6): 2310-5. |
| Toglia MR, Fagan MJ. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol 2008; 198(5): 600.e1-4. |
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol. 2015 Feb; 185: 151-5. |
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol, 2013 Mar-Apr; 20(2): 198-204 |

**Edward Stanford Materials List**

**Medical Literature**

Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J, 2010 Oct; 21(10): 1211-7.

Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015); 26(9): 1253-1268. doi:10.1007/s00192-015-2645-5

Toz E. Frequency of recurrent urinary tract infection in patients with pelvic organ prolapse. Res Rep Urol 2015; 7: 9-12.

Trabuco EC, et al. Two-Year Results of Burch Compared With Midurethral Sling With Sacrocolpopexy: A Randomized Controlled Trial. Obstet Gynecol 2018; 131(1): 31-38.

Trabuco EC, et al. Midurethral Slings for the Treatment of Stress Urinary Incontinence. Obstet Gynecol (2014) 123: 197S-198S. doi:10.1097/aog.0000000000000234

Tsai, et al. Factors that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure. Taiwan J Obstet Gynecol 53 (2014) 337-342.

Tucker P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol (2016) 14: 95-100

Ubertazzi EP, et al. Transvaginal Mesh (TVM) Five Years Follow Up. A Retrospective Study from Latam. Int Urogynecol J (2015); 26(Suppl 1): S150-S151.

Ubertazzi, et al. (P72, 5 yr fu) Long-term outcomes of transvaginal mesh (TVM) In patients with pelvic organ prolapse: A 5-year follow-up. Eur J Obstet Gynecol Reprod Biol 225 (2018) 90-94.

Ulmsten U. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogyn J (1996) 7: 81-86

Ulrich D, et al. 10 Years Follow-Up after TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J (2015); 26(Suppl 1): S146-S147.

Unger CA, Walters MD, Ridgeway B, et al. Incidence of adverse events after uterosacral colpopexy for uterovaginal and posthysterectomy vault prolapse. Am J Obstet Gynecol 2015; 212: 603.e1-7.

Unger CA. An Update on the Use of Mesh in Pelvic Reconstructive Surgery. Curr Obstet Gynecol Rep (2016) 5: 131-138.

Unger CA. Indications and risk factors for midurethral sling revision. Int Urogynecol J (2016) 27: 117-122.

Vaiyapuri GR, et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH Hospital, using the Gynecare Prolift System. Int Urogynecol J (2011); 22(Suppl 3): S1908-S1909.

Valpas A, et al. TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial. Int Urogynecol J (2014); doi:10.1007/s00192-014-2454-2.

van der Laak JA, et al. The effect of Replens on vaginal cytology in the treatment of postmenopausal atrophy: cytomorphology versus computerised cytometry. J Clin Pathol 2002; 55: 446-51

Van Drie, Hinoul, Gauld, et al. [Pop 121, median 29 mo fu, AUGS Abs 27] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2): S63-S64.

Vassallo BJ, et al. Urethral erosion of a tension-free vaginal tape. Obstet Gynecol 2003; 101: 1055-1058

Vissers D. The effect of non-surgical weight loss interventions on urinary incontinence in overweight women: a systematic review and meta analysis. ObesityReviews (2014) 15: 610-617.

Walsh CA. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU Int, 2011 Sep; 108(5): 652-7.

**Edward Stanford Materials List**

Medical Literature

Wang, et al. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2011; 22: 1369-1374.

Ward K, et al. Multicentre Randomised trial of Tension-Free Vaginal Tape and Colposuspension for Primary Urodynamic Stress Incontinence: Five Year Follow Up. Neurourol Urodyn (2006); 25(6): 568-569.

Ward K. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002) 325: 1-7

Watadani Y, Vogler SA, et al. [P27, 4-90 mos fu, med 29 mos] Sacrocolpopexy with rectopexy for pelvic floor prolapse improves bowel function and quality of life. Dis Colon Rectum 2013; 56: 1415-1422.

Weber AM, Walters MD, Piedmonte MA. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol, 2000 Jun; 182(6): 1610-1615.

Webster TM, Gerridzen RG. Urethral erosion following autologous rectus fascial pubovaginal sling. Can J Urol 2003; 10: 2068-69

Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015); DOI: 10.1001/jamasurg.2015.2590.

Werner M, et al. Transurethral resection of tension-free vaginal tape penetrating the urethra. Obstet Gynecol 2003; 102: 1034-36

Wieslander CK, Roshanravan SM, Wai CY, Schaffer JI, Corton MM. Uterosacral ligament suspension sutures: Anatomic relationships in unembalmed female cadavers. Am J Obstet Gynecol 2007; 197: 672.e1-6.

Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19: 241-245. DOI 10.1016/0002-9378(70)90362-5

Withagen M. Which factors influenced the result of a tension free vaginal tape operation in a single teaching hospital? Acta Obstet Gynecol (2007) 86: 1136-1139

Withagen MI, Vierhout ME, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol 2011; 118: 629-636.

Withagen, et al. Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse: A randomized controlled trial. Obstet Gynecol 2011; 117: 242-50.

Wu JM, Matthews CA, et al. Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery. Obstet Gynecol 2014; 123: 1201-1206.

Yazdany T, et al. Suture complications at teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J (2010) 21: 813-818.

Zhu L, et al. [Pop 21, 18-60 mos, median 43.5 mo fu] Modified laparoscopic sacrocolpopexy with mesh for severe pelvic organ prolapse. Int J Gynecol Obstet 121 (2013) 170-172.

Zyczynski HM, et al. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203: 587.e1-8.

**Edward Stanford Materials List**

**Production Materials**

| Document Description [Bates Range] |
| --- |
| 000001_4275674_d_Use of Gynemesh PS in Prolapse Surgery Power Point |
| 2000 TVT Surgeon Monograph |
| 2001 TVT Surgeon's Monograph |
| 2003 Gynemesh PS Early Clinical Experience White Paper |
| 2003 Gynemesh PS white paper. Gynemesh PS Early Clinical Experience. |
| 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego. Lucente V, Hale D, Miller D, Madigan J. A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse. |
| 2007 Prolift Prof Ed Slides |
| Clinical Evaluation Report - Gynemesh PS by Piet Hinoul - April 26, 2013 |
| ETH.MESH.00012009-089 - TVM Prospective Data (French Trial) - Exhibit 522 |
| ETH.MESH.00013529-534 - Prolift+M IFU |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP – Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00167104 - 2006 TVT Laser Cut Clinical Expert Report |
| ETH.MESH.00295355 (TVTE-338-10-7.12) - 2010 TVT-Exact Prof Ed |
| ETH.MESH.00308094 (2629_2006-07-12) - 2006 TVT-Secur |
| ETH.MESH.00354732 (TVTA-088-11-2.13) - 2011 TVT-Abbrevo |
| ETH.MESH.00369995 (2008-570) - 2008 TVT Family of Products Prof Ed |
| ETH.MESH.00369999 (2008-135) - 2008 TVT-Secur |
| ETH.MESH.00370421 (TVTO_0113-09-8.11) - TVT-O FDA Public Health Notice |
| ETH.MESH.00373310 (2003-712) - 2003 TVT Prof Ed |
| ETH.MESH.00393045-46 (2008-582) TVT-O Procedural Steps |
| ETH.MESH.00394849 - Gynemesh PS Panel Powerpoint - Drs. Robinson, Miller, Winkler, England |
| ETH.MESH.00395374-380 - 2001 June 22; Scientific Advisory Chicago Meeting re POP mesh includes Prolene Soft |
| ETH.MESH.00397674 (2002-275) - 2002 Minimizing & Managing TVT Complications Prof Ed |
| ETH.MESH.00520649-722 - 2006 US TVM 12 Month Clinical Report |
| ETH.MESH.00523617 (2007-4144) - 2007 TVT-Secur Critical Steps |
| ETH.MESH.00523942 (2005-1638) Waltregny TVT-O Summit |
| ETH.MESH.00578621 - Dr. Piet Hinoul's TVT Secur Literature Analysis; TVT Secur CER 2013 |
| ETH.MESH.00637343 - 2004 ETHICON Product Development Process - Gynemesh PS |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA Rev. |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA Rev. 2 |
| ETH.MESH.00993273 (2091_2006-02-01) - 2006 TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00997751 - TVT Secur CER 2005 Eth.Mesh.00997751 |
| ETH.MESH.01128679-98 (TVTS007) - 2007 TVT-Secur Procedural Steps |
| ETH.MESH.01189392 - Summary of sheep and human cadaver labs for development of the GYNECARE TVT SECUR System |
| ETH.MESH.01189423 - TVT Secur CER 2006 |
| ETH.MESH.01222075 - 2006 Kammerer Memo |
| ETH.MESH.01261962 (2005-1819) - TVT-O Summit by Raders, Rogers, Lucente |
| ETH.MESH.01739544 - TVT Secur CER 2010 |
| ETH.MESH.02219584 - 2010 Scion PA Unmet Needs Exploratory Research |
| ETH.MESH.02330776 (TVTO-384-10-8.12) - TVT-O |

**Edward Stanford Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02341398-410 - Prosima IFU |
| ETH.MESH.02341454-459 - Prolift 2007-2009 IFU |
| ETH.MESH.02341522-527 -  Prolift 2005-2007 IFU |
| ETH.MESH.02341658-664 - Prolift 2010-2012 IFU - Text Searchable |
| ETH.MESH.02341734-740 - Prolift 2009-2010 IFU |
| ETH.MESH.02342097 Prolene Soft IFU |
| ETH.MESH.02342101 Prolene Soft IFU |
| ETH.MESH.02342102 Prolene Mesh IFU |
| ETH.MESH.02342152-54 Prolene Mesh IFU |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02616825-27 Prolene Soft IFU |
| ETH.MESH.03458123-38 - TVT Patient Brochure 3.19.08 |
| ETH.MESH.03460813-853 - Prolift Surgeons Resource Monograph 2007 |
| ETH.MESH.0370392 (3914_2007-08-22) - 2007 TVT-Secur |
| ETH.MESH.03715787-793 - Gynemesh PS CER (2002) - Weisberg |
| ETH.MESH.03751819 (2009-473) - 2009 The Science of What's Left Behind |
| ETH.MESH.03905968-975 - Prolift 2005 Brochure |
| ETH.MESH.03905976-991 - Prolift 2006 Brochure |
| ETH.MESH.03906001-020 - Prosima and Prolift+M |
| ETH.MESH.03906037-052 - Prolift 2008 Brochure |
| ETH.MESH.04046302 (TVT and TVT-O)(2005-1117) |
| ETH.MESH.04079609 (TVTA-401-10-8.12) - 2010 TVT-Abbrevo |
| ETH.MESH.04202101 (2008-448) |
| ETH.MESH.05222686-88 -  TVT IFU (4th version) 4.7.06-10.7.08 |
| ETH.MESH.05320909 (2008-135)(38 slides summit) - 2008 TVT-Secur |
| ETH.MESH.05795421 (2001-227) - 2001 TVT Prof Ed |
| ETH.MESH.05795537 (1998-218) - 1998 TVT Prof Ed |
| ETH.MESH.07201006 - Prolift Prof Ed 2007 Slide Deck |
| ETH.MESH.07246690-19 - Study Report - A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. |
| ETH.MESH.07383398 - FW Information Regarding FDA Notification of Use of Mesh in Pelvic Surgery |
| ETH.MESH.08003279-94 - TVT Patient Brochure 12.10.08 |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| ETH.MESH.08156958 (2002-310) - 2002 TVT Advanced Users Forum Presentation |
| ETH.MESH.08307644-45 - 4.05.2013 - Email from P. Hinoul to G. Callen re: RCT data (with attachments). |
| ETH.MESH.09100506 - Prolift Prof Ed 2005 Slide Deck |
| ETH.MESH.09238537 - TVT Secur 12 month Post Launch Review |
| ETH.MESH.09744840-45 -  TVT Patient Brochure 2.14.13 |
| ETH.MESH.10027307-28 - Surgeon's Resource Monograph |
| ETH.MESH.10686760-771 - Gynemesh PS aFMEA 2013 |
| ETH.MESH.10686833-852 - Risk Management Report (RMR) for Gynemesh PS 2013 |

**Edward Stanford Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.11335589 - Risk Assessment for TVT Secur 2013. |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.11543719 - Robinson Gynemesh PS Presentation Awareness Module 4.7.04 |
| ETH.MESH.22625140-45  - MDD CAPA # CAPA-003474 |
| ETH.MESH.22631022-29 -  Response to Section 39 Request, D-1, 1-1002 |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare TVT IFU changes redlined, D-6, 1-20 |
| Gynemesh PS 510k Approval File [FDA] |
| Gynemesh PS white paper - Early Clinical Experience |
| K013718 GYNEMESH PS (Ethicon) Corrected SE Letter (07-Nov-2012) |
| May 2010 CER for Gynemesh PS signed by David Robinson |
| PS120046 A2 - 7.9.12 FDA Response to Ethicon re Gynemesh PS |
| TVT IFU (7th version) 2015 - Present - from Ethicon website. |
| TVT Secur IFU |
| TVT Secur Professional education |
| TVT Secur Surgical Technique Guide |

**Edward Stanford Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Hinoul, Piet - 01.15.2014 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**Edward Stanford Materials List**

**Other Materials**

| Publically Available |
|---|
| 2008 FDA Public Health Notification: Serious complications associated with transvaginal placment of surgical mesh in repair of pelvic organ prolapse and stress urinary incontinence. |
| 2011 IUGA Patient Brochure - Vaginal Repair with Mesh Patient Brochure |
| 2012 ABOG and ABU Guide to Learning in Female Pelvic Medicine and Recontructive Surgery |
| 2012 ABOG Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 AUA Guidelines |
| 2012 AUA Guidelines - Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 |
| 2013 AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| 2013 AUGS Guidelines for Privileging and Credentialing Physicians for Sacrocolpopexy for Pelvic Organ Prolapse |
| 2013 FDA Statement regarding Considerations about Surgical Mesh for SUI |
| 2014 IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2015 ACOG Practice Bulletin #155 Summary - Urinary Incontinence in Women, 1120-1122 |
| 2016 AUGS, SUFU, ACOG, SGS, AAGL, NAFC,WHF, Position Statement - Mesh Midurethral Slings for Stress Urinary Incontinence |
| 2016 August - ICS IUGA ACOG AUGS AUA SUFU - Groups reaffirm position on use of vaginal mesh for surgical treatment of stress urinary incontinence |
| 2016 IUGA Patient Brochure on Midurethral Sling Procedures for Stress Incontinence |
| 2017 ACOG, AUGS - Committee Opinion on Complications in Gynecologic Surgery, 1-6, Management of Mesh and Graft Complications in Gynecologic Surgery. |
| 2017 AUA, SUFU Guideline - Surgical Treatment of Female Stress Urinary Incontinence, 1-33 |
| 2018 AUGS, SUFU, AAGL, ACOG, NAFC, SGS, Position Statement - Mesh Midurethrethral Slings for Stress Urinary Incontinence |
| 2018 July - IUGA Global Statement in support of MUS for SUI |
| 2018 RANZCOG Position Statement on SUI and POP |
| ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery |
| AUGS Residency Guidelines |
| AUGS Resident Learning Objectives |
| Code of Federal Regulations Title 21, as of 4/1/15. 21CFR801.109 |

**Edward Stanford Materials List**

**MDL Wave Cases**

| Expert Reports |
|---|
| Blaivas, Jerry (TVT General) - 01.17.2017 |
| Elliott, Daniel (Prolift General) |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Elliott, Daniel (TVT-S General) - 05.22.2017 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Mays, Jimmy (General) - 05.22.2017 |
| Parisian, Suzanne (Prolift +M General) - 01.30.2016 |
| Parisian, Suzanne (TVT-S General) - 01.30.2016 |
| Pence, Peggy (General TVT) - 10.14.2013 |
| Pence, Peggy (General TVT-O) - 7.17.2014 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 2.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Supplemental General Prolift) - 3.3.2016 |
| Pence, Peggy (Supplemental General TVT & TVT-O) - 3.2.2016 |
| Pence, Peggy (Supplemental General TVT-O) - 4.24.2015 |
| Rosenzweig, Bruce (Prosima General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT Exact General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT General) - 06.09.2014 |
| Rosenzweig, Bruce (TVT General) - 08.24.2015 |
| Rosenzweig, Bruce (TVT General) - 10.14.2013 |
| Rosenzweig, Bruce (TVT Supplemental General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-O General) - 02.21.2014 |
| Rosenzweig, Bruce (TVT-O General) - 04.24.2015 |
| Rosenzweig, Bruce (TVT-O General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT-S General) - 05.22.2017 |