**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: ETHICON, INC.
PELVIC REPAIR SYSTEMS
PRODUCTS LIABILITY LITIGATION                          MDL 2327

--------------------------------------------------
THIS DOCUMENT RELATES TO CASES
IDENTIFIED ON EXHIBITS A AND B

**PRETRIAL ORDER # 328
(Docket Control Order – Ethicon, Inc. Wave 11 Cases)**

The cases on Exhibit A have resided on the inactive docket beginning as early as **July 2, 2017, through December 31, 2017**. Despite representations in inactive docket orders proposed by the parties and entered by the court, that the cases on Exhibit A have been settled or entered into a settlement model, and despite repeated warnings by the court that cases will not remain on the inactive docket indefinitely, the number of cases on the inactive docket remains in the thousands.[1]

To address this issue, in addition to the court's decision to end the parties' ability to place cases on the inactive docket beginning November 1, 2018 (as accomplished by a previous Pretrial Order), the court finds it necessary to return the cases on Exhibit A to the active docket and place them on the scheduling order set forth below. The cases on Exhibit B are not flagged as inactive in this MDL and are not currently subject to a docket control order, and the court now enters the scheduling order set forth below as to those cases as well.

Accordingly, the court **ORDERS** that the cases on Exhibit A are:

1. removed from the pending inactive docket; and

2. placed on the active docket.

---

[1] The court is aware of pending motions to dismiss in some cases and will deal with them as quickly as possible.

As to the cases on Exhibits A and B, the court further **ORDERS** that

1. The cases are *no longer eligible for return to the inactive docket nor may notices of settlement be filed to relieve the parties from scheduling deadlines;*

***2. To the extent other defendants, in addition to Ethicon, Inc. and Johnson & Johnson (collectively "Ethicon") are named in the cases on Exhibits A and B, the deadlines below also apply to them;***

3. The Clerk will file this Docket Control Order in the main MDL and, as of the time of that filing every case listed on Exhibits A and B (hereinafter referred to as "Wave 11 cases") becomes subject to the deadlines in this Docket Control Order. This Docket Control Order will be placed in each individual case as quickly as administratively possible; and

4. The following deadlines immediately apply in all Wave 11 cases with ***one important exception. If any of the cases on any exhibit were previously on a docket control order and dispositive and Daubert deadlines had passed before such cases became inactive, the parties may not file or refile dispositive or Daubert motions without first seeking leave of court for good cause shown. While the court is returning cases to the active docket, it is not the court's intention to allow a new round of pleadings or a second bite at the apple for cases already worked up in previous waves.***

    A.    **SCHEDULING DEADLINES**. The following deadlines shall apply in all Ethicon Wave 11 cases:

| | |
|---|---|
| Plaintiff Fact Sheets.[2] | 02/15/2019 |
| Defendant Fact Sheets.[3] | 02/22/2019 |
| Deadline for written discovery requests. | 03/25/2019 |
| Expert disclosures served by plaintiffs pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 05/24/2019 |
| Expert disclosure served by defendants pursuant to Fed. R. Civ P. 26 as limited by ¶ 3.a. of this order.[4] | 06/24/2019 |
| Expert disclosure served for rebuttal pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 07/01/2019 |
| Deposition deadline and close of discovery. | 08/01/2019 |
| Filing of dispositive motions. | 08/14/2019 |
| Response to dispositive motions. | 08/28/2019 |
| Reply to response to dispositive motions. | 09/04/2019 |
| Filing of *Daubert* motions. | 08/15/2019 |
| Responses to *Daubert* motions. | 08/29/2019 |
| Reply to response to *Daubert* motions. | 09/05/2019 |

1. **Completion Date.** The last date to complete depositions shall be the "discovery completion date" by which all discovery shall be completed.

2. **Limitations on Interrogatories, Requests for Admissions and Depositions**. The following limitations apply:

a. Each defendant[5] is limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission per case.

---

[2] The court reminds plaintiffs who have named additional MDL defendants other than the Ethicon-related defendants to serve a defendant-specific Plaintiff Fact Sheet as required in that particular defendant's MDL.

[3] Where plaintiffs have named multiple defendants (i.e., C. R. Bard, Inc., and Ethicon, Inc., Boston Scientific Corp., etc.), each defendant must serve a Defendant Fact Sheet using the form agreed to in that defendant's MDL.

[4] Paragraph 3.a. of this order states the "the plaintiffs and each defendant are limited to no more than five (5) experts per case (exclusive of treating physicians)."

[5] In referring to the "defendant" or "defendants" throughout this order, it is my intention that a defendant(s) includes the defendant and its related entities, i.e., Ethicon, Inc. and Johnson & Johnson are related entities and treated as one defendant for purposes of these discovery limitations. Likewise, if more than one plaintiff is named, plaintiffs are treated as one entity for purposes of these discovery limitations.

b.   Plaintiffs are limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission to each defendant.

c.   In each individual member case, no more than 4 treating physicians may be deposed.[6]

d.   Depositions of plaintiff's friends and family members may be taken at any time prior to trial provided the deposition is requested before the discovery completion date.

e.   The Deposition of any witness is limited to 3 hours absent agreement of the parties.

f.   The court will consider modifications to the above limitations only upon good cause shown.

3.   **Limitations on Experts.** The following limitations related to experts apply:

a.   The parties may conduct general and specific expert discovery on all products at issue in this Wave. In light of the products involved in this Wave, the likelihood of overlap in expert opinion from one case to another (except as to specific causation) and the need to streamline discovery in these cases, **the plaintiffs and each defendant are limited to no more than five experts per case (exclusive of treating physicians).**

b.   The parties shall coordinate the depositions of general causation experts. Insofar as multiple plaintiffs or multiple defendants use the same general causation expert or experts or general causation rebuttal experts, those experts

---

[6] To the extent disputes arise regarding the division of time between the parties for the deposition of treating physicians (three hours total absent agreement), I will address those disputes, rather than the assigned Magistrate Judge, Judge Eifert.

4

shall be deposed only once on the issue of general causation. As to defendants' experts, plaintiffs are instructed to choose a lead questioner.

    c.   The court encourages the coordination of depositions of specific causation experts to the extent there is overlap in the parties' use of specific causation experts by multiple parties.

    d.   The court will consider modifications to the above limitations only upon good cause shown.

    4.     **Transferring to another MDL, requesting removal from the Wave and extensions of deadlines.**

    a.   *Transfer of any case from this wave to any other MDL, whether by ruling upon a motion from plaintiff or defendants or sua sponte by the court, does not relieve the plaintiff or any remaining defendant(s) from the deadlines of this Docket Control Order.*

    b.   If an Amended Short Form Complaint properly filed pursuant to Federal Rules of Civil Procedure 15(a), names a new party, then any party may move for an extension to the Docket Control Order.

**B.**    **MOTION PRACTICE.**

    1.    ***Daubert* Motions.** For the filing of *Daubert* motions on general causation issues only, the parties are instructed to file one *Daubert* motion per expert in the main MDL (MDL 2327) instead of the individual member case. [7] Each side may file one response and one reply in the main MDL to each *Daubert* motion. This limitation does

---

[7] If parties wish to adopt previous *Daubert* motions on general causation experts from other MDLs, they may file a notice of adoption with a copy of the previous filing (if necessary) they wish to adopt in the main MDL 2327.

not apply to specific causation *Daubert* motions, responses and replies. Specific causation *Daubert* motions, responses and replies must be filed in the individual member cases. To the extent a challenged expert is both a general and specific causation expert, the parties must file a general causation motion in the main MDL 2327 and an individual specific causation motion in an individual member case.

2.    **Page Limitations.** The page limitations provided in Local Rule of Civil Procedure 7.1(a)(2) apply to memoranda in support of all dispositive and *Daubert* motions, oppositions and replies. The court will not consider pleadings that exceed these limitations.

3.    **Confidential Documents.** In the past, the court has permitted parties to file placeholder exhibits in support of *Daubert*, dispositive and other motions, responses and replies in the place of confidential documents that may be sealed and then, within five days, redact/dedesignate the documents or file a motion to seal. T*he court will no longer permit this practice. Parties may no longer file placeholder exhibits.* The court expects leadership counsel for plaintiffs and defendants to resolve issues related to confidential designations well before the filing of motions. In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before **June 27, 2019,** and any response is due by **July 11, 2019.** Any reply is due by **July 18, 2019**. The court expects full compliance with Local Rule of Civil Procedure 26.4(c).

4.    **Locations of Filings. With the exception of the general causation *Daubert* motions as outlined above, the parties are reminded that they must file**

dispositive and *Daubert* motions on specific causation, responses and replies in the applicable member cases only, not in the Ethicon MDL.

C.     **CASES READY FOR TRANSFER, REMAND OR TRIAL**

1.     **Venue Recommendations.** By no later than **July 8, 2019**, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are **ORDERED** to submit joint venue recommendations to the court by **July 15, 2019**. The parties' joint recommendation(s) shall identify cases where venue is in dispute. The court may then request briefing.

2.     **Transfer and Remand.**  The court, pursuant to PTO # 15 and 28 U.S.C. § 1404(a), will transfer each directly-filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 15 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL Panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred.[8]

3.     **Trial Settings.** If a case is to be tried in the United States District Court for the Southern District of West Virginia (either by agreement of the parties or where venue in the Southern District is determined to be proper by the court), the case shall be deemed trial-ready when discovery is completed and the court rules on the parties' summary judgment motions. The trial date for cases transferred or remanded to other federal district courts shall be set by the judge to whom the transferred or remanded case is assigned (including the undersigned through intercircuit assignment).

---

[8] As expressly contemplated by PTO # 15, Ethicon does not waive its right to seek transfer–pursuant to 28 U.S.C. § 1406(a) or any other available ground–of any case to a court of proper venue, regardless of whether that case was transferred to or directly-filed in the Southern District of West Virginia. I entered identical PTOs in the remaining MDLs assigned to me.

**D.     COMMON BENEFIT TIME.** I have entered a number of Pretrial Orders related to the eventual recovery of the cost of special services performed and expenses incurred by participating counsel in this and the other MDLs assigned to me. I direct the parties' attention to PTO # 18[9], and its warning that "[n]o time spent on developing or processing purely individual issues in any case for an individual client (claimant) will be considered or should be submitted, nor will time spent on any unauthorized work." Pretrial Order No. 18, ECF No. 282, ¶ C. The court is of the opinion it is highly unlikely that any work performed by counsel on individual wave cases will be considered common benefit work.

The court **DIRECTS** the Clerk to file a copy of this order in 2:12-md-2327 **and in the Ethicon Wave 11 cases identified on Exhibits A and B.** It shall be the responsibility of the parties to review and abide by all pretrial orders previously entered by the court.  The orders may be accessed through the CM/ECF system or the court's website at www.wvsd.uscourts.gov.

ENTER: February 4, 2019

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

---

[9] I entered identical PTOs in the remaining MDLs assigned to me.

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1 | 2:12-cv-07924 | Sprout et al v. Ethicon, Inc. et al |
| 2 | 2:13-cv-31881 | Snodgrass v. Ethicon, Inc. et al |
| 3 | 2:12-cv-00304 | McEwan v. Ethicon, Inc. et al |
| 4 | 2:12-cv-00346 | Bienstock v. Ethicon, Inc., et al |
| 5 | 2:12-cv-00509 | Copelin et al v. Ethicon, Inc. et al |
| 6 | 2:12-cv-00510 | Greer v. Johnson & Johnson et al |
| 7 | 2:12-cv-00570 | Hanchosky v. Ethicon, Inc. et al |
| 8 | 2:12-cv-00609 | Powell v. Ethicon, Inc. |
| 9 | 2:12-cv-00736 | Daniell et al v. Johnson & Johnson et al |
| 10 | 2:12-cv-00763 | Riddick et al v. Ethicon, Inc. et al |
| 11 | 2:12-cv-00875 | Holzerland et al v. Johnson & Johnson et al |
| 12 | 2:12-cv-00881 | Juarez v. Johnson & Johnson et al |
| 13 | 2:12-cv-00936 | Pierce v. Ethicon, Inc. et al |
| 14 | 2:12-cv-01146 | Freitas et al v. Johnson & Johnson et al |
| 15 | 2:12-cv-01147 | Hester et al v. Ethicon, Inc. et al |
| 16 | 2:12-cv-01318 | Smith et al v. Ethicon, Inc. et al |
| 17 | 2:12-cv-01348 | Eaton et al v. Ethicon, Inc. et al |
| 18 | 2:12-cv-01517 | Espinoza v. Ethicon, Inc. et al |
| 19 | 2:12-cv-01795 | Burnett v. Johnson & Johnson et al |
| 20 | 2:12-cv-02099 | Wilson v. Ethicon, Inc. et al |
| 21 | 2:12-cv-02101 | Bishop v. Ethicon, Inc. et al |
| 22 | 2:12-cv-02185 | Martin et al v. Ethicon, Inc. et al |
| 23 | 2:12-cv-02281 | Cross et al v. Ethicon, Inc. et al |
| 24 | 2:12-cv-02446 | Falcon et al v. Ethicon, Inc. et al |
| 25 | 2:12-cv-02581 | Fisher v. Johnson & Johnson et al |
| 26 | 2:12-cv-02584 | Hill v. Ethicon, Inc., et al. |
| 27 | 2:12-cv-02662 | Thomas et al v. Ethicon, Inc. et al |
| 28 | 2:12-cv-02663 | Tomlinson et al v. Johnson & Johnson et al |
| 29 | 2:12-cv-02673 | Swoape  et al v. Johnson & Johnson et al |
| 30 | 2:12-cv-02688 | Soltanshahi v. Ethicon, Inc. et al |
| 31 | 2:12-cv-02779 | Potter et al v. Ethicon, Inc. et al |
| 32 | 2:12-cv-02805 | Moosman et al v. Ethicon, Inc. et al |
| 33 | 2:12-cv-02817 | Stanley v. Ethicon, Inc. et al |
| 34 | 2:12-cv-02975 | Taylor v. Ethicon, Inc. et al |
| 35 | 2:12-cv-03097 | Mattingly et al v. Ethicon, Inc. et al |
| 36 | 2:12-cv-03127 | Gray v. Johnson & Johnson et al |
| 37 | 2:12-cv-03162 | Bradley v. Ethicon, Inc. et al |
| 38 | 2:12-cv-03180 | West v. Ethicon, Inc. et al |
| 39 | 2:12-cv-03205 | Branaman et al v. Johnson & Johnson et al |
| 40 | 2:12-cv-03235 | White v. Ethicon, Inc. et al |
| 41 | 2:12-cv-03249 | Peters v. Ethicon, Inc. et al |
| 42 | 2:12-cv-03325 | Reed et al v. Ethicon, Inc. et al |
| 43 | 2:12-cv-03326 | Aston v. Ethicon, Inc. et al |

**Exhibit A**

|    | Civil Action No. | Case Style |
|----|------------------|------------|
| 44 | 2:12-cv-03372 | Lyons et al v. Johnson & Johnson et al |
| 45 | 2:12-cv-03439 | Scruggs et al v. Ethicon, Inc. et al |
| 46 | 2:12-cv-03440 | Coleman et al v. Johnson & Johnson et al |
| 47 | 2:12-cv-03536 | Baksic et al v. Ethicon, Inc. et al |
| 48 | 2:12-cv-03546 | Belkin et al v. Ethicon, Inc. et al |
| 49 | 2:12-cv-03602 | May et al v. Ethicon, Inc. et al |
| 50 | 2:12-cv-03603 | Snow et al v. Ethicon, Inc. et al |
| 51 | 2:12-cv-03646 | Jucha v. Ethicon, Inc. et al |
| 52 | 2:12-cv-03741 | Thompson v. Ethicon, Inc. et al |
| 53 | 2:12-cv-03807 | McKay v. Ethicon, Inc. et al |
| 54 | 2:12-cv-03834 | Elliott et al v. Johnson & Johnson et al |
| 55 | 2:12-cv-03869 | Bird v. Ethicon, Inc. et al |
| 56 | 2:12-cv-03886 | Vance v. Ethicon, Inc. et al |
| 57 | 2:12-cv-03922 | Flowers et al v. Johnson & Johnson et al |
| 58 | 2:12-cv-03926 | Sexton v. Ethicon, Inc. et al |
| 59 | 2:12-cv-03951 | Zollman et al v. Johnson & Johnson et al |
| 60 | 2:12-cv-04026 | Connolly et al v. Ethicon, Inc. et al |
| 61 | 2:12-cv-04038 | Morningstar et al v. Ethicon, Inc. et al |
| 62 | 2:12-cv-04176 | Dismukes et al v. Ethicon, Inc. et al |
| 63 | 2:12-cv-04233 | Turner et al v. Ethicon, Inc. et al |
| 64 | 2:12-cv-04287 | Riegert v. Ethicon, Inc. et al |
| 65 | 2:12-cv-04364 | Hahn v. Ethicon, Inc. et al |
| 66 | 2:12-cv-04365 | Christopherson v. Ethicon, Inc. et al |
| 67 | 2:12-cv-04576 | Martinez v. Ethicon, Inc. et al |
| 68 | 2:12-cv-04659 | Poland v. Ethicon, Inc. et al |
| 69 | 2:12-cv-04679 | Wurtz et al v. Ethicon, Inc. et al |
| 70 | 2:12-cv-04744 | Harbaugh et al v. Ethicon, Inc. et al |
| 71 | 2:12-cv-04790 | Reeves v. Ethicon, Inc. et al |
| 72 | 2:12-cv-04843 | Gaffield et al v. Ethicon, Inc. et al |
| 73 | 2:12-cv-04933 | Strunk et al v. Ethicon, Inc. et al |
| 74 | 2:12-cv-04958 | Tucker et al v. Ethicon, Inc. et al |
| 75 | 2:12-cv-04998 | Crook v. Ethicon, Inc. et al |
| 76 | 2:12-cv-05028 | Martin v. Johnson & Johnson et al |
| 77 | 2:12-cv-05029 | Paape et al v. Ethicon, Inc. et al |
| 78 | 2:12-cv-05115 | Thornton v. Ethicon, Inc. et al |
| 79 | 2:12-cv-05128 | Rizer v. Ethicon, Inc. et al |
| 80 | 2:12-cv-05132 | Ronquille v. Ethicon, Inc. et al |
| 81 | 2:12-cv-05136 | Bertel et al v. Ethicon, Inc. et al |
| 82 | 2:12-cv-05184 | Creager-Awichi v. Ethicon, Inc. et al |
| 83 | 2:12-cv-05258 | Spada v. Ethicon, Inc. et al |
| 84 | 2:12-cv-05259 | Fulford et al v. Ethicon et al |
| 85 | 2:12-cv-05283 | Baur v. Ethicon, Inc. et al |
| 86 | 2:12-cv-05306 | Turnbow et al v. Johnson & Johnson, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 87 | 2:12-cv-05605 | Blackburn et al v. Ethicon, Inc. et al |
| 88 | 2:12-cv-05622 | Looper v. Ethicon, Inc. et al |
| 89 | 2:12-cv-05727 | Walkowiak v. Ethicon, Inc. et al |
| 90 | 2:12-cv-05776 | Glaser et al v. Ethicon Inc. et al |
| 91 | 2:12-cv-05823 | Spangler v. Ethicon, Inc. et al |
| 92 | 2:12-cv-05996 | Greenberg et al v. Ethicon, Inc. et al |
| 93 | 2:12-cv-05998 | Newitt  v. Ethicon, Inc. et al |
| 94 | 2:12-cv-06031 | Kolb v. Ethicon, Inc. et al |
| 95 | 2:12-cv-06054 | Graham v. Ethicon, Inc. et al |
| 96 | 2:12-cv-06096 | Cox v. Ethicon, Inc. et al |
| 97 | 2:12-cv-06141 | Reyes et al v. Ethicon, Inc. et al |
| 98 | 2:12-cv-06166 | Jackson v. Ethicon, Inc. et al |
| 99 | 2:12-cv-06168 | Wyatt v. Ethicon, Inc. et al |
| 100 | 2:12-cv-06180 | Wren v. Ethicon, Inc. et al |
| 101 | 2:12-cv-06181 | Crawford v. Ethicon, Inc. et al |
| 102 | 2:12-cv-06182 | Fender v. Ethicon, Inc. et al |
| 103 | 2:12-cv-06184 | Schwartz v. Ethicon, Inc. et al |
| 104 | 2:12-cv-06299 | Gregersen v. Ethicon, Inc. et al |
| 105 | 2:12-cv-06301 | Rose et al v. Ethicon, Inc. et al |
| 106 | 2:12-cv-06330 | O'Donnell v. Ethicon, Inc. et al |
| 107 | 2:12-cv-06356 | Minter v. Ethicon, Inc. et al |
| 108 | 2:12-cv-06358 | O'Dell v. Ethicon, Inc. et al |
| 109 | 2:12-cv-06383 | Burden et al v. Ethicon, Inc. et al |
| 110 | 2:12-cv-06385 | Guillory v. Ethicon, Inc. et al |
| 111 | 2:12-cv-06388 | Davis v. Ethicon, Inc. et al |
| 112 | 2:12-cv-06394 | Kempf v. Ethicon, Inc. et al |
| 113 | 2:12-cv-06395 | Kerley v. Ethicon, Inc. et al |
| 114 | 2:12-cv-06399 | Paschke v. Ethicon, Inc. et al |
| 115 | 2:12-cv-06403 | Picou v. Ethicon, Inc. et al |
| 116 | 2:12-cv-06405 | Redden v. Ethicon, Inc. et al |
| 117 | 2:12-cv-06408 | Reeves et al v. Ethicon, Inc. et al |
| 118 | 2:12-cv-06410 | Waites et al v. Ethicon, Inc. et al |
| 119 | 2:12-cv-06474 | Bell et al v. Ethicon, Inc. et al |
| 120 | 2:12-cv-06475 | Hillard et al v. Ethicon, Inc. et al |
| 121 | 2:12-cv-06486 | Lewis v. Ethicon, Inc. et al |
| 122 | 2:12-cv-06513 | Giles et al v. Ethicon, Inc. et al |
| 123 | 2:12-cv-06541 | Leon et al v. Ethicon, Inc. et al |
| 124 | 2:12-cv-06572 | Maddox et al v. Ethicon, Inc. et al |
| 125 | 2:12-cv-06577 | Guthrie et al v. Ethicon, Inc. et al |
| 126 | 2:12-cv-06831 | Anthony et al v. Ethicon, Inc. et al |
| 127 | 2:12-cv-06842 | Kurelmeyer et al v. Ethicon, Inc. et al |
| 128 | 2:12-cv-06883 | Ryan et al v. Ethicon, Inc. et al |
| 129 | 2:12-cv-06924 | Hollan et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 130 | 2:12-cv-06954 | Jacob et al v. Ethicon, Inc. et al |
| 131 | 2:12-cv-07101 | Spruill v. Ethicon, Inc. et al |
| 132 | 2:12-cv-07142 | Kramer et al v. Ethicon, Inc. et al |
| 133 | 2:12-cv-07176 | Arnold et al v. Ethicon, Inc. et al |
| 134 | 2:12-cv-07189 | Anderson et al v. Ethicon, Inc. et al |
| 135 | 2:12-cv-07190 | Armstrong et al v. Ethicon, Inc. et al |
| 136 | 2:12-cv-07238 | Abate v. Ethicon, Inc. et al |
| 137 | 2:12-cv-07257 | Hawks v. Ethicon, Inc. et al |
| 138 | 2:12-cv-07272 | Roberts v. Ethicon, Inc. et al |
| 139 | 2:12-cv-07282 | Nunan et al v. Ethicon, Inc. et al |
| 140 | 2:12-cv-07308 | Hinderberger v. Ethicon, Inc. et al |
| 141 | 2:12-cv-07390 | Mackaben et al  v. Ethicon, Inc. et al |
| 142 | 2:12-cv-07419 | Ross v. Ethicon, Inc. et al |
| 143 | 2:12-cv-07431 | Bordelon v. Ethicon, Inc. et al |
| 144 | 2:12-cv-07476 | Jones v. Ethicon, Inc. et al |
| 145 | 2:12-cv-07479 | Sutherlin v. Ethicon, Inc. et al |
| 146 | 2:12-cv-07493 | Dobard v. Ethicon, Inc. et al |
| 147 | 2:12-cv-07495 | Bybel v. Ethicon, Inc. et al |
| 148 | 2:12-cv-07498 | Orozco v. Ethicon, Inc. et al |
| 149 | 2:12-cv-07499 | Roberts v. Ethicon, Inc. et al |
| 150 | 2:12-cv-07523 | Fremin v. Ethicon, Inc. et al |
| 151 | 2:12-cv-07524 | Frame v. Ethicon, Inc. et al |
| 152 | 2:12-cv-07573 | Jaufre v. Ethicon, Inc. et al |
| 153 | 2:12-cv-07579 | Heintz v. Ethicon, Inc. et al |
| 154 | 2:12-cv-07644 | Miller v. Ethicon, Inc. et al |
| 155 | 2:12-cv-07658 | Adams v. Ethicon, Inc. et al |
| 156 | 2:12-cv-07659 | Campbell v. Ethicon, Inc. et al |
| 157 | 2:12-cv-07669 | Clemons v. Ethicon, Inc. et al |
| 158 | 2:12-cv-07676 | Wright v. Ethicon, Inc. et al |
| 159 | 2:12-cv-07677 | Fox v. Ethicon, Inc. et al |
| 160 | 2:12-cv-07682 | Barnes et al  v. Ethicon, Inc. et al |
| 161 | 2:12-cv-07689 | Harris v. Ethicon, Inc. et al |
| 162 | 2:12-cv-07706 | Robbins et al v. Ethicon, Inc. et al |
| 163 | 2:12-cv-07711 | Rayburn et al v. Ethicon, Inc. et al |
| 164 | 2:12-cv-07744 | Gibbs v. Ethicon, Inc. et al |
| 165 | 2:12-cv-07746 | Jones v. Ethicon, Inc. et al |
| 166 | 2:12-cv-07756 | Carty v. Ethicon, Inc. et al |
| 167 | 2:12-cv-07769 | Weaver et al v. Ethicon, Inc. et al |
| 168 | 2:12-cv-07801 | Massey v. Ethicon, Inc. et al |
| 169 | 2:12-cv-07805 | Mendiola v. Ethicon, Inc. et al |
| 170 | 2:12-cv-07811 | Hizen et al v. Ethicon, Inc. et al |
| 171 | 2:12-cv-07835 | Stephens v. Ethicon, Inc. et al |
| 172 | 2:12-cv-07836 | Peralez v. Ethicon, Inc. et al |

**Exhibit A**

|       | Civil Action No. | Case Style |
|-------|------------------|------------|
| 173 | 2:12-cv-07863 | Wessel v. Ethicon, Inc. et al |
| 174 | 2:12-cv-07872 | Appleton et al v. Ethicon, Inc. et al |
| 175 | 2:12-cv-07875 | Hampton v. Ethicon, Inc. et al |
| 176 | 2:12-cv-07879 | Tillman et al v. Ethicon, Inc. et al |
| 177 | 2:12-cv-07880 | Mansfield v. Ethicon, Inc. et al |
| 178 | 2:12-cv-07881 | Josey v. Ethicon, Inc. et al |
| 179 | 2:12-cv-07904 | Valentine v. Ethicon, Inc. et al |
| 180 | 2:12-cv-07912 | Boucher v. Ethicon, Inc. et al |
| 181 | 2:12-cv-07922 | Ronan et al v. Ethicon, Inc. et al |
| 182 | 2:12-cv-07936 | Prestage v. Ethicon, Inc. et al |
| 183 | 2:12-cv-07940 | Seelbach v. Ethicon, Inc. et al |
| 184 | 2:12-cv-07952 | Bailey v. Ethicon, Inc. et al |
| 185 | 2:12-cv-07960 | Wilson et al v. Ethicon, Inc. et al |
| 186 | 2:12-cv-07962 | Landeche et al v. Ethicon, Inc. et al |
| 187 | 2:12-cv-07982 | Halstead et al v. Ethicon, Inc. et al |
| 188 | 2:12-cv-08012 | Prescott et al v. Ethicon, Inc. et al |
| 189 | 2:12-cv-08141 | Edens v. Ethicon, Inc. et al |
| 190 | 2:12-cv-08179 | LaRue v. Ethicon, Inc. et al |
| 191 | 2:12-cv-08196 | Hardin v. Ethicon, Inc. et al |
| 192 | 2:12-cv-08201 | Wells v. Ethicon, Inc. et al |
| 193 | 2:12-cv-08212 | Gonzales v. Ethicon, Inc. et al |
| 194 | 2:12-cv-08218 | Downing et al v. Ethicon, Inc. et al |
| 195 | 2:12-cv-08233 | Mullins et al v. Ethicon, Inc. et al |
| 196 | 2:12-cv-08240 | Mays et al v. Ethicon, Inc. et al |
| 197 | 2:12-cv-08241 | Shelley et al v. Ethicon, Inc. et al |
| 198 | 2:12-cv-08251 | Harris et al v. Ethicon, Inc. et al |
| 199 | 2:12-cv-08253 | Nixon v. Ethicon, Inc. et al |
| 200 | 2:12-cv-08260 | Hinsley et al v. Ethicon, Inc. et al |
| 201 | 2:12-cv-08362 | Shoopman et al v. Ethicon, Inc. et al |
| 202 | 2:12-cv-08366 | Sherman v. Ethicon, Inc. et al |
| 203 | 2:12-cv-08402 | Locklear et al v. Ethicon, Inc. et al |
| 204 | 2:12-cv-08429 | Craven et al v. Ethicon, Inc. et al |
| 205 | 2:12-cv-08441 | Thompson v. Ethicon, Inc. et al |
| 206 | 2:12-cv-08451 | Law v. Ethicon, Inc. et al |
| 207 | 2:12-cv-08468 | Jarrett v. Ethicon, Inc., et al |
| 208 | 2:12-cv-08479 | Marshall v. Ethicon, Inc. et al |
| 209 | 2:12-cv-08604 | Mireles et al v. Ethicon, Inc. et al |
| 210 | 2:12-cv-08609 | Helton v. Ethicon, Inc. et al |
| 211 | 2:12-cv-08644 | McCoy v. Ethicon, Inc. et al |
| 212 | 2:12-cv-08648 | Davis et al v. Ethicon, Inc. et al |
| 213 | 2:12-cv-08651 | Gordon et al v. Ethicon, Inc. et al |
| 214 | 2:12-cv-08677 | Welch et al v. Ethicon, Inc. et al |
| 215 | 2:12-cv-08679 | Skelton et al v. Ethicon, Inc. et al |

**Exhibit A**

|     | Civil Action No. | Case Style |
|-----|------------------|------------|
| 216 | 2:12-cv-08693 | Jones v. Ethicon, Inc. et al |
| 217 | 2:12-cv-08710 | Stanley et al v. Ethicon, Inc. et al |
| 218 | 2:12-cv-08718 | Decker v. Ethicon, Inc. et al |
| 219 | 2:12-cv-08722 | Gurtz v. Ethicon, Inc. et al |
| 220 | 2:12-cv-08728 | Sellnow et al v. Johnson & Johnson |
| 221 | 2:12-cv-08738 | SanJuan v. Ethicon, Inc. et al |
| 222 | 2:12-cv-08749 | Cardwell v. Ethicon, Inc. |
| 223 | 2:12-cv-08761 | Chapman et al v. Ethicon, Inc. et al |
| 224 | 2:12-cv-08793 | Brock et al v. Ethicon, Inc. et al |
| 225 | 2:12-cv-08799 | Countiss v. Ethicon, Inc., et. al. |
| 226 | 2:12-cv-08812 | Arney v. Ethicon, Inc. et al |
| 227 | 2:12-cv-08821 | Stangeland et al v. Johnson & Johnson |
| 228 | 2:12-cv-08827 | Robinson v. Ethicon, Inc. et al |
| 229 | 2:12-cv-08829 | Beswick et al v. Johnson & Johnson |
| 230 | 2:12-cv-08830 | Vernon et al v. Ethicon, Inc. et al |
| 231 | 2:12-cv-08838 | Gayle et al v. Ethicon, Inc. et al |
| 232 | 2:12-cv-08901 | Coray et al  v. Ethicon, Inc. et al |
| 233 | 2:12-cv-08932 | Borkowski et al v. Ethicon, Inc. et al |
| 234 | 2:12-cv-08934 | Hale et al v. Ethicon, Inc. et al |
| 235 | 2:12-cv-09013 | Guaglianone et al v. Ethicon, Inc. et al |
| 236 | 2:12-cv-09177 | Potts et al v. Ethicon, Inc. et al |
| 237 | 2:12-cv-09215 | Teems et al v. Ethicon, Inc. et al |
| 238 | 2:12-cv-09289 | Gordon et al v. Ethicon, Inc. et al |
| 239 | 2:12-cv-09292 | Wilson v. Ethicon, Inc. et al |
| 240 | 2:12-cv-09307 | Baker v. Ethicon, Inc. et al |
| 241 | 2:12-cv-09353 | Stoddard et al v. Ethicon, Inc. et al |
| 242 | 2:12-cv-09371 | Allen et al  v. Ethicon, Inc. et al |
| 243 | 2:12-cv-09439 | Zubizarreta v. Ethicon, Inc. et al |
| 244 | 2:12-cv-09446 | Sau v. Ethicon, Inc. et al |
| 245 | 2:12-cv-09447 | Shelby et al v. Ethicon, Inc. et al |
| 246 | 2:12-cv-09448 | Covey et al v. Ethicon, Inc. et al |
| 247 | 2:12-cv-09452 | Delmere et al v. Ethicon, Inc. et al |
| 248 | 2:12-cv-09453 | Rogers v. Ethicon, Inc. et al |
| 249 | 2:12-cv-09456 | Coston v. Ethicon, Inc. et al |
| 250 | 2:12-cv-09462 | Simmons v. Ethicon, Inc. et al |
| 251 | 2:12-cv-09469 | Lee v. Ethicon, Inc. et al |
| 252 | 2:12-cv-09489 | Carden v. Ethicon, Inc. et al |
| 253 | 2:12-cv-09514 | Campbell et al v. Ethicon, Inc. et al |
| 254 | 2:12-cv-09515 | Baldwin v. Ethicon, Inc. et al |
| 255 | 2:12-cv-09525 | Artman et al v. Ethicon, Inc. et al |
| 256 | 2:12-cv-09552 | Butler et al v. Ethicon, Inc. et al |
| 257 | 2:12-cv-09688 | Selby et al v. Ethicon, Inc. et al |
| 258 | 2:12-cv-09702 | Ambrose et al v. Johnson & Johnson |

**Exhibit A**

|     | Civil Action No. | Case Style |
| --- | --- | --- |
| 259 | 2:12-cv-09731 | Elliott et al v. Ethicon, Inc. et al |
| 260 | 2:12-cv-09788 | Walsh et al  v. Ethicon, Inc. et al |
| 261 | 2:12-cv-09821 | Ramirez et al v. Ethicon, Inc. et al |
| 262 | 2:12-cv-09833 | Kearns et al v. Ethicon, Inc. et al |
| 263 | 2:12-cv-09836 | Gillikin et al v. Ethicon, Inc. et al |
| 264 | 2:12-cv-09861 | Meddings v. Ethicon, Inc. et al |
| 265 | 2:12-cv-09930 | Brunelli v. Ethicon, Inc. et al |
| 266 | 2:12-cv-09931 | Young et al v. Ethicon, Inc. et al |
| 267 | 2:12-cv-09964 | Ramos v. Ethicon, Inc. et al |
| 268 | 2:12-cv-09967 | Green v. Ethicon, Inc. et al |
| 269 | 2:13-cv-00058 | Stoker v. Ethicon, Inc. et al |
| 270 | 2:13-cv-00067 | Will v. Ethicon, Inc. et al |
| 271 | 2:13-cv-00068 | Oxendine et al v. Ethicon, Inc. et al |
| 272 | 2:13-cv-00073 | Hancock v. Ethicon, Inc. et al |
| 273 | 2:13-cv-00095 | Sheerin v. Ethicon, Inc. et al |
| 274 | 2:13-cv-00096 | Lefever v. Ethicon, Inc. et al |
| 275 | 2:13-cv-00098 | Levey et al v. Ethicon, Inc. et al |
| 276 | 2:13-cv-00101 | Dudich et al v. Ethicon, Inc. et al |
| 277 | 2:13-cv-00144 | Miller v. Ethicon, Inc. et al |
| 278 | 2:13-cv-00149 | Phillips et al v. Ethicon, Inc. et al |
| 279 | 2:13-cv-00252 | Eisenberg v. Ethicon, Inc. et al |
| 280 | 2:13-cv-00259 | Talley et al v. Ethicon, Inc. et al |
| 281 | 2:13-cv-00264 | Garcia v. Ethicon, Inc. et al |
| 282 | 2:13-cv-00267 | Ortiz et al v. Ethicon, Inc. et al |
| 283 | 2:13-cv-00366 | Antman-Magill et al v. Ethicon, Inc. et al |
| 284 | 2:13-cv-00416 | Arias et al v. Ethicon, Inc. et al |
| 285 | 2:13-cv-00430 | Smart v. Johnson & Johnson |
| 286 | 2:13-cv-00569 | Drone et al v. Ethicon, Inc. et al |
| 287 | 2:13-cv-00692 | Thompson et al v. Ethicon, Inc. et al |
| 288 | 2:13-cv-00715 | Sanner v. Ethicon, Inc. et al |
| 289 | 2:13-cv-00721 | Davenport et al v. Ethicon, Inc. et al |
| 290 | 2:13-cv-00730 | Breland et al v. Ethicon, Inc. et al |
| 291 | 2:13-cv-00779 | Pijuan v. Ethicon, Inc. et al |
| 292 | 2:13-cv-00785 | Acuna v. Ethicon, Inc. et al |
| 293 | 2:13-cv-00795 | Boone et al v. Ethicon, Inc. et al |
| 294 | 2:13-cv-00805 | Albrecht v. Ethicon, Inc. et al |
| 295 | 2:13-cv-00806 | Friedrich et al v. Ethicon, Inc. et al |
| 296 | 2:13-cv-00807 | Bettencourt v. Ethicon, Inc. et al |
| 297 | 2:13-cv-00810 | Walsten et al v. Ethicon, Inc. et al |
| 298 | 2:13-cv-00814 | Masley et al v. Ethicon, Inc. et al |
| 299 | 2:13-cv-00841 | Billups v. Ethicon, Inc. et al |
| 300 | 2:13-cv-00846 | Cummings v. Ethicon, Inc. et al |
| 301 | 2:13-cv-00850 | Jordan-Case et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 302 | 2:13-cv-00852 | Foster-Stewart et al v. Ethicon, Inc. et al |
| 303 | 2:13-cv-00869 | Atkins et al v. Ethicon, Inc. et al |
| 304 | 2:13-cv-00943 | Burns v. Ethicon, Inc. et al |
| 305 | 2:13-cv-00947 | Eslin v. Ethicon, Inc. et al |
| 306 | 2:13-cv-01010 | Fulcher v. Ethicon, Inc. et al |
| 307 | 2:13-cv-01013 | Wyatt v. Ethicon, Inc. et al |
| 308 | 2:13-cv-01036 | Smith et al v. Ethicon, Inc. et al |
| 309 | 2:13-cv-01049 | Thivener et al v. Ethicon, Inc. et al |
| 310 | 2:13-cv-01051 | Thorne et al v. Ethicon, Inc. et al |
| 311 | 2:13-cv-01108 | Jimenez v. Ethicon, Inc. et al |
| 312 | 2:13-cv-01110 | Sims v. Ethicon, Inc. et al |
| 313 | 2:13-cv-01135 | Mouton et al v. Ethicon, Inc. et al |
| 314 | 2:13-cv-01141 | Thibodeaux et al v. Ethicon, Inc. et al |
| 315 | 2:13-cv-01184 | Rouse v. Ethicon, Inc. et al |
| 316 | 2:13-cv-01185 | Lovewell et al v. Ethicon, Inc. et al |
| 317 | 2:13-cv-01234 | Dickie et al v. Ethicon, Inc. et al |
| 318 | 2:13-cv-01238 | Blackmon et al v. Ethicon, Inc. et al |
| 319 | 2:13-cv-01257 | Fugghett v. Ethicon, Inc. et al |
| 320 | 2:13-cv-01277 | Price v. Ethicon, Inc. et al |
| 321 | 2:13-cv-01295 | Goldberg et al v. Ethicon, Inc. et al |
| 322 | 2:13-cv-01308 | Victory et al v. Ethicon, Inc. et al |
| 323 | 2:13-cv-01317 | Waugh et al v. Ethicon, Inc. et al |
| 324 | 2:13-cv-01319 | Crissman et al v. Ethicon, Inc. et al |
| 325 | 2:13-cv-01404 | Heald et al v. Ethicon, Inc. et al |
| 326 | 2:13-cv-01405 | Parker v. Ethicon, Inc. et al |
| 327 | 2:13-cv-01413 | Werner v. Ethicon, Inc. et al |
| 328 | 2:13-cv-01424 | Gonzalez v. Ethicon, Inc. et al |
| 329 | 2:13-cv-01466 | Martellaro et al v. Ethicon, Inc. et al |
| 330 | 2:13-cv-01502 | Dehart et al v. Ethicon, Inc. et al |
| 331 | 2:13-cv-01506 | Marcantal et al v. Ethicon, Inc. et al |
| 332 | 2:13-cv-01540 | Shea-Towers et al v. Ethicon, Inc. et al |
| 333 | 2:13-cv-01552 | Carlson et al v. Ethicon, Inc. et al |
| 334 | 2:13-cv-01566 | Stone v. Ethicon, Inc. et al |
| 335 | 2:13-cv-01572 | Harper et al  v. Ethicon, Inc. et al |
| 336 | 2:13-cv-01589 | Pickell et al v. Ethicon, Inc. et al |
| 337 | 2:13-cv-01590 | Castillo et al v. Ethicon, Inc. et al |
| 338 | 2:13-cv-01591 | Wallace v. Ethicon, Inc. et al |
| 339 | 2:13-cv-01593 | Eskew et al v. Ethicon, Inc. et al |
| 340 | 2:13-cv-01702 | Horner et al v. Ethicon, Inc. et al |
| 341 | 2:13-cv-01715 | Phillips et al v. Ethicon, Inc. et al |
| 342 | 2:13-cv-01721 | Long v. Ethicon, Inc. et al |
| 343 | 2:13-cv-01735 | Lowell et al v. Ethicon, Inc. et al |
| 344 | 2:13-cv-01788 | Davis et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 345 | 2:13-cv-01879 | Hildenbrandt et al v. Ethicon, Inc. et al |
| 346 | 2:13-cv-01913 | Burke v. Ethicon, Inc. et al |
| 347 | 2:13-cv-01914 | Salla et al v. Ethicon, Inc. et al |
| 348 | 2:13-cv-01915 | Kerivan et al v. Ethicon, Inc. et al |
| 349 | 2:13-cv-01956 | Curl et al v. Ethicon, Inc. et al |
| 350 | 2:13-cv-01959 | Downing et al v. Ethicon, Inc. et al |
| 351 | 2:13-cv-01968 | Nelms v. Ethicon, Inc. et al |
| 352 | 2:13-cv-01979 | Burke v. Ethicon, Inc. et al |
| 353 | 2:13-cv-02044 | Prince v. Ethicon, Inc. et al |
| 354 | 2:13-cv-02057 | Cavanaugh et al v. Ethicon, Inc. |
| 355 | 2:13-cv-02071 | O'Brien v. Ethicon, Inc. et al |
| 356 | 2:13-cv-02073 | Guayante et al v. Ethicon, Inc. et al |
| 357 | 2:13-cv-02075 | Harrell v. Ethicon, Inc. et al |
| 358 | 2:13-cv-02090 | McCrea et al v. Ethicon, Inc. et al |
| 359 | 2:13-cv-02138 | Cadotte v. Ethicon, Inc. et al |
| 360 | 2:13-cv-02144 | Richard v. Ethicon, Inc. et al |
| 361 | 2:13-cv-02158 | McBride v. Ethicon, Inc. et al |
| 362 | 2:13-cv-02179 | Skelton et al v. Ethicon, Inc. et al |
| 363 | 2:13-cv-02187 | Brown et al v. Ethicon, Inc. et al |
| 364 | 2:13-cv-02189 | Harris et al v. Ethicon, Inc. et al |
| 365 | 2:13-cv-02205 | Keepers et al  v. Ethicon, Inc. et al |
| 366 | 2:13-cv-02218 | Armstrong v. Ethicon, Inc. et al |
| 367 | 2:13-cv-02300 | Evans v. Ethicon, Inc. et al |
| 368 | 2:13-cv-02304 | Flickinger et al v. Ethicon, Inc. et al |
| 369 | 2:13-cv-02309 | Smith v. Ethicon, Inc. et al |
| 370 | 2:13-cv-02363 | Moore et al v. Ethicon, Inc. et al |
| 371 | 2:13-cv-02437 | Hancock et al v. Ethicon, Inc. et al |
| 372 | 2:13-cv-02474 | Triche v. Ethicon, Inc. et al |
| 373 | 2:13-cv-02478 | Scott et al v. Ethicon, Inc. et al |
| 374 | 2:13-cv-02505 | Farr v. Ethicon, Inc. et al |
| 375 | 2:13-cv-02506 | Brumit v. Ethicon, Inc. et al |
| 376 | 2:13-cv-02547 | Dorsagno v. Ethicon, Inc. et al |
| 377 | 2:13-cv-02620 | Sheneman et al v. Ethicon, Inc. |
| 378 | 2:13-cv-02651 | Hanrihan et al v. Ethicon, Inc. et al |
| 379 | 2:13-cv-02675 | Wildberger et al v. Ethicon, Inc. et al |
| 380 | 2:13-cv-02686 | Pherguson v. Ethicon, Inc. et al |
| 381 | 2:13-cv-02688 | Johnson v. Ethicon, Inc. et al |
| 382 | 2:13-cv-02689 | Ojers v. Ethicon, Inc. et al |
| 383 | 2:13-cv-02695 | Mullins v. Ethicon, Inc. et al |
| 384 | 2:13-cv-02741 | Gall v. Ethicon, Inc. et al |
| 385 | 2:13-cv-02759 | Westfall v. Ethicon, Inc. et al |
| 386 | 2:13-cv-02811 | Vermillion et al v. Ethicon, Inc. et al |
| 387 | 2:13-cv-02848 | Dew et al v. Ethicon, Inc. et al |

**Exhibit A**

|     | Civil Action No. | Case Style |
| --- | --- | --- |
| 388 | 2:13-cv-02850 | Hannon et al v. Ethicon, Inc. et al |
| 389 | 2:13-cv-02942 | Matchett et al v. Ethicon, Inc. et al |
| 390 | 2:13-cv-02987 | Meyer v. Ethicon, Inc. et al |
| 391 | 2:13-cv-03017 | Harpst v. Ethicon, Inc. et al |
| 392 | 2:13-cv-03027 | Cardozo et al v. Ethicon, Inc. et al |
| 393 | 2:13-cv-03046 | Mortimer v. Ethicon, Inc. et al |
| 394 | 2:13-cv-03125 | Allen v. Ethicon, Inc. |
| 395 | 2:13-cv-03166 | Ashton v. Ethicon, Inc. et al |
| 396 | 2:13-cv-03169 | Currier v. Ethicon, Inc. et al |
| 397 | 2:13-cv-03217 | Boyd et al v. Ethicon, Inc. et al |
| 398 | 2:13-cv-03252 | Newman v. Ethicon, Inc. et al |
| 399 | 2:13-cv-03258 | Bennett v. Ethicon, Inc. et al |
| 400 | 2:13-cv-03326 | Monette v. Ethicon, Inc. et al |
| 401 | 2:13-cv-03334 | Hill et al v. Ethicon, Inc. et al |
| 402 | 2:13-cv-03386 | Ramsey v. Ethicon, Inc. et al |
| 403 | 2:13-cv-03391 | Cope et al v. Ethicon, Inc. et al |
| 404 | 2:13-cv-03394 | Yancer v. Ethicon, Inc. et al |
| 405 | 2:13-cv-03431 | Holland et al v. Ethicon, Inc. et al |
| 406 | 2:13-cv-03445 | Klinger et al v. Ethicon, Inc. et al |
| 407 | 2:13-cv-03482 | Bane v. Ethicon, Inc. et al |
| 408 | 2:13-cv-03485 | Black et al v. Ethicon, Inc. et al |
| 409 | 2:13-cv-03486 | Helm et al v. Ethicon, Inc. et al |
| 410 | 2:13-cv-03502 | Beebe v. Ethicon, Inc. et al |
| 411 | 2:13-cv-03511 | Rush v. Ethicon, Inc. et al |
| 412 | 2:13-cv-03519 | Ruscher v. Ethicon, Inc. et al |
| 413 | 2:13-cv-03533 | Sahagian v. Ethicon, Inc. et al |
| 414 | 2:13-cv-03549 | Calvillo et al v. Ethicon, Inc. et al |
| 415 | 2:13-cv-03550 | Griffin et al v. Ethicon, Inc. et al |
| 416 | 2:13-cv-03558 | Akwaboah et al v. Ethicon, Inc. et al |
| 417 | 2:13-cv-03582 | McGimpsey et al v. Ethicon, Inc. et al |
| 418 | 2:13-cv-03587 | Oliver et al v. Ethicon, Inc. et al |
| 419 | 2:13-cv-03589 | Piercey et al v. Ethicon, Inc. et al |
| 420 | 2:13-cv-03614 | Gomez et al v. Ethicon, Inc. et al |
| 421 | 2:13-cv-03616 | Bertsch et al v. Ethicon, Inc. et al |
| 422 | 2:13-cv-03630 | Hahn et al v. Ethicon, Inc. et al |
| 423 | 2:13-cv-03636 | Medina et al v. Ethicon, Inc. et al |
| 424 | 2:13-cv-03648 | Ragar v. Ethicon, Inc. et al |
| 425 | 2:13-cv-03652 | Pickens et al v. Ethicon, Inc. et al |
| 426 | 2:13-cv-03689 | Range v. Ethicon, Inc. et al |
| 427 | 2:13-cv-03699 | Rogers v. Ethicon, Inc. et al |
| 428 | 2:13-cv-03762 | Dixon v. Ethicon, Inc. et al |
| 429 | 2:13-cv-03780 | Rosell et al v. Ethicon, Inc. et al |
| 430 | 2:13-cv-03791 | Gatlin et al v. Ethicon, Inc. et al |

**Exhibit A**

|     | Civil Action No. | Case Style |
|-----|------------------|------------|
| 431 | 2:13-cv-03795 | Stone et al v. Ethicon, Inc. et al |
| 432 | 2:13-cv-03819 | Garner et al v. Ethicon, Inc. et al |
| 433 | 2:13-cv-03820 | Casiday v. Ethicon, Inc. et al |
| 434 | 2:13-cv-03821 | Bingham v. Ethicon, Inc. et al |
| 435 | 2:13-cv-03839 | Jagiello v. Ethicon, Inc. et al |
| 436 | 2:13-cv-03842 | Brown v. Ethicon, Inc. et al |
| 437 | 2:13-cv-03871 | Edwards et al v. Ethicon, Inc. et al |
| 438 | 2:13-cv-03881 | Hennessy et al v. Ethicon, Inc. et al |
| 439 | 2:13-cv-03888 | Knight et al v. Ethicon, Inc. et al |
| 440 | 2:13-cv-03889 | Biekert v. Ethicon, Inc. et al |
| 441 | 2:13-cv-03912 | Parisi v. Ethicon, Inc. et al |
| 442 | 2:13-cv-03915 | Rivas v. Ethicon, Inc. et al |
| 443 | 2:13-cv-03919 | Lacey v. Ethicon, Inc. et al |
| 444 | 2:13-cv-03930 | Riddle v. Ethicon, Inc. et al |
| 445 | 2:13-cv-03959 | Nevarez v. Ethicon, Inc. et al |
| 446 | 2:13-cv-03978 | Lacy v. Ethicon, Inc. et al |
| 447 | 2:13-cv-03982 | Kachik v. Ethicon, Inc. et al |
| 448 | 2:13-cv-03987 | Gipson et al v. Ethicon, Inc. et al |
| 449 | 2:13-cv-04002 | Wolff et al  v. Ethicon, Inc. et al |
| 450 | 2:13-cv-04012 | McClanahan v. Ethicon, Inc. et al |
| 451 | 2:13-cv-04052 | Nevetsky v. Ethicon, Inc. et al |
| 452 | 2:13-cv-04068 | Stults v. Ethicon, Inc. et al |
| 453 | 2:13-cv-04080 | Rybolt et al v. Ethicon, Inc. et al |
| 454 | 2:13-cv-04142 | Chandler et al v. Ethicon, Inc. et al |
| 455 | 2:13-cv-04167 | Eckley v. Johnson & Johnson |
| 456 | 2:13-cv-04229 | Itta v. Ethicon, Inc. et al |
| 457 | 2:13-cv-04233 | Womack v. Ethicon, Inc. et al |
| 458 | 2:13-cv-04234 | Taylor v. Ethicon, Inc. et al |
| 459 | 2:13-cv-04235 | Wilson et al v. Ethicon, Inc. et al |
| 460 | 2:13-cv-04244 | Mays v. Ethicon, Inc. et al |
| 461 | 2:13-cv-04248 | Blee v. Ethicon, Inc. et al |
| 462 | 2:13-cv-04254 | Bailey v. Ethicon, Inc. et al |
| 463 | 2:13-cv-04290 | Powell v. Ethicon, Inc. et al |
| 464 | 2:13-cv-04304 | McMahan v. Ethicon, Inc. et al |
| 465 | 2:13-cv-04315 | Leider v. Ethicon, Inc. et al |
| 466 | 2:13-cv-04331 | McCreary v. Ethicon, Inc. et al |
| 467 | 2:13-cv-04338 | Crom v. Ethicon, Inc. et al |
| 468 | 2:13-cv-04339 | Berry v. Ethicon, Inc. et al |
| 469 | 2:13-cv-04340 | Giles et al v. Ethicon, Inc. et al |
| 470 | 2:13-cv-04341 | Hatfield et al v. Ethicon, Inc. et al |
| 471 | 2:13-cv-04351 | Kinkead et al v. Ethicon, Inc. et al |
| 472 | 2:13-cv-04355 | Meyers et al v. Ethicon, Inc. et al |
| 473 | 2:13-cv-04357 | Swets v. Ethicon, Inc. et al |

**Exhibit A**

|     | Civil Action No. | Case Style |
|-----|------------------|------------|
| 474 | 2:13-cv-04372 | McMaken v. Ethicon, Inc. et al |
| 475 | 2:13-cv-04374 | Dufour v. Ethicon, Inc. et al |
| 476 | 2:13-cv-04379 | Miller et al v. Ethicon, Inc. et al |
| 477 | 2:13-cv-04386 | Ynclan et al v. Ethicon, Inc. et al |
| 478 | 2:13-cv-04392 | Reed v. Ethicon, Inc. et al |
| 479 | 2:13-cv-04424 | Barker et al v. Ethicon, Inc. et al |
| 480 | 2:13-cv-04432 | Hurley v. Ethicon, Inc. et al |
| 481 | 2:13-cv-04452 | Adams v. Ethicon, Inc. et al |
| 482 | 2:13-cv-04488 | Kent et al v. Ethicon, Inc. et al |
| 483 | 2:13-cv-04494 | Hine et al v. Ethicon, Inc. et al |
| 484 | 2:13-cv-04511 | Thomas v. Ethicon, Inc. et al |
| 485 | 2:13-cv-04516 | Watts et al v. Ethicon, Inc. et al |
| 486 | 2:13-cv-04548 | Wiebers et al v. Ethicon, Inc. et al |
| 487 | 2:13-cv-04580 | Patterson v. Ethicon, Inc. et al |
| 488 | 2:13-cv-04699 | Bybee v. Ethicon, Inc. et al |
| 489 | 2:13-cv-04779 | Thomas v. Ethicon, Inc. et al |
| 490 | 2:13-cv-04785 | Plevney v. Ethicon, Inc. et al |
| 491 | 2:13-cv-04788 | Haris v. Ethicon, Inc. et al |
| 492 | 2:13-cv-04792 | Dickey et al v. Ethicon, Inc. et al |
| 493 | 2:13-cv-04794 | Irwin et al v. Ethicon, Inc. et al |
| 494 | 2:13-cv-04851 | Dillard v. Ethicon, Inc. et al |
| 495 | 2:13-cv-04854 | Lee v. Ethicon, Inc. et al |
| 496 | 2:13-cv-04881 | Alaniz v. Ethicon, Inc. et al |
| 497 | 2:13-cv-04983 | Jimenez et al v. Ethicon, Inc. et al |
| 498 | 2:13-cv-04991 | Hession et al v. Ethicon, Inc. et al |
| 499 | 2:13-cv-05001 | Mantzke et al v. Ethicon, Inc. et al |
| 500 | 2:13-cv-05040 | Lucido et al v. Ethicon, Inc. et al |
| 501 | 2:13-cv-05055 | Yarbrough et al v. Ethicon, Inc. et al |
| 502 | 2:13-cv-05058 | Ban et al v. Ethicon, Inc. et al |
| 503 | 2:13-cv-05069 | Edwards v. Ethicon, Inc. et al |
| 504 | 2:13-cv-05158 | Avalos et al v. Ethicon, Inc. et al |
| 505 | 2:13-cv-05189 | Hallford v. Ethicon, Inc. et al |
| 506 | 2:13-cv-05190 | Ganly v. Ethicon, Inc. et al |
| 507 | 2:13-cv-05191 | Walenta v. Ethicon, Inc. et al |
| 508 | 2:13-cv-05192 | Meyer v. Ethicon, Inc. et al |
| 509 | 2:13-cv-05250 | Rowland v. Ethicon, Inc. et al |
| 510 | 2:13-cv-05294 | Crump v. Ethicon, Inc. et al |
| 511 | 2:13-cv-05307 | Clemens et al  v. Ethicon, Inc. et al |
| 512 | 2:13-cv-05310 | Hibbard v. Ethicon, Inc. et al |
| 513 | 2:13-cv-05355 | Conroy v. Ethicon, Inc. |
| 514 | 2:13-cv-05356 | Van Horn v. Ethicon, Inc. et al |
| 515 | 2:13-cv-05359 | Russo et al v. Ethicon, Inc. et al |
| 516 | 2:13-cv-05411 | Andrews v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 517 | 2:13-cv-05417 | O'Malley v. Ethicon, Inc. et al |
| 518 | 2:13-cv-05419 | Peters v. Ethicon, Inc. et al |
| 519 | 2:13-cv-05423 | Shadd v. Ethicon, Inc. et al |
| 520 | 2:13-cv-05460 | Moore et al v. Ethicon, Inc. et al |
| 521 | 2:13-cv-05585 | Moore v. Ethicon, Inc. et al |
| 522 | 2:13-cv-05619 | Simmons et al v. Ethicon, Inc. et al |
| 523 | 2:13-cv-05637 | Lansford et al v. Ethicon, Inc. et al |
| 524 | 2:13-cv-05670 | Bracamonte v. Ethicon, Inc. et al |
| 525 | 2:13-cv-05674 | Busey v. Ethicon, Inc. et al |
| 526 | 2:13-cv-05685 | Young v. Ethicon, Inc. et al |
| 527 | 2:13-cv-05696 | Pasquini-Luisi v. Ethicon, Inc. et al |
| 528 | 2:13-cv-05702 | Dixon et al v. Ethicon, Inc. et al |
| 529 | 2:13-cv-05710 | Hibbard v. Ethicon, Inc. et al |
| 530 | 2:13-cv-05713 | Dawson v. Ethicon, Inc. et al |
| 531 | 2:13-cv-05744 | Hennes v. Ethicon, Inc. et al |
| 532 | 2:13-cv-05809 | Watts v. Ethicon, Inc. et al |
| 533 | 2:13-cv-05816 | Foxworth et al v. Ethicon, Inc. et al |
| 534 | 2:13-cv-05818 | McGhee v. Ethicon, Inc. et al |
| 535 | 2:13-cv-05819 | Hill et al v. Ethicon, Inc. et al |
| 536 | 2:13-cv-05830 | Boudro v. Ethicon, Inc. et al |
| 537 | 2:13-cv-05841 | Blakeman et al v. Ethicon, Inc. et al |
| 538 | 2:13-cv-05856 | Thomas et al v. Ethicon, Inc. et al |
| 539 | 2:13-cv-05860 | Cruz et al v. Ethicon, Inc. et al |
| 540 | 2:13-cv-05877 | Olsen et al v. Ethicon, Inc. et al |
| 541 | 2:13-cv-05929 | Haiduk et al v. Ethicon, Inc. et al |
| 542 | 2:13-cv-05963 | Hanna et al v. Ethicon, Inc. et al |
| 543 | 2:13-cv-05969 | Read v. Ethicon, Inc. et al |
| 544 | 2:13-cv-05978 | Rodriquez v. Ethicon, Inc. et al |
| 545 | 2:13-cv-05979 | Saunders et al v. Ethicon, Inc. et al |
| 546 | 2:13-cv-05989 | Cottell v. Ethicon, Inc. et al |
| 547 | 2:13-cv-05998 | Nelson v. Ethicon, Inc. et al |
| 548 | 2:13-cv-06000 | Rice et al v. Ethicon, Inc. et al |
| 549 | 2:13-cv-06006 | Segoviano et al v. Ethicon, Inc. et al |
| 550 | 2:13-cv-06007 | McCay et al v. Ethicon, Inc. et al |
| 551 | 2:13-cv-06031 | Rhodes et al v. Ethicon, Inc. et al |
| 552 | 2:13-cv-06093 | Albrecht et al v. Ethicon, Inc. et al |
| 553 | 2:13-cv-06136 | Conine et al v. Ethicon, Inc. et al |
| 554 | 2:13-cv-06152 | James-Hamilton et al  v. Ethicon, Inc. et al |
| 555 | 2:13-cv-06221 | Castro-Otis v. Ethicon, Inc. et al |
| 556 | 2:13-cv-06222 | Conover v. Ethicon, Inc. et al |
| 557 | 2:13-cv-06226 | Godwin et al v. Ethicon, Inc. et al |
| 558 | 2:13-cv-06230 | Gioitta v. Ethicon, Inc. et al |
| 559 | 2:13-cv-06233 | Casillas v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 560 | 2:13-cv-06235 | Thurman v. Ethicon, Inc. et al |
| 561 | 2:13-cv-06237 | Wescott et al v. Ethicon, Inc. et al |
| 562 | 2:13-cv-06242 | Beal et al v. Ethicon, Inc. et al |
| 563 | 2:13-cv-06243 | Knight v. Ethicon, Inc. et al |
| 564 | 2:13-cv-06273 | Ferguson et al v. Ethicon, Inc. et al |
| 565 | 2:13-cv-06313 | Hyatt v. Ethicon, Inc. et al |
| 566 | 2:13-cv-06331 | Kelly v. Ethicon, Inc. et al |
| 567 | 2:13-cv-06336 | Greenlief v. Ethicon, Inc. et al |
| 568 | 2:13-cv-06362 | Sago et al  v. Ethicon, Inc. et al |
| 569 | 2:13-cv-06363 | Garcia v. Ethicon, Inc. et al |
| 570 | 2:13-cv-06381 | Drader v. Ethicon, Inc. et al |
| 571 | 2:13-cv-06383 | Evans et al v. Ethicon, Inc. et al |
| 572 | 2:13-cv-06385 | Floyd v. Ethicon, Inc. et al |
| 573 | 2:13-cv-06396 | Davis v. Ethicon, Inc. et al |
| 574 | 2:13-cv-06457 | Atwood v. Ethicon, Inc. et al |
| 575 | 2:13-cv-06470 | Jessup et al v. Ethicon, Inc. et al |
| 576 | 2:13-cv-06471 | Fulcher v. Ethicon, Inc. et al |
| 577 | 2:13-cv-06476 | House et al v. Ethicon, Inc. et al |
| 578 | 2:13-cv-06477 | Woods et al v. Ethicon, Inc. et al |
| 579 | 2:13-cv-06478 | Hall et al v. Ethicon, Inc. et al |
| 580 | 2:13-cv-06483 | Dorrance et al v. Ethicon, Inc. et al |
| 581 | 2:13-cv-06487 | Pigg et al v. Ethicon, Inc. et al |
| 582 | 2:13-cv-06490 | Nagle et al v. Ethicon, Inc. et al |
| 583 | 2:13-cv-06491 | Casillas v. Ethicon, Inc. et al |
| 584 | 2:13-cv-06498 | Rupp v. Ethicon, Inc. et al |
| 585 | 2:13-cv-06516 | Pinkley v. Ethicon, Inc. et al |
| 586 | 2:13-cv-06562 | Woods et al v. Ethicon, Inc. et al |
| 587 | 2:13-cv-06563 | Reisinger v. Ethicon, Inc. et al |
| 588 | 2:13-cv-06565 | Salem v. Ethicon, Inc. et al |
| 589 | 2:13-cv-06607 | Roach v. Ethicon, Inc. et al |
| 590 | 2:13-cv-06624 | Powers v. Ethicon, Inc. et al |
| 591 | 2:13-cv-06630 | Merritt v. Ethicon, Inc. et al |
| 592 | 2:13-cv-06683 | Nipper v. Ethicon, Inc. et al |
| 593 | 2:13-cv-06697 | Ferrell v. Ethicon, Inc. et al |
| 594 | 2:13-cv-06699 | Campbell v. Ethicon, Inc. et al |
| 595 | 2:13-cv-06745 | Isaacson-Steward v. Ethicon, Inc. et al |
| 596 | 2:13-cv-06749 | Rose v. Ethicon, Inc. et al |
| 597 | 2:13-cv-06772 | Edge v. Ethicon, Inc. et al |
| 598 | 2:13-cv-06773 | Korgan v. Ethicon, Inc. et al |
| 599 | 2:13-cv-06774 | Rierson et al v. Ethicon, Inc. et al |
| 600 | 2:13-cv-06831 | Paz v. Ethicon, Inc. et al |
| 601 | 2:13-cv-06877 | Remagen et al v. Ethicon, Inc. et al |
| 602 | 2:13-cv-06914 | Ross et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 603 | 2:13-cv-06974 | Lim v. Ethicon, Inc. et al |
| 604 | 2:13-cv-06979 | Creel v. Ethicon, Inc. et al |
| 605 | 2:13-cv-06991 | Mullennax v. Ethicon, Inc. et al |
| 606 | 2:13-cv-06997 | Dell v. Ethicon, Inc. et al |
| 607 | 2:13-cv-06999 | Shafer v. Ethicon, Inc. et al |
| 608 | 2:13-cv-07006 | Warren v. Ethicon, Inc. et al |
| 609 | 2:13-cv-07009 | Morton et al v. Ethicon, Inc. et al |
| 610 | 2:13-cv-07059 | Goodyear et al v. Ethicon, Inc. et al |
| 611 | 2:13-cv-07071 | Biocini v. Johnson & Johnson et al |
| 612 | 2:13-cv-07114 | Harrell et al v. Ethicon, Inc. et al |
| 613 | 2:13-cv-07186 | Robinson v. Ethicon, Inc. et al |
| 614 | 2:13-cv-07203 | Copley et al v. Ethicon, Inc. et al |
| 615 | 2:13-cv-07216 | Bemis v. Ethicon, Inc. et al |
| 616 | 2:13-cv-07267 | Remynse v. Ethicon, Inc. et al |
| 617 | 2:13-cv-07286 | Wuensche et al v. Ethicon, Inc. et al |
| 618 | 2:13-cv-07341 | Duggan et al v. Ethicon, Inc. et al |
| 619 | 2:13-cv-07378 | Mills et al v. Ethicon, Inc. et al |
| 620 | 2:13-cv-07461 | Pope et al v. Ethicon, Inc. et al |
| 621 | 2:13-cv-07464 | Scoggins v. Ethicon, Inc. et al |
| 622 | 2:13-cv-07466 | Hutchings et al v. Ethicon, Inc. et al |
| 623 | 2:13-cv-07536 | Monge v. Johnson & Johnson et al |
| 624 | 2:13-cv-07556 | Mushrush v. Ethicon, Inc. et al |
| 625 | 2:13-cv-07627 | Camacho v. Ethicon, Inc. et al |
| 626 | 2:13-cv-07677 | Washburn v. Ethicon, Inc. et al |
| 627 | 2:13-cv-07679 | Otis v. Ethicon, Inc. et al |
| 628 | 2:13-cv-07690 | Williams et al v. Ethicon, Inc. et al |
| 629 | 2:13-cv-07721 | Robinson v. Ethicon, Inc. et al |
| 630 | 2:13-cv-07727 | Goldtooth et al v. Ethicon, Inc. et al |
| 631 | 2:13-cv-07753 | Whitstine et al v. Ethicon, Inc. et al |
| 632 | 2:13-cv-07795 | Waugaman v. Ethicon, Inc. et al |
| 633 | 2:13-cv-07803 | Rusher et al v. Ethicon, Inc. et al |
| 634 | 2:13-cv-07857 | Griggs et al v. Ethicon, Inc. et al |
| 635 | 2:13-cv-07876 | Doyle v. Ethicon, Inc. et al |
| 636 | 2:13-cv-07878 | Mhadhbi et al v. Ethicon, Inc. |
| 637 | 2:13-cv-07881 | Weighton v. Johnson & Johnson |
| 638 | 2:13-cv-07895 | Zeigler et al v. Ethicon, Inc. et al |
| 639 | 2:13-cv-07899 | Russ et al v. Ethicon, Inc. et al |
| 640 | 2:13-cv-07923 | Loon v. Ethicon, Inc. et al |
| 641 | 2:13-cv-07932 | Wells v. Ethicon, Inc. et al |
| 642 | 2:13-cv-07935 | Neel et al v. Ethicon, Inc. et al |
| 643 | 2:13-cv-07961 | Skidgell v. Ethicon, Inc. et al |
| 644 | 2:13-cv-08003 | Harris v. Ethicon, Inc. |
| 645 | 2:13-cv-08006 | Hunter v. Ethicon, Inc. |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 646 | 2:13-cv-08066 | Lanouette v. Ethicon, Inc. |
| 647 | 2:13-cv-08068 | Lee v. Ethicon, Inc. |
| 648 | 2:13-cv-08118 | Billion v. Ethicon, Inc. et al |
| 649 | 2:13-cv-08126 | Caskey v. Ethicon, Inc. et al |
| 650 | 2:13-cv-08184 | Powell-Bradic v. Ethicon, Inc. et al |
| 651 | 2:13-cv-08187 | Richter et al v. Ethicon, Inc. et al |
| 652 | 2:13-cv-08199 | Voies v. Ethicon, Inc. et al |
| 653 | 2:13-cv-08210 | Ramirez et al v. Ethicon, Inc. et al |
| 654 | 2:13-cv-08242 | Shell v. Ethicon, Inc. et al |
| 655 | 2:13-cv-08286 | Frederick v. Ethicon, Inc. et al |
| 656 | 2:13-cv-08287 | Necessary v. Ethicon, Inc. et al |
| 657 | 2:13-cv-08293 | Brown-Foster v. Ethicon, Inc. et al |
| 658 | 2:13-cv-08310 | Burgess et al v. Ethicon, Inc. et al |
| 659 | 2:13-cv-08330 | Alexander v. Ethicon, Inc. et al |
| 660 | 2:13-cv-08336 | Burton et al v. Ethicon, Inc. et al |
| 661 | 2:13-cv-08388 | Lawrence et al v. Ethicon, Inc. et al |
| 662 | 2:13-cv-08399 | Garcia et al v. Ethicon, Inc. et al |
| 663 | 2:13-cv-08401 | Foster et al  v. Ethicon, Inc. et al |
| 664 | 2:13-cv-08404 | Bell v. Ethicon, Inc. et al |
| 665 | 2:13-cv-08405 | Payne v. Ethicon, Inc. et al |
| 666 | 2:13-cv-08419 | Hamilton et al v. Ethicon, Inc. et al |
| 667 | 2:13-cv-08420 | Tolan v. Ethicon, Inc. et al |
| 668 | 2:13-cv-08426 | Short et al v. Ethicon, Inc. et al |
| 669 | 2:13-cv-08455 | Austin et al v. Ethicon, Inc. et al |
| 670 | 2:13-cv-08464 | Strasburger et al v. Ethicon, Inc. et al |
| 671 | 2:13-cv-08541 | Brunkhart et al v. Ethicon, Inc. et al |
| 672 | 2:13-cv-08621 | Anderson v. Ethicon, Inc. et al |
| 673 | 2:13-cv-08625 | Nalley et al v. Ethicon, Inc. et al |
| 674 | 2:13-cv-08635 | Rexrode et al v. Ethicon, Inc. et al |
| 675 | 2:13-cv-08683 | Rangel v. Ethicon, Inc. et al |
| 676 | 2:13-cv-08731 | Kuhn et al v. Ethicon, Inc. et al |
| 677 | 2:13-cv-08739 | Hitz et al v. Ethicon, Inc. et al |
| 678 | 2:13-cv-08742 | Thompson v. Ethicon, Inc. et al |
| 679 | 2:13-cv-08785 | Yurchak et al v. Ethicon, Inc. et al |
| 680 | 2:13-cv-08790 | Allen v. Ethicon, Inc. et al |
| 681 | 2:13-cv-08796 | McCauley v. Ethicon, Inc. et al |
| 682 | 2:13-cv-08797 | Scott v. Ethicon, Inc. et al |
| 683 | 2:13-cv-08800 | Fraser v. Ethicon, Inc. et al |
| 684 | 2:13-cv-08804 | Maness v. Ethicon, Inc. et al |
| 685 | 2:13-cv-08808 | Bussell et al v. Ethicon, Inc. et al |
| 686 | 2:13-cv-08821 | Mills et al v. Ethicon, Inc. et al |
| 687 | 2:13-cv-08829 | Hyde et al v. Ethicon, Inc. et al |
| 688 | 2:13-cv-08830 | Cratty et al v. Ethicon, Inc. et al |

**Exhibit A**

|     | Civil Action No. | Case Style |
| --- | --- | --- |
| 689 | 2:13-cv-08853 | Newton et al v. Ethicon, Inc. et al |
| 690 | 2:13-cv-08865 | Turner et al v. Ethicon, Inc. et al |
| 691 | 2:13-cv-08872 | Farrah et al v. Ethicon, Inc. et al |
| 692 | 2:13-cv-08927 | Cassell v. Ethicon, Inc. et al |
| 693 | 2:13-cv-08936 | Maffettone v. Ethicon, Inc. et al |
| 694 | 2:13-cv-08964 | Sutton et al v. Johnson & Johnson |
| 695 | 2:13-cv-09015 | Yaritz et al  v. Ethicon, Inc. et al |
| 696 | 2:13-cv-09090 | DeBarbieris v. Ethicon, Inc. |
| 697 | 2:13-cv-09107 | Miller et al v. Ethicon, Inc. et al |
| 698 | 2:13-cv-09124 | Williams v. Ethicon, Inc. et al |
| 699 | 2:13-cv-09128 | Wagner v. Ethicon, Inc. et al |
| 700 | 2:13-cv-09131 | Eshelman v. Ethicon, Inc. et al |
| 701 | 2:13-cv-09177 | Howard et al v. Ethicon, Inc. et al |
| 702 | 2:13-cv-09190 | Suggs et al v. Ethicon, Inc. et al |
| 703 | 2:13-cv-09194 | Contreras et al v. Ethicon, Inc. et al |
| 704 | 2:13-cv-09206 | Leseure v. Ethicon, Inc. et al |
| 705 | 2:13-cv-09220 | Monroe   v. Ethicon, Inc. et al |
| 706 | 2:13-cv-09236 | Shilson v. Ethicon, Inc. et al |
| 707 | 2:13-cv-09239 | Donall et al v. Ethicon, Inc. et al |
| 708 | 2:13-cv-09248 | Parsons et al v. Ethicon, Inc. et al |
| 709 | 2:13-cv-09250 | Lantagne et al v. Ethicon, Inc. et al |
| 710 | 2:13-cv-09254 | Silva v. Ethicon, Inc. et al |
| 711 | 2:13-cv-09258 | Miklovic et al v. Ethicon, Inc. et al |
| 712 | 2:13-cv-09264 | Cincotta v. Ethicon, Inc. et al |
| 713 | 2:13-cv-09267 | Gray v. Ethicon, Inc. et al |
| 714 | 2:13-cv-09281 | Applegate v. Ethicon, Inc. et al |
| 715 | 2:13-cv-09282 | Repka et al v. Ethicon, Inc. et al |
| 716 | 2:13-cv-09283 | Davis et al v. Ethicon, Inc. et al |
| 717 | 2:13-cv-09285 | McCarter et al v. Ethicon, Inc. et al |
| 718 | 2:13-cv-09317 | McDonough v. Ethicon, Inc. et al |
| 719 | 2:13-cv-09407 | Murphy v. Ethicon, Inc. et al |
| 720 | 2:13-cv-09498 | Hosn et al v. Ethicon, Inc. et al |
| 721 | 2:13-cv-09511 | Foldenauer v. Ethicon, Inc. et al |
| 722 | 2:13-cv-09529 | Hill v. Ethicon, Inc. et al |
| 723 | 2:13-cv-09532 | Cassar et al v. Ethicon, Inc. |
| 724 | 2:13-cv-09534 | Osburn et al v. Ethicon, Inc. et al |
| 725 | 2:13-cv-09540 | Skaggs v. Ethicon, Inc. et al |
| 726 | 2:13-cv-09578 | Rector v. Ethicon, Inc. et al |
| 727 | 2:13-cv-09628 | Woolever et al v. Ethicon, Inc. et al |
| 728 | 2:13-cv-09639 | Purdy v. Ethicon, Inc. et al |
| 729 | 2:13-cv-09641 | Smith v. Ethicon, Inc. et al |
| 730 | 2:13-cv-09646 | Moore et al v. Ethicon, Inc. et al |
| 731 | 2:13-cv-09649 | Saylors et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 732 | 2:13-cv-09661 | Reisner v. Ethicon, Inc. et al |
| 733 | 2:13-cv-09684 | Tardio et al v. Ethicon, Inc. et al |
| 734 | 2:13-cv-09797 | Clark-Hoffer v. Ethicon, Inc. et al |
| 735 | 2:13-cv-09807 | Wilde et al v. Ethicon, Inc. et al |
| 736 | 2:13-cv-09829 | Ladd et al v. Ethicon, Inc. et al |
| 737 | 2:13-cv-09841 | Stutts et al v. Ethicon, Inc. et al |
| 738 | 2:13-cv-09915 | Peterson et al v. Ethicon, Inc. et al |
| 739 | 2:13-cv-10009 | Johnson et al v. Ethicon, Inc. et al |
| 740 | 2:13-cv-10078 | Abernathy et al v. Ethicon, Inc. et al |
| 741 | 2:13-cv-10085 | Beagle et al v. Ethicon, Inc. et al |
| 742 | 2:13-cv-10087 | Skabialka et al v. Ethicon, Inc. et al |
| 743 | 2:13-cv-10089 | Brockman v. Ethicon, Inc. et al |
| 744 | 2:13-cv-10091 | Chadburn v. Ethicon, Inc. et al |
| 745 | 2:13-cv-10092 | Commean v. Ethicon, Inc. et al |
| 746 | 2:13-cv-10093 | Deaton  v. Ethicon, Inc. et al |
| 747 | 2:13-cv-10105 | Franklin v. Ethicon, Inc. et al |
| 748 | 2:13-cv-10110 | Desmond v. Ethicon, Inc. et al |
| 749 | 2:13-cv-10142 | Harper v. Ethicon, Inc. et al |
| 750 | 2:13-cv-10145 | Adams v. Ethicon, Inc. et al |
| 751 | 2:13-cv-10154 | Heitkamp v. Ethicon, Inc. et al |
| 752 | 2:13-cv-10175 | Mendenhall et al v. Ethicon, Inc. et al |
| 753 | 2:13-cv-10188 | Monroe et al v. Ethicon, Inc. et al |
| 754 | 2:13-cv-10195 | Miskel et al v. Ethicon, Inc. et al |
| 755 | 2:13-cv-10206 | Rooney et al v. Ethicon, Inc. et al |
| 756 | 2:13-cv-10253 | Fisher et al v. Ethicon, Inc. et al |
| 757 | 2:13-cv-10292 | Roy v. Ethicon, Inc. et al |
| 758 | 2:13-cv-10320 | McAtee et al v. Ethicon, Inc. et al |
| 759 | 2:13-cv-10407 | Roland v. Ethicon, Inc. et al |
| 760 | 2:13-cv-10439 | Farrone v. Ethicon, Inc. et al |
| 761 | 2:13-cv-10461 | Gomez et al v. Ethicon, Inc. et al |
| 762 | 2:13-cv-10481 | Davis v. Johnson & Johnson et al |
| 763 | 2:13-cv-10488 | Walker et al v. Ethicon, Inc. et al |
| 764 | 2:13-cv-10515 | Gilbert v. Ethicon, Inc. et al |
| 765 | 2:13-cv-10518 | Holder v. Ethicon, Inc. et al |
| 766 | 2:13-cv-10530 | Howell v. Ethicon, Inc. et al |
| 767 | 2:13-cv-10538 | Carter v. Ethicon, Inc. et al |
| 768 | 2:13-cv-10546 | Paysen  v. Ethicon, Inc. et al |
| 769 | 2:13-cv-10559 | Biehl v. Ethicon, Inc. et al |
| 770 | 2:13-cv-10663 | Warren v. Ethicon, Inc. et al |
| 771 | 2:13-cv-10700 | Hamman et al v. Ethicon, Inc. et al |
| 772 | 2:13-cv-10715 | Myers v. Ethicon, Inc. et al |
| 773 | 2:13-cv-10793 | Hill et al v. Ethicon, Inc. et al |
| 774 | 2:13-cv-10818 | Muckey et al v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 775 | 2:13-cv-10852 | Rada et al  v. Ethicon, Inc. et al |
| 776 | 2:13-cv-10900 | Croussore et al v. Ethicon, Inc. et al |
| 777 | 2:13-cv-10922 | Kotsybar v. Ethicon, Inc. et al |
| 778 | 2:13-cv-10930 | Nilson et al v. Ethicon, Inc. et al |
| 779 | 2:13-cv-10944 | Welch et al v. Ethicon, Inc. et al |
| 780 | 2:13-cv-10974 | Cathey v. Ethicon, Inc. et al |
| 781 | 2:13-cv-10989 | Johnson et al v. Ethicon, Inc. et al |
| 782 | 2:13-cv-11015 | Sands v. Ethicon, Inc. et al |
| 783 | 2:13-cv-11060 | Webb v. Ethicon, Inc. et al |
| 784 | 2:13-cv-11061 | Ranson v. Ethicon, Inc. |
| 785 | 2:13-cv-11063 | Miller v. Ethicon, Inc. et al |
| 786 | 2:13-cv-11074 | Sanders et al v. Ethicon, Inc. et al |
| 787 | 2:13-cv-11190 | Komovic et al v. Ethicon, Inc. |
| 788 | 2:13-cv-11208 | Rosane v. Ethicon, Inc. et al |
| 789 | 2:13-cv-11209 | Van Meter v. Ethicon, Inc. et al |
| 790 | 2:13-cv-11212 | Sayas et al v. Ethicon, Inc. et al |
| 791 | 2:13-cv-11226 | Perkins et al v. Ethicon, Inc. et al |
| 792 | 2:13-cv-11257 | Beddingfield v. Ethicon, Inc. et al |
| 793 | 2:13-cv-11262 | Cooper v. Ethicon, Inc. et al |
| 794 | 2:13-cv-11294 | Fry et al v. Ethicon, Inc. et al |
| 795 | 2:13-cv-11300 | Yeary v. Ethicon, Inc. et al |
| 796 | 2:13-cv-11301 | Cook et al v. Ethicon, Inc. et al |
| 797 | 2:13-cv-11302 | Gladney v. Ethicon, Inc. et al |
| 798 | 2:13-cv-11425 | Comire et al v. Ethicon, Inc. et al |
| 799 | 2:13-cv-11427 | Thomas v. Ethicon, Inc. et al |
| 800 | 2:13-cv-11442 | Hill-Miller v. Ethicon, Inc. et al |
| 801 | 2:13-cv-11445 | Selvey et al v. Ethicon, Inc. et al |
| 802 | 2:13-cv-11446 | Galbraith et al v. Ethicon, Inc. et al |
| 803 | 2:13-cv-11482 | Gayo et al v. Ethicon, Inc. et al |
| 804 | 2:13-cv-11486 | Alvarez v. Ethicon, Inc. et al |
| 805 | 2:13-cv-11501 | Fudge et al v. Ethicon, Inc. |
| 806 | 2:13-cv-11504 | Dunn et al v. Ethicon, Inc. et al |
| 807 | 2:13-cv-11505 | Martin v. Ethicon, Inc. et al |
| 808 | 2:13-cv-11506 | Gentile v. Ethicon, Inc. et al |
| 809 | 2:13-cv-11507 | Webb et al v. Ethicon, Inc. et al |
| 810 | 2:13-cv-11509 | Vaughn v. Ethicon, Inc. et al |
| 811 | 2:13-cv-11529 | Barrett v. Ethicon, Inc. et al |
| 812 | 2:13-cv-11542 | Salonish et al v. Ethicon, Inc. et al |
| 813 | 2:13-cv-11557 | Hunter et al v. Ethicon, Inc. et al |
| 814 | 2:13-cv-11589 | Penny v. Ethicon, Inc. et al |
| 815 | 2:13-cv-11591 | McClure v. Ethicon, Inc. et al |
| 816 | 2:13-cv-11593 | Domorod et al v. Ethicon, Inc. et al |
| 817 | 2:13-cv-11634 | Fulghum et al v. Ethicon, Inc. et al |

**Exhibit A**

|     | Civil Action No. | Case Style |
|-----|------------------|------------|
| 818 | 2:13-cv-11648 | McDonald v. Ethicon, Inc. |
| 819 | 2:13-cv-11657 | Tyler et al v. Ethicon, Inc. |
| 820 | 2:13-cv-11692 | Scott v. Ethicon, Inc. et al |
| 821 | 2:13-cv-11706 | Ballew v. Ethicon, Inc. et al |
| 822 | 2:13-cv-11717 | Revuelta v. Ethicon, Inc. et al |
| 823 | 2:13-cv-11741 | Harris v. Ethicon, Inc. et al |
| 824 | 2:13-cv-11747 | Childs et al v. Ethicon, Inc. et al |
| 825 | 2:13-cv-11748 | Watson et al v. Ethicon, Inc. et al |
| 826 | 2:13-cv-11831 | Fry et al v. Ethicon, Inc. et al |
| 827 | 2:13-cv-11869 | Masterson v. Ethicon, Inc. |
| 828 | 2:13-cv-11889 | Gean et al v. Ethicon, Inc. et al |
| 829 | 2:13-cv-11912 | Holliday et al v. Ethicon, Inc. et al |
| 830 | 2:13-cv-11957 | Flannery et al v. Ethicon, Inc. et al |
| 831 | 2:13-cv-11963 | Freeman v. Ethicon, Inc. |
| 832 | 2:13-cv-11965 | Klinkhamer et al  v. Ethicon, Inc. et al |
| 833 | 2:13-cv-11978 | Darden v. Ethicon, Inc. et al |
| 834 | 2:13-cv-11981 | McIntire v. Ethicon, Inc. et al |
| 835 | 2:13-cv-11985 | Clark et al v. Ethicon, Inc. et al |
| 836 | 2:13-cv-11986 | Johnson et al v. Ethicon, Inc. et al |
| 837 | 2:13-cv-12001 | Mann-Bogert v. Ethicon, Inc. et al |
| 838 | 2:13-cv-12002 | Comeaux et al v. Ethicon, Inc. et al |
| 839 | 2:13-cv-12060 | Williamson et al v. Ethicon, Inc. et al |
| 840 | 2:13-cv-12073 | Campos v. Ethicon, Inc. et al |
| 841 | 2:13-cv-12081 | Riha et al v. Ethicon, Inc. et al |
| 842 | 2:13-cv-12087 | Ward et al v. Ethicon, Inc. et al |
| 843 | 2:13-cv-12112 | Potter v. Ethicon, Inc. et al |
| 844 | 2:13-cv-12113 | Capps v. Ethicon, Inc. et al |
| 845 | 2:13-cv-12122 | Atencio et al v. Ethicon, Inc. |
| 846 | 2:13-cv-12159 | Escalderon v. Ethicon, Inc. et al |
| 847 | 2:13-cv-12249 | Morton et al v. Ethicon, Inc. et al |
| 848 | 2:13-cv-12293 | Martin v. Ethicon, Inc. et al |
| 849 | 2:13-cv-12296 | Harbourt et al v. Ethicon, Inc. et al |
| 850 | 2:13-cv-12310 | Chaudier v. Ethicon, Inc. et al |
| 851 | 2:13-cv-12339 | Lenze v. Ethicon, Inc. et al |
| 852 | 2:13-cv-12340 | Moss et al v. Ethicon, Inc. et al |
| 853 | 2:13-cv-12341 | Moreno v. Ethicon, Inc. et al |
| 854 | 2:13-cv-12348 | White v. Ethicon, Inc. et al |
| 855 | 2:13-cv-12355 | Patton et al v. Ethicon, Inc. et al |
| 856 | 2:13-cv-12422 | Fliegel v. Ethicon, Inc. et al |
| 857 | 2:13-cv-12455 | Clyburn et al v. Ethicon, Inc. et al |
| 858 | 2:13-cv-12456 | Jarnberg v. Ethicon, Inc. et al |
| 859 | 2:13-cv-12490 | Murray et al v. Ethicon, Inc. et al |
| 860 | 2:13-cv-12568 | Edelman v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 861 | 2:13-cv-12572 | Monte et al v. Ethicon, Inc. et al |
| 862 | 2:13-cv-12573 | Rorrer v. Ethicon, Inc. et al |
| 863 | 2:13-cv-12585 | French v. Ethicon, Inc. et al |
| 864 | 2:13-cv-12591 | Satterfield et al v. Ethicon, Inc. et al |
| 865 | 2:13-cv-12593 | Fronk v. Ethicon, Inc. et al |
| 866 | 2:13-cv-12601 | Martin-Nix v. Ethicon, Inc. et al |
| 867 | 2:13-cv-12603 | Martziaris v. Ethicon, Inc. et al |
| 868 | 2:13-cv-12613 | Starkey v. Ethicon, Inc. et al |
| 869 | 2:13-cv-12656 | Stice v. Ethicon, Inc. et al |
| 870 | 2:13-cv-12657 | Montgomery v. Ethicon, Inc. et al |
| 871 | 2:13-cv-12672 | Kuyper et al v. Ethicon, Inc. et al |
| 872 | 2:13-cv-12707 | Mott v. Ethicon, Inc. et al |
| 873 | 2:13-cv-12777 | McDonald v. Ethicon, Inc. et al |
| 874 | 2:13-cv-12798 | De La Fuente v. Ethicon, Inc. et al |
| 875 | 2:13-cv-12842 | Gise v. Ethicon, Inc. et al |
| 876 | 2:13-cv-12843 | McComb v. Ethicon, Inc. et al |
| 877 | 2:13-cv-12847 | Paulsen et al v. Ethicon, Inc. et al |
| 878 | 2:13-cv-12848 | Lingle et al v. Ethicon, Inc. et al |
| 879 | 2:13-cv-12851 | Johnson v. Ethicon, Inc. et al |
| 880 | 2:13-cv-12857 | Pieri v. Ethicon, Inc. et al |
| 881 | 2:13-cv-12861 | Ridley et al v. Ethicon, Inc. et al |
| 882 | 2:13-cv-12866 | Jones v. Ethicon, Inc. et al |
| 883 | 2:13-cv-12872 | Fitch v. Ethicon, Inc. et al |
| 884 | 2:13-cv-12874 | Darville v. Ethicon, Inc. et al |
| 885 | 2:13-cv-12876 | Anderson et al v. Ethicon, Inc. et al |
| 886 | 2:13-cv-12882 | Carney v. Ethicon, Inc. et al |
| 887 | 2:13-cv-12884 | Kincaid v. Ethicon, Inc. et al |
| 888 | 2:13-cv-12968 | Chill v. Ethicon, Inc. et al |
| 889 | 2:13-cv-13084 | Heath et al v. Ethicon, Inc. et al |
| 890 | 2:13-cv-13089 | Bacon v. Ethicon, Inc. et al |
| 891 | 2:13-cv-13100 | Wood et al v. Ethicon, Inc. et al |
| 892 | 2:13-cv-13104 | Myers et al v. Ethicon, Inc. et al |
| 893 | 2:13-cv-13117 | House et al v. Ethicon, Inc. et al |
| 894 | 2:13-cv-13125 | Marple v. Ethicon, Inc. et al |
| 895 | 2:13-cv-13128 | Gibson et al v. Ethicon, Inc. et al |
| 896 | 2:13-cv-13144 | Carnes v. Ethicon, Inc. et al |
| 897 | 2:13-cv-13172 | Ramos et al v. Ethicon, Inc. et al |
| 898 | 2:13-cv-13174 | Michels et al v. Ethicon, Inc. et al |
| 899 | 2:13-cv-13175 | Montalvo v. Ethicon, Inc. et al |
| 900 | 2:13-cv-13179 | Barrymore v. Ethicon, Inc. et al |
| 901 | 2:13-cv-13189 | Davis v. Ethicon, Inc. et al |
| 902 | 2:13-cv-13194 | West v. Ethicon, Inc. et al |
| 903 | 2:13-cv-13199 | Gerschkow v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 904 | 2:13-cv-13210 | Brown v. Ethicon, Inc. et al |
| 905 | 2:13-cv-13255 | Davis et al v. Ethicon, Inc. et al |
| 906 | 2:13-cv-13276 | Roberts et al v. Ethicon, Inc. et al |
| 907 | 2:13-cv-13277 | Riley-Brown et al v. Ethicon, Inc. et al |
| 908 | 2:13-cv-13279 | Stine v. Ethicon, Inc. et al |
| 909 | 2:13-cv-13295 | Cordova et al v. Ethicon, Inc. et al |
| 910 | 2:13-cv-13308 | Basurto et al v. Ethicon, Inc. et al |
| 911 | 2:13-cv-13323 | Casto et al v. Ethicon, Inc. et al |
| 912 | 2:13-cv-13425 | Overton v. Ethicon, Inc. et al |
| 913 | 2:13-cv-13428 | Rush et al v. Ethicon, Inc. et al |
| 914 | 2:13-cv-13429 | Andino v. Ethicon, Inc. et al |
| 915 | 2:13-cv-13452 | Marthaler v. Ethicon, Inc. et al |
| 916 | 2:13-cv-13463 | Williams v. Ethicon, Inc. et al |
| 917 | 2:13-cv-13466 | Harrell et al v. Ethicon, Inc. et al |
| 918 | 2:13-cv-13467 | Luna v. Ethicon, Inc. et al |
| 919 | 2:13-cv-13469 | Baker v. Ethicon, Inc. et al |
| 920 | 2:13-cv-13475 | Mann v. Ethicon, Inc. et al |
| 921 | 2:13-cv-13486 | Gann v. Ethicon, Inc. et al |
| 922 | 2:13-cv-13501 | Cabaniss v. Ethicon, Inc. et al |
| 923 | 2:13-cv-13503 | Ellis v. Ethicon, Inc. et al |
| 924 | 2:13-cv-13506 | Ferrill et al v. Ethicon, Inc. et al |
| 925 | 2:13-cv-13507 | Gonzales et al v. Ethicon, Inc. et al |
| 926 | 2:13-cv-13509 | Holtzman et al v. Ethicon, Inc. et al |
| 927 | 2:13-cv-13512 | Couger v. Ethicon, Inc. et al |
| 928 | 2:13-cv-13513 | Clark  v. Ethicon, Inc. et al |
| 929 | 2:13-cv-13519 | Pritt v. Ethicon, Inc. et al |
| 930 | 2:13-cv-13550 | Escobar v. Ethicon, Inc. et al |
| 931 | 2:13-cv-13566 | Silerio v. Ethicon, Inc. et al |
| 932 | 2:13-cv-13567 | Jonknan et al v. Ethicon, Inc. et al |
| 933 | 2:13-cv-13568 | Delaurentis et al v. Ethicon, Inc. et al |
| 934 | 2:13-cv-13582 | Nelson v. Ethicon, Inc. et al |
| 935 | 2:13-cv-13594 | Morris et al v. Ethicon, Inc. et al |
| 936 | 2:13-cv-13706 | De Leon v. Ethicon, Inc. et al |
| 937 | 2:13-cv-13743 | Deuell v. Ethicon, Inc. et al |
| 938 | 2:13-cv-13795 | Edwards v. Ethicon, Inc. et al |
| 939 | 2:13-cv-13797 | Hossenlopp v. Ethicon, Inc. et al |
| 940 | 2:13-cv-13798 | Musgrave v. Ethicon, Inc. et al |
| 941 | 2:13-cv-13805 | Brookhart v. Ethicon, Inc. et al |
| 942 | 2:13-cv-13821 | Ledezma v. Ethicon, Inc. et al |
| 943 | 2:13-cv-13831 | Reyna et al v. Ethicon, Inc. et al |
| 944 | 2:13-cv-13832 | Zamora v. Ethicon, Inc. et al |
| 945 | 2:13-cv-13851 | Akinsanya et al v. Ethicon, Inc. et al |
| 946 | 2:13-cv-13858 | Cark et al v. Ethicon, Inc. et al |

**Exhibit A**

|     | Civil Action No. | Case Style |
|-----|------------------|------------|
| 947 | 2:13-cv-13911 | Locascio et al v. Ethicon, Inc. et al |
| 948 | 2:13-cv-13916 | Adame et al v. Ethicon, Inc. et al |
| 949 | 2:13-cv-13960 | Brickhaus et al v. Ethicon, Inc. et al |
| 950 | 2:13-cv-13963 | Yount v. Ethicon, Inc. et al |
| 951 | 2:13-cv-14005 | Locklear v. Ethicon, Inc. et al |
| 952 | 2:13-cv-14008 | Jackson v. Ethicon, Inc. et al |
| 953 | 2:13-cv-14138 | Hoopes et al v. Ethicon, Inc. et al |
| 954 | 2:13-cv-14145 | Tomich v. Ethicon, Inc. et al |
| 955 | 2:13-cv-14148 | Gregory et al v. Ethicon, Inc. et al |
| 956 | 2:13-cv-14154 | Ball v. Ethicon, Inc. et al |
| 957 | 2:13-cv-14155 | Woodruff v. Ethicon, Inc. et al |
| 958 | 2:13-cv-14156 | Boyt et al v. Ethicon, Inc. et al |
| 959 | 2:13-cv-14173 | Griffiths v. Ethicon, Inc. et al |
| 960 | 2:13-cv-14175 | Hudson v. Ethicon, Inc. et al |
| 961 | 2:13-cv-14178 | Ryder et al v. Ethicon, Inc. et al |
| 962 | 2:13-cv-14181 | Hays et al v. Ethicon, Inc. et al |
| 963 | 2:13-cv-14241 | Shore et al v. Ethicon, Inc. et al |
| 964 | 2:13-cv-14253 | Young v. Ethicon, Inc. et al |
| 965 | 2:13-cv-14274 | Markham et al v. Ethicon, Inc. et al |
| 966 | 2:13-cv-14293 | Carter v. Ethicon, Inc. et al |
| 967 | 2:13-cv-14296 | Manley v. Ethicon, Inc. et al |
| 968 | 2:13-cv-14339 | Hornbeck v. Ethicon, Inc. et al |
| 969 | 2:13-cv-14360 | Pecora et al v. Ethicon, Inc. et al |
| 970 | 2:13-cv-14363 | Whitten v. Ethicon, Inc. et al |
| 971 | 2:13-cv-14364 | Moran v. Ethicon, Inc. et al |
| 972 | 2:13-cv-14368 | Dixon v. Ethicon, Inc. et al |
| 973 | 2:13-cv-14370 | Gaul et al v. Ethicon, Inc. et al |
| 974 | 2:13-cv-14374 | Hicks et al v. Ethicon, Inc. et al |
| 975 | 2:13-cv-14376 | Charles et al v. Ethicon, Inc. et al |
| 976 | 2:13-cv-14379 | Medley et al v. Ethicon, Inc. et al |
| 977 | 2:13-cv-14380 | Mulkey et al v. Ethicon, Inc. et al |
| 978 | 2:13-cv-14411 | DeFoor et al v. Ethicon, Inc. et al |
| 979 | 2:13-cv-14420 | Rodman et al v. Ethicon, Inc. et al |
| 980 | 2:13-cv-14424 | Haynes v. Ethicon, Inc. et al |
| 981 | 2:13-cv-14427 | Straube v. Ethicon, Inc. et al |
| 982 | 2:13-cv-14465 | Tiemeyer v. Ethicon, Inc. et al |
| 983 | 2:13-cv-14535 | Luna et al v. Ethicon, Inc. et al |
| 984 | 2:13-cv-14550 | Gray v. Ethicon, Inc. et al |
| 985 | 2:13-cv-14562 | Paschen v. Ethicon, Inc. |
| 986 | 2:13-cv-14593 | Metts v. Ethicon, Inc. et al |
| 987 | 2:13-cv-14640 | Garcia et al v. Ethicon, Inc. et al |
| 988 | 2:13-cv-14643 | Clementson v. Ethicon, Inc. et al |
| 989 | 2:13-cv-14644 | Evans v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 990 | 2:13-cv-14648 | Ferguson v. Ethicon, Inc. et al |
| 991 | 2:13-cv-14655 | Hackethal et al v. Ethicon, Inc. et al |
| 992 | 2:13-cv-14662 | McKinnon et al v. Ethicon, Inc. et al |
| 993 | 2:13-cv-14665 | Smith v. Ethicon, Inc. et al |
| 994 | 2:13-cv-14683 | Stiverson et al v. Ethicon, Inc. et al |
| 995 | 2:13-cv-14685 | Carrillo et al v. Ethicon, Inc. et al |
| 996 | 2:13-cv-14686 | Smith et al v. Ethicon, Inc. et al |
| 997 | 2:13-cv-14717 | Hamrick et al v. Ethicon, Inc. et al |
| 998 | 2:13-cv-14751 | Miller v. Ethicon, Inc. et al |
| 999 | 2:13-cv-14757 | Bonar v. Ethicon, Inc. et al |
| 1000 | 2:13-cv-14803 | Johnson et al  v. Ethicon, Inc. et al |
| 1001 | 2:13-cv-14804 | Clingenpeel et al  v. Ethicon, Inc. et al |
| 1002 | 2:13-cv-14805 | Fuentes v. Ethicon, Inc. et al |
| 1003 | 2:13-cv-14816 | Patrick v. Ethicon, Inc. et al |
| 1004 | 2:13-cv-14817 | Olde v. Ethicon, Inc. et al |
| 1005 | 2:13-cv-14826 | Adams v. Ethicon, Inc. et al |
| 1006 | 2:13-cv-14828 | Conroy v. Ethicon, Inc. et al |
| 1007 | 2:13-cv-14841 | Barber et al v. Ethicon, Inc. et al |
| 1008 | 2:13-cv-14842 | Tirey et al v. Ethicon, Inc. et al |
| 1009 | 2:13-cv-14844 | Avery et al v. Ethicon, Inc. et al |
| 1010 | 2:13-cv-14862 | Price et al v. Ethicon, Inc. et al |
| 1011 | 2:13-cv-14869 | Fisher et al v. Ethicon, Inc. et al |
| 1012 | 2:13-cv-14876 | Adams v. Ethicon, Inc. et al |
| 1013 | 2:13-cv-14899 | Simao v. Ethicon, Inc. et al |
| 1014 | 2:13-cv-14920 | Fears v. Ethicon, Inc. et al |
| 1015 | 2:13-cv-14924 | Moore v. Ethicon, Inc. et al |
| 1016 | 2:13-cv-14937 | Bullion v. Ethicon, Inc. et al |
| 1017 | 2:13-cv-14938 | Neitz v. Ethicon, Inc. et al |
| 1018 | 2:13-cv-14942 | Singh-Morgan v. Ethicon, Inc. et al |
| 1019 | 2:13-cv-14947 | Pacitto v. Ethicon, Inc. et al |
| 1020 | 2:13-cv-14965 | Ortiz et al v. Ethicon, Inc. et al |
| 1021 | 2:13-cv-14968 | Garrido v. Ethicon, Inc. et al |
| 1022 | 2:13-cv-14969 | Knight et al v. Ethicon, Inc. et al |
| 1023 | 2:13-cv-14983 | Sanchez v. Ethicon, Inc. et al |
| 1024 | 2:13-cv-14985 | Ahlborn et al  v. Ethicon, Inc. et al |
| 1025 | 2:13-cv-14989 | Hatcher-Smith et al v. Ethicon, Inc. et al |
| 1026 | 2:13-cv-14990 | Munoz v. Ethicon, Inc. et al |
| 1027 | 2:13-cv-15006 | Quintana et al v. Ethicon, Inc. et al |
| 1028 | 2:13-cv-15007 | Herrera v. Ethicon, Inc. et al |
| 1029 | 2:13-cv-15009 | Speer v. Ethicon, Inc. et al |
| 1030 | 2:13-cv-15012 | Zaleski et al v. Ethicon, Inc. et al |
| 1031 | 2:13-cv-15020 | White v. Ethicon, Inc. et al |
| 1032 | 2:13-cv-15037 | Murgia et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1033 | 2:13-cv-15054 | Garcia et al v. Ethicon, Inc. et al |
| 1034 | 2:13-cv-15063 | Gratz et al v. Ethicon, Inc. et al |
| 1035 | 2:13-cv-15088 | Akers et al v. Ethicon, Inc. et al |
| 1036 | 2:13-cv-15105 | Lutz et al v. Ethicon, Inc. et al |
| 1037 | 2:13-cv-15138 | Barrera v. Ethicon, Inc. et al |
| 1038 | 2:13-cv-15145 | Korsgaard et al v. Ethicon, Inc. et al |
| 1039 | 2:13-cv-15158 | Cook v. Ethicon, Inc. et al |
| 1040 | 2:13-cv-15169 | Langsdorf et al v. Ethicon, Inc. et al |
| 1041 | 2:13-cv-15191 | Gsoell et al v. Ethicon, Inc. et al |
| 1042 | 2:13-cv-15217 | Ivankovich et al v. Ethicon, Inc. et al |
| 1043 | 2:13-cv-15228 | Hines v. Ethicon, Inc. et al |
| 1044 | 2:13-cv-15234 | Leavitt v. Ethicon, Inc. et al |
| 1045 | 2:13-cv-15261 | Jordan et al v. Ethicon, Inc. et al |
| 1046 | 2:13-cv-15272 | Borger et al v. Ethicon, Inc. et al |
| 1047 | 2:13-cv-15290 | Mantovani et al v. Ethicon, Inc. et al |
| 1048 | 2:13-cv-15294 | Zaczek-Connors v. Ethicon, Inc. et al |
| 1049 | 2:13-cv-15316 | Hernandez v. Ethicon, Inc. et al |
| 1050 | 2:13-cv-15332 | Jackson v. Ethicon, Inc. et al |
| 1051 | 2:13-cv-15334 | Stille et al v. Ethicon, Inc. et al |
| 1052 | 2:13-cv-15341 | Archaga v. Ethicon, Inc. et al |
| 1053 | 2:13-cv-15362 | Limon et al v. Ethicon, Inc. et al |
| 1054 | 2:13-cv-15413 | Ross v. Ethicon, Inc. et al |
| 1055 | 2:13-cv-15423 | Dutton et al v. Ethicon, Inc. et al |
| 1056 | 2:13-cv-15453 | Arias v. Ethicon, Inc. et al |
| 1057 | 2:13-cv-15464 | Longoria v. Ethicon, Inc. et al |
| 1058 | 2:13-cv-15473 | Gonzalez et al v. Ethicon, Inc. et al |
| 1059 | 2:13-cv-15478 | Kotzen et al v. Ethicon, Inc. et al |
| 1060 | 2:13-cv-15484 | Palomo et al v. Ethicon, Inc. et al |
| 1061 | 2:13-cv-15493 | Martinez et al v. Ethicon, Inc. et al |
| 1062 | 2:13-cv-15500 | Salcido v. Ethicon, Inc. et al |
| 1063 | 2:13-cv-15501 | Alvarado et al v. Ethicon, Inc. et al |
| 1064 | 2:13-cv-15502 | Flores de Sosa et al v. Ethicon, Inc. et al |
| 1065 | 2:13-cv-15519 | Carlin v. Ethicon, Inc. et al |
| 1066 | 2:13-cv-15546 | Kovach et al v. Ethicon, Inc. et al |
| 1067 | 2:13-cv-15567 | Ellis et al v. Ethicon, Inc. et al |
| 1068 | 2:13-cv-15617 | Hagood et al v. Ethicon, Inc. et al |
| 1069 | 2:13-cv-15632 | Cervantez v. Ethicon, Inc. et al |
| 1070 | 2:13-cv-15658 | Esnaola v. Ethicon, Inc. et al |
| 1071 | 2:13-cv-15699 | Salinas et al v. Ethicon, Inc. et al |
| 1072 | 2:13-cv-15740 | McCune v. Ethicon, Inc. et al |
| 1073 | 2:13-cv-15742 | Salas et al v. Ethicon, Inc. et al |
| 1074 | 2:13-cv-15776 | Huppert et al v. Ethicon, Inc. et al |
| 1075 | 2:13-cv-15781 | Garcia et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1076 | 2:13-cv-15786 | Castillo et al v. Ethicon, Inc. et al |
| 1077 | 2:13-cv-15788 | Picazo et al v. Ethicon, Inc. et al |
| 1078 | 2:13-cv-15789 | Perez et al v. Ethicon, Inc. et al |
| 1079 | 2:13-cv-15791 | Gaines et al v. Ethicon, Inc. et al |
| 1080 | 2:13-cv-15796 | Benitez v. Ethicon, Inc. et al |
| 1081 | 2:13-cv-15800 | Aragon et al v. Ethicon, Inc. et al |
| 1082 | 2:13-cv-15804 | Yanez et al v. Ethicon, Inc. et al |
| 1083 | 2:13-cv-15806 | Celestino v. Ethicon, Inc. et al |
| 1084 | 2:13-cv-15822 | Bell et al v. Ethicon, Inc. et al |
| 1085 | 2:13-cv-15824 | Willson et al v. Ethicon, Inc. et al |
| 1086 | 2:13-cv-15825 | Coale et al v. Ethicon, Inc. et al |
| 1087 | 2:13-cv-15829 | Fox et al v. Ethicon, Inc. et al |
| 1088 | 2:13-cv-15836 | Haga v. Ethicon, Inc. et al |
| 1089 | 2:13-cv-15847 | Longsworth et al v. Ethicon, Inc. et al |
| 1090 | 2:13-cv-15851 | Powell v. Ethicon, Inc. et al |
| 1091 | 2:13-cv-15857 | Shostrom v. Ethicon, Inc. et al |
| 1092 | 2:13-cv-15859 | Reeves et al v. Ethicon, Inc. et al |
| 1093 | 2:13-cv-15865 | Terrell v. Ethicon, Inc. et al |
| 1094 | 2:13-cv-15886 | King v. Ethicon, Inc. et al |
| 1095 | 2:13-cv-15899 | Brasher et al v. Ethicon, Inc. et al |
| 1096 | 2:13-cv-15903 | Reliford v. Ethicon, Inc. et al |
| 1097 | 2:13-cv-15936 | Henry et al v. Ethicon, Inc. et al |
| 1098 | 2:13-cv-15946 | Flores v. Ethicon, Inc. et al |
| 1099 | 2:13-cv-15947 | Cedano v. Ethicon, Inc. et al |
| 1100 | 2:13-cv-15948 | Gonzalez et al v. Ethicon, Inc. et al |
| 1101 | 2:13-cv-15955 | Rzeszutko et al v. Ethicon, Inc. et al |
| 1102 | 2:13-cv-15957 | Cruz v. Ethicon, Inc. et al |
| 1103 | 2:13-cv-15985 | Hernandez et al v. Ethicon, Inc. et al |
| 1104 | 2:13-cv-15986 | Perez et al v. Ethicon, Inc. et al |
| 1105 | 2:13-cv-15987 | Zuniga et al v. Ethicon, Inc. et al |
| 1106 | 2:13-cv-15990 | Culy et al v. Ethicon, Inc. et al |
| 1107 | 2:13-cv-15991 | Rowe v. Ethicon, Inc. et al |
| 1108 | 2:13-cv-16020 | Pirkle et al v. Ethicon, Inc. et al |
| 1109 | 2:13-cv-16038 | Williams et al v. Ethicon, Inc. et al |
| 1110 | 2:13-cv-16042 | Reposky et al v. Ethicon, Inc. et al |
| 1111 | 2:13-cv-16052 | Bligh v. Ethicon, Inc. et al |
| 1112 | 2:13-cv-16087 | Hanson et al v. Ethicon, Inc. et al |
| 1113 | 2:13-cv-16089 | Holston et al  v. Ethicon, Inc. et al |
| 1114 | 2:13-cv-16151 | Watts et al v. Ethicon, Inc. et al |
| 1115 | 2:13-cv-16156 | McLaughlin et al v. Ethicon, Inc. et al |
| 1116 | 2:13-cv-16203 | Bailey et al v. Ethicon, Inc. et al |
| 1117 | 2:13-cv-16259 | Martinez et al v. Ethicon, LLC |
| 1118 | 2:13-cv-16271 | Moore v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1119 | 2:13-cv-16278 | Bedics et al v. Ethicon, Inc. et al |
| 1120 | 2:13-cv-16297 | Backus v. Ethicon, Inc. et al |
| 1121 | 2:13-cv-16326 | Gazda et al v. Ethicon, Inc. et al |
| 1122 | 2:13-cv-16332 | Morocho v. Ethicon, Inc. et al |
| 1123 | 2:13-cv-16336 | McGuire v. Ethicon, Inc. et al |
| 1124 | 2:13-cv-16343 | Singleton v. Ethicon, Inc. et al |
| 1125 | 2:13-cv-16348 | Velic et al v. Ethicon, Inc. et al |
| 1126 | 2:13-cv-16349 | Tunney v. Ethicon, Inc. et al |
| 1127 | 2:13-cv-16357 | Kelly et al v. Ethicon, Inc. et al |
| 1128 | 2:13-cv-16381 | Dilworth v. Ethicon, Inc. et al |
| 1129 | 2:13-cv-16386 | White v. Ethicon, Inc. et al |
| 1130 | 2:13-cv-16412 | Montoya v. Ethicon, Inc. et al |
| 1131 | 2:13-cv-16419 | Johnson v. Ethicon, Inc. et al |
| 1132 | 2:13-cv-16431 | Gogue v. Ethicon, Inc. et al |
| 1133 | 2:13-cv-16441 | Belmann et al v. Ethicon, Inc. et al |
| 1134 | 2:13-cv-16448 | Giboney v. Ethicon, Inc. et al |
| 1135 | 2:13-cv-16462 | Sirinian v. Ethicon, Inc. et al |
| 1136 | 2:13-cv-16469 | Lopez et al v. Ethicon, Inc. et al |
| 1137 | 2:13-cv-16471 | McLemore et al v. Ethicon, Inc. et al |
| 1138 | 2:13-cv-16518 | Calderon et al v. Ethicon, Inc. et al |
| 1139 | 2:13-cv-16536 | Nieto et al v. Ethicon, Inc. et al |
| 1140 | 2:13-cv-16546 | Reveles v. Ethicon, Inc. et al |
| 1141 | 2:13-cv-16634 | Lotz v. Ethicon, Inc. et al |
| 1142 | 2:13-cv-16639 | Luna v. Ethicon, Inc. et al |
| 1143 | 2:13-cv-16650 | Sifuentes et al v. Ethicon, Inc. et al |
| 1144 | 2:13-cv-16654 | Cook et al v. Ethicon, Inc. et al |
| 1145 | 2:13-cv-16703 | Staggs  et al v. Ethicon, Inc. et al |
| 1146 | 2:13-cv-16713 | Buchannon v. Ethicon, Inc. et al |
| 1147 | 2:13-cv-16766 | Salazar v. Ethicon, Inc. et al |
| 1148 | 2:13-cv-16768 | Stephens v. Ethicon, Inc. et al |
| 1149 | 2:13-cv-16819 | Saavedra et al v. Ethicon, Inc. et al |
| 1150 | 2:13-cv-16827 | Kirin et al v. Ethicon, Inc. et al |
| 1151 | 2:13-cv-16854 | Lafferty v. Ethicon, Inc. et al |
| 1152 | 2:13-cv-16886 | Moore et al v. Ethicon, Inc. et al |
| 1153 | 2:13-cv-16902 | Ritchey et al v. Ethicon, Inc. et al |
| 1154 | 2:13-cv-16918 | Mecaskey et al v. Ethicon, Inc. et al |
| 1155 | 2:13-cv-16932 | Martin v. Ethicon, Inc. et al |
| 1156 | 2:13-cv-16935 | Shelley et al v. Ethicon, Inc. et al |
| 1157 | 2:13-cv-16952 | Proffitt et al v. Ethicon, Inc. et al |
| 1158 | 2:13-cv-16954 | Sanders et al v. Ethicon, Inc. et al |
| 1159 | 2:13-cv-16979 | Jewett et al v. Ethicon, Inc. et al |
| 1160 | 2:13-cv-17015 | Gold et al v. Ethicon, Inc. et al |
| 1161 | 2:13-cv-17096 | Mace et al v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1162 | 2:13-cv-17101 | Arrington et al v. Ethicon, Inc. et al |
| 1163 | 2:13-cv-17111 | Williams v. Ethicon, Inc. et al |
| 1164 | 2:13-cv-17112 | Phillips v. Ethicon, Inc. et al |
| 1165 | 2:13-cv-17134 | Page v. Ethicon, Inc. et al |
| 1166 | 2:13-cv-17149 | Rodriguez et al v. Ethicon, Inc. et al |
| 1167 | 2:13-cv-17180 | Wielgopolski et al v. Ethicon, Inc. et al |
| 1168 | 2:13-cv-17186 | Lenahan et al v. Ethicon, Inc. et al |
| 1169 | 2:13-cv-17339 | Allbritton et al v. Ethicon, Inc. et al |
| 1170 | 2:13-cv-17340 | Bailey v. Ethicon, Inc. et al |
| 1171 | 2:13-cv-17343 | Bartow v. Ethicon, Inc. et al |
| 1172 | 2:13-cv-17346 | Benson et al v. Ethicon, Inc. et al |
| 1173 | 2:13-cv-17349 | Brooks et al v. Ethicon, Inc. et al |
| 1174 | 2:13-cv-17350 | Crider et al v. Ethicon, Inc. et al |
| 1175 | 2:13-cv-17351 | Martin v. Ethicon, Inc. et al |
| 1176 | 2:13-cv-17352 | Cupp v. Ethicon, Inc. et al |
| 1177 | 2:13-cv-17355 | Flower v. Ethicon, Inc. et al |
| 1178 | 2:13-cv-17357 | Keplinger et al v. Ethicon, Inc. et al |
| 1179 | 2:13-cv-17358 | King et al v. Ethicon, Inc. et al |
| 1180 | 2:13-cv-17359 | Elmore et al v. Ethicon, Inc. et al |
| 1181 | 2:13-cv-17360 | Knight et al v. Ethicon, Inc. et al |
| 1182 | 2:13-cv-17361 | LeMay et al v. Ethicon, Inc. et al |
| 1183 | 2:13-cv-17363 | Manning et al v. Ethicon, Inc. et al |
| 1184 | 2:13-cv-17367 | Monighetti v. Ethicon, Inc. et al |
| 1185 | 2:13-cv-17369 | Morris et al v. Ethicon, Inc. et al |
| 1186 | 2:13-cv-17373 | Nygaard et al v. Ethicon, Inc. et al |
| 1187 | 2:13-cv-17377 | Hood et al v. Ethicon, Inc. et al |
| 1188 | 2:13-cv-17380 | Perry et al v. Ethicon, Inc. et al |
| 1189 | 2:13-cv-17382 | Rhodes et al v. Ethicon, Inc. et al |
| 1190 | 2:13-cv-17393 | Shaffer v. Ethicon, Inc. et al |
| 1191 | 2:13-cv-17394 | Soderlund et al v. Ethicon, Inc. et al |
| 1192 | 2:13-cv-17395 | Mitch v. Ethicon, Inc. et al |
| 1193 | 2:13-cv-17408 | Whitehead v. Ethicon, Inc. et al |
| 1194 | 2:13-cv-17417 | Ponce v. Ethicon, Inc. et al |
| 1195 | 2:13-cv-17422 | Carter v. Ethicon, Inc. et al |
| 1196 | 2:13-cv-17443 | Franklin v. Ethicon, Inc. et al |
| 1197 | 2:13-cv-17462 | Costa et al v. Ethicon, Inc. et al |
| 1198 | 2:13-cv-17482 | Albadri et al v. Ethicon, Inc. et al |
| 1199 | 2:13-cv-17485 | Williams et al v. Ethicon, Inc. et al |
| 1200 | 2:13-cv-17499 | Magallanez v. Ethicon, Inc. et al |
| 1201 | 2:13-cv-17502 | Mendez et al v. Ethicon, Inc. et al |
| 1202 | 2:13-cv-17503 | Correa v. Ethicon, Inc. et al |
| 1203 | 2:13-cv-17519 | Jones et al v. Ethicon, Inc. |
| 1204 | 2:13-cv-17530 | Whitfield et al v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1205 | 2:13-cv-17674 | Rodriquez et al v. Ethicon, Inc. et al |
| 1206 | 2:13-cv-17697 | Lewis et al v. Ethicon, Inc. et al |
| 1207 | 2:13-cv-17718 | Spencer et al v. Ethicon, Inc. et al |
| 1208 | 2:13-cv-17729 | Ramirez et al v. Ethicon, Inc. et al |
| 1209 | 2:13-cv-17738 | Bridges et al v. Ethicon, Inc. et al |
| 1210 | 2:13-cv-17742 | Matthews et al v. Ethicon, Inc. et al |
| 1211 | 2:13-cv-17743 | Goff v. Ethicon, Inc. et al |
| 1212 | 2:13-cv-17746 | Campbell v. Ethicon, Inc. et al |
| 1213 | 2:13-cv-17754 | Lilley et al v. Ethicon, Inc. et al |
| 1214 | 2:13-cv-17759 | Tucker et al v. Ethicon, Inc. et al |
| 1215 | 2:13-cv-17762 | Hill v. Ethicon, Inc. et al |
| 1216 | 2:13-cv-17764 | French v. Ethicon, Inc. et al |
| 1217 | 2:13-cv-17767 | Riojas v. Ethicon, Inc. et al |
| 1218 | 2:13-cv-17773 | Reeder v. Ethicon, Inc. et al |
| 1219 | 2:13-cv-17780 | Martinez et al v. Ethicon, Inc. et al |
| 1220 | 2:13-cv-17799 | Milner v. Ethicon, Inc. et al |
| 1221 | 2:13-cv-17816 | Beatty et al v. Ethicon, Inc. et al |
| 1222 | 2:13-cv-17818 | Rios v. Ethicon, Inc. et al |
| 1223 | 2:13-cv-17827 | Shmoldas v. Ethicon, Inc. et al |
| 1224 | 2:13-cv-17828 | Pilger et al v. Ethicon, Inc. et al |
| 1225 | 2:13-cv-17842 | Delgadillo v. Ethicon, Inc. et al |
| 1226 | 2:13-cv-17849 | De Alva v. Ethicon, Inc. et al |
| 1227 | 2:13-cv-17875 | Ramirez v. Ethicon, Inc. et al |
| 1228 | 2:13-cv-17876 | Rubio v. Ethicon, Inc. et al |
| 1229 | 2:13-cv-17891 | Kirk et al v. Ethicon, Inc. et al |
| 1230 | 2:13-cv-17940 | Ramirez et al v. Ethicon, Inc. et al |
| 1231 | 2:13-cv-17943 | Rosenthal v. Ethicon, Inc. et al |
| 1232 | 2:13-cv-17947 | Simon v. Ethicon, Inc. et al |
| 1233 | 2:13-cv-17964 | Sam v. Ethicon, Inc. et al |
| 1234 | 2:13-cv-17967 | Dean et al v. Ethicon, Inc. et al |
| 1235 | 2:13-cv-17969 | Sexton et al v. Ethicon, Inc. et al |
| 1236 | 2:13-cv-17972 | Dziubla et al v. Ethicon, Inc. et al |
| 1237 | 2:13-cv-17978 | Perales et al v. Ethicon, Inc. et al |
| 1238 | 2:13-cv-17984 | Arias et al v. Ethicon, Inc. et al |
| 1239 | 2:13-cv-17991 | Maceda et al v. Ethicon, Inc. et al |
| 1240 | 2:13-cv-17993 | Gutierrez v. Ethicon, Inc. et al |
| 1241 | 2:13-cv-17996 | Beitler et al v. Ethicon, Inc. et al |
| 1242 | 2:13-cv-17999 | Peo v. Ethicon, Inc. et al |
| 1243 | 2:13-cv-18007 | Rich v. Ethicon, Inc. et al |
| 1244 | 2:13-cv-18053 | Tafoya v. Ethicon, Inc. et al |
| 1245 | 2:13-cv-18078 | Mann et al v. Ethicon, Inc. et al |
| 1246 | 2:13-cv-18084 | Sanchez v. Ethicon, Inc. et al |
| 1247 | 2:13-cv-18093 | Scott et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1248 | 2:13-cv-18113 | Groeschel et al v. Ethicon, Inc. et al |
| 1249 | 2:13-cv-18122 | Saucier et al v. Ethicon, Inc. et al |
| 1250 | 2:13-cv-18127 | Wright v. Ethicon, Inc. et al |
| 1251 | 2:13-cv-18139 | Sheets et al v. Ethicon, Inc. et al |
| 1252 | 2:13-cv-18148 | Martin v. Ethicon, Inc. et al |
| 1253 | 2:13-cv-18154 | Corona v. Ethicon, Inc. et al |
| 1254 | 2:13-cv-18163 | DeArmond et al v. Ethicon, Inc. et al |
| 1255 | 2:13-cv-18169 | Armendariz v. Ethicon, Inc. et al |
| 1256 | 2:13-cv-18183 | Lemons et al v. Ethicon, Inc. et al |
| 1257 | 2:13-cv-18184 | Solly v. Ethicon, Inc. et al |
| 1258 | 2:13-cv-18194 | Spinks et al v. Ethicon, Inc. et al |
| 1259 | 2:13-cv-18198 | Fountain et al v. Ethicon, Inc. et al |
| 1260 | 2:13-cv-18213 | Williams v. Ethicon, Inc. et al |
| 1261 | 2:13-cv-18218 | Grice et al v. Ethicon, Inc. et al |
| 1262 | 2:13-cv-18227 | Potts et al v. Ethicon, Inc. et al |
| 1263 | 2:13-cv-18254 | Boyd v. Ethicon, Inc. et al |
| 1264 | 2:13-cv-18267 | Mayfield et al v. Ethicon, Inc.  et al |
| 1265 | 2:13-cv-18283 | Avila et al v. Ethicon, Inc. et al |
| 1266 | 2:13-cv-18284 | Cavazos et al v. Ethicon, Inc. et al |
| 1267 | 2:13-cv-18308 | Peckinpaugh et al v. Ethicon, Inc. et al |
| 1268 | 2:13-cv-18411 | Goodwin et al v. Ethicon, Inc. et al |
| 1269 | 2:13-cv-18431 | Freeman et al v. Ethicon, Inc. et al |
| 1270 | 2:13-cv-18433 | Arnold et al v. Ethicon, Inc. et al |
| 1271 | 2:13-cv-18440 | Weir et al v. Ethicon, Inc. et al |
| 1272 | 2:13-cv-18478 | Gutierrez et al v. Ethicon, Inc. et al |
| 1273 | 2:13-cv-18480 | Kapoun v. Ethicon, Inc. et al |
| 1274 | 2:13-cv-18530 | Wardell v. Ethicon, Inc. et al |
| 1275 | 2:13-cv-18558 | Goldrick v. Ethicon, Inc. et al |
| 1276 | 2:13-cv-18559 | Morales et al v. Ethicon, Inc. et al |
| 1277 | 2:13-cv-18572 | Ferguson et al v. Ethicon, Inc. et al |
| 1278 | 2:13-cv-18590 | Palomo v. Ethicon, Inc. et al |
| 1279 | 2:13-cv-18633 | Enderle et al v. Ethicon, Inc. et al |
| 1280 | 2:13-cv-18651 | Victor et al v. Ethicon, Inc. et al |
| 1281 | 2:13-cv-18664 | Krayanek et al v. Ethicon, Inc. et al |
| 1282 | 2:13-cv-18665 | Cisneros v. Ethicon, Inc. et al |
| 1283 | 2:13-cv-18669 | Davis v. Ethicon, Inc. et al |
| 1284 | 2:13-cv-18675 | Patterson v. Ethicon, Inc. et al |
| 1285 | 2:13-cv-18723 | Petersen et al v. Ethicon, Inc. et al |
| 1286 | 2:13-cv-18759 | Pendarvis v. Ethicon, Inc. et al |
| 1287 | 2:13-cv-18767 | Williams et al v. Ethicon, Inc. et al |
| 1288 | 2:13-cv-18771 | Long et al v. Ethicon, Inc. et al |
| 1289 | 2:13-cv-18775 | Burdett v. Ethicon, Inc. et al |
| 1290 | 2:13-cv-18785 | DeYoung et al v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1291 | 2:13-cv-18819 | DeYoung et al v. Ethicon, Inc. et al |
| 1292 | 2:13-cv-18828 | Collins et al v. Ethicon, Inc. et al |
| 1293 | 2:13-cv-18833 | Nelson v. Ethicon, Inc. et al |
| 1294 | 2:13-cv-18865 | Carl-Seebode et al v. Ethicon, Inc. et al |
| 1295 | 2:13-cv-18871 | Salazar et al v. Ethicon, Inc. et al |
| 1296 | 2:13-cv-18873 | Koontz et al  v. Ethicon, Inc. et al |
| 1297 | 2:13-cv-18875 | Richardson et al v. Ethicon, Inc. et al |
| 1298 | 2:13-cv-18905 | De La Rosa v. Ethicon, Inc. et al |
| 1299 | 2:13-cv-18937 | Dyas et al v. Ethicon, Inc. et al |
| 1300 | 2:13-cv-18950 | Ater et al v. Ethicon, Inc. et al |
| 1301 | 2:13-cv-18997 | Guerin v. Ethicon, Inc. et al |
| 1302 | 2:13-cv-19004 | Williamson v. Ethicon, Inc. et al |
| 1303 | 2:13-cv-19057 | Herzog et al v. Ethicon, Inc. et al |
| 1304 | 2:13-cv-19075 | Murray et al v. Ethicon, Inc. et al |
| 1305 | 2:13-cv-19102 | DiGiacomo et al v. Ethicon, Inc. et al |
| 1306 | 2:13-cv-19112 | Knupp et al v. Ethicon, Inc. et al |
| 1307 | 2:13-cv-19125 | Franklin et al v. Ethicon, Inc. et al |
| 1308 | 2:13-cv-19150 | Hobbs et al v. Ethicon, Inc. et al |
| 1309 | 2:13-cv-19216 | Parham v. Ethicon, Inc. et al |
| 1310 | 2:13-cv-19247 | Quick v. Ethicon, Inc. et al |
| 1311 | 2:13-cv-19380 | Vega De Padilla et al v. Ethicon, Inc. et al |
| 1312 | 2:13-cv-19382 | Van Den Eynde et al v. Ethicon, Inc. et al |
| 1313 | 2:13-cv-19407 | Ford et al v. Ethicon, Inc. et al |
| 1314 | 2:13-cv-19408 | Zamorano v. Ethicon, Inc. et al |
| 1315 | 2:13-cv-19476 | Spacek v. Ethicon, Inc. et al |
| 1316 | 2:13-cv-19493 | York et al v. Ethicon, Inc. et al |
| 1317 | 2:13-cv-19509 | Day v. Ethicon, Inc. et al |
| 1318 | 2:13-cv-19579 | Cutno et al v. Ethicon, Inc. et al |
| 1319 | 2:13-cv-19633 | Brown et al v. Ethicon, Inc. et al |
| 1320 | 2:13-cv-19636 | Farnesi et al v. Ethicon, Inc. et al |
| 1321 | 2:13-cv-19652 | Booth v. Ethicon, Inc. et al |
| 1322 | 2:13-cv-19683 | Jones v. Ethicon, Inc. et al |
| 1323 | 2:13-cv-19716 | Spychalski et al v. Ethicon, Inc. et al |
| 1324 | 2:13-cv-19722 | Johnson v. Ethicon, Inc. et al |
| 1325 | 2:13-cv-19751 | Whyte et al v. Ethicon, Inc. et al |
| 1326 | 2:13-cv-19823 | Weishampel et al v. Ethicon, Inc. et al |
| 1327 | 2:13-cv-19899 | Garvin et al v. Ethicon, Inc. et al |
| 1328 | 2:13-cv-19917 | Pemberton et al v. Ethicon, Inc. et al |
| 1329 | 2:13-cv-19921 | Escamilla-Mayer et al v. Ethicon, Inc. et al |
| 1330 | 2:13-cv-19929 | Mayle v. Ethicon, Inc. et al |
| 1331 | 2:13-cv-19943 | Matthews et al v. Ethicon, Inc. et al |
| 1332 | 2:13-cv-20017 | Viola v. Ethicon, Inc. et al |
| 1333 | 2:13-cv-20029 | Musgrave et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1334 | 2:13-cv-20044 | Doll-Rosinski et al v. Ethicon, Inc. et al |
| 1335 | 2:13-cv-20065 | Vinson et al v. Ethicon, Inc. et al |
| 1336 | 2:13-cv-20281 | Oliva et al v. Ethicon, Inc. et al |
| 1337 | 2:13-cv-20300 | Bays v. Ethicon, Inc. et al |
| 1338 | 2:13-cv-20412 | White v. Ethicon, Inc. |
| 1339 | 2:13-cv-20422 | Terwilliger et al  v. Ethicon, Inc. et al |
| 1340 | 2:13-cv-20424 | Potts et al v. Ethicon, Inc. et al |
| 1341 | 2:13-cv-20425 | Sonser et al v. Ethicon, Inc. et al |
| 1342 | 2:13-cv-20426 | Rosado et al v. Ethicon, Inc. et al |
| 1343 | 2:13-cv-20434 | Schoenfelder v. Ethicon, Inc. et al |
| 1344 | 2:13-cv-20440 | Blakeney v. Ethicon, Inc. et al |
| 1345 | 2:13-cv-20441 | Winters et al v. Ethicon, Inc. et al |
| 1346 | 2:13-cv-20447 | Alama-Francis v. Ethicon, Inc. et al |
| 1347 | 2:13-cv-20448 | Hackett et al v. Ethicon, Inc. et al |
| 1348 | 2:13-cv-20539 | Renaud v. Ethicon, Inc. et al |
| 1349 | 2:13-cv-20579 | Lanter et al v. Ethicon, Inc. et al |
| 1350 | 2:13-cv-20586 | Dudley et al v. Ethicon, Inc. et al |
| 1351 | 2:13-cv-20625 | Powels et al v. Ethicon, Inc. et al |
| 1352 | 2:13-cv-20665 | McCann v. Ethicon, Inc. et al |
| 1353 | 2:13-cv-20676 | Helmick v. Ethicon, Inc. et al |
| 1354 | 2:13-cv-20686 | McMichael v. Ethicon, Inc. et al |
| 1355 | 2:13-cv-20713 | Meyer et al v. Ethicon, Inc. et al |
| 1356 | 2:13-cv-20746 | Plass v. Ethicon, Inc. et al |
| 1357 | 2:13-cv-20747 | Rodriguez v. Ethicon, Inc. et al |
| 1358 | 2:13-cv-20772 | Chapman v. Ethicon, Inc. et al |
| 1359 | 2:13-cv-20785 | Ryan v. Ethicon, Inc. et al |
| 1360 | 2:13-cv-20786 | Alegria v. Ethicon, Inc. et al |
| 1361 | 2:13-cv-20804 | Fisher v. Ethicon, Inc. et al |
| 1362 | 2:13-cv-20840 | Davis v. Ethicon, Inc. et al |
| 1363 | 2:13-cv-20854 | Miller et al v. Ethicon, Inc. et al |
| 1364 | 2:13-cv-20857 | Wilson et al v. Ethicon, Inc. et al |
| 1365 | 2:13-cv-20869 | Schinestuhl v. Ethicon, Inc. et al |
| 1366 | 2:13-cv-20949 | Richardson v. Ethicon, Inc. et al |
| 1367 | 2:13-cv-20960 | Vennel v. Ethicon, Inc. et al |
| 1368 | 2:13-cv-20963 | Myers et al v. Ethicon, Inc. et al |
| 1369 | 2:13-cv-20966 | Shuster et al v. Ethicon, Inc. et al |
| 1370 | 2:13-cv-21018 | Puckett et al v. Ethicon, Inc. et al |
| 1371 | 2:13-cv-21034 | Ellingson v. Ethicon, Inc. et al |
| 1372 | 2:13-cv-21054 | Jarzyna v. Ethicon, Inc. et al |
| 1373 | 2:13-cv-21130 | Wellner et al v. Ethicon, Inc. et al |
| 1374 | 2:13-cv-21131 | Fagan et al v. Ethicon, Inc. et al |
| 1375 | 2:13-cv-21200 | Wolfing et al v. Ethicon, Inc. et al |
| 1376 | 2:13-cv-21203 | Mattson v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1377 | 2:13-cv-21314 | Ward v. Ethicon, Inc. et al |
| 1378 | 2:13-cv-21332 | Miller v. Ethicon, Inc. et al |
| 1379 | 2:13-cv-21333 | Palka v. Ethicon, Inc. et al |
| 1380 | 2:13-cv-21346 | West v. Ethicon, Inc. et al |
| 1381 | 2:13-cv-21350 | Krennrich v. Mentor Corporation et al |
| 1382 | 2:13-cv-21426 | Petzold et al v. Ethicon, Inc. et al |
| 1383 | 2:13-cv-21456 | Bolden et al v. Ethicon, Inc. et al |
| 1384 | 2:13-cv-21490 | Joiner v. Ethicon, Inc. et al |
| 1385 | 2:13-cv-21571 | Smith et al v. Ethicon, Inc. et al |
| 1386 | 2:13-cv-21582 | Kabler v. Ethicon, Inc. et al |
| 1387 | 2:13-cv-21587 | Weakland v. Ethicon, Inc. et al |
| 1388 | 2:13-cv-21648 | Fix et al v. Ethicon, Inc. et al |
| 1389 | 2:13-cv-21676 | Vaughan v. Ethicon, Inc. et al |
| 1390 | 2:13-cv-21701 | Keener v. Ethicon, Inc. et al |
| 1391 | 2:13-cv-21784 | Huish v. Ethicon, Inc. et al |
| 1392 | 2:13-cv-21786 | Orsburn v. Ethicon, Inc. et al |
| 1393 | 2:13-cv-21823 | Raya v. Ethicon, Inc. et al |
| 1394 | 2:13-cv-21824 | Boris v. Ethicon, Inc. et al |
| 1395 | 2:13-cv-21838 | Emard v. Ethicon, Inc. et al |
| 1396 | 2:13-cv-21839 | Franz v. Ethicon, Inc. et al |
| 1397 | 2:13-cv-21845 | Hooten et al v. Ethicon, Inc. et al |
| 1398 | 2:13-cv-21848 | Rivas v. Ethicon, Inc. et al |
| 1399 | 2:13-cv-21861 | Laskowski v. Ethicon, Inc. et al |
| 1400 | 2:13-cv-21869 | Gilmore v. Ethicon, Inc. et al |
| 1401 | 2:13-cv-21870 | Konnick et al v. Ethicon, Inc. et al |
| 1402 | 2:13-cv-21878 | Brennan et al v. Ethicon, Inc. et al |
| 1403 | 2:13-cv-21901 | Kuk v. Ethicon, Inc. et al |
| 1404 | 2:13-cv-21913 | Jimenez et al v. Ethicon, Inc. et al |
| 1405 | 2:13-cv-21945 | Legeer et al v. Ethicon, Inc. et al |
| 1406 | 2:13-cv-21950 | Green v. Ethicon, Inc. et al |
| 1407 | 2:13-cv-21965 | Rojas v. Ethicon, Inc. et al |
| 1408 | 2:13-cv-21992 | Estell et al v. Ethicon, Inc. et al |
| 1409 | 2:13-cv-22017 | McInturff et al v. Ethicon, Inc. et al |
| 1410 | 2:13-cv-22036 | Garza v. Ethicon, Inc. et al |
| 1411 | 2:13-cv-22041 | Portillo v. Ethicon, Inc. et al |
| 1412 | 2:13-cv-22099 | Decker v. Ethicon, Inc. et al |
| 1413 | 2:13-cv-22170 | Placido v. Ethicon, Inc. et al |
| 1414 | 2:13-cv-22172 | Burkhardt v. Ethicon, Inc. et al |
| 1415 | 2:13-cv-22233 | Griffith v. Ethicon, Inc. et al |
| 1416 | 2:13-cv-22247 | Hall et al v. Ethicon, Inc. et al |
| 1417 | 2:13-cv-22248 | McFadden v. Ethicon, Inc. et al |
| 1418 | 2:13-cv-22276 | Renner-Daniel v. Ethicon, Inc. et al |
| 1419 | 2:13-cv-22277 | Barnes v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1420 | 2:13-cv-22278 | Torres et al v. Ethicon, Inc. et al |
| 1421 | 2:13-cv-22375 | Sterne et al v. Ethicon, Inc. et al |
| 1422 | 2:13-cv-22405 | Rosenberger et al v. Ethicon, Inc. et al |
| 1423 | 2:13-cv-22432 | Simmons et al v. Ethicon, Inc. et al |
| 1424 | 2:13-cv-22433 | Scott et al v. Ethicon, Inc. et al |
| 1425 | 2:13-cv-22449 | Bigelow v. Ethicon, Inc. et al |
| 1426 | 2:13-cv-22451 | Marr v. Ethicon, Inc. et al |
| 1427 | 2:13-cv-22452 | Putans et al v. Ethicon, Inc. et al |
| 1428 | 2:13-cv-22455 | Avitia et al  v. Ethicon, Inc. et al |
| 1429 | 2:13-cv-22521 | Rice et al v. Ethicon, Inc. et al |
| 1430 | 2:13-cv-22523 | Hodgeman v. Ethicon, Inc. et al |
| 1431 | 2:13-cv-22526 | James v. Ethicon, Inc. et al |
| 1432 | 2:13-cv-22527 | Ansorge v. Ethicon, Inc. et al |
| 1433 | 2:13-cv-22544 | LaBelle v. Ethicon, Inc. et al |
| 1434 | 2:13-cv-22555 | Carrell v. Ethicon, Inc. et al |
| 1435 | 2:13-cv-22610 | Gamez v. Ethicon, Inc. et al |
| 1436 | 2:13-cv-22623 | Von Villas et al v. Ethicon, Inc. et al |
| 1437 | 2:13-cv-22714 | Wilson v. Ethicon, Inc. et al |
| 1438 | 2:13-cv-22719 | Hassen et al v. Ethicon, Inc. et al |
| 1439 | 2:13-cv-22722 | Holwerda et al v. Ethicon, Inc. et al |
| 1440 | 2:13-cv-22724 | Schaner v. Ethicon, Inc. et al |
| 1441 | 2:13-cv-22732 | Clarke v. Ethicon, Inc. et al |
| 1442 | 2:13-cv-22758 | Smith et al v. Ethicon, Inc. et al |
| 1443 | 2:13-cv-22759 | Blankenship et al v. Ethicon, Inc. et al |
| 1444 | 2:13-cv-22812 | Gouviea et al v. Ethicon, Inc. et al |
| 1445 | 2:13-cv-22848 | Dingess v. Ethicon, Inc. et al |
| 1446 | 2:13-cv-22851 | Dubois et al v. Ethicon, Inc. et al |
| 1447 | 2:13-cv-22901 | Farley v. Ethicon, Inc. et al |
| 1448 | 2:13-cv-22930 | Abell et al v. Ethicon, Inc. et al |
| 1449 | 2:13-cv-22961 | Milam v. Ethicon, Inc. et al |
| 1450 | 2:13-cv-22973 | Dunham v. Ethicon, Inc. et al |
| 1451 | 2:13-cv-22985 | Sechrest et al v. Ethicon, Inc. et al |
| 1452 | 2:13-cv-22990 | Ayres v. Ethicon, Inc. et al |
| 1453 | 2:13-cv-22994 | Clendon v. Ethicon, Inc. et al |
| 1454 | 2:13-cv-23009 | Thomas et al v. Ethicon, Inc. et al |
| 1455 | 2:13-cv-23090 | Barnett et al v. Ethicon, Inc. et al |
| 1456 | 2:13-cv-23092 | Steinberger v. Ethicon, Inc. et al |
| 1457 | 2:13-cv-23093 | Hardin et al v. Ethicon, Inc. et al |
| 1458 | 2:13-cv-23129 | Finseth et al v. Ethicon, Inc. et al |
| 1459 | 2:13-cv-23214 | Burns et al v. Ethicon, Inc. et al |
| 1460 | 2:13-cv-23250 | Hawkins et al v. Ethicon, Inc. et al |
| 1461 | 2:13-cv-23321 | Berrong v. Ethicon, Inc. et al |
| 1462 | 2:13-cv-23336 | Boggs v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1463 | 2:13-cv-23353 | Gleitz v. Ethicon, Inc. et al |
| 1464 | 2:13-cv-23355 | Murillo et al v. Ethicon, Inc. et al |
| 1465 | 2:13-cv-23356 | Fitch v. Ethicon, Inc. et al |
| 1466 | 2:13-cv-23357 | Farris et al v. Ethicon, Inc. et al |
| 1467 | 2:13-cv-23389 | Autrey v. Ethicon, Inc. et al |
| 1468 | 2:13-cv-23433 | Walker v. Ethicon, Inc. et al |
| 1469 | 2:13-cv-23509 | Martel v. Ethicon, Inc. et al |
| 1470 | 2:13-cv-23514 | McGinnis et al v. Ethicon, Inc. et al |
| 1471 | 2:13-cv-23519 | Westmoreland v. Ethicon, Inc. et al |
| 1472 | 2:13-cv-23526 | Johnston et al v. Ethicon, Inc. et al |
| 1473 | 2:13-cv-23555 | Bahmer et al v. Ethicon, Inc. et al |
| 1474 | 2:13-cv-23564 | Langlois v. Ethicon, Inc. et al |
| 1475 | 2:13-cv-23621 | Bennett v. Ethicon, Inc. et al |
| 1476 | 2:13-cv-23628 | Michaels et al v. Ethicon, Inc. et al |
| 1477 | 2:13-cv-23646 | Welte v. Ethicon, Inc. et al |
| 1478 | 2:13-cv-23651 | Manis et al v. Ethicon, Inc. et al |
| 1479 | 2:13-cv-23654 | Boykin et al v. Ethicon, Inc. et al |
| 1480 | 2:13-cv-23664 | Dominguez v. Ethicon, Inc. et al |
| 1481 | 2:13-cv-23697 | Gucciardo v. Ethicon, Inc. et al |
| 1482 | 2:13-cv-23718 | Talbot et al v. Ethicon, Inc. et al |
| 1483 | 2:13-cv-23734 | Burroughs et al v. Ethicon, Inc. et al |
| 1484 | 2:13-cv-23758 | Bernstine v. Ethicon, Inc. et al |
| 1485 | 2:13-cv-23759 | Connaway v. Ethicon, Inc. et al |
| 1486 | 2:13-cv-23764 | Hubert et al v. Ethicon, Inc. et al |
| 1487 | 2:13-cv-23815 | Church et al v. Ethicon, Inc. et al |
| 1488 | 2:13-cv-23826 | Daily v. Ethicon, Inc. et al |
| 1489 | 2:13-cv-23839 | Diaz v. Ethicon, Inc. et al |
| 1490 | 2:13-cv-23856 | Nixon et al v. Ethicon, Inc. et al |
| 1491 | 2:13-cv-23862 | Moore v. Ethicon, Inc. et al |
| 1492 | 2:13-cv-23863 | Knight v. Ethicon, Inc. et al |
| 1493 | 2:13-cv-23903 | Meindertsma et al v. Ethicon, Inc. et al |
| 1494 | 2:13-cv-23915 | Martinez v. Ethicon, Inc. et al |
| 1495 | 2:13-cv-23918 | Meade et al v. Ethicon, Inc. et al |
| 1496 | 2:13-cv-23922 | Millette et al v. Ethicon, Inc. et al |
| 1497 | 2:13-cv-23937 | Berry et al v. Ethicon, Inc. et al |
| 1498 | 2:13-cv-23998 | Sircy et al v. Ethicon, Inc. et al |
| 1499 | 2:13-cv-24012 | Cannady et al v. Ethicon, Inc. et al |
| 1500 | 2:13-cv-24014 | Cumbie et al v. Ethicon, Inc. et al |
| 1501 | 2:13-cv-24028 | Shiles et al v. Ethicon, Inc. et al |
| 1502 | 2:13-cv-24029 | Colello et al v. Ethicon, Inc. et al |
| 1503 | 2:13-cv-24046 | King v. Ethicon, Inc. et al |
| 1504 | 2:13-cv-24064 | Lewis v. Ethicon, Inc. et al |
| 1505 | 2:13-cv-24113 | Montgomery et al v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1506 | 2:13-cv-24135 | Langford et al v. Ethicon, Inc. et al |
| 1507 | 2:13-cv-24145 | Moustapha et al v. Ethicon, Inc. et al |
| 1508 | 2:13-cv-24156 | Cox et al v. Ethicon, Inc. et al |
| 1509 | 2:13-cv-24162 | Cochran v. Ethicon, Inc. et al |
| 1510 | 2:13-cv-24200 | Daggett v. Ethicon, Inc. et al |
| 1511 | 2:13-cv-24216 | Cole v. Ethicon, Inc. et al |
| 1512 | 2:13-cv-24219 | Finley v. Ethicon, Inc. et al |
| 1513 | 2:13-cv-24222 | Fritz et al v. Ethicon, Inc. et al |
| 1514 | 2:13-cv-24267 | Couture v. Ethicon, Inc. et al |
| 1515 | 2:13-cv-24328 | Edmonds et al v. Ethicon, Inc. et al |
| 1516 | 2:13-cv-24341 | See et al v. Ethicon, Inc. et al |
| 1517 | 2:13-cv-24395 | Lien v. Ethicon, Inc. et al |
| 1518 | 2:13-cv-24409 | Miller v. Ethicon, Inc. et al |
| 1519 | 2:13-cv-24411 | Moore v. Ethicon, Inc. et al |
| 1520 | 2:13-cv-24431 | Nichols v. Ethicon, Inc. et al |
| 1521 | 2:13-cv-24448 | Melsheimer et al v. Ethicon, Inc. et al |
| 1522 | 2:13-cv-24461 | Gehl et al v. Ethicon, Inc. et al |
| 1523 | 2:13-cv-24499 | Akins v. Ethicon, Inc. et al |
| 1524 | 2:13-cv-24524 | Fox v. Ethicon, Inc. et al |
| 1525 | 2:13-cv-24534 | Perdue et al v. Ethicon, Inc. et al |
| 1526 | 2:13-cv-24536 | Ambers v. Ethicon, Inc. et al |
| 1527 | 2:13-cv-24539 | Richards et al v. Ethicon, Inc. et al |
| 1528 | 2:13-cv-24554 | Gregory v. Ethicon, Inc. et al |
| 1529 | 2:13-cv-24565 | Grimes et al v. Ethicon, Inc. et al |
| 1530 | 2:13-cv-24577 | Borelli v. Ethicon, Inc. et al |
| 1531 | 2:13-cv-24605 | Bozza v. Ethicon, Inc. et al |
| 1532 | 2:13-cv-24626 | Ortega v. Ethicon, Inc. et al |
| 1533 | 2:13-cv-24633 | Brown v. Ethicon, Inc. et al |
| 1534 | 2:13-cv-24675 | Callahan et al v. Ethicon, Inc. et al |
| 1535 | 2:13-cv-24716 | Oldenkamp v. Ethicon, Inc. et al |
| 1536 | 2:13-cv-24719 | Pearson v. Ethicon, Inc. et al |
| 1537 | 2:13-cv-24768 | Rowland v. Ethicon, Inc. et al |
| 1538 | 2:13-cv-24770 | Vance et al v. Ethicon, Inc. et al |
| 1539 | 2:13-cv-24774 | Wooten et al v. Ethicon, Inc. et al |
| 1540 | 2:13-cv-24842 | Guajardo v. Ethicon, Inc. et al |
| 1541 | 2:13-cv-24846 | Poole et al v. Ethicon, Inc. et al |
| 1542 | 2:13-cv-24861 | Ford et al v. Ethicon, Inc. et al |
| 1543 | 2:13-cv-24878 | Lollis v. Gynecare/Ethicon et al |
| 1544 | 2:13-cv-24880 | Pagan v. Ethicon, Inc. et al |
| 1545 | 2:13-cv-24886 | Plotts v. Ethicon, Inc. et al |
| 1546 | 2:13-cv-24922 | Parker et al v. Ethicon, Inc. et al |
| 1547 | 2:13-cv-24952 | Klein et al v. Ethicon, Inc. et al |
| 1548 | 2:13-cv-25014 | Smith et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1549 | 2:13-cv-25021 | Blum et al v. Ethicon, Inc. et al |
| 1550 | 2:13-cv-25047 | Hensley v. Ethicon, Inc. et al |
| 1551 | 2:13-cv-25051 | Hubbard v. Ethicon, Inc. et al |
| 1552 | 2:13-cv-25066 | Burnworth v. Ethicon, Inc. et al |
| 1553 | 2:13-cv-25072 | Caldwell v. Ethicon, Inc. et al |
| 1554 | 2:13-cv-25087 | Castle v. Ethicon, Inc. et al |
| 1555 | 2:13-cv-25120 | Chase v. Ethicon, Inc. et al |
| 1556 | 2:13-cv-25121 | Chudler et al v. Ethicon, Inc. et al |
| 1557 | 2:13-cv-25122 | Clemens et al v. Ethicon, Inc. et al |
| 1558 | 2:13-cv-25219 | Creel v. Ethicon, Inc. et al |
| 1559 | 2:13-cv-25229 | Simulynas et al v. Ethicon, Inc. et al |
| 1560 | 2:13-cv-25245 | Davis v. Ethicon, Inc. et al |
| 1561 | 2:13-cv-25336 | Dunn v. Ethicon, Inc. et al |
| 1562 | 2:13-cv-25344 | Sellers et al v. Ethicon, Inc. et al |
| 1563 | 2:13-cv-25347 | Jensen v. Ethicon, Inc. et al |
| 1564 | 2:13-cv-25393 | Leary v. Ethicon, Inc. et al |
| 1565 | 2:13-cv-25400 | Doherty et al  v. Ethicon, Inc. et al |
| 1566 | 2:13-cv-25409 | McClure et al v. Ethicon, Inc. et al |
| 1567 | 2:13-cv-25415 | Moore et al v. Ethicon, Inc. et al |
| 1568 | 2:13-cv-25425 | Ambrose et al v. Ethicon, Inc. et al |
| 1569 | 2:13-cv-25427 | Macdonald et al v. Ethicon, Inc. et al |
| 1570 | 2:13-cv-25433 | Blann v. Ethicon, Inc. et al |
| 1571 | 2:13-cv-25545 | Bacon v. Ethicon, Inc. et al |
| 1572 | 2:13-cv-25559 | Cernetisch et al  v. Ethicon, Inc. et al |
| 1573 | 2:13-cv-25561 | Colsher v. Ethicon, Inc. et al |
| 1574 | 2:13-cv-25566 | Cope v. Ethicon, Inc. et al |
| 1575 | 2:13-cv-25569 | Davis v. Ethicon, Inc. et al |
| 1576 | 2:13-cv-25571 | Deleon v. Ethicon, Inc. et al |
| 1577 | 2:13-cv-25644 | Alva et al v. Ethicon, Inc. et al |
| 1578 | 2:13-cv-25647 | Howell et al v. Ethicon, Inc. et al |
| 1579 | 2:13-cv-25654 | Conrad v. Ethicon, Inc. et al |
| 1580 | 2:13-cv-25655 | White v. Ethicon, Inc. et al |
| 1581 | 2:13-cv-25659 | Anderson et al v. Ethicon, Inc. et al |
| 1582 | 2:13-cv-25663 | Cremer v. Ethicon, Inc. et al |
| 1583 | 2:13-cv-25666 | Hopps v. Ethicon, Inc. et al |
| 1584 | 2:13-cv-25671 | Martinez v. Ethicon, Inc. et al |
| 1585 | 2:13-cv-25672 | Morroni-Aquila v. Ethicon, Inc. et al |
| 1586 | 2:13-cv-25685 | Ibarra v. Ethicon, Inc. et al |
| 1587 | 2:13-cv-25714 | Davis v. Ethicon, Inc. et al |
| 1588 | 2:13-cv-25716 | Beech v. Ethicon, Inc. et al |
| 1589 | 2:13-cv-25718 | Smith v. Ethicon, Inc. et al |
| 1590 | 2:13-cv-25720 | Rogers v. Ethicon, Inc. et al |
| 1591 | 2:13-cv-25755 | Davis v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1592 | 2:13-cv-25759 | Wood v. Ethicon, Inc. et al |
| 1593 | 2:13-cv-25818 | Gibson et al v. Ethicon, Inc. et al |
| 1594 | 2:13-cv-25819 | Gilpin et al v. Ethicon, Inc. et al |
| 1595 | 2:13-cv-25821 | Jones et al v. Ethicon, Inc. et al |
| 1596 | 2:13-cv-25874 | Florence v. Ethicon, Inc. et al |
| 1597 | 2:13-cv-25919 | Benefield et al v. Ethicon, Inc. et al |
| 1598 | 2:13-cv-25993 | Danto v. Ethicon, Inc. et al |
| 1599 | 2:13-cv-25994 | Gautreau v. Ethicon, Inc. |
| 1600 | 2:13-cv-26004 | Dominico et al v. Ethicon, Inc. et al |
| 1601 | 2:13-cv-26012 | Earls v. Ethicon, Inc. et al |
| 1602 | 2:13-cv-26017 | Fitzkee v. Ethicon, Inc. et al |
| 1603 | 2:13-cv-26033 | Knott et al v. Ethicon, Inc. et al |
| 1604 | 2:13-cv-26051 | Hufnagle v. Ethicon, Inc. et al |
| 1605 | 2:13-cv-26057 | McCormack et al v. Ethicon, Inc. et al |
| 1606 | 2:13-cv-26095 | Meyer v. Ethicon, Inc. et al |
| 1607 | 2:13-cv-26197 | Reeves v. Ethicon, Inc. et al |
| 1608 | 2:13-cv-26232 | Kristek v. Ethicon, Inc. et al |
| 1609 | 2:13-cv-26234 | Ruyak et al v. Ethicon, Inc. et al |
| 1610 | 2:13-cv-26238 | Perkins v. Ethicon, Inc. et al |
| 1611 | 2:13-cv-26285 | McLaughlin v. Ethicon, Inc. et al |
| 1612 | 2:13-cv-26287 | Longoria v. Ethicon, Inc. et al |
| 1613 | 2:13-cv-26291 | Watson et al v. Ethicon, Inc. et al |
| 1614 | 2:13-cv-26293 | Weaver v. Ethicon, Inc. et al |
| 1615 | 2:13-cv-26294 | West v. Ethicon, Inc. et al |
| 1616 | 2:13-cv-26296 | Richardson v. Ethicon, Inc. et al |
| 1617 | 2:13-cv-26307 | Samuels v. Ethicon, Inc. et al |
| 1618 | 2:13-cv-26321 | Gaudreau et al v. Ethicon, Inc. et al |
| 1619 | 2:13-cv-26364 | Frydman v. Ethicon, Inc. et al |
| 1620 | 2:13-cv-26369 | Maddox et al v. Ethicon, Inc. et al |
| 1621 | 2:13-cv-26374 | Cisneros et al v. Ethicon, Inc. et al |
| 1622 | 2:13-cv-26380 | Schmidt v. Ethicon, Inc. et al |
| 1623 | 2:13-cv-26396 | Fuller v. Ethicon, Inc. et al |
| 1624 | 2:13-cv-26452 | Dziarkowski v. Ethicon, Inc. et al |
| 1625 | 2:13-cv-26506 | Estridge v. Ethicon, Inc. et al |
| 1626 | 2:13-cv-26538 | Bennice v. Ethicon, Inc. et al |
| 1627 | 2:13-cv-26540 | Butts v. Ethicon, Inc. et al |
| 1628 | 2:13-cv-26543 | DeLapp v. Ethicon, Inc. et al |
| 1629 | 2:13-cv-26544 | Eubanks v. Ethicon, Inc. et al |
| 1630 | 2:13-cv-26546 | Garcia-Rodriguez v. Ethicon, Inc. et al |
| 1631 | 2:13-cv-26548 | Gonzalez v. Ethicon, Inc. et al |
| 1632 | 2:13-cv-26549 | Gonzalez v. Ethicon, Inc. et al |
| 1633 | 2:13-cv-26551 | Rhoads v. Ethicon, Inc. et al |
| 1634 | 2:13-cv-26554 | Cevallos v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1635 | 2:13-cv-26559 | Christian et al v. Ethicon, Inc. et al |
| 1636 | 2:13-cv-26580 | Buck et al v. Ethicon, Inc. et al |
| 1637 | 2:13-cv-26583 | McCoy v. Ethicon, Inc. et al |
| 1638 | 2:13-cv-26586 | Simms v. Ethicon, Inc. et al |
| 1639 | 2:13-cv-26601 | Shivley et al v. Ethicon, Inc. et al |
| 1640 | 2:13-cv-26617 | Flores v. Ethicon, Inc. et al |
| 1641 | 2:13-cv-26666 | Nix et al v. Ethicon, Inc. et al |
| 1642 | 2:13-cv-26687 | Flory v. Ethicon, Inc. et al |
| 1643 | 2:13-cv-26688 | Dorris et al v. Ethicon, Inc. et al |
| 1644 | 2:13-cv-26693 | Arredondo-Padron v. Ethicon, Inc. et al |
| 1645 | 2:13-cv-26696 | Balmes v. Ethicon, Inc. et al |
| 1646 | 2:13-cv-26698 | Dalton v. Ethicon, Inc. et al |
| 1647 | 2:13-cv-26699 | Gayheart et al v. Ethicon, Inc. et al |
| 1648 | 2:13-cv-26701 | Hale v. Ethicon, Inc. et al |
| 1649 | 2:13-cv-26707 | Kohring v. Ethicon, Inc. |
| 1650 | 2:13-cv-26712 | Plocher et al v. Ethicon, Inc. et al |
| 1651 | 2:13-cv-26714 | Powers v. Ethicon, Inc. et al |
| 1652 | 2:13-cv-26715 | Purkey v. Ethicon, Inc. et al |
| 1653 | 2:13-cv-26730 | Willingham v. Ethicon, Inc. et al |
| 1654 | 2:13-cv-26779 | Mangrum et al v. Ethicon, Inc. et al |
| 1655 | 2:13-cv-26804 | Duvall et al v. Ethicon, Inc. et al |
| 1656 | 2:13-cv-26806 | Jones et al v. Ethicon, Inc., et al |
| 1657 | 2:13-cv-26813 | Klein v. Ethicon, Inc. et al |
| 1658 | 2:13-cv-26815 | Lutenbacher v. Ethicon, Inc. et al |
| 1659 | 2:13-cv-26854 | Gardner et al v. Ethicon, Inc. et al |
| 1660 | 2:13-cv-26857 | Gorzelsky v. Ethicon, Inc. et al |
| 1661 | 2:13-cv-26875 | Hauck v. Ethicon, Inc. et al |
| 1662 | 2:13-cv-26881 | Loyd et al v. Ethicon, Inc. et al |
| 1663 | 2:13-cv-26884 | Eckhardt-Appelhans et al v. Ethicon, Inc. et al |
| 1664 | 2:13-cv-26886 | Barahona v. Ethicon, Inc. et al |
| 1665 | 2:13-cv-26907 | Howerton v. Ethicon, Inc. et al |
| 1666 | 2:13-cv-26908 | Abernathy et al v. Ethicon, Inc. et al |
| 1667 | 2:13-cv-26911 | Govea et al v. Ethicon, Inc. et al |
| 1668 | 2:13-cv-27010 | Guy v. Ethicon, Inc. et al |
| 1669 | 2:13-cv-27020 | Harris v. Ethicon, Inc. et al |
| 1670 | 2:13-cv-27041 | Sanders v. Ethicon, Inc. et al |
| 1671 | 2:13-cv-27081 | Hayden v. Ethicon, Inc. et al |
| 1672 | 2:13-cv-27087 | Collins v. Ethicon, Inc. et al |
| 1673 | 2:13-cv-27089 | Medley et al v. Ethicon, Inc. et al |
| 1674 | 2:13-cv-27095 | Watt v. Ethicon, Inc. et al |
| 1675 | 2:13-cv-27103 | Soto v. Ethicon, Inc.  et al |
| 1676 | 2:13-cv-27122 | Mackanick v. Ethicon, Inc. |
| 1677 | 2:13-cv-27123 | Sanchez v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1678 | 2:13-cv-27126 | Smith v. Ethicon, Inc. et al |
| 1679 | 2:13-cv-27149 | Griffin v. Ethicon, Inc. et al |
| 1680 | 2:13-cv-27201 | Wethington et al v. Ethicon, Inc. et al |
| 1681 | 2:13-cv-27216 | Pierce et al v. Ethicon, Inc. et al |
| 1682 | 2:13-cv-27223 | Ross et al v. Ethicon, Inc. et al |
| 1683 | 2:13-cv-27234 | Rand v. Ethicon, Inc. et al |
| 1684 | 2:13-cv-27239 | Simon et al v. Ethicon, Inc. et al |
| 1685 | 2:13-cv-27279 | Seal v. Ethicon, Inc. et al |
| 1686 | 2:13-cv-27306 | Cantlon v. Ethicon, Inc. et al |
| 1687 | 2:13-cv-27310 | Fiscus v. Ethicon, Inc. et al |
| 1688 | 2:13-cv-27315 | Getchell v. Ethicon, Inc. et al |
| 1689 | 2:13-cv-27321 | Kallage v. Ethicon, Inc. et al |
| 1690 | 2:13-cv-27326 | Leininger et al v. Ethicon, Inc. et al |
| 1691 | 2:13-cv-27339 | Hernandez v. Ethicon, Inc. et al |
| 1692 | 2:13-cv-27343 | Howard v. Ethicon, Inc. et al |
| 1693 | 2:13-cv-27345 | Lynch v. Ethicon, Inc. et al |
| 1694 | 2:13-cv-27348 | McFarland v. Ethicon, Inc. et al |
| 1695 | 2:13-cv-27349 | Mendez v. Ethicon, Inc. et al |
| 1696 | 2:13-cv-27350 | Morgan v. Ethicon, Inc. et al |
| 1697 | 2:13-cv-27358 | Diamond et al v. Ethicon, Inc. et al |
| 1698 | 2:13-cv-27382 | Ecktman v. Ethicon, Inc. et al |
| 1699 | 2:13-cv-27385 | Everly et al v. Ethicon, Inc. et al |
| 1700 | 2:13-cv-27393 | Forler v. Ethicon, Inc. et al |
| 1701 | 2:13-cv-27416 | Akridge v. Ethicon, Inc. et al |
| 1702 | 2:13-cv-27419 | Baldwin v. Ethicon, Inc. et al |
| 1703 | 2:13-cv-27424 | Middlebrooks et al v. Ethicon, Inc. et al |
| 1704 | 2:13-cv-27569 | Baublits et al v. Ethicon, Inc. et al |
| 1705 | 2:13-cv-27581 | Arzola-Lilly et al v. Ethicon, Inc. et al |
| 1706 | 2:13-cv-27583 | Navarre v. Ethicon, Inc. et al |
| 1707 | 2:13-cv-27585 | Sparkman v. Ethicon, Inc. et al |
| 1708 | 2:13-cv-27586 | Weller et al v. Ethicon, Inc. et al |
| 1709 | 2:13-cv-27587 | Handley v. Ethicon, Inc. et al |
| 1710 | 2:13-cv-27591 | Duvall et al v. Ethicon, Inc. et al |
| 1711 | 2:13-cv-27592 | Bond v. Ethicon, Inc. et al |
| 1712 | 2:13-cv-27610 | Lucas v. Ethicon, Inc. et al |
| 1713 | 2:13-cv-27618 | Roberts v. Ethicon, Inc. et al |
| 1714 | 2:13-cv-27621 | Shafer v. Ethicon, Inc. et al |
| 1715 | 2:13-cv-27651 | Lopez v. Ethicon, Inc. et al |
| 1716 | 2:13-cv-27689 | Haddix v. Ethicon, Inc. et al |
| 1717 | 2:13-cv-27691 | McDowell-Jonas et al v. Ethicon, Inc. et al |
| 1718 | 2:13-cv-27697 | Carnes v. Ethicon, Inc. et al |
| 1719 | 2:13-cv-27700 | Kemp v. Ethicon, Inc. et al |
| 1720 | 2:13-cv-27701 | Rogers v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1721 | 2:13-cv-27717 | Herrell et al v. Ethicon, Inc. et al |
| 1722 | 2:13-cv-27720 | Hubbs et al v. Ethicon, Inc. et al |
| 1723 | 2:13-cv-27723 | Ivie v. Ethicon, Inc. et al |
| 1724 | 2:13-cv-27759 | Purkey et al v. Ethicon, Inc. et al |
| 1725 | 2:13-cv-27871 | Shiver v. Ethicon, Inc. et al |
| 1726 | 2:13-cv-27971 | Coleman et al v. Ethicon, Inc. et al |
| 1727 | 2:13-cv-27986 | Matthews v. Ethicon, Inc. et al |
| 1728 | 2:13-cv-28001 | Scaffidi et al v. Ethicon, Inc. et al |
| 1729 | 2:13-cv-28006 | Whitfield v. Ethicon, Inc. et al |
| 1730 | 2:13-cv-28007 | Willoz v. Ethicon, Inc. et al |
| 1731 | 2:13-cv-28008 | Wilson v. Ethicon, Inc. et al |
| 1732 | 2:13-cv-28009 | Winkelman v. Ethicon, Inc. et al |
| 1733 | 2:13-cv-28013 | Woodson v. Ethicon, Inc. et al |
| 1734 | 2:13-cv-28100 | Silvers et al v. Ethicon, Inc. et al |
| 1735 | 2:13-cv-28112 | Smith et al v. Ethicon, Inc. et al |
| 1736 | 2:13-cv-28113 | Oliver et al v. Ethicon, Inc. et al |
| 1737 | 2:13-cv-28143 | Leavitt et al v. Ethicon, Inc. et al |
| 1738 | 2:13-cv-28148 | McDonald et al v. Ethicon, Inc. et al |
| 1739 | 2:13-cv-28162 | Stevens et al v. Ethicon, Inc. et al |
| 1740 | 2:13-cv-28164 | Losh  v. Ethicon, Inc. et al |
| 1741 | 2:13-cv-28225 | Hayes v. Ethicon, Inc. et al |
| 1742 | 2:13-cv-28238 | Ramirez v. Ethicon, Inc. et al |
| 1743 | 2:13-cv-28329 | Ross v. Ethicon, Inc. et al |
| 1744 | 2:13-cv-28344 | Dillon v. Ethicon, Inc. et al |
| 1745 | 2:13-cv-28351 | Fleiter v. Ethicon, Inc. et al |
| 1746 | 2:13-cv-28368 | Hill v. Ethicon, Inc. et al |
| 1747 | 2:13-cv-28412 | Dinger v. Ethicon, Inc. et al |
| 1748 | 2:13-cv-28445 | Maillett v. Ethicon, Inc. et al |
| 1749 | 2:13-cv-28453 | Marler v. Ethicon, Inc. et al |
| 1750 | 2:13-cv-28458 | Brewer et al v. Ethicon, Inc. et al |
| 1751 | 2:13-cv-28461 | Brown v. Ethicon, Inc. et al |
| 1752 | 2:13-cv-28464 | Cook et al  v. Ethicon, Inc. et al |
| 1753 | 2:13-cv-28468 | Dupre v. Ethicon, Inc. et al |
| 1754 | 2:13-cv-28471 | Ehrgott et al  v. Ethicon, Inc. et al |
| 1755 | 2:13-cv-28484 | Larson v. Ethicon, Inc. et al |
| 1756 | 2:13-cv-28487 | Laub-Carroll v. Ethicon, Inc. et al |
| 1757 | 2:13-cv-28489 | Laucik et al v. Ethicon, Inc. et al |
| 1758 | 2:13-cv-28504 | Link et al v. Ethicon, Inc. et al |
| 1759 | 2:13-cv-28522 | Jackson v. Ethicon, Inc. et al |
| 1760 | 2:13-cv-28534 | Thomason et al v. Ethicon, Inc. et al |
| 1761 | 2:13-cv-28590 | Brady et al v. Ethicon, Inc. et al |
| 1762 | 2:13-cv-28637 | Burree et al v. Ethicon, Inc. et al |
| 1763 | 2:13-cv-28658 | Davison v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1764 | 2:13-cv-28660 | Kruger v. Ethicon, Inc. et al |
| 1765 | 2:13-cv-28664 | Stegner et al v. Ethicon, Inc. et al |
| 1766 | 2:13-cv-28671 | Mahan v. Ethicon, Inc. et al |
| 1767 | 2:13-cv-28682 | Dumas v. Ethicon Inc. et al |
| 1768 | 2:13-cv-28717 | Caskie v. Ethicon, Inc. et al |
| 1769 | 2:13-cv-28743 | Sandoval v. Ethicon, Inc. et al |
| 1770 | 2:13-cv-28745 | Glaze v. Ethicon, Inc. et al |
| 1771 | 2:13-cv-28746 | Gonzalez v. Ethicon, Inc. et al |
| 1772 | 2:13-cv-28753 | Griffin et al v. Ethicon, Inc. et al |
| 1773 | 2:13-cv-28761 | Guzman v. Ethicon, Inc. et al |
| 1774 | 2:13-cv-28767 | Wright v. Ethicon, Inc. et al |
| 1775 | 2:13-cv-28768 | Young v. Ethicon, Inc. et al |
| 1776 | 2:13-cv-28826 | Kravitz v. Ethicon, Inc. et al |
| 1777 | 2:13-cv-28827 | Gaines v. Ethicon, Inc. et al |
| 1778 | 2:13-cv-28859 | Steedman et al v. Ethicon, Inc. et al |
| 1779 | 2:13-cv-28930 | Hensley v. Ethicon, Inc. et al |
| 1780 | 2:13-cv-28931 | Bentley et al v. Ethicon, Inc. et al |
| 1781 | 2:13-cv-28933 | Groce et al v. Ethicon, Inc. et al |
| 1782 | 2:13-cv-28934 | Keeling et al v. Ethicon, Inc. et al |
| 1783 | 2:13-cv-28938 | Wright v. Ethicon, Inc. et al |
| 1784 | 2:13-cv-28940 | Cruz v. Ethicon, Inc. et al |
| 1785 | 2:13-cv-28950 | White v. Ethicon, Inc. et al |
| 1786 | 2:13-cv-28956 | Woodall v. Ethicon, Inc. et al |
| 1787 | 2:13-cv-28957 | Petty v. Ethicon, Inc. et al |
| 1788 | 2:13-cv-28993 | Morgan v. Ethicon, Inc. et al |
| 1789 | 2:13-cv-29108 | Reed v. Ethicon, Inc. et al |
| 1790 | 2:13-cv-29111 | Sanders v. Ethicon, Inc. et al |
| 1791 | 2:13-cv-29114 | Sweat et al v. Ethicon, Inc. et al |
| 1792 | 2:13-cv-29115 | Walker et al v. Ethicon, Inc. et al |
| 1793 | 2:13-cv-29117 | Garver v. Ethicon, Inc. et al |
| 1794 | 2:13-cv-29118 | Claytor et al v. Ethicon, Inc. et al |
| 1795 | 2:13-cv-29128 | Rittinger v. Ethicon, Inc. et al |
| 1796 | 2:13-cv-29142 | Medlock v. Ethicon, Inc. et al |
| 1797 | 2:13-cv-29159 | Tahedl et al v. Ethicon, Inc. et al |
| 1798 | 2:13-cv-29164 | Rixen v. Ethicon, Inc. et al |
| 1799 | 2:13-cv-29204 | Navarre v. Ethicon, Inc. et al |
| 1800 | 2:13-cv-29205 | Patel v. Ethicon, Inc. et al |
| 1801 | 2:13-cv-29225 | O'Connell v. Ethicon, Inc. et al |
| 1802 | 2:13-cv-29230 | Kaminski v. Ethicon, Inc. et al |
| 1803 | 2:13-cv-29232 | Corley v. Ethicon, Inc. et al |
| 1804 | 2:13-cv-29238 | Mulford v. Ethicon, Inc. et al |
| 1805 | 2:13-cv-29254 | Zimmers et al v. Ethicon, Inc. et al |
| 1806 | 2:13-cv-29330 | Jones v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1807 | 2:13-cv-29374 | Hawkins v. Ethicon, Inc. et al |
| 1808 | 2:13-cv-29377 | Henke v. Ethicon, Inc. et al |
| 1809 | 2:13-cv-29378 | Holliman v. Ethicon, Inc. et al |
| 1810 | 2:13-cv-29381 | Johnson v. Ethicon, Inc. et al |
| 1811 | 2:13-cv-29382 | Johnson v. Ethicon, Inc. et al |
| 1812 | 2:13-cv-29383 | Peak et al v. Ethicon, Inc. et al |
| 1813 | 2:13-cv-29399 | Byrd et al v. Ethicon, Inc. et al |
| 1814 | 2:13-cv-29498 | Dolan et al v. Ethicon, Inc. et al |
| 1815 | 2:13-cv-29499 | Osborn v. Ethicon, Inc. et al |
| 1816 | 2:13-cv-29502 | Ball v. Ethicon, Inc. et al |
| 1817 | 2:13-cv-29505 | Rushing v. Ethicon, Inc. et al |
| 1818 | 2:13-cv-29626 | Crim et al v. Ethicon, Inc. et al |
| 1819 | 2:13-cv-29755 | Powers et al v. Ethicon, Inc. et al |
| 1820 | 2:13-cv-29758 | Fleeman v. Ethicon, Inc. et al |
| 1821 | 2:13-cv-29764 | Marin v. Ethicon, Inc. et al |
| 1822 | 2:13-cv-29768 | Niro v. Ethicon, Inc. et al |
| 1823 | 2:13-cv-29769 | Owens v. Ethicon, Inc. et al |
| 1824 | 2:13-cv-29770 | Pratt v. Ethicon, Inc. et al |
| 1825 | 2:13-cv-29771 | Quintin v. Ethicon, Inc. et al |
| 1826 | 2:13-cv-29792 | Dulworth v. Ethicon, Inc. et al |
| 1827 | 2:13-cv-29811 | Rooney et al v. Ethicon, Inc. et al |
| 1828 | 2:13-cv-29816 | Gillman et al v. Ethicon, Inc. et al |
| 1829 | 2:13-cv-29842 | Barrow et al v. Ethicon, Inc. et al |
| 1830 | 2:13-cv-29844 | Clanton et al v. Ethicon, Inc. et al |
| 1831 | 2:13-cv-29895 | Pyser v. Ethicon, Inc. et al |
| 1832 | 2:13-cv-29899 | Plair v. Ethicon, Inc. et al |
| 1833 | 2:13-cv-29908 | Cox et al v. Ethicon, Inc. et al |
| 1834 | 2:13-cv-29961 | Frye et al v. Ethicon, Inc. et al |
| 1835 | 2:13-cv-29997 | Radford v. Ethicon, Inc. et al |
| 1836 | 2:13-cv-30000 | Reyes v. Ethicon, Inc. et al |
| 1837 | 2:13-cv-30002 | Rienks v. Ethicon, Inc. et al |
| 1838 | 2:13-cv-30003 | Rivera v. Ethicon, Inc. et al |
| 1839 | 2:13-cv-30007 | Pierce v. Ethicon, Inc. et al |
| 1840 | 2:13-cv-30083 | Mullins et al v. Ethicon, Inc. et al |
| 1841 | 2:13-cv-30116 | Smelcer v. Ethicon, Inc. et al |
| 1842 | 2:13-cv-30131 | Hall et al v. Ethicon, Inc. et al |
| 1843 | 2:13-cv-30137 | Dier v. Ethicon, Inc. et al |
| 1844 | 2:13-cv-30142 | Brauer et al v. Ethicon, Inc. et al |
| 1845 | 2:13-cv-30148 | Oxendine et al v. Ethicon, Inc. et al |
| 1846 | 2:13-cv-30223 | Magness v. Ethicon, Inc. et al |
| 1847 | 2:13-cv-30238 | Millwood-Wright v. Ethicon, Inc. et al |
| 1848 | 2:13-cv-30249 | Manley et al v. Ethicon, Inc. et al |
| 1849 | 2:13-cv-30285 | Kaltz-Harri v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1850 | 2:13-cv-30309 | Carames et al v. Ethicon, Inc. et al |
| 1851 | 2:13-cv-30312 | Carney et al v. Ethicon, Inc. et al |
| 1852 | 2:13-cv-30320 | Johnson et al v. Ethicon, Inc. et al |
| 1853 | 2:13-cv-30330 | Wickline v. Ethicon, Inc. et al |
| 1854 | 2:13-cv-30373 | Teddy et al v. Ethicon, Inc. et al |
| 1855 | 2:13-cv-30537 | Klein v. Ethicon, Inc. et al |
| 1856 | 2:13-cv-30538 | Lewis v. Ethicon, Inc. et al |
| 1857 | 2:13-cv-30596 | Robertson v. Ethicon, Inc. et al |
| 1858 | 2:13-cv-30597 | Robinson et al v. Ethicon, Inc. et al |
| 1859 | 2:13-cv-30603 | Scott v. Ethicon, Inc. et al |
| 1860 | 2:13-cv-30613 | Elliot v. Ethicon, Inc. et al |
| 1861 | 2:13-cv-30644 | Goolsby v. Ethicon, Inc. et al |
| 1862 | 2:13-cv-30648 | Howell v. Ethicon, Inc. et al |
| 1863 | 2:13-cv-30650 | Lyles v. Ethicon, Inc. et al |
| 1864 | 2:13-cv-30696 | Champagne v. Ethicon, Inc. et al |
| 1865 | 2:13-cv-30744 | Adams v. Ethicon, Inc. et al |
| 1866 | 2:13-cv-30748 | Atkerson v. Ethicon, Inc. et al |
| 1867 | 2:13-cv-30750 | Barr v. Ethicon, Inc. et al |
| 1868 | 2:13-cv-30753 | Robinson v. Ethicon, Inc. et al |
| 1869 | 2:13-cv-30788 | Bennett v. Ethicon, Inc. et al |
| 1870 | 2:13-cv-30790 | Bowden v. Ethicon, Inc. et al |
| 1871 | 2:13-cv-30795 | Bradford v. Ethicon, Inc. et al |
| 1872 | 2:13-cv-30806 | Costello et al v. Ethicon, Inc. et al |
| 1873 | 2:13-cv-30807 | Couch v. Ethicon, Inc. et al |
| 1874 | 2:13-cv-30812 | Gall v. Ethicon, Inc. et al |
| 1875 | 2:13-cv-30822 | Lang et al v. Ethicon, Inc. et al |
| 1876 | 2:13-cv-30824 | Macon et al v. Ethicon, Inc. et al |
| 1877 | 2:13-cv-30830 | McCarty v. Ethicon, Inc. et al |
| 1878 | 2:13-cv-30869 | Bartow v. Ethicon, Inc. et al |
| 1879 | 2:13-cv-30871 | Cunningham et al v. Ethicon, Inc. et al |
| 1880 | 2:13-cv-30873 | Soto v. Ethicon, Inc. et al |
| 1881 | 2:13-cv-30894 | Orcutt v. Ethicon, Inc. et al |
| 1882 | 2:13-cv-30992 | Leon v. Ethicon, Inc. et al |
| 1883 | 2:13-cv-30994 | Cameron v. Ethicon, Inc. et al |
| 1884 | 2:13-cv-30995 | Tramont v. Ethicon, Inc. et al |
| 1885 | 2:13-cv-30997 | Livengood v. Ethicon, Inc. et al |
| 1886 | 2:13-cv-31028 | Davis v. Ethicon, Inc. et al |
| 1887 | 2:13-cv-31085 | Hudson v. Ethicon, Inc. et al |
| 1888 | 2:13-cv-31126 | Melton et al v. Ethicon, Inc. et al |
| 1889 | 2:13-cv-31127 | McIntosh v. Ethicon, Inc. et al |
| 1890 | 2:13-cv-31129 | Hartley v. Ethicon, Inc. et al |
| 1891 | 2:13-cv-31145 | Wierbinski-Jackman et al v. Ethicon, Inc. et al |
| 1892 | 2:13-cv-31149 | Henderson v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1893 | 2:13-cv-31151 | Chapman et al v. Ethicon, Inc. et al |
| 1894 | 2:13-cv-31239 | Mesnard et al v. Ethicon, Inc. et al |
| 1895 | 2:13-cv-31240 | Goodnight v. Ethicon, Inc. et al |
| 1896 | 2:13-cv-31310 | Simmons et al v. Ethicon, Inc. et al |
| 1897 | 2:13-cv-31311 | Smith v. Ethicon, Inc. et al |
| 1898 | 2:13-cv-31438 | McNutt et al v. Ethicon, Inc. et al |
| 1899 | 2:13-cv-31440 | Jackson et al v. Ethicon, Inc. et al |
| 1900 | 2:13-cv-31461 | Salazar v. Ethicon, Inc. et al |
| 1901 | 2:13-cv-31532 | Williams v. Ethicon, Inc. et al |
| 1902 | 2:13-cv-31582 | Riddle v. Ethicon, Inc. et al |
| 1903 | 2:13-cv-31592 | Szewc et al v. Ethicon, Inc. et al |
| 1904 | 2:13-cv-31602 | Jacobs v. Ethicon, Inc. et al |
| 1905 | 2:13-cv-31609 | Johnson et al v. Ethicon, Inc. et al |
| 1906 | 2:13-cv-31614 | Bristol v. Ethicon, Inc. et al |
| 1907 | 2:13-cv-31616 | Friedrich et al v. Ethicon, Inc. et al |
| 1908 | 2:13-cv-31641 | Weredyk et al v. Ethicon, Inc. et al |
| 1909 | 2:13-cv-31650 | Barrett et al v. Ethicon, Inc. et al |
| 1910 | 2:13-cv-31651 | Benson-Kinchelow et al v. Ethicon, Inc. et al |
| 1911 | 2:13-cv-31656 | Fox et al v. Ethicon, Inc. et al |
| 1912 | 2:13-cv-31657 | Lange v. Ethicon, Inc. et al |
| 1913 | 2:13-cv-31667 | Tsosie v. Ethicon, Inc. et al |
| 1914 | 2:13-cv-31668 | Perry v. Ethicon, Inc. et al |
| 1915 | 2:13-cv-31680 | Turner et al v. Ethicon, Inc. et al |
| 1916 | 2:13-cv-31712 | Miller v. Ethicon, Inc. et al |
| 1917 | 2:13-cv-31791 | Black v. Ethicon, Inc. et al |
| 1918 | 2:13-cv-31830 | Bruce v. Ethicon, Inc. et al |
| 1919 | 2:13-cv-31854 | Martin et al v. Ethicon, Inc. et al |
| 1920 | 2:13-cv-31884 | Jackson v. Ethicon, Inc. et al |
| 1921 | 2:13-cv-31886 | Heads et al v. Ethicon, Inc. et al |
| 1922 | 2:13-cv-31905 | Cairo v. Ethicon, Inc. et al |
| 1923 | 2:13-cv-31921 | Ruiz v. Ethicon, Inc. et al |
| 1924 | 2:13-cv-31958 | Langness et al v. Ethicon, Inc. et al |
| 1925 | 2:13-cv-31959 | Hansen v. Ethicon, Inc. et al |
| 1926 | 2:13-cv-31961 | Lawson v. Ethicon, Inc. et al |
| 1927 | 2:13-cv-31962 | Snyder v. Ethicon, Inc. et al |
| 1928 | 2:13-cv-32024 | Redlich v. Ethicon, Inc. et al |
| 1929 | 2:13-cv-32042 | Rhome v. Ethicon, Inc. et al |
| 1930 | 2:13-cv-32074 | Scott v. Ethicon, Inc. et al |
| 1931 | 2:13-cv-32104 | Martinez et al v. Ethicon, Inc. et al |
| 1932 | 2:13-cv-32161 | Hixson et al v. Ethicon, Inc. et al |
| 1933 | 2:13-cv-32166 | Simon et al v. Ethicon, Inc. et al |
| 1934 | 2:13-cv-32181 | Schaper et al v. Ethicon, Inc. et al |
| 1935 | 2:13-cv-32188 | Baird et al v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 1936 | 2:13-cv-32214 | Marrero et al v. Ethicon, Inc. et al |
| 1937 | 2:13-cv-32218 | Jones v. Ethicon, Inc. et al |
| 1938 | 2:13-cv-32242 | Marshalek v. Ethicon, Inc. et al |
| 1939 | 2:13-cv-32255 | Figueroa et al v. Ethicon, Inc. et al |
| 1940 | 2:13-cv-32294 | Matos v. Ethicon, Inc. et al |
| 1941 | 2:13-cv-32295 | Olson v. Ethicon, Inc. et al |
| 1942 | 2:13-cv-32340 | Choate et al v. Ethicon, Inc. et al |
| 1943 | 2:13-cv-32342 | Ates v. Ethicon, Inc. et al |
| 1944 | 2:13-cv-32357 | Gipson et al v. Ethicon, Inc. et al |
| 1945 | 2:13-cv-32366 | Beach et al v. Ethicon, Inc. et al |
| 1946 | 2:13-cv-32369 | Shown v. Ethicon, Inc. et al |
| 1947 | 2:13-cv-32370 | Shriver v. Ethicon, Inc. et al |
| 1948 | 2:13-cv-32374 | Butler v. Ethicon, Inc. et al |
| 1949 | 2:13-cv-32375 | Carey v. Ethicon, Inc. et al |
| 1950 | 2:13-cv-32378 | Smith v. Ethicon, Inc. et al |
| 1951 | 2:13-cv-32460 | Eaves-Park v. Ethicon, Inc. et al |
| 1952 | 2:13-cv-32492 | Ives v. Ethicon, Inc. et al |
| 1953 | 2:13-cv-32499 | Dewberry et al v. Ethicon, Inc. et al |
| 1954 | 2:13-cv-32501 | Delk et al v. Ethicon, Inc. et al |
| 1955 | 2:13-cv-32507 | Yelko v. Ethicon, Inc. et al |
| 1956 | 2:13-cv-32515 | Eberhart et al v. Ethicon, Inc. et al |
| 1957 | 2:13-cv-32533 | Ivey v. Ethicon, Inc. et al |
| 1958 | 2:13-cv-32540 | Robinett et al v. Ethicon, Inc. et al |
| 1959 | 2:13-cv-32542 | Michael v. Ethicon, Inc. et al |
| 1960 | 2:13-cv-32665 | Flournoy et al v. Ethicon, Inc. et al |
| 1961 | 2:13-cv-32680 | Kelly et al v. Ethicon, Inc. et al |
| 1962 | 2:13-cv-32700 | Shivers v. Ethicon, Inc. et al |
| 1963 | 2:13-cv-32729 | Brozyna v. Ethicon, Inc. et al |
| 1964 | 2:13-cv-32776 | Myers et al v. Ethicon, Inc. et al |
| 1965 | 2:13-cv-32916 | Johnson et al v. Ethicon, Inc. et al |
| 1966 | 2:13-cv-32929 | Glencer v. Ethicon, Inc. et al |
| 1967 | 2:13-cv-33095 | Sitzes et al v. Ethicon, Inc. et al |
| 1968 | 2:13-cv-33113 | Jackson v. Ethicon, Inc. et al |
| 1969 | 2:13-cv-33114 | Brooks-Ricketts v. Ethicon, Inc. et al |
| 1970 | 2:13-cv-33116 | Cross et al v. Ethicon, Inc. et al |
| 1971 | 2:13-cv-33189 | Nagle v. Ethicon, Inc. et al |
| 1972 | 2:13-cv-33191 | Smith v. Ethicon, Inc. et al |
| 1973 | 2:13-cv-33192 | Lacy v. Ethicon, Inc. et al |
| 1974 | 2:13-cv-33193 | Oehler v. Ethicon, Inc. et al |
| 1975 | 2:13-cv-33194 | Lavallee v. Ethicon, Inc. et al |
| 1976 | 2:13-cv-33223 | Rule v. Ethicon, Inc. et al |
| 1977 | 2:13-cv-33228 | Kidder v. Ethicon, Inc. et al |
| 1978 | 2:13-cv-33237 | Haese v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 1979 | 2:13-cv-33240 | Roeller v. Ethicon, Inc. et al |
| 1980 | 2:13-cv-33366 | Claus et al v. Ethicon, Inc. et al |
| 1981 | 2:13-cv-33441 | Lestourgeon et al v. Ethicon, Inc. et al |
| 1982 | 2:13-cv-33448 | Cavazos v. Ethicon, Inc. et al |
| 1983 | 2:13-cv-33467 | Amado v. Ethicon, Inc. et al |
| 1984 | 2:13-cv-33505 | Couch v. Ethicon, Inc. et al |
| 1985 | 2:13-cv-33525 | Brown et al v. Ethicon, Inc. et al |
| 1986 | 2:13-cv-33528 | Habermehl v. Ethicon, Inc. et al |
| 1987 | 2:13-cv-33577 | Elmer et al. v. Ethicon, Inc. et al |
| 1988 | 2:13-cv-33583 | Ferraro et al  v. Ethicon, Inc. et al |
| 1989 | 2:13-cv-33587 | Ford v. Ethicon, Inc. et al |
| 1990 | 2:13-cv-33588 | Frazier v. Ethicon, Inc. et al |
| 1991 | 2:13-cv-33600 | Goodwin v. Ethicon, Inc. et al |
| 1992 | 2:13-cv-33611 | Harrell v. Ethicon, Inc. et al |
| 1993 | 2:13-cv-33612 | Harris v. Ethicon, Inc. et al |
| 1994 | 2:13-cv-33615 | Hedrick v. Ethicon, Inc. et al |
| 1995 | 2:13-cv-33626 | Hubbard-Phelps v. Ethicon, Inc. et al |
| 1996 | 2:13-cv-33629 | Jaggers v. Ethicon, Inc. et al |
| 1997 | 2:13-cv-33641 | Maclin v. Ethicon, Inc. et al |
| 1998 | 2:13-cv-33674 | King v. Ethicon, Inc. et al |
| 1999 | 2:13-cv-33709 | Livingston v. Ethicon, Inc. et al |
| 2000 | 2:13-cv-33749 | McBride v. Ethicon, Inc. et al |
| 2001 | 2:13-cv-33751 | McComb et al v. Ethicon, Inc. et al |
| 2002 | 2:13-cv-33761 | Melton et al v. Ethicon, Inc. et al |
| 2003 | 2:13-cv-33763 | Miller v. Ethicon, Inc. et al |
| 2004 | 2:13-cv-33774 | Connolly et al v. Ethicon, Inc. et al |
| 2005 | 2:13-cv-33861 | Rodriguez et al v. Ethicon, Inc. et al |
| 2006 | 2:13-cv-33904 | Royce et al v. Ethicon, Inc. et al |
| 2007 | 2:13-cv-33909 | Russell v. Ethicon, Inc. et al |
| 2008 | 2:13-cv-33922 | Schmidt v. Ethicon, Inc. et al |
| 2009 | 2:13-cv-33923 | Scott et al v. Ethicon, Inc. et al |
| 2010 | 2:13-cv-33924 | Seaton et al v. Ethicon, Inc. et al |
| 2011 | 2:13-cv-33946 | Simon et al v. Ethicon, Inc. et al |
| 2012 | 2:13-cv-33960 | Ross v. Ethicon, Inc. et al |
| 2013 | 2:13-cv-33961 | Smith et al v. Ethicon, Inc. et al |
| 2014 | 2:13-cv-33989 | Tye v. Ethicon, Inc. et al |
| 2015 | 2:13-cv-33996 | Wacker v. Ethicon, Inc. et al |
| 2016 | 2:13-cv-34001 | Walsh v. Ethicon, Inc. et al |
| 2017 | 2:13-cv-34005 | Land et al v. Ethicon, Inc. et al |
| 2018 | 2:13-cv-34008 | White et al v. Ethicon, Inc. et al |
| 2019 | 2:13-cv-34021 | Winzer v. Ethicon, Inc. et al |
| 2020 | 2:13-cv-34022 | Woolverton et al v. Ethicon, Inc. et al |
| 2021 | 2:13-cv-34030 | Zionkowski et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2022 | 2:13-cv-34045 | Isbell v. Ethicon, Inc. et al |
| 2023 | 2:13-cv-34046 | Carney v. Ethicon, Inc. et al |
| 2024 | 2:13-cv-34047 | Cedillo v. Ethicon, Inc. et al |
| 2025 | 2:13-cv-34049 | Sizemore v. Ethicon, Inc. et al |
| 2026 | 2:13-cv-34060 | Graaf et al v. Ethicon, Inc. et al |
| 2027 | 2:14-cv-00039 | Russell v. Ethicon, Inc. et al |
| 2028 | 2:14-cv-00046 | Shotwell v. Ethicon, Inc. et al |
| 2029 | 2:14-cv-00049 | Stephens et al v. Ethicon, Inc. et al |
| 2030 | 2:14-cv-00073 | Adams et al v. Ethicon, Inc. et al |
| 2031 | 2:14-cv-00075 | Baldridge v. Ethicon, Inc. et al |
| 2032 | 2:14-cv-00076 | Baxter et al v. Ethicon, Inc. et al |
| 2033 | 2:14-cv-00077 | Burrell v. Ethicon, Inc. et al |
| 2034 | 2:14-cv-00078 | Caudill et al v. Ethicon, Inc. et al |
| 2035 | 2:14-cv-00080 | Cavaness v. Ethicon, Inc. et al |
| 2036 | 2:14-cv-00091 | Johnson v. Ethicon, Inc. et al |
| 2037 | 2:14-cv-00097 | Kennedy v. Ethicon, Inc. et al |
| 2038 | 2:14-cv-00101 | Mason v. Ethicon, Inc. et al |
| 2039 | 2:14-cv-00115 | Vance v. Ethicon, Inc. et al |
| 2040 | 2:14-cv-00117 | Marcum v. Ethicon, Inc. et al |
| 2041 | 2:14-cv-00125 | Zimmerman v. Ethicon, Inc. et al |
| 2042 | 2:14-cv-00200 | Flores v. Ethicon, Inc. et al |
| 2043 | 2:14-cv-00204 | Underwood et al v. Ethicon, Inc. et al |
| 2044 | 2:14-cv-00239 | Carpenter et al v. Ethicon, Inc. et al |
| 2045 | 2:14-cv-00259 | Hale v. Ethicon, Inc. et al |
| 2046 | 2:14-cv-00281 | Clark et al v. Ethicon, Inc. et al |
| 2047 | 2:14-cv-00437 | Mundell v. Ethicon, Inc. et al |
| 2048 | 2:14-cv-00520 | Linville et al v. Ethicon, Inc. et al |
| 2049 | 2:14-cv-00539 | Kipp v. Ethicon, Inc. et al |
| 2050 | 2:14-cv-00587 | Gregory v. Ethicon, Inc. et al |
| 2051 | 2:14-cv-00588 | Rachiele v. Ethicon, Inc. et al |
| 2052 | 2:14-cv-00612 | Rodriguez et al  v. Ethicon, Inc. et al |
| 2053 | 2:14-cv-00645 | Shipp v. Ethicon, Inc. et al |
| 2054 | 2:14-cv-00765 | Graham v. Ethicon, Inc. et al |
| 2055 | 2:14-cv-00771 | Cherry et al v. Ethicon, Inc. et al |
| 2056 | 2:14-cv-00773 | Johnson et al v. Ethicon, Inc. et al |
| 2057 | 2:14-cv-00780 | Regal v. Ethicon, Inc. et al |
| 2058 | 2:14-cv-00792 | Heppler v. Ethicon, Inc. et al |
| 2059 | 2:14-cv-00801 | Florence v. Ethicon, Inc. et al |
| 2060 | 2:14-cv-00804 | Fromm et al v. Ethicon, Inc. et al |
| 2061 | 2:14-cv-00805 | Isenberg v. Ethicon, Inc. et al |
| 2062 | 2:14-cv-00811 | Weast v. Ethicon, Inc. et al |
| 2063 | 2:14-cv-00839 | Simmons v. Ethicon, Inc. et al |
| 2064 | 2:14-cv-00857 | Van Emmerik v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2065 | 2:14-cv-01062 | Duckworth et al v. Ethicon, Inc. et al |
| 2066 | 2:14-cv-01103 | Santiago et al v. Ethicon, Inc. et al |
| 2067 | 2:14-cv-01143 | Bacon v. Ethicon, Inc. et al |
| 2068 | 2:14-cv-01195 | Soto et al v. Ethicon, Inc. et al |
| 2069 | 2:14-cv-01281 | Boggs et al  v. Ethicon, Inc. et al |
| 2070 | 2:14-cv-01473 | Parks et al v. Ethicon, Inc. et al |
| 2071 | 2:14-cv-01485 | Tooman v. Ethicon, Inc. et al |
| 2072 | 2:14-cv-01669 | Hackett et al v. Ethicon, Inc. et al |
| 2073 | 2:14-cv-01686 | Haskett et al v. Ethicon, Inc. et al |
| 2074 | 2:14-cv-01705 | Dimas v. Ethicon, Inc. et al |
| 2075 | 2:14-cv-01748 | Kim et al v. Ethicon, Inc. et al |
| 2076 | 2:14-cv-01766 | Allen v. Ethicon, Inc. et al |
| 2077 | 2:14-cv-01778 | Sanders v. Ethicon, Inc. et al |
| 2078 | 2:14-cv-01907 | Matthews v. Ethicon, Inc. et al |
| 2079 | 2:14-cv-02012 | McCann v. Ethicon, Inc. et al |
| 2080 | 2:14-cv-02090 | Strickland-Branton v. Johnson & Johnson et al |
| 2081 | 2:14-cv-02268 | Covington v. Ethicon, Inc. et al |
| 2082 | 2:14-cv-02270 | Dowell v. Ethicon, Inc. et al |
| 2083 | 2:14-cv-02271 | Goupil v. Ethicon, Inc. et al |
| 2084 | 2:14-cv-02272 | Harless v. Ethicon, Inc. et al |
| 2085 | 2:14-cv-02368 | Meredith et al v. Ethicon, Inc. et al |
| 2086 | 2:14-cv-02432 | Arnold et al v. Ethicon, Inc. et al |
| 2087 | 2:14-cv-02463 | Feliciano et al v. Ethicon, Inc. et al |
| 2088 | 2:14-cv-02521 | McFee et al v. Ethicon, Inc. et al |
| 2089 | 2:14-cv-02546 | Riel et al v. Ethicon, Inc. et al |
| 2090 | 2:14-cv-02748 | Rivera et al v. Ethicon, Inc. et al |
| 2091 | 2:14-cv-02759 | Maldonado et al v. Ethicon, Inc. et al |
| 2092 | 2:14-cv-02787 | Matheson v. Ethicon, Inc. et al |
| 2093 | 2:14-cv-02820 | Weiss et al v. Ethicon, Inc. et al |
| 2094 | 2:14-cv-02829 | Munson et al v. Ethicon, Inc. et al |
| 2095 | 2:14-cv-02854 | Longbrake v. Ethicon, Inc. et al |
| 2096 | 2:14-cv-02884 | O'Neill v. Ethicon, Inc. et al |
| 2097 | 2:14-cv-02885 | Ellington et al v. Ethicon, Inc. et al |
| 2098 | 2:14-cv-02888 | Goodwin et al v. Ethicon, Inc. et al |
| 2099 | 2:14-cv-02891 | Han et al v. Ethicon, Inc. et al |
| 2100 | 2:14-cv-02951 | Ramsey v. Ethicon, Inc. et al |
| 2101 | 2:14-cv-03285 | Iocona et al v. Ethicon, Inc. et al |
| 2102 | 2:14-cv-03305 | Jenkins et al v. Ethicon, Inc. et al |
| 2103 | 2:14-cv-03378 | Griffin v. Ethicon, Inc. et al |
| 2104 | 2:14-cv-03432 | Morgan et al v. Ethicon, Inc. et al |
| 2105 | 2:14-cv-03799 | Russ v. Ethicon, Inc. et al |
| 2106 | 2:14-cv-03875 | Bailey v. Ethicon, Inc. et al |
| 2107 | 2:14-cv-03885 | Gaona v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2108 | 2:14-cv-04049 | Horvath v. Ethicon, Inc. et al |
| 2109 | 2:14-cv-04517 | Richards et al v. Ethicon, Inc. et al |
| 2110 | 2:14-cv-04526 | Jones et al v. Ethicon, Inc. et al |
| 2111 | 2:14-cv-04528 | Lee et al v. Ethicon, Inc. et al |
| 2112 | 2:14-cv-04533 | Patterson et al v. Ethicon, Inc. et al |
| 2113 | 2:14-cv-04742 | Matusevich et al v. Ethicon, Inc. et al |
| 2114 | 2:14-cv-05015 | Sanders et al v. Ethicon, Inc. et al |
| 2115 | 2:14-cv-05148 | Wolfe et al v. Ethicon, Inc. et al |
| 2116 | 2:14-cv-05247 | Schulz et al v. Ethicon, Inc. et al |
| 2117 | 2:14-cv-05277 | Monroe et al v. Ethicon, Inc. et al |
| 2118 | 2:14-cv-05372 | Fiveash v. Ethicon, Inc. et al |
| 2119 | 2:14-cv-05408 | Fanell et al v. Ethicon, Inc. et al |
| 2120 | 2:14-cv-05486 | Sproles v. Ethicon, Inc. et al |
| 2121 | 2:14-cv-05521 | Welch et al v. Ethicon, Inc. et al |
| 2122 | 2:14-cv-05757 | Godinho et al v. Ethicon, Inc. et al |
| 2123 | 2:14-cv-05918 | Gibson et al v. Ethicon, Inc. et al |
| 2124 | 2:14-cv-06010 | Zuker v. Ethicon, Inc. et al |
| 2125 | 2:14-cv-06022 | Hughes v. Ethicon, Inc. et al |
| 2126 | 2:14-cv-06370 | Whatley et al v. Ethicon, Inc. et al |
| 2127 | 2:14-cv-06399 | Gibson v. Ethicon, Inc. et al |
| 2128 | 2:14-cv-06443 | Kitchell et al v. Ethicon, Inc. et al |
| 2129 | 2:14-cv-06989 | Hill v. Ethicon, Inc. et al |
| 2130 | 2:14-cv-07199 | Beeler v. Ethicon, Inc. et al |
| 2131 | 2:14-cv-07210 | Cupp et al v. Ethicon, Inc. et al |
| 2132 | 2:14-cv-07230 | Calland v. Ethicon, Inc. et al |
| 2133 | 2:14-cv-07244 | Fritz v. Ethicon, Inc. et al |
| 2134 | 2:14-cv-07266 | Dugan-Fultz v. Ethicon, Inc. et al |
| 2135 | 2:14-cv-07285 | Herald v. Ethicon, Inc. et al |
| 2136 | 2:14-cv-07286 | Miltonberger v. Ethicon, Inc. et al |
| 2137 | 2:14-cv-07287 | Allen v. Ethicon, Inc. et al |
| 2138 | 2:14-cv-07288 | Baker v. Ethicon, Inc. et al |
| 2139 | 2:14-cv-07289 | Bertrand v. Ethicon, Inc. et al |
| 2140 | 2:14-cv-07290 | Brown v. Ethicon, Inc. et al |
| 2141 | 2:14-cv-07292 | Fitzsimmons v. Ethicon, Inc. et al |
| 2142 | 2:14-cv-07295 | Harper v. Ethicon, Inc. et al |
| 2143 | 2:14-cv-07297 | Hubel v. Ethicon, Inc. et al |
| 2144 | 2:14-cv-07300 | Richards v. Ethicon, Inc. et al |
| 2145 | 2:14-cv-07369 | Miles v. Ethicon, Inc. et al |
| 2146 | 2:14-cv-07407 | Kreitz v. Ethicon, Inc. et al |
| 2147 | 2:14-cv-07408 | Lopes v. Ethicon, Inc. et al |
| 2148 | 2:14-cv-07412 | Berry et al v. Ethicon, Inc. et al |
| 2149 | 2:14-cv-07413 | Bettridge v. Ethicon, Inc. et al |
| 2150 | 2:14-cv-07416 | Brinkman et al v. Ethicon, Inc. et al |

**Exhibit A**

|       | Civil Action No. | Case Style |
|-------|------------------|------------|
| 2151 | 2:14-cv-07418 | Budde v. Ethicon, Inc. et al |
| 2152 | 2:14-cv-07424 | Conway v. Ethicon, Inc. et al |
| 2153 | 2:14-cv-07428 | Lucas v. Ethicon, Inc. et al |
| 2154 | 2:14-cv-07430 | Ettaro v. Ethicon, Inc. et al |
| 2155 | 2:14-cv-07432 | Gilbert v. Ethicon, Inc. et al |
| 2156 | 2:14-cv-07433 | Gray v. Ethicon, Inc. et al |
| 2157 | 2:14-cv-07435 | Hedinger v. Ethicon, Inc. et al |
| 2158 | 2:14-cv-07448 | McElhaney v. Ethicon, Inc. et al |
| 2159 | 2:14-cv-07452 | Mitchell v. Ethicon, Inc. et al |
| 2160 | 2:14-cv-07454 | Homburger v. Ethicon, Inc. et al |
| 2161 | 2:14-cv-07455 | Nicholson v. Ethicon, Inc. et al |
| 2162 | 2:14-cv-07456 | Humphreys v. Ethicon, Inc. et al |
| 2163 | 2:14-cv-07459 | Kosier v. Ethicon, Inc. et al |
| 2164 | 2:14-cv-07463 | Potteorff v. Ethicon, Inc. et al |
| 2165 | 2:14-cv-07467 | Ryan v. Ethicon, Inc.et al |
| 2166 | 2:14-cv-07487 | Thomas v. Ethicon, Inc. et al |
| 2167 | 2:14-cv-07488 | Tregellas v. Ethicon, Inc. et al |
| 2168 | 2:14-cv-07490 | White v. Ethicon, Inc. et al |
| 2169 | 2:14-cv-07494 | Workman v. Ethicon, Inc. et al |
| 2170 | 2:14-cv-07556 | Grimes et al v. Ethicon, Inc. et al |
| 2171 | 2:14-cv-07570 | Anderson v. Ethicon, Inc. et al |
| 2172 | 2:14-cv-07571 | Anderson v. Ethicon, Inc. et al |
| 2173 | 2:14-cv-07573 | Bauer v. Ethicon, Inc. et al |
| 2174 | 2:14-cv-07574 | Baumer v. Ethicon, Inc. et al |
| 2175 | 2:14-cv-07575 | Bentley v. Ethicon, Inc. et al |
| 2176 | 2:14-cv-07576 | Betts v. Ethicon, Inc. et al |
| 2177 | 2:14-cv-07577 | Bowman v. Ethicon, Inc. et al |
| 2178 | 2:14-cv-07579 | Burgiel v. Ethicon, Inc. et al |
| 2179 | 2:14-cv-07580 | Chevalier v. Ethicon, Inc. et al |
| 2180 | 2:14-cv-07582 | Coleman v. Ethicon, Inc. et al |
| 2181 | 2:14-cv-07587 | Davis v. Ethicon, Inc. et al |
| 2182 | 2:14-cv-07589 | Dean v. Ethicon, Inc. et al |
| 2183 | 2:14-cv-07591 | Denny v. Ethicon, Inc. et al |
| 2184 | 2:14-cv-07593 | Levy v. Ethicon, Inc. et al |
| 2185 | 2:14-cv-07594 | Morris v. Ethicon, Inc. et al |
| 2186 | 2:14-cv-07598 | Rhodes v. Ethicon, Inc. et al |
| 2187 | 2:14-cv-07606 | Smith v. Ethicon, Inc. et al |
| 2188 | 2:14-cv-07608 | Solan v. Ethicon, Inc. et al |
| 2189 | 2:14-cv-07613 | Hunt v. Ethicon, Inc. et al |
| 2190 | 2:14-cv-07624 | Luther v. Ethicon, Inc. et al |
| 2191 | 2:14-cv-07627 | Wallace v. Ethicon, Inc. et al |
| 2192 | 2:14-cv-07629 | Albert et al v. Ethicon, Inc. et al |
| 2193 | 2:14-cv-07633 | Barker v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2194 | 2:14-cv-07634 | Bell v. Ethicon, Inc. et al |
| 2195 | 2:14-cv-07644 | Cassanova v. Ethicon, Inc. et al |
| 2196 | 2:14-cv-07645 | Button v. Ethicon, Inc. et al |
| 2197 | 2:14-cv-07650 | Carter v. Ethicon, Inc. et al |
| 2198 | 2:14-cv-07651 | Dove v. Ethicon, Inc. et al |
| 2199 | 2:14-cv-07655 | Hamlin v. Ethicon, Inc. et al |
| 2200 | 2:14-cv-07656 | Fontes v. Ethicon, Inc. et al |
| 2201 | 2:14-cv-07658 | Hamlin v. Ethicon, Inc. et al |
| 2202 | 2:14-cv-07659 | Pflanzer et al v. Ethicon, Inc. et al |
| 2203 | 2:14-cv-07660 | Hughes v. Ethicon, Inc. et al |
| 2204 | 2:14-cv-07662 | Harris-Barksdale v. Ethicon, Inc. et al |
| 2205 | 2:14-cv-07664 | Haywood et al v. Ethicon, Inc. et al |
| 2206 | 2:14-cv-07665 | Hilbert v. Ethicon, Inc. et al |
| 2207 | 2:14-cv-07668 | Hunter v. Ethicon, Inc. et al |
| 2208 | 2:14-cv-07673 | Kroner v. Ethicon, Inc. et al |
| 2209 | 2:14-cv-07675 | Koch et al v. Ethicon, Inc. et al |
| 2210 | 2:14-cv-07677 | Linkhart et al v. Ethicon, Inc. et al |
| 2211 | 2:14-cv-07684 | Nightingale v. Ethicon, Inc. et al |
| 2212 | 2:14-cv-07686 | Owens v. Ethicon, Inc. et al |
| 2213 | 2:14-cv-07690 | Rodriguez et al v. Ethicon, Inc. et al |
| 2214 | 2:14-cv-07702 | Willenbrink v. Ethicon, Inc. et al |
| 2215 | 2:14-cv-07703 | Yates v. Ethicon, Inc. et al |
| 2216 | 2:14-cv-07713 | Dolceamore v. Ethicon, Inc. et al |
| 2217 | 2:14-cv-07714 | Dotson v. Ethicon, Inc. et al |
| 2218 | 2:14-cv-07718 | Edwards v. Ethicon, Inc. et al |
| 2219 | 2:14-cv-07731 | Folkert v. Ethicon, Inc. et al |
| 2220 | 2:14-cv-07739 | Fritch v. Ethicon, Inc. et al |
| 2221 | 2:14-cv-07741 | Fulgham v. Ethicon, Inc. et al |
| 2222 | 2:14-cv-07752 | Harris v. Ethicon, Inc. et al |
| 2223 | 2:14-cv-07757 | Bartsch v. Ethicon, Inc. et al |
| 2224 | 2:14-cv-07768 | Benson v. Ethicon, Inc. et al |
| 2225 | 2:14-cv-07772 | Black v. Ethicon, Inc. et al |
| 2226 | 2:14-cv-07777 | Boyd v. Ethicon, Inc. et al |
| 2227 | 2:14-cv-07796 | Ash v. Ethicon, Inc. et al |
| 2228 | 2:14-cv-07798 | Cochran v. Ethicon, Inc. et al |
| 2229 | 2:14-cv-07799 | Baumgartner v. Ethicon, Inc. et al |
| 2230 | 2:14-cv-07802 | Baxter v. Ethicon, Inc. et al |
| 2231 | 2:14-cv-07809 | Culhane v. Ethicon, Inc. et al |
| 2232 | 2:14-cv-07810 | Boggs v. Ethicon, Inc. et al |
| 2233 | 2:14-cv-07813 | Bowns v. Ethicon, Inc. et al |
| 2234 | 2:14-cv-07814 | Brandt et al v. Ethicon, Inc. et al |
| 2235 | 2:14-cv-07815 | Day v. Ethicon, Inc. et al |
| 2236 | 2:14-cv-07818 | Deuley v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2237 | 2:14-cv-07821 | Brown v. Ethicon, Inc. et al |
| 2238 | 2:14-cv-07828 | DiGregorio v. Ethicon, Inc. et al |
| 2239 | 2:14-cv-07829 | Dunteman v. Ethicon, Inc. et al |
| 2240 | 2:14-cv-07832 | Dylewski v. Ethicon, Inc. et al |
| 2241 | 2:14-cv-07836 | Faulkner v. Ethicon, Inc. et al |
| 2242 | 2:14-cv-07837 | Tolbert et al v. Ethicon, Inc. et al |
| 2243 | 2:14-cv-07845 | Brown v. Ethicon, Inc. et al |
| 2244 | 2:14-cv-07847 | Cochran v. Ethicon, Inc. et al |
| 2245 | 2:14-cv-07848 | Coley v. Ethicon, Inc. et al |
| 2246 | 2:14-cv-07896 | Hale v. Ethicon, Inc. et al |
| 2247 | 2:14-cv-07898 | Jaeger et al v. Ethicon, Inc. et al |
| 2248 | 2:14-cv-07899 | Jones v. Ethicon, Inc. et al |
| 2249 | 2:14-cv-07900 | Kalman v. Ethicon, Inc. et al |
| 2250 | 2:14-cv-07901 | Kane v. Ethicon, Inc. et al |
| 2251 | 2:14-cv-07903 | Howard v. Ethicon, Inc. et al |
| 2252 | 2:14-cv-07907 | Latty-Woods v. Ethicon, Inc. et al |
| 2253 | 2:14-cv-07909 | Lewis v. Ethicon, Inc. et al |
| 2254 | 2:14-cv-07910 | Liberty v. Ethicon, Inc. et al |
| 2255 | 2:14-cv-07911 | Liebel v. Ethicon, Inc. et al |
| 2256 | 2:14-cv-07912 | Liscum v. Ethicon, Inc. et al |
| 2257 | 2:14-cv-07913 | Lobeda v. Ethicon, Inc. et al |
| 2258 | 2:14-cv-07917 | McNew v. Ethicon, Inc. et al |
| 2259 | 2:14-cv-07920 | Neuman v. Ethicon, Inc. et al |
| 2260 | 2:14-cv-07921 | Pineau v. Ethicon, Inc. et al |
| 2261 | 2:14-cv-07925 | Thorson v. Ethicon, Inc. et al |
| 2262 | 2:14-cv-07931 | Radachy et al v. Ethicon, Inc. et al |
| 2263 | 2:14-cv-07933 | Rayburn v. Ethicon, Inc. et al |
| 2264 | 2:14-cv-07934 | Rhen v. Ethicon, Inc. et al |
| 2265 | 2:14-cv-07935 | Rios v. Ethicon, Inc. et al |
| 2266 | 2:14-cv-07941 | Simpson v. Ethicon, Inc. et al |
| 2267 | 2:14-cv-07954 | Watkins v. Ethicon, Inc. et al |
| 2268 | 2:14-cv-07960 | Weeks v. Ethicon, Inc. et al |
| 2269 | 2:14-cv-07961 | White v. Ethicon, Inc. et al |
| 2270 | 2:14-cv-07967 | Gafford v. Ethicon, Inc. et al |
| 2271 | 2:14-cv-07970 | Gehring v. Ethicon, Inc. et al |
| 2272 | 2:14-cv-07971 | Gilkerson et al v. Ethicon, Inc. et al |
| 2273 | 2:14-cv-07972 | Glanton v. Ethicon, Inc. et al |
| 2274 | 2:14-cv-07980 | Glenn v. Ethicon, Inc. et al |
| 2275 | 2:14-cv-07988 | Grose v. Ethicon, Inc. et al |
| 2276 | 2:14-cv-07992 | Hamad v. Ethicon, Inc. et al |
| 2277 | 2:14-cv-07996 | Conahey v. Ethicon, Inc. et al |
| 2278 | 2:14-cv-07998 | Dempsey v. Ethicon, Inc. et al |
| 2279 | 2:14-cv-07999 | Hardesty v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 2280 | 2:14-cv-08001 | Fairweather-Kelly v. Ethicon, Inc. et al |
| 2281 | 2:14-cv-08004 | Gosney v. Ethicon, Inc. et al |
| 2282 | 2:14-cv-08006 | Guerin et al v. Ethicon, Inc. et al |
| 2283 | 2:14-cv-08009 | Hackman v. Ethicon, Inc. et al |
| 2284 | 2:14-cv-08010 | Harnvey v. Ethicon, Inc. et al |
| 2285 | 2:14-cv-08017 | Jannusch v. Ethicon, Inc. et al |
| 2286 | 2:14-cv-08033 | Kennedy v. Ethicon, Inc. et al |
| 2287 | 2:14-cv-08045 | Knight v. Ethicon, Inc. et al |
| 2288 | 2:14-cv-08049 | Lajzerwicz v. Ethicon, Inc. et al |
| 2289 | 2:14-cv-08060 | Hester v. Ethicon, Inc. et al |
| 2290 | 2:14-cv-08073 | Irish v. Ethicon, Inc. et al |
| 2291 | 2:14-cv-08074 | Jagoe v. Ethicon, Inc. et al |
| 2292 | 2:14-cv-08075 | Jarvis v. Ethicon, Inc. et al |
| 2293 | 2:14-cv-08079 | Kinder et al v. Ethicon, Inc. et al |
| 2294 | 2:14-cv-08082 | Kinsley et al v. Ethicon, Inc. et al |
| 2295 | 2:14-cv-08085 | Chambers et al v. Ethicon, Inc. et al |
| 2296 | 2:14-cv-08086 | Larrison v. Ethicon, Inc. et al |
| 2297 | 2:14-cv-08088 | Lewis v. Ethicon, Inc. et al |
| 2298 | 2:14-cv-08089 | Garcia et al v. Ethicon, Inc. et al |
| 2299 | 2:14-cv-08091 | Lolli et al v. Ethicon, Inc. et al |
| 2300 | 2:14-cv-08092 | Lopez v. Ethicon, Inc. et al |
| 2301 | 2:14-cv-08095 | Luck et al v. Ethicon, Inc. et al |
| 2302 | 2:14-cv-08096 | Burnett et al v. Ethicon, Inc. et al |
| 2303 | 2:14-cv-08100 | Cessna v. Ethicon, Inc. et al |
| 2304 | 2:14-cv-08102 | Mazzochetti v. Ethicon, Inc. et al |
| 2305 | 2:14-cv-08103 | Dull v. Ethicon, Inc. et al |
| 2306 | 2:14-cv-08106 | Furniss-Jones v. Ethicon, Inc. et al |
| 2307 | 2:14-cv-08112 | McNiece-Johnson v. Ethicon, Inc. et al |
| 2308 | 2:14-cv-08113 | Lovato v. Ethicon, Inc. et al |
| 2309 | 2:14-cv-08115 | Luna v. Ethicon, Inc. et al |
| 2310 | 2:14-cv-08116 | Miller v. Ethicon, Inc. et al |
| 2311 | 2:14-cv-08117 | Mitchell v. Ethicon, Inc. et al |
| 2312 | 2:14-cv-08119 | McVicker v. Ethicon, Inc. et al |
| 2313 | 2:14-cv-08120 | Neumann v. Ethicon, Inc. et al |
| 2314 | 2:14-cv-08121 | Nicholson v. Ethicon, Inc. et al |
| 2315 | 2:14-cv-08122 | Perez v. Ethicon, Inc. et al |
| 2316 | 2:14-cv-08125 | Pitts v. Ethicon, Inc. et al |
| 2317 | 2:14-cv-08128 | Ruppenthal et al v. Ethicon, Inc. et al |
| 2318 | 2:14-cv-08131 | Sheets v. Ethicon, Inc. et al |
| 2319 | 2:14-cv-08139 | Meister v. Ethicon, Inc. et al |
| 2320 | 2:14-cv-08143 | Miller v. Ethicon, Inc. et al |
| 2321 | 2:14-cv-08145 | Miller v. Ethicon, Inc. et al |
| 2322 | 2:14-cv-08150 | Moreland v. Ethicon, Inc. et al |

**Exhibit A**

|       | Civil Action No. | Case Style |
|-------|------------------|------------|
| 2323  | 2:14-cv-08153    | Morgan v. Ethicon, Inc. et al |
| 2324  | 2:14-cv-08155    | Long v. Ethicon, Inc. et al |
| 2325  | 2:14-cv-08160    | Mortensen v. Ethicon, Inc. et al |
| 2326  | 2:14-cv-08166    | Mundy v. Ethicon, Inc. et al |
| 2327  | 2:14-cv-08185    | Neiheisel v. Ethicon, Inc. et al |
| 2328  | 2:14-cv-08191    | Nichols v. Ethicon, Inc. et al |
| 2329  | 2:14-cv-08193    | Angle v. Ethicon, Inc. et al |
| 2330  | 2:14-cv-08196    | Pierce v. Ethicon, Inc. et al |
| 2331  | 2:14-cv-08197    | Oiler v. Ethicon, Inc. et al |
| 2332  | 2:14-cv-08203    | Sharp v. Ethicon, Inc. et al |
| 2333  | 2:14-cv-08209    | Pettit v. Ethicon, Inc. et al |
| 2334  | 2:14-cv-08212    | Ramsey v. Ethicon, Inc. et al |
| 2335  | 2:14-cv-08218    | Rodriguez v. Ethicon, Inc. et al |
| 2336  | 2:14-cv-08220    | Rooney v. Ethicon, Inc. et al |
| 2337  | 2:14-cv-08222    | Runkle v. Ethicon, Inc. et al |
| 2338  | 2:14-cv-08223    | Rupert v. Ethicon, Inc. et al |
| 2339  | 2:14-cv-08248    | Meadows et al v. Ethicon, Inc. et al |
| 2340  | 2:14-cv-08251    | Montero v. Ethicon, Inc. et al |
| 2341  | 2:14-cv-08254    | Parks et al v. Ethicon, Inc. et al |
| 2342  | 2:14-cv-08264    | Trader et al v. Ethicon, Inc. et al |
| 2343  | 2:14-cv-08274    | Klassen v. Ethicon, Inc. et al |
| 2344  | 2:14-cv-08291    | Adams v. Ethicon, Inc. et al |
| 2345  | 2:14-cv-08292    | Addison v. Ethicon, Inc. et al |
| 2346  | 2:14-cv-08301    | Stringer v. Ethicon, Inc. et al |
| 2347  | 2:14-cv-08306    | Wells v. Ethicon, Inc. et al |
| 2348  | 2:14-cv-08308    | Wilkey et al v. Ethicon, Inc. et al |
| 2349  | 2:14-cv-08318    | Allen v. Ethicon, Inc. et al |
| 2350  | 2:14-cv-08324    | Boltz v. Ethicon, Inc. et al |
| 2351  | 2:14-cv-08332    | Brown v. Ethicon, Inc. et al |
| 2352  | 2:14-cv-08334    | Buckingham et al v. Ethicon, Inc. et al |
| 2353  | 2:14-cv-08337    | Burk v. Ethicon, Inc. et al |
| 2354  | 2:14-cv-08339    | Canez v. Ethicon, Inc. et al |
| 2355  | 2:14-cv-08349    | Cominsky v. Ethicon, Inc. et al |
| 2356  | 2:14-cv-08356    | Cowles v. Ethicon, Inc. et al |
| 2357  | 2:14-cv-08357    | Crawford v. Ethicon, Inc. et al |
| 2358  | 2:14-cv-08358    | Decker et al v. Ethicon, Inc. et al |
| 2359  | 2:14-cv-08359    | Demmings v. Ethicon, Inc. et al |
| 2360  | 2:14-cv-08379    | Durdella v. Ethicon, Inc. et al |
| 2361  | 2:14-cv-08380    | Schmidt et al v. Ethicon, Inc. et al |
| 2362  | 2:14-cv-08389    | Shinkle v. Ethicon, Inc. et al |
| 2363  | 2:14-cv-08392    | Sierra v. Ethicon, Inc. et al |
| 2364  | 2:14-cv-08393    | Redman et al v. Ethicon, Inc. et al |
| 2365  | 2:14-cv-08397    | Slayback v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|-----------|
| 2366 | 2:14-cv-08418 | DuVall v. Ethicon, Inc. et al |
| 2367 | 2:14-cv-08433 | Ferris-Beaton v. Ethicon, Inc. et al |
| 2368 | 2:14-cv-08448 | Friesen v. Ethicon, Inc. et al |
| 2369 | 2:14-cv-08449 | Garbe v. Ethicon, Inc. et al |
| 2370 | 2:14-cv-08450 | Gray v. Ethicon, Inc. et al |
| 2371 | 2:14-cv-08456 | Hinkson et al v. Ethicon, Inc. et al |
| 2372 | 2:14-cv-08462 | Wagner v. Ethicon, Inc. et al |
| 2373 | 2:14-cv-08463 | Watkins v. Ethicon, Inc. et al |
| 2374 | 2:14-cv-08465 | Ireland v. Ethicon, Inc. et al |
| 2375 | 2:14-cv-08467 | Johnson v. Ethicon, Inc. et al |
| 2376 | 2:14-cv-08470 | Kaufman v. Ethicon, Inc. et al |
| 2377 | 2:14-cv-08474 | Weiss v. Ethicon, Inc. et al |
| 2378 | 2:14-cv-08476 | Whitton v. Ethicon, Inc. et al |
| 2379 | 2:14-cv-08479 | Nims v. Ethicon, Inc. et al |
| 2380 | 2:14-cv-08484 | Williams v. Ethicon, Inc. et al |
| 2381 | 2:14-cv-08494 | Welk v. Ethicon, Inc. et al |
| 2382 | 2:14-cv-08498 | Sterling v. Ethicon, Inc. et al |
| 2383 | 2:14-cv-08501 | Wynn v. Ethicon, Inc. et al |
| 2384 | 2:14-cv-08503 | Zalud v. Ethicon, Inc. et al |
| 2385 | 2:14-cv-08504 | Zsarnay v. Ethicon, Inc. et al |
| 2386 | 2:14-cv-08505 | Abuzalaf v. Ethicon, Inc. et al |
| 2387 | 2:14-cv-08506 | Akins v. Ethicon, Inc. et al |
| 2388 | 2:14-cv-08508 | Brown v. Ethicon, Inc. et al |
| 2389 | 2:14-cv-08509 | Avila v. Ethicon, Inc. et al |
| 2390 | 2:14-cv-08510 | Stogner v. Ethicon, Inc. et al |
| 2391 | 2:14-cv-08513 | Beal v. Ethicon, Inc. et al |
| 2392 | 2:14-cv-08519 | Berry v. Ethicon, Inc. et al |
| 2393 | 2:14-cv-08522 | Bol v. Ethicon, Inc. et al |
| 2394 | 2:14-cv-08524 | Adams v. Ethicon, Inc. et al |
| 2395 | 2:14-cv-08525 | Bradshaw v. Ethicon, Inc. et al |
| 2396 | 2:14-cv-08528 | Caison v. Ethicon, Inc. et al |
| 2397 | 2:14-cv-08531 | Anderson et al v. Ethicon, Inc. et al |
| 2398 | 2:14-cv-08533 | Cameron v. Ethicon, Inc. et al |
| 2399 | 2:14-cv-08536 | Swofford v. Ethicon, Inc. et al |
| 2400 | 2:14-cv-08558 | Lotton et al v. Ethicon, Inc. et al |
| 2401 | 2:14-cv-08576 | Owens et al v. Ethicon, Inc. et al |
| 2402 | 2:14-cv-08656 | Baldwin v. Ethicon, Inc. et al |
| 2403 | 2:14-cv-08657 | Bergeron et al v. Ethicon, Inc. et al |
| 2404 | 2:14-cv-08658 | Bestman v. Ethicon, Inc. et al |
| 2405 | 2:14-cv-08661 | Bologna v. Ethicon, Inc. et al |
| 2406 | 2:14-cv-08663 | Brockway v. Ethicon, Inc. et al |
| 2407 | 2:14-cv-08665 | Bungay v. Ethicon, Inc. et al |
| 2408 | 2:14-cv-08666 | Cagle v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2409 | 2:14-cv-08669 | Casteel v. Ethicon, Inc. et al |
| 2410 | 2:14-cv-08672 | Crable v. Ethicon, Inc. et al |
| 2411 | 2:14-cv-08673 | Cunningham v. Ethicon, Inc. et al |
| 2412 | 2:14-cv-08674 | Custer v. Ethicon, Inc. et al |
| 2413 | 2:14-cv-08675 | Damico et al v. Ethicon, Inc. et al |
| 2414 | 2:14-cv-08676 | Davis v. Ethicon, Inc. et al |
| 2415 | 2:14-cv-08677 | Delp v. Ethicon, Inc. et al |
| 2416 | 2:14-cv-08678 | Dent v. Ethicon, Inc. et al |
| 2417 | 2:14-cv-08680 | Dixon v. Ethicon, Inc. et al |
| 2418 | 2:14-cv-08681 | Donahoo v. Ethicon, Inc. et al |
| 2419 | 2:14-cv-08683 | Dufour v. Ethicon, Inc. et al |
| 2420 | 2:14-cv-08685 | Ellis v. Ethicon, Inc. et al |
| 2421 | 2:14-cv-08688 | Gleason v. Ethicon, Inc. et al |
| 2422 | 2:14-cv-08689 | Godwin v. Ethicon, Inc. et al |
| 2423 | 2:14-cv-08690 | Goodman v. Ethicon, Inc. et al |
| 2424 | 2:14-cv-08691 | Greer v. Ethicon, Inc. et al |
| 2425 | 2:14-cv-08692 | Gregory v. Ethicon, Inc. et al |
| 2426 | 2:14-cv-08694 | Hafner v. Ethicon, Inc. et al |
| 2427 | 2:14-cv-08695 | Hall v. Ethicon, Inc. et al |
| 2428 | 2:14-cv-08697 | Harrison v. Ethicon, Inc. et al |
| 2429 | 2:14-cv-08698 | Hatcher v. Ethicon, Inc. et al |
| 2430 | 2:14-cv-08700 | Heigle v. Ethicon, Inc. et al |
| 2431 | 2:14-cv-08702 | Henderson v. Ethicon, Inc. et al |
| 2432 | 2:14-cv-08705 | Hill v. Ethicon, Inc. et al |
| 2433 | 2:14-cv-08707 | Howard et al v. Ethicon, Inc. et al |
| 2434 | 2:14-cv-08708 | Hudson v. Ethicon, Inc. et al |
| 2435 | 2:14-cv-08710 | Hurn v. Ethicon, Inc. et al |
| 2436 | 2:14-cv-08711 | Carney v. Ethicon, Inc. et al |
| 2437 | 2:14-cv-08712 | Casello v. Ethicon, Inc. et al |
| 2438 | 2:14-cv-08713 | Collier v. Ethicon, Inc. et al |
| 2439 | 2:14-cv-08714 | Cook v. Ethicon, Inc. et al |
| 2440 | 2:14-cv-08716 | DeAngelo v. Ethicon, Inc. et al |
| 2441 | 2:14-cv-08722 | Jenkins v. Ethicon, Inc. et al |
| 2442 | 2:14-cv-08723 | Kiser v. Ethicon, Inc. et al |
| 2443 | 2:14-cv-08725 | Mares v. Ethicon, Inc. et al |
| 2444 | 2:14-cv-08727 | Chapman v. Ethicon, Inc. et al |
| 2445 | 2:14-cv-08728 | Chester v. Ethicon, Inc. et al |
| 2446 | 2:14-cv-08729 | Conner v. Ethicon, Inc. et al |
| 2447 | 2:14-cv-08731 | Corbitt v. Ethicon, Inc. et al |
| 2448 | 2:14-cv-08733 | Crosby v. Ethicon, Inc. et al |
| 2449 | 2:14-cv-08745 | Estrada v. Ethicon, Inc. et al |
| 2450 | 2:14-cv-08756 | Garner v. Ethicon, Inc. et al |
| 2451 | 2:14-cv-08757 | Hensley v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2452 | 2:14-cv-08761 | Hunt v. Ethicon, Inc. et al |
| 2453 | 2:14-cv-08764 | Jackson v. Ethicon, Inc. et al |
| 2454 | 2:14-cv-08776 | McCoy v. Ethicon, Inc. et al |
| 2455 | 2:14-cv-08778 | Pierson v. Ethicon, Inc. et al |
| 2456 | 2:14-cv-08779 | Robinson v. Ethicon, Inc. et al |
| 2457 | 2:14-cv-08780 | Rogers v. Ethicon, Inc. et al |
| 2458 | 2:14-cv-08792 | Williams v. Ethicon, Inc. et al |
| 2459 | 2:14-cv-08799 | Markowitz v. Ethicon, Inc. et al |
| 2460 | 2:14-cv-08805 | McMillen v. Ethicon, Inc. et al |
| 2461 | 2:14-cv-08810 | Meyer v. Ethicon, Inc. et al |
| 2462 | 2:14-cv-08813 | Miller v. Ethicon, Inc. et al |
| 2463 | 2:14-cv-08818 | Pritzl v. Ethicon, Inc. et al |
| 2464 | 2:14-cv-08828 | Smith v. Ethicon, Inc. et al |
| 2465 | 2:14-cv-08834 | Weiss v. Ethicon, Inc. et al |
| 2466 | 2:14-cv-08845 | Mendoza v. Ethicon, Inc. et al |
| 2467 | 2:14-cv-08846 | Moore v. Ethicon, Inc. et al |
| 2468 | 2:14-cv-08847 | Morgan v. Ethicon, Inc. et al |
| 2469 | 2:14-cv-08848 | Nash-Miller v. Ethicon, Inc. et al |
| 2470 | 2:14-cv-08849 | O'Dell v. Ethicon, Inc. et al |
| 2471 | 2:14-cv-08850 | Olson v. Ethicon, Inc. et al |
| 2472 | 2:14-cv-08852 | Perez v. Ethicon, Inc. et al |
| 2473 | 2:14-cv-08854 | Rast v. Ethicon, Inc. et al |
| 2474 | 2:14-cv-08855 | Reyes v. Ethicon, Inc. et al |
| 2475 | 2:14-cv-08857 | Robinson v. Ethicon, Inc. et al |
| 2476 | 2:14-cv-08859 | Smith v. Ethicon, Inc. et al |
| 2477 | 2:14-cv-08864 | Wilbanks v. Ethicon, Inc. et al |
| 2478 | 2:14-cv-08866 | Yoshimoto v. Ethicon, Inc. et al |
| 2479 | 2:14-cv-08870 | Jester v. Ethicon, Inc. et al |
| 2480 | 2:14-cv-08871 | Johnston v. Ethicon, Inc. et al |
| 2481 | 2:14-cv-08875 | Keith v. Ethicon, Inc. et al |
| 2482 | 2:14-cv-08877 | Kollecker v. Ethicon, Inc. et al |
| 2483 | 2:14-cv-08880 | Ladanyi v. Ethicon, Inc. et al |
| 2484 | 2:14-cv-08881 | Lees v. Ethicon, Inc. et al |
| 2485 | 2:14-cv-08882 | Lelo v. Ethicon, Inc. et al |
| 2486 | 2:14-cv-08887 | McNeely v. Ethicon, Inc. et al |
| 2487 | 2:14-cv-08888 | Menendez v. Ethicon, Inc. et al |
| 2488 | 2:14-cv-08889 | Miller v. Ethicon, Inc. et al |
| 2489 | 2:14-cv-08891 | Moore v. Ethicon, Inc. et al |
| 2490 | 2:14-cv-08892 | Mowrer-Urban v. Ethicon, Inc. et al |
| 2491 | 2:14-cv-08893 | Mueller v. Ethicon, Inc. et al |
| 2492 | 2:14-cv-08894 | Munson v. Ethicon, Inc. et al |
| 2493 | 2:14-cv-08897 | Northcutt v. Ethicon, Inc. et al |
| 2494 | 2:14-cv-08899 | O'Hare v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2495 | 2:14-cv-08901 | Parris v. Ethicon, Inc. et al |
| 2496 | 2:14-cv-08902 | Peele v. Ethicon, Inc. et al |
| 2497 | 2:14-cv-08903 | Peterson v. Ethicon, Inc. et al |
| 2498 | 2:14-cv-08904 | Petix v. Ethicon, Inc. et al |
| 2499 | 2:14-cv-08907 | Redmond v. Ethicon, Inc. et al |
| 2500 | 2:14-cv-08908 | Rose v. Ethicon, Inc. et al |
| 2501 | 2:14-cv-08911 | Simmons v. Ethicon, Inc. et al |
| 2502 | 2:14-cv-08912 | Sobocinski v. Ethicon, Inc. et al |
| 2503 | 2:14-cv-08921 | Wargel v. Ethicon, Inc. et al |
| 2504 | 2:14-cv-08922 | Yates v. Ethicon, Inc. et al |
| 2505 | 2:14-cv-09012 | Allen v. Ethicon, Inc. et al |
| 2506 | 2:14-cv-09013 | Armendarez v. Ethicon, Inc. et al |
| 2507 | 2:14-cv-09018 | Boyd v. Ethicon, Inc. et al |
| 2508 | 2:14-cv-09019 | Bradley v. Ethicon, Inc. et al |
| 2509 | 2:14-cv-09020 | Cater v. Ethicon, Inc. et al |
| 2510 | 2:14-cv-09021 | Chastain v. Ethicon, Inc. et al |
| 2511 | 2:14-cv-09022 | Chiappetta v. Ethicon, Inc. et al |
| 2512 | 2:14-cv-09023 | Childress v. Ethicon, Inc. et al |
| 2513 | 2:14-cv-09024 | Coronado v. Ethicon, Inc. et al |
| 2514 | 2:14-cv-09025 | Diamond v. Ethicon, Inc. et al |
| 2515 | 2:14-cv-09026 | Dow v. Ethicon, Inc. et al |
| 2516 | 2:14-cv-09027 | Flatt v. Ethicon, Inc. et al |
| 2517 | 2:14-cv-09029 | Gardella v. Ethicon, Inc. et al |
| 2518 | 2:14-cv-09030 | Harrell v. Ethicon, Inc. et al |
| 2519 | 2:14-cv-09031 | Johnson v. Ethicon, Inc. et al |
| 2520 | 2:14-cv-09032 | Langholff v. Ethicon, Inc. et al |
| 2521 | 2:14-cv-09033 | Moore v. Ethicon, Inc. et al |
| 2522 | 2:14-cv-09034 | Ramsey v. Ethicon, Inc. et al |
| 2523 | 2:14-cv-09037 | Sheldon v. Ethicon, Inc. et al |
| 2524 | 2:14-cv-09039 | Smulson v. Ethicon, Inc. et al |
| 2525 | 2:14-cv-09042 | Arnold et al v. Ethicon, Inc. et al |
| 2526 | 2:14-cv-09045 | Auerbach v. Ethicon, Inc. et al |
| 2527 | 2:14-cv-09046 | Beebe v. Ethicon, Inc. et al |
| 2528 | 2:14-cv-09049 | Borges v. Ethicon, Inc. et al |
| 2529 | 2:14-cv-09051 | Bowman v. Ethicon, Inc. et al |
| 2530 | 2:14-cv-09054 | Cole v. Ethicon, Inc. et al |
| 2531 | 2:14-cv-09055 | Collins v. Ethicon, Inc. et al |
| 2532 | 2:14-cv-09057 | Cook v. Ethicon, Inc. et al |
| 2533 | 2:14-cv-09060 | Crum v. Ethicon, Inc. et al |
| 2534 | 2:14-cv-09067 | Fox v. Ethicon, Inc. et al |
| 2535 | 2:14-cv-09068 | Frakes v. Ethicon, Inc. et al |
| 2536 | 2:14-cv-09069 | Gallup v. Ethicon, Inc. et al |
| 2537 | 2:14-cv-09071 | Garza v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2538 | 2:14-cv-09072 | Geery v. Ethicon, Inc. et al |
| 2539 | 2:14-cv-09073 | Golwitzer v. Ethicon, Inc. et al |
| 2540 | 2:14-cv-09075 | Hansen v. Ethicon, Inc. et al |
| 2541 | 2:14-cv-09077 | Harrop v. Ethicon, Inc. et al |
| 2542 | 2:14-cv-09078 | Hill v. Ethicon, Inc. et al |
| 2543 | 2:14-cv-09085 | Jones v. Ethicon, Inc. et al |
| 2544 | 2:14-cv-09087 | Kennedy et al v. Ethicon, Inc. et al |
| 2545 | 2:14-cv-09089 | Kraff v. Ethicon, Inc. et al |
| 2546 | 2:14-cv-09090 | Kvalheim v. Ethicon, Inc. et al |
| 2547 | 2:14-cv-09094 | McAfee v. Ethicon, Inc. et al |
| 2548 | 2:14-cv-09097 | McInturff et al v. Ethicon, Inc. et al |
| 2549 | 2:14-cv-09100 | Norman v. Ethicon, Inc. et al |
| 2550 | 2:14-cv-09106 | Rushing v. Ethicon, Inc. et al |
| 2551 | 2:14-cv-09114 | Rodriguez et al v. Ethicon, Inc. et al |
| 2552 | 2:14-cv-09116 | Parris et al v. Ethicon, Inc. et al |
| 2553 | 2:14-cv-09117 | Quick v. Ethicon, Inc. et al |
| 2554 | 2:14-cv-09120 | Rabon-Thomas v. Ethicon, Inc. et al |
| 2555 | 2:14-cv-09121 | Taylor v. Ethicon, Inc. et al |
| 2556 | 2:14-cv-09125 | Renteria v. Ethicon, Inc. et al |
| 2557 | 2:14-cv-09131 | Rowe v. Ethicon, Inc. et al |
| 2558 | 2:14-cv-09135 | Sawyer et al v. Ethicon, Inc. et al |
| 2559 | 2:14-cv-09136 | Tomasine v. Ethicon, Inc. et al |
| 2560 | 2:14-cv-09137 | Simon v. Ethicon, Inc. et al |
| 2561 | 2:14-cv-09140 | Trull v. Ethicon, Inc. et al |
| 2562 | 2:14-cv-09141 | Simpson v. Ethicon, Inc. et al |
| 2563 | 2:14-cv-09142 | Slanec v. Ethicon, Inc. et al |
| 2564 | 2:14-cv-09148 | Solomon v. Ethicon, Inc. et al |
| 2565 | 2:14-cv-09157 | White v. Ethicon, Inc. et al |
| 2566 | 2:14-cv-09158 | Whitlock-Brown v. Ethicon, Inc. et al |
| 2567 | 2:14-cv-09161 | Wilson v. Ethicon, Inc. et al |
| 2568 | 2:14-cv-09166 | Wollin v. Ethicon, Inc. et al |
| 2569 | 2:14-cv-09168 | Zalecki v. Ethicon, Inc. et al |
| 2570 | 2:14-cv-09169 | Zumbro v. Ethicon, Inc. et al |
| 2571 | 2:14-cv-09172 | Arbelius v. Ethicon, Inc. et al |
| 2572 | 2:14-cv-09175 | Bailey et al v. Ethicon, Inc. et al |
| 2573 | 2:14-cv-09176 | Cotton v. Ethicon, Inc. et al |
| 2574 | 2:14-cv-09179 | King v. Ethicon, Inc. et al |
| 2575 | 2:14-cv-09222 | Cox v. Ethicon, Inc. et al |
| 2576 | 2:14-cv-09272 | Harris-Pope et al v. Ethicon, Inc. et al |
| 2577 | 2:14-cv-09290 | Linton v. Ethicon, Inc. et al |
| 2578 | 2:14-cv-09294 | Maynard et al v. Ethicon, Inc. et al |
| 2579 | 2:14-cv-09405 | Carrigg v. Ethicon, Inc. et al |
| 2580 | 2:14-cv-09413 | Fleckner v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2581 | 2:14-cv-09419 | Carn v. Ethicon, Inc. et al |
| 2582 | 2:14-cv-09422 | Bowman et al v. Ethicon, Inc. et al |
| 2583 | 2:14-cv-09425 | McCoy et al v. Ethicon, Inc. et al |
| 2584 | 2:14-cv-09429 | Lowe et al v. Ethicon, Inc. et al |
| 2585 | 2:14-cv-09431 | Mulstay et al v. Ethicon, Inc. et al |
| 2586 | 2:14-cv-09437 | Edwards v. Ethicon, Inc. et al |
| 2587 | 2:14-cv-09439 | Mathews v. Ethicon, Inc. et al |
| 2588 | 2:14-cv-09447 | Hackathorn v. Ethicon, Inc. et al |
| 2589 | 2:14-cv-09450 | Gibson et al v. Ethicon, Inc. et al |
| 2590 | 2:14-cv-09489 | Patton et al v. Ethicon, Inc. et al |
| 2591 | 2:14-cv-09510 | Linfield v. Ethicon, Inc. et al |
| 2592 | 2:14-cv-09654 | Weiford v. Ethicon, Inc. et al |
| 2593 | 2:14-cv-09658 | Lyons v. Ethicon, Inc. et al |
| 2594 | 2:14-cv-09829 | Cole et al v. Ethicon, Inc. et al |
| 2595 | 2:14-cv-09902 | Brock v. Ethicon, Inc. et al |
| 2596 | 2:14-cv-09904 | Phelps v. Ethicon, Inc. et al |
| 2597 | 2:14-cv-09907 | Ramirez v. Ethicon, Inc. et al |
| 2598 | 2:14-cv-09908 | Wallace v. Ethicon, Inc. et al |
| 2599 | 2:14-cv-09921 | Bainter v. Ethicon, Inc. et al |
| 2600 | 2:14-cv-09926 | Bellomo v. Ethicon, Inc. et al |
| 2601 | 2:14-cv-09927 | Coca v. Ethicon, Inc. et al |
| 2602 | 2:14-cv-09933 | Shafer et al v. Ethicon, Inc. et al |
| 2603 | 2:14-cv-09940 | Budroe et al v. Ethicon, Inc. et al |
| 2604 | 2:14-cv-09944 | Reid v. Ethicon, Inc. et al |
| 2605 | 2:14-cv-09945 | Frager v. Ethicon, Inc. et al |
| 2606 | 2:14-cv-09953 | Mayer v. Ethicon, Inc. et al |
| 2607 | 2:14-cv-09957 | Sanchez v. Ethicon, Inc. et al |
| 2608 | 2:14-cv-09967 | Wright v. Ethicon, Inc. et al |
| 2609 | 2:14-cv-10014 | Rose v. Ethicon, Inc. et al |
| 2610 | 2:14-cv-10059 | Barton v. Ethicon, Inc. et al |
| 2611 | 2:14-cv-10116 | Pindilli et al v. Ethicon, Inc. et al |
| 2612 | 2:14-cv-10304 | Duckett v. Ethicon, Inc. et al |
| 2613 | 2:14-cv-10305 | Olsen v. Ethicon, Inc. et al |
| 2614 | 2:14-cv-10338 | Jenkins v. Ethicon, Inc. et al |
| 2615 | 2:14-cv-10384 | Jones v. Ethicon, Inc. et al |
| 2616 | 2:14-cv-10386 | Fleming v. Ethicon, Inc. et al |
| 2617 | 2:14-cv-10393 | Pipkin v. Ethicon, Inc. et al |
| 2618 | 2:14-cv-10439 | Wilson et al v. Ethicon, Inc. et al |
| 2619 | 2:14-cv-10447 | Whitmer v. Ethicon, Inc. et al |
| 2620 | 2:14-cv-10450 | Kuttner v. Ethicon, Inc. et al |
| 2621 | 2:14-cv-10453 | Parks v. Ethicon, Inc. et al |
| 2622 | 2:14-cv-10502 | Eubanks et al v. Ethicon, Inc. et al |
| 2623 | 2:14-cv-10510 | Weismuller v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2624 | 2:14-cv-10519 | Evans et al v. Ethicon, Inc. et al |
| 2625 | 2:14-cv-10550 | Schiller et al v. Ethicon, Inc. et al |
| 2626 | 2:14-cv-10559 | Lemke v. Ethicon, Inc. et al |
| 2627 | 2:14-cv-10605 | Dalrymple v. Ethicon, Inc. et al |
| 2628 | 2:14-cv-10608 | Raleigh v. Ethicon, Inc. et al |
| 2629 | 2:14-cv-10647 | Aasen v. Ethicon, Inc. et al |
| 2630 | 2:14-cv-10697 | Goodman v. Ethicon, Inc. et al |
| 2631 | 2:14-cv-10704 | Purvine v. Ethicon, Inc. et al |
| 2632 | 2:14-cv-10734 | Mattox et al v. Ethicon, Inc. et al |
| 2633 | 2:14-cv-10737 | Gardner v. Ethicon, Inc. et al |
| 2634 | 2:14-cv-10750 | Newell v. Ethicon, Inc. et al |
| 2635 | 2:14-cv-10788 | Disilvestro et al v. Ethicon, Inc. et al |
| 2636 | 2:14-cv-10793 | George-Fingerle et al v. Ethicon, Inc. et al |
| 2637 | 2:14-cv-10846 | Glasner v. Ethicon, Inc. et al |
| 2638 | 2:14-cv-10882 | Wagers v. Ethicon, Inc. et al |
| 2639 | 2:14-cv-10893 | Gay v. Ethicon, Inc. et al |
| 2640 | 2:14-cv-10905 | Chartier et al v. Ethicon, Inc. et al |
| 2641 | 2:14-cv-10906 | Ciares et al v. Ethicon, Inc. et al |
| 2642 | 2:14-cv-10952 | DeMoe v. Ethicon, Inc. et al |
| 2643 | 2:14-cv-10955 | Hilliard v. Ethicon, Inc. et al |
| 2644 | 2:14-cv-10957 | Keena et al v. Ethicon, Inc. et al |
| 2645 | 2:14-cv-10958 | Lauramore et al v. Ethicon, Inc. et al |
| 2646 | 2:14-cv-10959 | Linville-Lenz et al v. Ethicon, Inc. et al |
| 2647 | 2:14-cv-10960 | Lopez et al v. Ethicon, Inc. et al |
| 2648 | 2:14-cv-10962 | Mogielska et al v. Ethicon, Inc. et al |
| 2649 | 2:14-cv-10967 | Bates v. Ethicon, Inc. et al |
| 2650 | 2:14-cv-10988 | Sundstrom v. Ethicon, Inc. et al |
| 2651 | 2:14-cv-11000 | Betts v. Ethicon, Inc. et al |
| 2652 | 2:14-cv-11019 | Mockbee et al v. Ethicon, Inc. et al |
| 2653 | 2:14-cv-11040 | Mullins v. Ethicon, Inc. et al |
| 2654 | 2:14-cv-11052 | Andress v. Ethicon, Inc. et al |
| 2655 | 2:14-cv-11060 | Bryars et al v. Ethicon, Inc. et al |
| 2656 | 2:14-cv-11070 | Estes v. Ethicon, Inc. et al |
| 2657 | 2:14-cv-11076 | Gibson-Gray et al v. Ethicon, Inc. et al |
| 2658 | 2:14-cv-11081 | Hall et al v. Ethicon, Inc. et al |
| 2659 | 2:14-cv-11082 | Collins v. Ethicon, Inc. et al |
| 2660 | 2:14-cv-11092 | Harrison et al v. Ethicon, Inc. et al |
| 2661 | 2:14-cv-11097 | Johnson v. Ethicon, Inc. et al |
| 2662 | 2:14-cv-11104 | Kent et al  v. Ethicon, Inc. et al |
| 2663 | 2:14-cv-11163 | Go v. Ethicon, Inc. et al |
| 2664 | 2:14-cv-11229 | Thalblum et al v. Ethicon, Inc. et al |
| 2665 | 2:14-cv-11240 | Messer et al v. Ethicon, Inc. et al |
| 2666 | 2:14-cv-11243 | Barcy v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2667 | 2:14-cv-11265 | Craig v. Ethicon, Inc. et al |
| 2668 | 2:14-cv-11275 | Evans v. Ethicon, Inc. et al |
| 2669 | 2:14-cv-11289 | Foose et al v. Ethicon, Inc. et al |
| 2670 | 2:14-cv-11309 | Schalansky v. Ethicon, Inc. et al |
| 2671 | 2:14-cv-11355 | Kincel et al v. Ethicon, Inc. et al |
| 2672 | 2:14-cv-11357 | LaParr et al v. Ethicon, Inc. et al |
| 2673 | 2:14-cv-11367 | Miller et al v. Ethicon, Inc. et al |
| 2674 | 2:14-cv-11388 | Waite v. Ethicon, Inc. et al |
| 2675 | 2:14-cv-11390 | Wilson et al v. Ethicon, Inc. et al |
| 2676 | 2:14-cv-11392 | Vaughn et al v. Ethicon, Inc. et al |
| 2677 | 2:14-cv-11412 | Kelly et al v. Ethicon, Inc. et al |
| 2678 | 2:14-cv-11413 | Martin et al  v. Ethicon, Inc. et al |
| 2679 | 2:14-cv-11455 | Swenor v. Ethicon, Inc. et al |
| 2680 | 2:14-cv-11502 | Bell v. Ethicon, Inc. et al |
| 2681 | 2:14-cv-11522 | Brown v. Ethicon, Inc. et al |
| 2682 | 2:14-cv-11527 | Dorsey v. Ethicon, Inc. et al |
| 2683 | 2:14-cv-11528 | Garrett v. Ethicon, Inc. et al |
| 2684 | 2:14-cv-11529 | Jimenez et al v. Ethicon, Inc. et al |
| 2685 | 2:14-cv-11561 | Goff et al v. Ethicon, Inc. et al |
| 2686 | 2:14-cv-11652 | Catalano et al v. Ethicon, Inc. et al |
| 2687 | 2:14-cv-11669 | Marchese et al v. Ethicon, Inc. et al |
| 2688 | 2:14-cv-11731 | Pickett et al v. Ethicon, Inc. et al |
| 2689 | 2:14-cv-11757 | Myers v. Ethicon, Inc. et al |
| 2690 | 2:14-cv-11822 | Johnson et al v. Ethicon, Inc. et al |
| 2691 | 2:14-cv-11831 | Cannon v. Ethicon, Inc. et al |
| 2692 | 2:14-cv-11880 | Motley et al v. Ethicon, Inc. et al |
| 2693 | 2:14-cv-11899 | Cross et al v. Ethicon, Inc. et al |
| 2694 | 2:14-cv-11908 | Hosey et al v. Ethicon, Inc. et al |
| 2695 | 2:14-cv-11918 | Lewis et al v. Ethicon, Inc. et al |
| 2696 | 2:14-cv-11941 | Danner v. Ethicon, Inc. et al |
| 2697 | 2:14-cv-11948 | Barber v. Ethicon, Inc. et al |
| 2698 | 2:14-cv-11954 | Hunckler v. Ethicon, Inc. et al |
| 2699 | 2:14-cv-11961 | Smith et al v. Ethicon, Inc. et al |
| 2700 | 2:14-cv-11967 | Trewyn v. Ethicon, Inc. et al |
| 2701 | 2:14-cv-12033 | Hugo v. Ethicon, Inc. et al |
| 2702 | 2:14-cv-12040 | Hurless v. Ethicon, Inc. et al |
| 2703 | 2:14-cv-12042 | Jameson v. Ethicon, Inc. et al |
| 2704 | 2:14-cv-12049 | LeDoux v. Ethicon, Inc. et al |
| 2705 | 2:14-cv-12066 | Swift v. Ethicon, Inc. et al |
| 2706 | 2:14-cv-12139 | Dicus v. Ethicon, Inc. et al |
| 2707 | 2:14-cv-12184 | Hutto v. Ethicon, Inc. et al |
| 2708 | 2:14-cv-12190 | Mathes v. Ethicon, Inc. et al |
| 2709 | 2:14-cv-12208 | Armstrong v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2710 | 2:14-cv-12242 | Ball v. Ethicon, Inc. et al |
| 2711 | 2:14-cv-12273 | Burchfield et al v. Ethicon, Inc. et al |
| 2712 | 2:14-cv-12280 | Chandler v. Ethicon, Inc. et al |
| 2713 | 2:14-cv-12291 | Gribble et al v. Ethicon, Inc. et al |
| 2714 | 2:14-cv-12292 | Harris et al v. Ethicon, Inc. et al |
| 2715 | 2:14-cv-12293 | Hutchinson v. Ethicon, Inc. et al |
| 2716 | 2:14-cv-12294 | Iness et al v. Ethicon, Inc. et al |
| 2717 | 2:14-cv-12297 | Kees et al v. Ethicon, Inc. et al |
| 2718 | 2:14-cv-12298 | Kelly v. Ethicon, Inc. et al |
| 2719 | 2:14-cv-12332 | Long et al v. Ethicon, Inc. et al |
| 2720 | 2:14-cv-12338 | Martin v. Ethicon, Inc. et al |
| 2721 | 2:14-cv-12346 | Young et al  v. Ethicon, Inc. et al |
| 2722 | 2:14-cv-12371 | Rounds v. Ethicon, Inc. et al |
| 2723 | 2:14-cv-12381 | Ventura-Parris v. Ethicon, Inc. et al |
| 2724 | 2:14-cv-12398 | Sweatte v. Ethicon, Inc. et al |
| 2725 | 2:14-cv-12427 | Cannon et al v. Ethicon, Inc. et al |
| 2726 | 2:14-cv-12429 | Cramer v. Ethicon, Inc. et al |
| 2727 | 2:14-cv-12430 | Daniels v. Ethicon, Inc. et al |
| 2728 | 2:14-cv-12438 | Gulley v. Ethicon, Inc. et al |
| 2729 | 2:14-cv-12483 | Lambrecht et al v. Ethicon, Inc. et al |
| 2730 | 2:14-cv-12490 | White et al v. Ethicon, Inc. et al |
| 2731 | 2:14-cv-12491 | White v. Ethicon, Inc. et al |
| 2732 | 2:14-cv-12503 | Hernandez v. Ethicon, Inc. et al |
| 2733 | 2:14-cv-12512 | Aleman v. Ethicon, Inc. et al |
| 2734 | 2:14-cv-12529 | Goodwin v. Ethicon, Inc. et al |
| 2735 | 2:14-cv-12533 | Hale-Patterson v. Ethicon, Inc. et al |
| 2736 | 2:14-cv-12675 | Vazquez et al v. Ethicon, Inc. et al |
| 2737 | 2:14-cv-12680 | Warren v. Ethicon, Inc. et al |
| 2738 | 2:14-cv-12719 | Cooper v. Ethicon, Inc. et al |
| 2739 | 2:14-cv-12749 | Conley v. Ethicon, Inc. et al |
| 2740 | 2:14-cv-12760 | Hawks et al v. Ethicon, Inc. et al |
| 2741 | 2:14-cv-12765 | Hoagland-Sawyer v. Ethicon, Inc. et al |
| 2742 | 2:14-cv-12792 | Gerszewski v. Ethicon, Inc. et al |
| 2743 | 2:14-cv-12798 | Giles et al v. Ethicon, Inc. et al |
| 2744 | 2:14-cv-12800 | Ruffino v. Ethicon, Inc. et al |
| 2745 | 2:14-cv-12803 | Schmidt v. Ethicon, Inc. et al |
| 2746 | 2:14-cv-12809 | Goss v. Ethicon, Inc. et al |
| 2747 | 2:14-cv-12823 | Weiss et al v. Ethicon, Inc. et al |
| 2748 | 2:14-cv-12825 | Miller v. Ethicon, Inc. et al |
| 2749 | 2:14-cv-12829 | Crain et al v. Ethicon, Inc. et al |
| 2750 | 2:14-cv-12831 | Wilson v. Ethicon, Inc. et al |
| 2751 | 2:14-cv-12854 | Radke v. Ethicon, Inc. et al |
| 2752 | 2:14-cv-12855 | Henry et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2753 | 2:14-cv-12856 | Life v. Ethicon, Inc. et al |
| 2754 | 2:14-cv-12874 | Kirk et al v. Ethicon, Inc. et al |
| 2755 | 2:14-cv-12876 | Roberts v. Ethicon, Inc. et al |
| 2756 | 2:14-cv-12881 | Correia v. Ethicon, Inc. et al |
| 2757 | 2:14-cv-12903 | Lee v. Ethicon, Inc. et al |
| 2758 | 2:14-cv-12922 | Richardson v. Ethicon, Inc. et al |
| 2759 | 2:14-cv-12929 | Pruitt v. Ethicon, Inc. et al |
| 2760 | 2:14-cv-12955 | Cravens v. Ethicon, Inc. et al |
| 2761 | 2:14-cv-12967 | Barnum v. Ethicon, Inc. et al |
| 2762 | 2:14-cv-12968 | Arnold v. Ethicon, Inc. et al |
| 2763 | 2:14-cv-12972 | Carmain et al v. Ethicon, Inc. et al |
| 2764 | 2:14-cv-12985 | Forney v. Ethicon, Inc. et al |
| 2765 | 2:14-cv-12986 | Freeman v. Ethicon, Inc. et al |
| 2766 | 2:14-cv-12989 | Hogan v. Ethicon, Inc. et al |
| 2767 | 2:14-cv-12990 | Holguin v. Ethicon, Inc. et al |
| 2768 | 2:14-cv-12992 | Lovvorn v. Ethicon, Inc. et al |
| 2769 | 2:14-cv-12994 | Lucyk v. Ethicon, Inc. et al |
| 2770 | 2:14-cv-12997 | Montgomery v. Ethicon, Inc. et al |
| 2771 | 2:14-cv-13000 | Pfaffinger v. Ethicon, Inc. et al |
| 2772 | 2:14-cv-13002 | Segar v. Ethicon, Inc. et al |
| 2773 | 2:14-cv-13003 | Seybert v. Ethicon, Inc. et al |
| 2774 | 2:14-cv-13004 | Sheard v. Ethicon, Inc. et al |
| 2775 | 2:14-cv-13005 | Snider v. Ethicon, Inc. et al |
| 2776 | 2:14-cv-13012 | Milligan et al v. Ethicon, Inc. et al |
| 2777 | 2:14-cv-13013 | Mills v. Ethicon, Inc. et al |
| 2778 | 2:14-cv-13015 | Campbell v. Ethicon, Inc. et al |
| 2779 | 2:14-cv-13030 | Schenk v. Ethicon, Inc. et al |
| 2780 | 2:14-cv-13044 | Smith et al v. Ethicon, Inc. et al |
| 2781 | 2:14-cv-13046 | Stratton v. Ethicon, Inc. et al |
| 2782 | 2:14-cv-13047 | Thompson v. Ethicon, Inc. et al |
| 2783 | 2:14-cv-13050 | Veith et al v. Ethicon, Inc. et al |
| 2784 | 2:14-cv-13064 | O'Dwyer v. Ethicon, Inc. et al |
| 2785 | 2:14-cv-13068 | Calabrese et al v. Johnson & Johnson et al |
| 2786 | 2:14-cv-13095 | Baker et al v. Ethicon, Inc. et al |
| 2787 | 2:14-cv-13106 | Christner et al v. Ethicon, Inc. et al |
| 2788 | 2:14-cv-13111 | Dempsey et al v. Ethicon, Inc. et al |
| 2789 | 2:14-cv-13119 | Bolivar et al v. Ethicon, Inc. et al |
| 2790 | 2:14-cv-13123 | White et al v. Ethicon, Inc. et al |
| 2791 | 2:14-cv-13125 | Squires v. Ethicon, Inc. et al |
| 2792 | 2:14-cv-13134 | Dubard v. Ethicon, Inc. et al |
| 2793 | 2:14-cv-13152 | Martin v. Ethicon, Inc. et al |
| 2794 | 2:14-cv-13165 | Frayer et al v. Ethicon, Inc. et al |
| 2795 | 2:14-cv-13169 | Gibson v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 2796 | 2:14-cv-13170 | Hari et al v. Ethicon, Inc. et al |
| 2797 | 2:14-cv-13173 | Hubble v. Ethicon, Inc. et al |
| 2798 | 2:14-cv-13180 | Karnes et al v. Ethicon, Inc. et al |
| 2799 | 2:14-cv-13204 | Mark-Jowers et al v. Ethicon, Inc. et al |
| 2800 | 2:14-cv-13210 | McGann v. Ethicon, Inc. et al |
| 2801 | 2:14-cv-13211 | Lopez v. Ethicon, Inc. et al |
| 2802 | 2:14-cv-13267 | Smith et al v. Ethicon, Inc. et al |
| 2803 | 2:14-cv-13288 | Valentine v. Ethicon, Inc. et al |
| 2804 | 2:14-cv-13294 | Weist et al v. Ethicon, Inc. et al |
| 2805 | 2:14-cv-13298 | Wilson v. Ethicon, Inc. et al |
| 2806 | 2:14-cv-13299 | Wilson v. Ethicon, Inc. et al |
| 2807 | 2:14-cv-13316 | Bennett v. Ethicon, Inc. et al |
| 2808 | 2:14-cv-13330 | Lauteret v. Ethicon, Inc. et al |
| 2809 | 2:14-cv-13345 | Hopper v. Ethicon, Inc. et al |
| 2810 | 2:14-cv-13385 | Buckner v. Ethicon, Inc. et al |
| 2811 | 2:14-cv-13399 | Haynes et al v. Ethicon, Inc. et al |
| 2812 | 2:14-cv-13400 | Calantoni v. Ethicon, Inc. et al |
| 2813 | 2:14-cv-13401 | Serber v. Ethicon, Inc. et al |
| 2814 | 2:14-cv-13403 | Lasater et al v. Ethicon, Inc. et al |
| 2815 | 2:14-cv-13418 | Atwell et al v. Ethicon, Inc. et al |
| 2816 | 2:14-cv-13429 | Diaz v. Ethicon, Inc. et al |
| 2817 | 2:14-cv-13441 | Lehmann et al v. Ethicon, Inc. et al |
| 2818 | 2:14-cv-13458 | Tompkins v. Ethicon, Inc. et al |
| 2819 | 2:14-cv-13490 | Greer-Buckles v. Ethicon, Inc. et al |
| 2820 | 2:14-cv-13566 | Cox v. Ethicon, Inc. et al |
| 2821 | 2:14-cv-13567 | Robertson v. Ethicon, Inc. et al |
| 2822 | 2:14-cv-13584 | Mitchell v. Ethicon, Inc. et al |
| 2823 | 2:14-cv-13593 | Sloan v. Ethicon, Inc. et al |
| 2824 | 2:14-cv-13610 | Semeria v. Ethicon, Inc. et al |
| 2825 | 2:14-cv-13623 | Burgin et al v. Ethicon, Inc. et al |
| 2826 | 2:14-cv-13628 | Morgan et al v. Ethicon, Inc. et al |
| 2827 | 2:14-cv-13659 | Cornelius et al v. Ethicon, Inc. et al |
| 2828 | 2:14-cv-13665 | Ferry v. Ethicon, Inc. et al |
| 2829 | 2:14-cv-13680 | Mills et al v. Ethicon, Inc. et al |
| 2830 | 2:14-cv-13698 | Rodriguez v. Ethicon, Inc. et al |
| 2831 | 2:14-cv-13702 | Smythe v. Ethicon, Inc. et al |
| 2832 | 2:14-cv-13715 | Lleras et al v. Ethicon, Inc. et al |
| 2833 | 2:14-cv-13796 | Davila v. Ethicon, Inc. et al |
| 2834 | 2:14-cv-13811 | Encee v. Ethicon, Inc. et al |
| 2835 | 2:14-cv-13822 | House et al v. Ethicon, Inc. et al |
| 2836 | 2:14-cv-13823 | Hunter v. Ethicon, Inc. et al |
| 2837 | 2:14-cv-13838 | McCoy v. Ethicon, Inc. et al |
| 2838 | 2:14-cv-13893 | Wamsley v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2839 | 2:14-cv-13897 | Westjohn et al v. Ethicon, Inc. et al |
| 2840 | 2:14-cv-13901 | Wilson v. Ethicon, Inc. et al |
| 2841 | 2:14-cv-13902 | Boone et al v. Ethicon, Inc. et al |
| 2842 | 2:14-cv-13915 | Amick et al v. Ethicon, Inc. et al |
| 2843 | 2:14-cv-13916 | Arroyo et al v. Ethicon, Inc. et al |
| 2844 | 2:14-cv-13928 | Eljoundi v. Ethicon, Inc. et al |
| 2845 | 2:14-cv-13966 | Chastain et al v. Ethicon, Inc. et al |
| 2846 | 2:14-cv-13968 | Poe v. Ethicon, Inc. et al |
| 2847 | 2:14-cv-14004 | Randolph v. Ethicon, Inc. et al |
| 2848 | 2:14-cv-14012 | Ross v. Ethicon, Inc. et al |
| 2849 | 2:14-cv-14013 | Saleet v. Ethicon, Inc. et al |
| 2850 | 2:14-cv-14056 | Lee v. Ethicon, Inc. et al |
| 2851 | 2:14-cv-14059 | Collins et al v. Ethicon, Inc. et al |
| 2852 | 2:14-cv-14060 | Taylor et al v. Ethicon, Inc. et al |
| 2853 | 2:14-cv-14077 | Scolet v. Ethicon, Inc. et al |
| 2854 | 2:14-cv-14103 | Forrest et al v. Ethicon, Inc. et al |
| 2855 | 2:14-cv-14125 | Carpenter et al v. Ethicon, Inc. et al |
| 2856 | 2:14-cv-14170 | Ellsworth et al v. Ethicon, Inc. et al |
| 2857 | 2:14-cv-14180 | Thorpe et al v. Ethicon, Inc. et al |
| 2858 | 2:14-cv-14197 | Yeary et al v. Ethicon, Inc. et al |
| 2859 | 2:14-cv-14214 | Lundgren et al v. Ethicon, Inc. et al |
| 2860 | 2:14-cv-14300 | Loucks v. Ethicon, Inc. et al |
| 2861 | 2:14-cv-14301 | McNeill v. Ethicon, Inc. et al |
| 2862 | 2:14-cv-14311 | Vucich et al v. Ethicon, Inc. et al |
| 2863 | 2:14-cv-14317 | Downie et al v. Ethicon, Inc. et al |
| 2864 | 2:14-cv-14321 | Zammito v. Ethicon, Inc. et al |
| 2865 | 2:14-cv-14326 | Monslow et al v. Ethicon, Inc. et al |
| 2866 | 2:14-cv-14336 | Smith v. Ethicon, Inc. et al |
| 2867 | 2:14-cv-14355 | Hough v. Ethicon, Inc. et al |
| 2868 | 2:14-cv-14374 | Sisneros v. Ethicon, Inc. et al |
| 2869 | 2:14-cv-14376 | Atkins v. Ethicon, Inc. et al |
| 2870 | 2:14-cv-14377 | Banks v. Ethicon, Inc. et al |
| 2871 | 2:14-cv-14378 | Batchelor v. Ethicon, Inc. et al |
| 2872 | 2:14-cv-14382 | Helm v. Ethicon, Inc. et al |
| 2873 | 2:14-cv-14383 | Kociuruba v. Ethicon, Inc. et al |
| 2874 | 2:14-cv-14385 | Prince v. Ethicon, Inc. et al |
| 2875 | 2:14-cv-14386 | Rodriguez v. Ethicon, Inc. et al |
| 2876 | 2:14-cv-14388 | Shephard v. Ethicon, Inc. et al |
| 2877 | 2:14-cv-14390 | Prejean v. Ethicon, Inc. et al |
| 2878 | 2:14-cv-14407 | Knowlton v. Ethicon, Inc. et al |
| 2879 | 2:14-cv-14427 | Anderson et al. v. Ethicon, Inc. et al |
| 2880 | 2:14-cv-14496 | Blair v. Ethicon, Inc. et al |
| 2881 | 2:14-cv-14534 | Riccio et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2882 | 2:14-cv-14711 | Griffin v. Ethicon, Inc. et al |
| 2883 | 2:14-cv-14735 | Murray et al v. Ethicon, Inc. et al |
| 2884 | 2:14-cv-14736 | Taylor et al v. Ethicon, Inc. et al |
| 2885 | 2:14-cv-14777 | Davis v. Johnson & Johnson et al |
| 2886 | 2:14-cv-14955 | Johnson v. Ethicon, Inc. et al |
| 2887 | 2:14-cv-14956 | Reeves v. Ethicon, Inc. et al |
| 2888 | 2:14-cv-14987 | Willhite v. Ethicon, Inc. et al |
| 2889 | 2:14-cv-15077 | Davis v. Ethicon, Inc. et al |
| 2890 | 2:14-cv-15219 | Whitfield v. Johnson & Johnson et al |
| 2891 | 2:14-cv-15230 | Saathoff et al v. Ethicon, Inc. et al |
| 2892 | 2:14-cv-15276 | Miller v. Ethicon, Inc. et al |
| 2893 | 2:14-cv-15281 | Maxwell v. Ethicon, Inc. et al |
| 2894 | 2:14-cv-15283 | Acker et al v. Ethicon, Inc. et al |
| 2895 | 2:14-cv-15296 | Buchanan v. Ethicon, Inc. et al |
| 2896 | 2:14-cv-15304 | Earegood v. Ethicon, Inc. et al |
| 2897 | 2:14-cv-15306 | Williams v. Ethicon, Inc. et al |
| 2898 | 2:14-cv-15321 | Allen v. Ethicon, Inc. et al |
| 2899 | 2:14-cv-15406 | Bowling v. Ethicon, Inc. et al |
| 2900 | 2:14-cv-15430 | Zahorik v. Ethicon, Inc. et al |
| 2901 | 2:14-cv-15442 | Patterson et al v. Ethicon, Inc. et al |
| 2902 | 2:14-cv-15463 | Rodriguez et al v. Ethicon, Inc. et al |
| 2903 | 2:14-cv-15525 | Kopecky et al  v. Ethicon, Inc. et al |
| 2904 | 2:14-cv-15542 | Wright v. Ethicon, Inc. et al |
| 2905 | 2:14-cv-15566 | Petrea v. Ethicon, Inc. et al |
| 2906 | 2:14-cv-15612 | Smith v. Ethicon, Inc. et al |
| 2907 | 2:14-cv-15665 | Pecorelli v. Ethicon, Inc. et al |
| 2908 | 2:14-cv-15666 | Sistrunk v. Ethicon, Inc. et al |
| 2909 | 2:14-cv-15668 | Wartenbe v. Ethicon, Inc. et al |
| 2910 | 2:14-cv-15669 | Washington v. Ethicon, Inc. et al |
| 2911 | 2:14-cv-15676 | Hepler et al v. Ethicon, Inc. et al |
| 2912 | 2:14-cv-15692 | Pitassi v. Ethicon, Inc. et al |
| 2913 | 2:14-cv-15695 | Duncan v. Ethicon, Inc. et al |
| 2914 | 2:14-cv-15709 | Jobe et al v. Ethicon, Inc. et al |
| 2915 | 2:14-cv-15725 | Mace v. Ethicon, Inc. et al |
| 2916 | 2:14-cv-15765 | Durtka et al v. Ethicon, Inc. et al |
| 2917 | 2:14-cv-15844 | Champ v. Ethicon, Inc. et al |
| 2918 | 2:14-cv-15865 | Mattingly v. Ethicon, Inc. et al |
| 2919 | 2:14-cv-15893 | Smith et al v. Ethicon, Inc. et al |
| 2920 | 2:14-cv-15907 | Rivera et al v. Ethicon, Inc. et al |
| 2921 | 2:14-cv-15931 | Lloyd et al v. Ethicon, Inc. et al |
| 2922 | 2:14-cv-15954 | Garner v. Ethicon, Inc. et al |
| 2923 | 2:14-cv-15961 | Golaub v. Ethicon, Inc. et al |
| 2924 | 2:14-cv-15964 | Goff et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2925 | 2:14-cv-16061 | Schepleng v. Ethicon, Inc. et al |
| 2926 | 2:14-cv-16085 | Lathrop et al v. Ethicon, Inc. et al |
| 2927 | 2:14-cv-16123 | Burnham v. Ethicon, Inc. et al |
| 2928 | 2:14-cv-16124 | Bustillos v. Ethicon, Inc. et al |
| 2929 | 2:14-cv-16176 | Reeves v. Ethicon, Inc. et al |
| 2930 | 2:14-cv-16212 | Junker et al v. Ethicon, Inc. et al |
| 2931 | 2:14-cv-16272 | Dees v. Ethicon, Inc. et al |
| 2932 | 2:14-cv-16273 | Yon v. Ethicon, Inc. et al |
| 2933 | 2:14-cv-16285 | Lanz v. Ethicon, Inc. et al |
| 2934 | 2:14-cv-16301 | Pelletier et al v. Ethicon, Inc. et al |
| 2935 | 2:14-cv-16314 | Parkinson v. Ethicon, Inc. et al |
| 2936 | 2:14-cv-16416 | Lowery v. Ethicon, Inc. et al |
| 2937 | 2:14-cv-16417 | Gordon v. Ethicon, Inc. et al |
| 2938 | 2:14-cv-16475 | Pfhistner v. Ethicon, Inc. et al |
| 2939 | 2:14-cv-16485 | Hanks et al v. Ethicon, Inc. et al |
| 2940 | 2:14-cv-16517 | Monaghan v. Ethicon, Inc. et al |
| 2941 | 2:14-cv-16538 | Miller v. Ethicon, Inc. et al |
| 2942 | 2:14-cv-16539 | Mason v. Ethicon, Inc. et al |
| 2943 | 2:14-cv-16548 | Adams v. Ethicon, Inc. et al |
| 2944 | 2:14-cv-16551 | Kornegay et al v. Ethicon, Inc. et al |
| 2945 | 2:14-cv-16555 | Wright v. Ethicon, Inc. et al |
| 2946 | 2:14-cv-16644 | Dean v. Ethicon, Inc. et al |
| 2947 | 2:14-cv-16686 | Sanders v. Ethicon, Inc. et al |
| 2948 | 2:14-cv-16689 | Gallina v. Ethicon, Inc. et al |
| 2949 | 2:14-cv-16729 | Therrien v. Ethicon, Inc. et al |
| 2950 | 2:14-cv-16731 | Schmidt v. Ethicon, Inc. et al |
| 2951 | 2:14-cv-16743 | Baker v. Ethicon, Inc. et al |
| 2952 | 2:14-cv-16761 | Judd v. Ethicon, Inc. et al |
| 2953 | 2:14-cv-16822 | Dickerson et al v. Ethicon, Inc. et al |
| 2954 | 2:14-cv-16843 | Porter v. Ethicon, Inc. et al |
| 2955 | 2:14-cv-16864 | Bass et al v. Ethicon, Inc. et al |
| 2956 | 2:14-cv-17000 | Smith v. Ethicon, Inc. et al |
| 2957 | 2:14-cv-17064 | Conway v. Ethicon, Inc. et al |
| 2958 | 2:14-cv-17069 | Hymes et al v. Ethicon, Inc. et al |
| 2959 | 2:14-cv-17093 | Sharp v. Ethicon, Inc. et al |
| 2960 | 2:14-cv-17094 | Johnson-Denis v. Ethicon, Inc. et al |
| 2961 | 2:14-cv-17127 | Hale et al v. Ethicon, Inc. et al |
| 2962 | 2:14-cv-17192 | Stone v. Ethicon, Inc. et al |
| 2963 | 2:14-cv-17211 | Walker et al v. Ethicon, Inc. et al |
| 2964 | 2:14-cv-17265 | Butler et al v. Ethicon, Inc. et al |
| 2965 | 2:14-cv-17268 | Weisel et al v. Ethicon, Inc. et al |
| 2966 | 2:14-cv-17275 | Hefley et al v. Ethicon, Inc. et al |
| 2967 | 2:14-cv-17290 | Miller v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 2968 | 2:14-cv-17314 | Goff et al v. Ethicon, Inc. et al |
| 2969 | 2:14-cv-17318 | Pepa et al v. Ethicon, Inc. et al |
| 2970 | 2:14-cv-17332 | Scoggin et al v. Ethicon, Inc. et al |
| 2971 | 2:14-cv-17460 | Nelson et al v. Ethicon, Inc. et al |
| 2972 | 2:14-cv-17465 | Guptill v. Ethicon, Inc. et al |
| 2973 | 2:14-cv-17473 | Applewhite v. Ethicon, Inc. et al |
| 2974 | 2:14-cv-17480 | Dilworth et al v. Ethicon, Inc. et al |
| 2975 | 2:14-cv-17490 | Burch v. Ethicon, Inc. et al |
| 2976 | 2:14-cv-17492 | Dusseau v. Ethicon, Inc. et al |
| 2977 | 2:14-cv-17510 | Phernetton v. Ethicon, Inc. et al |
| 2978 | 2:14-cv-17515 | Stasa v. Ethicon, Inc. et al |
| 2979 | 2:14-cv-17535 | Swierczewski et al v. Ethicon, Inc. et al |
| 2980 | 2:14-cv-17537 | Riley et al v. Ethicon, Inc. et al |
| 2981 | 2:14-cv-17547 | Wolynski et al v. Ethicon, Inc. et al |
| 2982 | 2:14-cv-17579 | Thompson et al v. Ethicon, Inc. et al |
| 2983 | 2:14-cv-17679 | Lent v. Ethicon, Inc. et al |
| 2984 | 2:14-cv-17733 | Seger et al v. Ethicon, Inc. et al |
| 2985 | 2:14-cv-17739 | Burke-Gabiger v. Ethicon, Inc. et al |
| 2986 | 2:14-cv-17802 | Hanson v. Ethicon, Inc. et al |
| 2987 | 2:14-cv-17813 | Frank v. Ethicon, Inc. et al |
| 2988 | 2:14-cv-17847 | Morrison v. Ethicon, Inc. et al |
| 2989 | 2:14-cv-17857 | Howard v. Ethicon, Inc. et al |
| 2990 | 2:14-cv-17869 | Smyrski v. Ethicon, Inc. et al |
| 2991 | 2:14-cv-17871 | Cordova et al v. Ethicon, Inc. et al |
| 2992 | 2:14-cv-17884 | Lopez v. Ethicon, Inc. et al |
| 2993 | 2:14-cv-17893 | Matthews et al v. Ethicon, Inc. et al |
| 2994 | 2:14-cv-17903 | Russell et al v. Ethicon, Inc. et al |
| 2995 | 2:14-cv-17906 | Carey et al v. Ethicon, Inc. et al |
| 2996 | 2:14-cv-17943 | Dell et al v. Ethicon, Inc. et al |
| 2997 | 2:14-cv-17947 | Reed et al v. Ethicon, Inc. et al |
| 2998 | 2:14-cv-17955 | Johnson v. Ethicon, Inc. et al |
| 2999 | 2:14-cv-17956 | Crawford v. Ethicon, Inc. et al |
| 3000 | 2:14-cv-17967 | Printup-Ried et al v. Ethicon, Inc. et al |
| 3001 | 2:14-cv-17974 | Wilson v. Ethicon, Inc. et al |
| 3002 | 2:14-cv-18003 | Willis et al v. Ethicon, Inc. et al |
| 3003 | 2:14-cv-18063 | Ramsey et al v. Ethicon, Inc. et al |
| 3004 | 2:14-cv-18073 | Schneider v. Ethicon, Inc. et al |
| 3005 | 2:14-cv-18080 | Benton et al v. Ethicon, Inc. et al |
| 3006 | 2:14-cv-18081 | Benway et al v. Ethicon, Inc. et al |
| 3007 | 2:14-cv-18091 | Sharpe v. Ethicon, Inc. et al |
| 3008 | 2:14-cv-18125 | Cheung v. Ethicon, Inc. et al |
| 3009 | 2:14-cv-18128 | Almond v. Ethicon, Inc. et al |
| 3010 | 2:14-cv-18131 | Young v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 3011 | 2:14-cv-18259 | Jones et al v. Ethicon, Inc. et al |
| 3012 | 2:14-cv-18263 | Behymer et al v. Ethicon, Inc. et al |
| 3013 | 2:14-cv-18277 | Kazmierski et al v. Ethicon, Inc. et al |
| 3014 | 2:14-cv-18285 | Pugh v. Ethicon, Inc. et al |
| 3015 | 2:14-cv-18350 | Allison et al v. Ethicon, Inc. et al |
| 3016 | 2:14-cv-18353 | Flicek v. Ethicon, Inc. et al |
| 3017 | 2:14-cv-18356 | Eckroate v. Ethicon, Inc. et al |
| 3018 | 2:14-cv-18360 | Edwards v. Ethicon, Inc. et al |
| 3019 | 2:14-cv-18363 | Tuminello v. Ethicon, Inc. et al |
| 3020 | 2:14-cv-18364 | Ellington v. Ethicon, Inc. et al |
| 3021 | 2:14-cv-18381 | Rice v. Ethicon, Inc. et al |
| 3022 | 2:14-cv-18385 | Krausen et al v. Ethicon, Inc. et al |
| 3023 | 2:14-cv-18391 | Jackson v. Ethicon, Inc. et al |
| 3024 | 2:14-cv-18395 | Ingram v. Ethicon, Inc. et al |
| 3025 | 2:14-cv-18406 | Landon v. Ethicon, Inc. et al |
| 3026 | 2:14-cv-18408 | Clary et al v. Ethicon, Inc. et al |
| 3027 | 2:14-cv-18413 | Edwards et al v. Ethicon, Inc. et al |
| 3028 | 2:14-cv-18415 | Edwards v. Ethicon, Inc. et al |
| 3029 | 2:14-cv-18417 | Legere v. Ethicon, Inc. et al |
| 3030 | 2:14-cv-18421 | Moore v. Ethicon, Inc. et al |
| 3031 | 2:14-cv-18424 | Williams v. Ethicon, Inc. et al |
| 3032 | 2:14-cv-18432 | Sturgis v. Ethicon, Inc. et al |
| 3033 | 2:14-cv-18433 | Starnes v. Ethicon, Inc. et al |
| 3034 | 2:14-cv-18439 | Johnson et al v. Ethicon, Inc. et al |
| 3035 | 2:14-cv-18440 | Irving v. Ethicon, Inc. et al |
| 3036 | 2:14-cv-18441 | Griffing et al v. Ethicon, Inc. et al |
| 3037 | 2:14-cv-18461 | Mayfield v. Ethicon, Inc. et al |
| 3038 | 2:14-cv-18463 | Mason et al v. Ethicon, Inc. et al |
| 3039 | 2:14-cv-18465 | Litras et al v. Ethicon, Inc. et al |
| 3040 | 2:14-cv-18475 | Evan-Brooks v. Ethicon, Inc. et al |
| 3041 | 2:14-cv-18680 | Agle v. Ethicon, Inc. et al |
| 3042 | 2:14-cv-18711 | Papp v. Ethicon, Inc. et al |
| 3043 | 2:14-cv-18712 | Bishop v. Ethicon, Inc. et al |
| 3044 | 2:14-cv-18746 | Negron v. Ethicon, Inc. et al |
| 3045 | 2:14-cv-18747 | Williams v. Ethicon, Inc. et al |
| 3046 | 2:14-cv-18759 | Domingo v. Ethicon, Inc. et al |
| 3047 | 2:14-cv-18762 | Cooper v. Ethicon, Inc. et al |
| 3048 | 2:14-cv-18808 | Bailey-Waterlander v. Ethicon, Inc. et al |
| 3049 | 2:14-cv-18811 | Long et al v. Ethicon, Inc. et al |
| 3050 | 2:14-cv-18855 | Leri et al v. Ethicon, Inc. et al |
| 3051 | 2:14-cv-18859 | Dwyer-Jenks et al v. Ethicon, Inc. et al |
| 3052 | 2:14-cv-18864 | Upshaw v. Ethicon, Inc. et al |
| 3053 | 2:14-cv-18883 | Simmons v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 3054 | 2:14-cv-18962 | LaRocco v. Ethicon, Inc. et al |
| 3055 | 2:14-cv-18973 | Watson v. Ethicon, Inc. et al |
| 3056 | 2:14-cv-18980 | Corral v. Ethicon, Inc. et al |
| 3057 | 2:14-cv-18993 | Green v. Ethicon, Inc. et al |
| 3058 | 2:14-cv-18994 | Gerencser et al v. Ethicon, Inc. et al |
| 3059 | 2:14-cv-18999 | Blanchette et al v. Ethicon, Inc. et al |
| 3060 | 2:14-cv-19008 | Roy v. Ethicon, Inc. et al |
| 3061 | 2:14-cv-19011 | O'Neil et al v. Ethicon, Inc. et al |
| 3062 | 2:14-cv-19013 | Donohue v. Ethicon, Inc. et al |
| 3063 | 2:14-cv-19128 | Wilder v. Ethicon, Inc. et al |
| 3064 | 2:14-cv-19130 | Stith v. Ethicon, Inc. et al |
| 3065 | 2:14-cv-19136 | Harmon et al v. Ethicon, Inc. et al |
| 3066 | 2:14-cv-19182 | Joyce v. Ethicon, Inc. et al |
| 3067 | 2:14-cv-19236 | Grader v. Ethicon, Inc. et al |
| 3068 | 2:14-cv-19241 | Poteat v. Ethicon, Inc. et al |
| 3069 | 2:14-cv-19251 | Garcia v. Ethicon, Inc. et al |
| 3070 | 2:14-cv-19263 | Weyer v. Ethicon, Inc. et al |
| 3071 | 2:14-cv-19265 | Youngbar v. Ethicon, Inc. et al |
| 3072 | 2:14-cv-19269 | Domfort v. Ethicon, Inc. et al |
| 3073 | 2:14-cv-19270 | Adkins v. Ethicon, Inc. et al |
| 3074 | 2:14-cv-19289 | Larsen et al v. Ethicon, Inc. et al |
| 3075 | 2:14-cv-19292 | Kress v. Ethicon, Inc. et al |
| 3076 | 2:14-cv-19297 | Barker et al v. Ethicon, Inc. et al |
| 3077 | 2:14-cv-19317 | Shafer v. Ethicon, Inc. et al |
| 3078 | 2:14-cv-19328 | Waters-Fiddler v. Ethicon, Inc. |
| 3079 | 2:14-cv-19343 | Adams v. Ethicon, Inc. et al |
| 3080 | 2:14-cv-19344 | Allen v. Ethicon, Inc. et al |
| 3081 | 2:14-cv-19382 | Doyle v. Ethicon, Inc. et al |
| 3082 | 2:14-cv-19384 | Maisonet v. Ethicon, Inc. et al |
| 3083 | 2:14-cv-19385 | Gordon v. Ethicon, Inc. et al |
| 3084 | 2:14-cv-19430 | Richardson v. Ethicon, Inc. et al |
| 3085 | 2:14-cv-19436 | Huettner v. Ethicon, Inc. et al |
| 3086 | 2:14-cv-19444 | Johnson v. Ethicon, Inc. et al |
| 3087 | 2:14-cv-19458 | Pierog et al v. Ethicon, Inc. et al |
| 3088 | 2:14-cv-19477 | Cornwall et al v. Johnson & Johnson et al |
| 3089 | 2:14-cv-19519 | Heller v. Ethicon, Inc. et al |
| 3090 | 2:14-cv-19544 | Nairns v. Ethicon, Inc. et al |
| 3091 | 2:14-cv-19577 | Martin v. Ethicon, Inc. et al |
| 3092 | 2:14-cv-19584 | Buchanan et al v. Ethicon, Inc. et al |
| 3093 | 2:14-cv-19590 | Jefferson v. Ethicon, Inc. et al |
| 3094 | 2:14-cv-19596 | Meyers et al v. Ethicon, Inc. et al |
| 3095 | 2:14-cv-19619 | Handy et al v. Ethicon, Inc. et al |
| 3096 | 2:14-cv-19654 | Palardy et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 3097 | 2:14-cv-19665 | Morris et al v. Ethicon, Inc. et al |
| 3098 | 2:14-cv-19675 | Bennett v. Ethicon, Inc. et al |
| 3099 | 2:14-cv-19689 | Evans et al v. Ethicon, Inc. et al |
| 3100 | 2:14-cv-19719 | Merritt et al v. Ethicon, Inc. et al |
| 3101 | 2:14-cv-19722 | Killen et al v. Ethicon, Inc. et al |
| 3102 | 2:14-cv-19737 | Nicosia v. Ethicon, Inc. et al |
| 3103 | 2:14-cv-19739 | Roman et al v. Ethicon, Inc. et al |
| 3104 | 2:14-cv-19756 | Hunt et al v. Ethicon, Inc. et al |
| 3105 | 2:14-cv-19877 | Burnette et al v. Ethicon, Inc. et al |
| 3106 | 2:14-cv-19898 | Bennett v. Ethicon, Inc. et al |
| 3107 | 2:14-cv-19903 | Bousquet v. Ethicon, Inc. et al |
| 3108 | 2:14-cv-19919 | Brown v. Ethicon, Inc. et al |
| 3109 | 2:14-cv-19931 | Bruce v. Ethicon, Inc. et al |
| 3110 | 2:14-cv-19932 | Burnat v. Ethicon, Inc. et al |
| 3111 | 2:14-cv-19938 | Campbell v. Ethicon, Inc. et al |
| 3112 | 2:14-cv-19939 | Douglas v. Ethicon, Inc. |
| 3113 | 2:14-cv-19948 | Caraballo v. Ethicon, Inc. et al |
| 3114 | 2:14-cv-19951 | Kolb v. Ethicon, Inc. et al |
| 3115 | 2:14-cv-19954 | Kopf v. Ethicon, Inc. et al |
| 3116 | 2:14-cv-19957 | Kubalski v. Ethicon, Inc. et al |
| 3117 | 2:14-cv-19958 | Chico v. Ethicon, Inc. et al |
| 3118 | 2:14-cv-19960 | Leimbach v. Ethicon, Inc. et al |
| 3119 | 2:14-cv-19961 | Leonetti v. Ethicon, Inc. et al |
| 3120 | 2:14-cv-19962 | Collomp v. Ethicon, Inc. et al |
| 3121 | 2:14-cv-19976 | Mancha v. Ethicon, Inc. et al |
| 3122 | 2:14-cv-19977 | Daly v. Ethicon, Inc. et al |
| 3123 | 2:14-cv-19996 | Martinez v. Ethicon, Inc. et al |
| 3124 | 2:14-cv-20025 | Mascarenas v. Ethicon, Inc. et al |
| 3125 | 2:14-cv-20039 | Saxton v. Ethicon, Inc. et al |
| 3126 | 2:14-cv-20054 | Solis et al v. Ethicon, Inc. et al |
| 3127 | 2:14-cv-20059 | Delay v. Ethicon, Inc. et al |
| 3128 | 2:14-cv-20090 | Eagen v. Ethicon, Inc. et al |
| 3129 | 2:14-cv-20098 | Ebinger v. Ethicon, Inc. et al |
| 3130 | 2:14-cv-20100 | Miner v. Ethicon, Inc. |
| 3131 | 2:14-cv-20139 | LaRocque et al v. Ethicon, Inc. et al |
| 3132 | 2:14-cv-20189 | Gonzalez v. Ethicon, Inc. et al |
| 3133 | 2:14-cv-20219 | Gutierres v. Ethicon, Inc. et al |
| 3134 | 2:14-cv-20230 | Disbrow et al v. Ethicon, Inc. et al |
| 3135 | 2:14-cv-20238 | Sanborn et al v. Ethicon, Inc. et al |
| 3136 | 2:14-cv-20246 | Munguia v. Ethicon, Inc. et al |
| 3137 | 2:14-cv-20250 | Sanderson v. Ethicon, Inc. et al |
| 3138 | 2:14-cv-20253 | Hart v. Ethicon, Inc. et al |
| 3139 | 2:14-cv-20255 | Harvey v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3140 | 2:14-cv-20260 | Siegmund v. Ethicon, Inc. et al |
| 3141 | 2:14-cv-20269 | Hill v. Ethicon, Inc. et al |
| 3142 | 2:14-cv-20296 | Horne v. Ethicon, Inc. et al |
| 3143 | 2:14-cv-20299 | Huie v. Ethicon, Inc. et al |
| 3144 | 2:14-cv-20303 | Jarvinen Plaice v. Ethicon, Inc. et al |
| 3145 | 2:14-cv-20304 | Smith v. Ethicon, Inc. et al |
| 3146 | 2:14-cv-20306 | Strassburg v. Ethicon, Inc. et al |
| 3147 | 2:14-cv-20308 | Jones v. Ethicon, Inc. et al |
| 3148 | 2:14-cv-20310 | Deufel v. Ethicon, Inc. et al |
| 3149 | 2:14-cv-20312 | Vaillancourt v. Ethicon, Inc. et al |
| 3150 | 2:14-cv-20317 | Walker v. Ethicon, Inc. et al |
| 3151 | 2:14-cv-20321 | Chavez v. Ethicon, Inc. et al |
| 3152 | 2:14-cv-20326 | Kapilian v. Ethicon, Inc. et al |
| 3153 | 2:14-cv-20327 | Kincaid v. Ethicon, Inc. et al |
| 3154 | 2:14-cv-20328 | Watson v. Ethicon, Inc. et al |
| 3155 | 2:14-cv-20343 | Whitfield v. Ethicon, Inc. et al |
| 3156 | 2:14-cv-20347 | Wilcox v. Ethicon, Inc. et al |
| 3157 | 2:14-cv-20354 | Williams v. Ethicon, Inc. et al |
| 3158 | 2:14-cv-20363 | Cash v. Ethicon, Inc. et al |
| 3159 | 2:14-cv-20374 | Wood v. Ethicon, Inc. et al |
| 3160 | 2:14-cv-20411 | Martin v. Ethicon, Inc. et al |
| 3161 | 2:14-cv-20433 | Newton v. Ethicon, Inc. et al |
| 3162 | 2:14-cv-20464 | Corbett v. Ethicon, Inc. et al |
| 3163 | 2:14-cv-20466 | Davis v. Ethicon, Inc. et al. |
| 3164 | 2:14-cv-20477 | Harrison-Watts v. Ethicon, Inc. et al |
| 3165 | 2:14-cv-20479 | Jones v. Ethicon, Inc. et al |
| 3166 | 2:14-cv-20489 | Spear v. Ethicon, Inc. et al |
| 3167 | 2:14-cv-20499 | Ungar v. Ethicon, Inc. et al |
| 3168 | 2:14-cv-20506 | Lara v. Ethicon, Inc. et al |
| 3169 | 2:14-cv-20509 | Spooner v. Ethicon, Inc. et al |
| 3170 | 2:14-cv-20532 | Franklin v. Ethicon, Inc. et al |
| 3171 | 2:14-cv-20555 | Meyers v. Ethicon, Inc. et al |
| 3172 | 2:14-cv-20660 | Lower v. Ethicon, Inc. et al |
| 3173 | 2:14-cv-20661 | Wingate v. Ethicon, Inc. et al |
| 3174 | 2:14-cv-20673 | Heileson v. Ethicon, Inc. et al |
| 3175 | 2:14-cv-20675 | Johnson v. Ethicon, Inc. et al |
| 3176 | 2:14-cv-20676 | Midgette v. Ethicon, Inc. et al |
| 3177 | 2:14-cv-20677 | Smith v. Ethicon, Inc. et al |
| 3178 | 2:14-cv-20696 | Haynes et al v. Ethicon, Inc. et al |
| 3179 | 2:14-cv-20713 | Jaime et al v. Ethicon, Inc. et al |
| 3180 | 2:14-cv-20720 | Dubose et al v. Ethicon, Inc. et al |
| 3181 | 2:14-cv-20734 | Coffelt v. Ethicon, Inc. et al |
| 3182 | 2:14-cv-20739 | Toran v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3183 | 2:14-cv-20746 | McLaughlin v. Ethicon, Inc. et al |
| 3184 | 2:14-cv-20778 | Hand v. Ethicon, Inc. et al |
| 3185 | 2:14-cv-20926 | Webster v. Ethicon, Inc. et al |
| 3186 | 2:14-cv-20929 | Harrison v. Ethicon, Inc. et al |
| 3187 | 2:14-cv-20991 | Henson v. Ethicon, Inc. et al |
| 3188 | 2:14-cv-20994 | O'Loughlin v. Ethicon, Inc. et al |
| 3189 | 2:14-cv-20996 | Osborne v. Ethicon, Inc. et al |
| 3190 | 2:14-cv-21000 | Hand v. Ethicon, Inc. et al |
| 3191 | 2:14-cv-21002 | Moynihan v. Ethicon, Inc. et al |
| 3192 | 2:14-cv-21007 | Reed v. Ethicon, Inc. et al |
| 3193 | 2:14-cv-21010 | McAdams v. Ethicon, Inc. et al |
| 3194 | 2:14-cv-21011 | Almendarez v. Ethicon, Inc. et al |
| 3195 | 2:14-cv-21013 | Hart v. Ethicon, Inc. et al |
| 3196 | 2:14-cv-21016 | Santos v. Ethicon, Inc. et al |
| 3197 | 2:14-cv-21017 | Braxton v. Ethicon, Inc. et al |
| 3198 | 2:14-cv-21040 | Kwiatkowski et al v. Ethicon, Inc. et al |
| 3199 | 2:14-cv-21042 | Dredske et al v. Ethicon, Inc. et al |
| 3200 | 2:14-cv-21064 | Carlson v. Ethicon, Inc. et al |
| 3201 | 2:14-cv-21298 | Diss v. Ethicon, Inc. et al |
| 3202 | 2:14-cv-21306 | Fuessley v. Ethicon, Inc. et al |
| 3203 | 2:14-cv-21317 | Dewley v. Ethicon, Inc. et al |
| 3204 | 2:14-cv-21323 | Thompson v. Ethicon, Inc. et al |
| 3205 | 2:14-cv-21327 | Taylor v. Ethicon, Inc. et al |
| 3206 | 2:14-cv-21330 | Southard v. Ethicon, Inc. et al |
| 3207 | 2:14-cv-21338 | Tribel v. Ethicon, Inc. et al |
| 3208 | 2:14-cv-21400 | Dowd v. Ethicon, Inc. et al |
| 3209 | 2:14-cv-21557 | Hughes v. Ethicon, Inc. et al |
| 3210 | 2:14-cv-21575 | Wood v. Ethicon, Inc. et al |
| 3211 | 2:14-cv-21576 | Davis v. Ethicon, Inc. et al |
| 3212 | 2:14-cv-21584 | Hadges v. Ethicon, Inc. et al |
| 3213 | 2:14-cv-21596 | Humphrey v. Ethicon, Inc. et al |
| 3214 | 2:14-cv-21601 | Johnson v. Ethicon, Inc. et al |
| 3215 | 2:14-cv-21611 | LaMantia v. Ethicon, Inc. et al |
| 3216 | 2:14-cv-21612 | Landreth v. Ethicon, Inc. et al |
| 3217 | 2:14-cv-21625 | Traxler et al v. Ethicon, Inc. et al |
| 3218 | 2:14-cv-21635 | Walker v. Ethicon, Inc. et al |
| 3219 | 2:14-cv-21643 | Wiedeman v. Ethicon, Inc. et al |
| 3220 | 2:14-cv-21647 | Donahue v. Ethicon, Inc. et al |
| 3221 | 2:14-cv-21659 | Guerra v. Ethicon, Inc. et al |
| 3222 | 2:14-cv-21664 | Thomas-Counce et al v. Ethicon, Inc. et al |
| 3223 | 2:14-cv-21665 | Scholvin et al v. Ethicon, Inc. et al |
| 3224 | 2:14-cv-21670 | Kawamoto v. Ethicon, Inc. et al |
| 3225 | 2:14-cv-21672 | Duensing v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3226 | 2:14-cv-21674 | Curtin et al v. Ethicon, Inc. et al |
| 3227 | 2:14-cv-21680 | Bucholz v. Ethicon, Inc. et al |
| 3228 | 2:14-cv-21682 | Fillmore et al v. Ethicon, Inc. et al |
| 3229 | 2:14-cv-21683 | Temkin v. Ethicon, Inc. et al |
| 3230 | 2:14-cv-21687 | Lenbird v. Ethicon, Inc. et al |
| 3231 | 2:14-cv-21688 | Borboa v. Ethicon, Inc. et al |
| 3232 | 2:14-cv-21693 | Hurtado v. Ethicon, Inc. et al |
| 3233 | 2:14-cv-21697 | Smart et al v. Ethicon, Inc. et al |
| 3234 | 2:14-cv-21700 | Lane v. Ethicon, Inc. et al |
| 3235 | 2:14-cv-21708 | Adamson v. Ethicon, Inc. et al |
| 3236 | 2:14-cv-21709 | Sage et al v. Ethicon, Inc. et al |
| 3237 | 2:14-cv-21710 | Ryder v. Ethicon, Inc. et al |
| 3238 | 2:14-cv-21711 | Vancleve v. Ethicon, Inc. et al |
| 3239 | 2:14-cv-21713 | Reffitt v. Ethicon, Inc. et al |
| 3240 | 2:14-cv-21714 | Hurst et al v. Ethicon, Inc. et al |
| 3241 | 2:14-cv-21716 | Hutson et al v. Ethicon, Inc. et al |
| 3242 | 2:14-cv-21722 | Fontaine v. Ethicon, Inc. et al |
| 3243 | 2:14-cv-21723 | Reilly v. Ethicon, Inc. et al |
| 3244 | 2:14-cv-21736 | Coffee et al v. Ethicon, Inc. et al |
| 3245 | 2:14-cv-21739 | Mills v. Ethicon, Inc. et al |
| 3246 | 2:14-cv-21794 | Winchester v. Ethicon, Inc. et al |
| 3247 | 2:14-cv-21805 | Sousa et al v. Ethicon, Inc. et al |
| 3248 | 2:14-cv-21808 | Wolfe v. Ethicon, Inc. et al |
| 3249 | 2:14-cv-21820 | Wylder v. Ethicon, Inc. et al |
| 3250 | 2:14-cv-21821 | First et al v. Ethicon, Inc. et al |
| 3251 | 2:14-cv-21823 | Shank et al v. Ethicon, Inc. et al |
| 3252 | 2:14-cv-21829 | Fitzgerald et al v. Ethicon, Inc. et al |
| 3253 | 2:14-cv-21846 | Tate v. Ethicon, Inc. et al |
| 3254 | 2:14-cv-21856 | Gibson v. Ethicon, Inc. et al |
| 3255 | 2:14-cv-21868 | Chesnut et al v. Ethicon, Inc. et al |
| 3256 | 2:14-cv-21871 | Alter et al v. Ethicon, Inc. et al |
| 3257 | 2:14-cv-21876 | Jarvis v. Ethicon, Inc. et al |
| 3258 | 2:14-cv-21883 | Bowen v. Ethicon, Inc. et al |
| 3259 | 2:14-cv-21884 | Abel et al v. Ethicon, Inc. et al |
| 3260 | 2:14-cv-21886 | Dunn et al v. Ethicon, Inc. |
| 3261 | 2:14-cv-21905 | Lewis v. Ethicon, Inc. et al |
| 3262 | 2:14-cv-21910 | Dunsmore et al v. Ethicon, Inc. et al |
| 3263 | 2:14-cv-21920 | Taylor et al v. Ethicon, Inc. et al |
| 3264 | 2:14-cv-21925 | Tetreault et al v. Ethicon, Inc. et al |
| 3265 | 2:14-cv-21927 | Davis v. Ethicon, Inc. et al |
| 3266 | 2:14-cv-21934 | Little v. Ethicon, Inc. et al |
| 3267 | 2:14-cv-21942 | Montgomery v. Ethicon, Inc. et al |
| 3268 | 2:14-cv-21954 | Perry v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 3269 | 2:14-cv-21957 | Ray et al v. Ethicon, Inc. et al |
| 3270 | 2:14-cv-21963 | Clemm v. Ethicon, Inc. et al |
| 3271 | 2:14-cv-21968 | Richardson v. Ethicon, Inc. et al |
| 3272 | 2:14-cv-21980 | Fairfield v. Ethicon, Inc. et al |
| 3273 | 2:14-cv-21991 | Jones v. Ethicon, Inc. et al |
| 3274 | 2:14-cv-21992 | Stange v. Ethicon Inc. et al |
| 3275 | 2:14-cv-22014 | Herbert v. Ethicon, Inc. et al |
| 3276 | 2:14-cv-22020 | Rhodes et al v. Ethicon, Inc. et al |
| 3277 | 2:14-cv-22039 | Rush v. Ethicon, Inc. et al |
| 3278 | 2:14-cv-22045 | Addison v. Ethicon, Inc. et al |
| 3279 | 2:14-cv-22049 | Rawson v. Ethicon, Inc. et al |
| 3280 | 2:14-cv-22057 | Palasek v. Ethicon, Inc. et al |
| 3281 | 2:14-cv-22067 | DeSalvo v. Ethicon, Inc. et al |
| 3282 | 2:14-cv-22072 | Faulkner v. Ethicon, Inc. et al |
| 3283 | 2:14-cv-22085 | Wong v. Ethicon, Inc. et al |
| 3284 | 2:14-cv-22093 | Lopez v. Ethicon, Inc. et al |
| 3285 | 2:14-cv-22097 | Berndt et al v. Ethicon, Inc. et al |
| 3286 | 2:14-cv-22106 | Jackson v. Ethicon, Inc. et al |
| 3287 | 2:14-cv-22107 | Gunn v. Ethicon, Inc. et al |
| 3288 | 2:14-cv-22110 | Gonzalez v. Ethicon, Inc. et al |
| 3289 | 2:14-cv-22112 | Rowlands et al v. Ethicon, Inc. et al |
| 3290 | 2:14-cv-22116 | Hanks v. Ethicon, Inc. et al |
| 3291 | 2:14-cv-22118 | Harden v. Ethicon, Inc. et al |
| 3292 | 2:14-cv-22119 | Ellis v. Ethicon, Inc. et al |
| 3293 | 2:14-cv-22125 | Skinner et al v. Ethicon, Inc. et al |
| 3294 | 2:14-cv-22126 | Davis v. Ethicon, Inc. et al |
| 3295 | 2:14-cv-22138 | Johnson v. Ethicon, Inc. et al |
| 3296 | 2:14-cv-22144 | Allen v. Ethicon, Inc. et al |
| 3297 | 2:14-cv-22152 | Meyer v. Ethicon, Inc. et al |
| 3298 | 2:14-cv-22158 | Whited v. Ethicon, Inc. et al |
| 3299 | 2:14-cv-22164 | Hardie v. Ethicon, Inc. et al |
| 3300 | 2:14-cv-22166 | Kelly v. Ethicon, Inc. et al |
| 3301 | 2:14-cv-22171 | Adams v. Ethicon, Inc. et al |
| 3302 | 2:14-cv-22172 | Cleeves v. Ethicon, Inc. et al |
| 3303 | 2:14-cv-22177 | Reiss et al v. Ethicon, Inc. et al |
| 3304 | 2:14-cv-22178 | Armagost v. Ethicon, Inc. et al |
| 3305 | 2:14-cv-22192 | Acevedo v. Ethicon, Inc. et al. |
| 3306 | 2:14-cv-22207 | Cordery et al v. Ethicon, Inc. et al |
| 3307 | 2:14-cv-22211 | Enos v. Ethicon, Inc. et al |
| 3308 | 2:14-cv-22212 | Demond et al v. Ethicon, Inc. et al |
| 3309 | 2:14-cv-22213 | Dobbins et al v. Ethicon, Inc. et al |
| 3310 | 2:14-cv-22221 | Gerke v. Ethicon, Inc. et al |
| 3311 | 2:14-cv-22258 | Hardiman v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3312 | 2:14-cv-22260 | Redman v. Ethicon, Inc. et al |
| 3313 | 2:14-cv-22265 | Schroeder v. Ethicon, Inc. et al |
| 3314 | 2:14-cv-22266 | Schueler-Siciliano et al v. Ethicon, Inc. et al |
| 3315 | 2:14-cv-22267 | Stewart-Seymour et al v. Ethicon, Inc. et al |
| 3316 | 2:14-cv-22268 | Taliaferro v. Ethicon, Inc. et al |
| 3317 | 2:14-cv-22272 | Warren v. Ethicon, Inc. et al |
| 3318 | 2:14-cv-22282 | Harper et al v. Ethicon, Inc. et al |
| 3319 | 2:14-cv-22287 | Tanner v. Ethicon, Inc. et al |
| 3320 | 2:14-cv-22291 | Sullivan v. Ethicon, Inc. et al |
| 3321 | 2:14-cv-22293 | Brown v. Ethicon, Inc. et al |
| 3322 | 2:14-cv-22294 | Howell v. Ethicon, Inc. et al |
| 3323 | 2:14-cv-22306 | Magdalene v. Ethicon, Inc. et al |
| 3324 | 2:14-cv-22313 | Taylor v. Ethicon, Inc. et al |
| 3325 | 2:14-cv-22318 | Savage et al v. Ethicon, Inc. et al |
| 3326 | 2:14-cv-22322 | Palmer et al v. Ethicon, Inc. et al |
| 3327 | 2:14-cv-22328 | Salas v. Ethicon, Inc. et al |
| 3328 | 2:14-cv-22329 | Gallo et al v. Ethicon, Inc. et al |
| 3329 | 2:14-cv-22350 | Duell et al v. Ethicon, Inc. et al |
| 3330 | 2:14-cv-22352 | Wilson et al v. Ethicon, Inc. et al |
| 3331 | 2:14-cv-22353 | Switzer v. Ethicon, Inc. et al |
| 3332 | 2:14-cv-22354 | Roth v. Ethicon, Inc. et al |
| 3333 | 2:14-cv-22357 | Willetts et al v. Ethicon, Inc. et al |
| 3334 | 2:14-cv-22358 | Silivanch v. Ethicon, Inc. et al |
| 3335 | 2:14-cv-22418 | Odeh et al v. Ethicon, Inc. et al |
| 3336 | 2:14-cv-22445 | Dickerson v. Ethicon, Inc. et al |
| 3337 | 2:14-cv-22447 | Cox v. Ethicon, Inc. et al |
| 3338 | 2:14-cv-22448 | Cole v. Ethicon, Inc. et al |
| 3339 | 2:14-cv-22452 | Brooks v. Ethicon, Inc. et al |
| 3340 | 2:14-cv-22453 | Colvis v. Ethicon, Inc. et al |
| 3341 | 2:14-cv-22491 | Thompson v. Ethicon, Inc. et al |
| 3342 | 2:14-cv-22506 | Thibedeau et al v. Ethicon, Inc. et al |
| 3343 | 2:14-cv-22524 | Pridgen et al v. Ethicon, Inc. et al |
| 3344 | 2:14-cv-22543 | White v. Ethicon, Inc. et al |
| 3345 | 2:14-cv-22548 | Shafer v. Ethicon, Inc. et al |
| 3346 | 2:14-cv-22555 | Parker v. Ethicon, Inc. et al |
| 3347 | 2:14-cv-22568 | Griffith v. Ethicon, Inc. et al |
| 3348 | 2:14-cv-22612 | Drake v. Ethicon, Inc. et al |
| 3349 | 2:14-cv-22622 | Jerden v. Ethicon, Inc. et al |
| 3350 | 2:14-cv-22635 | Partee v. Ethicon, Inc. et al |
| 3351 | 2:14-cv-22642 | Simon v. Ethicon, Inc. et al |
| 3352 | 2:14-cv-22643 | Romero et al v. Ethicon, Inc. et al |
| 3353 | 2:14-cv-22673 | Arellano et al v. Ethicon, Inc. et al |
| 3354 | 2:14-cv-22679 | Curran v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3355 | 2:14-cv-22708 | Manthou v. Ethicon, Inc. et al |
| 3356 | 2:14-cv-22711 | Richens v. Ethicon, Inc. et al |
| 3357 | 2:14-cv-22722 | Bernardo v. Ethicon, Inc. et al |
| 3358 | 2:14-cv-22731 | Meyer v. Ethicon, Inc. et al |
| 3359 | 2:14-cv-22747 | Vaughan v. Ethicon, Inc. et al |
| 3360 | 2:14-cv-22752 | Bloss v. Ethicon, Inc. et al |
| 3361 | 2:14-cv-22755 | Lorenzana v. Ethicon, Inc. et al |
| 3362 | 2:14-cv-22756 | Jacobs v. Ethicon, Inc. et al |
| 3363 | 2:14-cv-22759 | Johnson v. Ethicon, Inc. et al. |
| 3364 | 2:14-cv-22760 | Carmichael v. Ethicon, Inc. et al. |
| 3365 | 2:14-cv-22772 | Merkel v. Ethicon, Inc. et al |
| 3366 | 2:14-cv-22780 | Knox-Oats v. Ethicon, Inc. et al |
| 3367 | 2:14-cv-22788 | Adkins v. Ethicon, Inc. et al |
| 3368 | 2:14-cv-22790 | Lynch v. Ethicon, Inc. et al |
| 3369 | 2:14-cv-22792 | Sanders v. Ethicon, Inc. et al |
| 3370 | 2:14-cv-22796 | Becker v. Ethicon, Inc. et al |
| 3371 | 2:14-cv-22798 | Snelling v. Ethicon, Inc. et al |
| 3372 | 2:14-cv-22803 | Price v. Ethicon, Inc. et al |
| 3373 | 2:14-cv-22804 | Murphy v. Ethicon, Inc. et al |
| 3374 | 2:14-cv-22812 | Hayes et al v. Ethicon, Inc. et al |
| 3375 | 2:14-cv-22813 | Gill v. Ethicon, Inc. et al |
| 3376 | 2:14-cv-22814 | Weir et al v. Ethicon, Inc. et al |
| 3377 | 2:14-cv-22815 | Brownell v. Ethicon, Inc. et al |
| 3378 | 2:14-cv-22830 | Clark-Mullis et al v. Ethicon, Inc. et al |
| 3379 | 2:14-cv-22841 | Long et al v. Ethicon, Inc. et al |
| 3380 | 2:14-cv-22885 | Sade-Ehrgott et al v. Ethicon, Inc. et al |
| 3381 | 2:14-cv-22889 | Anderson et al v. Ethicon, Inc. et al |
| 3382 | 2:14-cv-22902 | Hooper v. Ethicon, Inc. et al |
| 3383 | 2:14-cv-22906 | Hoxha et al v. Ethicon, Inc. et al |
| 3384 | 2:14-cv-22908 | Ingersoll et al v. Ethicon, Inc. et al |
| 3385 | 2:14-cv-22914 | Jarvis v. Ethicon, Inc. et al |
| 3386 | 2:14-cv-22927 | Nunnery v. Ethicon, Inc. et al |
| 3387 | 2:14-cv-22929 | Scott v. Ethicon, Inc. et al |
| 3388 | 2:14-cv-22942 | Preciado v. Ethicon, Inc. et al. |
| 3389 | 2:14-cv-22990 | Taylor v. Ethicon, Inc. et al |
| 3390 | 2:14-cv-23039 | Van Hoose et al v. Ethicon, Inc. et al |
| 3391 | 2:14-cv-23053 | Copping et al v. Ethicon, Inc. et al |
| 3392 | 2:14-cv-23063 | Lovett et al v. Ethicon, Inc. et al |
| 3393 | 2:14-cv-23074 | Martin et al v. Ethicon, Inc. et al |
| 3394 | 2:14-cv-23145 | Smalley et al v. Johnson & Johnson et al |
| 3395 | 2:14-cv-23158 | House v. Ethicon, Inc. et al |
| 3396 | 2:14-cv-23176 | Hall v. Ethicon, Inc. et al |
| 3397 | 2:14-cv-23184 | Vail v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3398 | 2:14-cv-23186 | Westerhold v. Ethicon, Inc. et al |
| 3399 | 2:14-cv-23189 | Wilder v. Ethicon, Inc. et al |
| 3400 | 2:14-cv-23208 | Whited v. Ethicon, Inc. et al |
| 3401 | 2:14-cv-23223 | Roberson v. Ethicon, Inc. et al |
| 3402 | 2:14-cv-23232 | Hall v. Ethicon, Inc. et al |
| 3403 | 2:14-cv-23240 | Jacobs v. Ethicon, Inc. et al |
| 3404 | 2:14-cv-23243 | Malone v. Ethicon, Inc. et al |
| 3405 | 2:14-cv-23245 | Middleton v. Ethicon, Inc. et al |
| 3406 | 2:14-cv-23249 | Weaver et al v. Ethicon, Inc. et al |
| 3407 | 2:14-cv-23358 | Miner v. Ethicon, Inc. et al |
| 3408 | 2:14-cv-23360 | Stauber v. Ethicon, Inc. et al |
| 3409 | 2:14-cv-23364 | Watson v. Ethicon, Inc. et al |
| 3410 | 2:14-cv-23365 | Whiting v. Ethicon, Inc. et al |
| 3411 | 2:14-cv-23429 | Chad v. Ethicon, Inc. et al |
| 3412 | 2:14-cv-23446 | Dinwiddie v. Ethicon, Inc. et al |
| 3413 | 2:14-cv-23449 | Seidel v. Ethicon, Inc. et al |
| 3414 | 2:14-cv-23470 | Barkley et al v. Ethicon, Inc. et al |
| 3415 | 2:14-cv-23473 | Guzman et al v. Ethicon, Inc. et al |
| 3416 | 2:14-cv-23481 | Laird v. Ethicon, Inc. et al |
| 3417 | 2:14-cv-23483 | Grant v. Ethicon, Inc. |
| 3418 | 2:14-cv-23523 | Boyer v. Ethicon, Inc. et al |
| 3419 | 2:14-cv-23525 | Laurita v. Ethicon, Inc. et al |
| 3420 | 2:14-cv-23529 | Wilson v. Ethicon, Inc. et al |
| 3421 | 2:14-cv-23530 | Canales v. Ethicon, Inc. et al |
| 3422 | 2:14-cv-23534 | Teague v. Ethicon, Inc. et al |
| 3423 | 2:14-cv-23538 | Summers v. Ethicon, Inc. et al |
| 3424 | 2:14-cv-23539 | Clark v. Ethicon, Inc. et al |
| 3425 | 2:14-cv-23540 | Stensgard v. Ethicon, Inc. et al |
| 3426 | 2:14-cv-23559 | Culbreth v. Ethicon, Inc. et al |
| 3427 | 2:14-cv-23566 | Ryan v. Ethicon, Inc. et al |
| 3428 | 2:14-cv-23570 | Edmonds v. Ethicon, Inc. et al |
| 3429 | 2:14-cv-23571 | Rossow-Cone v. Ethicon, Inc. et al |
| 3430 | 2:14-cv-23573 | Skinner v. Ethicon, Inc. et al |
| 3431 | 2:14-cv-23582 | Allen v. Ethicon, Inc. et al |
| 3432 | 2:14-cv-23587 | Hohler v. Ethicon, Inc. et al |
| 3433 | 2:14-cv-23589 | Sabouni v. Ethicon, Inc. et al |
| 3434 | 2:14-cv-23599 | McCall v. Ethicon, Inc. et al |
| 3435 | 2:14-cv-23608 | Carter v. Ethicon, Inc. et al |
| 3436 | 2:14-cv-23611 | Boyd v. Ethicon, Inc. et al |
| 3437 | 2:14-cv-23618 | Meijers v. Ethicon, Inc. et al |
| 3438 | 2:14-cv-23631 | Moore v. Ethicon, Inc. et al |
| 3439 | 2:14-cv-23635 | Humeston v. Ethicon, Inc. et al |
| 3440 | 2:14-cv-23636 | Horn et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3441 | 2:14-cv-23643 | Evola v. Ethicon, Inc. et al |
| 3442 | 2:14-cv-23647 | Downey v. Ethicon, Inc. et al |
| 3443 | 2:14-cv-23648 | Dennis v. Ethicon, Inc. et al |
| 3444 | 2:14-cv-23657 | LaSala et al v. Ethicon, Inc. et al |
| 3445 | 2:14-cv-23674 | Williams v. Ethicon, Inc. et al |
| 3446 | 2:14-cv-23682 | Topper et al v. Ethicon, Inc. et al |
| 3447 | 2:14-cv-23695 | Formey et al v. Ethicon, Inc. et al |
| 3448 | 2:14-cv-23713 | Stephens et al v. Ethicon, Inc. et al |
| 3449 | 2:14-cv-23721 | St. Jean v. Ethicon, Inc. et al |
| 3450 | 2:14-cv-23746 | Schwartz et al v. Ethicon, Inc. et al |
| 3451 | 2:14-cv-23757 | Ridge et al v. Ethicon, Inc. et al |
| 3452 | 2:14-cv-23768 | Blackburn v. Ethicon, Inc. et al |
| 3453 | 2:14-cv-23829 | Wagner et al v. Ethicon, Inc. et al |
| 3454 | 2:14-cv-23835 | Nadzak v. Ethicon, Inc. et al |
| 3455 | 2:14-cv-23846 | Gregg v. Ethicon, Inc. et al |
| 3456 | 2:14-cv-23853 | Pointer v. Ethicon, Inc. et al |
| 3457 | 2:14-cv-23907 | Merck v. Ethicon, Inc. et al |
| 3458 | 2:14-cv-23978 | Ardis et al v. Ethicon, Inc. et al |
| 3459 | 2:14-cv-23983 | MacNicol et al v. Ethicon, Inc. et al |
| 3460 | 2:14-cv-24007 | Slaughter et al v. Ethicon, Inc. et al |
| 3461 | 2:14-cv-24025 | Oestricker et al v. Ethicon, Inc. et al |
| 3462 | 2:14-cv-24054 | Rose v. Ethicon, Inc. et al |
| 3463 | 2:14-cv-24065 | Jones v. Ethicon, Inc. et al |
| 3464 | 2:14-cv-24128 | Coppock et al v. Ethicon, Inc. et al |
| 3465 | 2:14-cv-24199 | Scheffert et al v. Ethicon, Inc. |
| 3466 | 2:14-cv-24304 | Mizzell et al v. Ethicon, Inc. et al |
| 3467 | 2:14-cv-24308 | Adams v. Ethicon, Inc. et al |
| 3468 | 2:14-cv-24309 | Klodnycky et al v. Ethicon, Inc. et al |
| 3469 | 2:14-cv-24318 | Jackson v. Ethicon, Inc. et al |
| 3470 | 2:14-cv-24325 | Nichols v. Ethicon, Inc. et al |
| 3471 | 2:14-cv-24328 | Roberts v. Ethicon, Inc. et al |
| 3472 | 2:14-cv-24331 | Russell v. Ethicon, Inc. et al |
| 3473 | 2:14-cv-24337 | Sullivan v. Ethicon, Inc. et al |
| 3474 | 2:14-cv-24339 | Watkins v. Ethicon, Inc. et al |
| 3475 | 2:14-cv-24342 | Rodgers v. Ethicon, Inc. et al |
| 3476 | 2:14-cv-24346 | Hedden v. Ethicon, Inc. et al |
| 3477 | 2:14-cv-24392 | Benet v. Ethicon, Inc. et al |
| 3478 | 2:14-cv-24400 | Brucato et al v. Ethicon, Inc. et al |
| 3479 | 2:14-cv-24433 | Winslow et al v. Ethicon, Inc. et al |
| 3480 | 2:14-cv-24449 | Schwartz et al v. Ethicon, Inc. et al |
| 3481 | 2:14-cv-24488 | Chulla et al v. Ethicon, Inc. et al |
| 3482 | 2:14-cv-24554 | Kinkelaar v. Ethicon, Inc. et al |
| 3483 | 2:14-cv-24559 | Wireman v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 3484 | 2:14-cv-24572 | Carroll v. Ethicon, Inc. et al |
| 3485 | 2:14-cv-24574 | Bragg v. Ethicon, Inc. et al |
| 3486 | 2:14-cv-24581 | LaFriniere v. Ethicon, Inc. et al |
| 3487 | 2:14-cv-24582 | Hammonds v. Ethicon, Inc. et al |
| 3488 | 2:14-cv-24587 | Williams v. Ethicon, Inc. et al |
| 3489 | 2:14-cv-24590 | Morrison et al v. Ethicon, Inc. et al |
| 3490 | 2:14-cv-24609 | Maxwell v. Ethicon, Inc. et al |
| 3491 | 2:14-cv-24611 | Campbell v. Ethicon, Inc. et al |
| 3492 | 2:14-cv-24620 | Padilla et al v. Ethicon, Inc. et al |
| 3493 | 2:14-cv-24628 | Grantham et al v. Ethicon, Inc. et al |
| 3494 | 2:14-cv-24698 | Larsen v. Ethicon, Inc. et al |
| 3495 | 2:14-cv-24796 | Bellamy v. Ethicon, Inc. et al |
| 3496 | 2:14-cv-24800 | Marks et al v. Ethicon, Inc. et al |
| 3497 | 2:14-cv-24822 | Diaz v. Ethicon, Inc. et al |
| 3498 | 2:14-cv-24832 | Cardona v. Ethicon, Inc. et al |
| 3499 | 2:14-cv-24860 | Vella v. Ethicon, Inc. et al |
| 3500 | 2:14-cv-24871 | Lampkin v. Ethicon, Inc. et al |
| 3501 | 2:14-cv-24880 | Cruz v. Ethicon, Inc. et al |
| 3502 | 2:14-cv-24912 | Kiefer et al v. Ethicon, Inc. et al |
| 3503 | 2:14-cv-24968 | Campbell v. Ethicon, Inc. et al |
| 3504 | 2:14-cv-24998 | Turner v. Ethicon, Inc. et al |
| 3505 | 2:14-cv-25096 | Dever v. Ethicon, Inc. et al |
| 3506 | 2:14-cv-25097 | Kennedy v. Ethicon, Inc. et al |
| 3507 | 2:14-cv-25098 | Hively v. Ethicon, Inc. et al |
| 3508 | 2:14-cv-25099 | Freeman v. Ethicon, Inc. et al |
| 3509 | 2:14-cv-25101 | Foley et al v. Ethicon, Inc. et al |
| 3510 | 2:14-cv-25142 | Marquardt et al v. Ethicon, Inc. et al |
| 3511 | 2:14-cv-25149 | Neal v. Ethicon, Inc. et al |
| 3512 | 2:14-cv-25158 | Thomas v. Ethicon, Inc. et al |
| 3513 | 2:14-cv-25209 | Alexander v. Ethicon, Inc. et al |
| 3514 | 2:14-cv-25211 | Haney v. Ethicon, Inc. et al |
| 3515 | 2:14-cv-25213 | Nelson v. Ethicon, Inc. et al |
| 3516 | 2:14-cv-25214 | Lucero v. Ethicon, Inc. et al |
| 3517 | 2:14-cv-25215 | Niceswanger v. Ethicon, Inc. et al |
| 3518 | 2:14-cv-25216 | Page v. Ethicon, Inc. et al |
| 3519 | 2:14-cv-25218 | Smith v. Ethicon, Inc. et al |
| 3520 | 2:14-cv-25220 | Wagner v. Ethicon, Inc. et al |
| 3521 | 2:14-cv-25221 | Wallace v. Ethicon, Inc. et al |
| 3522 | 2:14-cv-25322 | Redding et al v. Ethicon, Inc. et al |
| 3523 | 2:14-cv-25336 | Hall et al v. Ethicon, Inc. et al |
| 3524 | 2:14-cv-25367 | Hesano et al v. Johnson & Johnson et al |
| 3525 | 2:14-cv-25413 | Lee et al v. Ethicon, Inc. et al |
| 3526 | 2:14-cv-25441 | Hayden v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 3527 | 2:14-cv-25465 | Armour et al v. Ethicon, Inc. et al |
| 3528 | 2:14-cv-25569 | Nies et al v. Ethicon, Inc. et al |
| 3529 | 2:14-cv-25654 | Chaney v. Ethicon, Inc. et al |
| 3530 | 2:14-cv-25720 | Harter et al v. Ethicon, Inc. et al |
| 3531 | 2:14-cv-25722 | Poole et al v. Ethicon, Inc. et al |
| 3532 | 2:14-cv-25807 | Williams v. Ethicon, Inc. et al |
| 3533 | 2:14-cv-25809 | Phelps v. Ethicon, Inc. et al |
| 3534 | 2:14-cv-25812 | Mattox v. Ethicon, Inc. et al |
| 3535 | 2:14-cv-25836 | Bazzicalupo et al v. Ethicon, Inc. et al |
| 3536 | 2:14-cv-25896 | Simon et al v. Ethicon, Inc. et al |
| 3537 | 2:14-cv-25912 | Peterson et al v. Ethicon, Inc. et al |
| 3538 | 2:14-cv-25915 | Walker et al v. Ethicon, Inc. et al |
| 3539 | 2:14-cv-25923 | Smith et al v. Ethicon, Inc. et al |
| 3540 | 2:14-cv-25960 | Hulse v. Ethicon, Inc. et al |
| 3541 | 2:14-cv-26051 | Ramsey v. Ethicon, Inc. et al |
| 3542 | 2:14-cv-26087 | Lapaglia v. Ethicon, Inc. |
| 3543 | 2:14-cv-26138 | Birch v. Ethicon, Inc. et al |
| 3544 | 2:14-cv-26141 | Ollis et al v. Ethicon, Inc. et al |
| 3545 | 2:14-cv-26249 | Abshire v. Ethicon, Inc. et al |
| 3546 | 2:14-cv-26258 | Bougrand v. Ethicon, Inc. et al |
| 3547 | 2:14-cv-26261 | Byczek v. Ethicon, Inc. et al |
| 3548 | 2:14-cv-26264 | Quintanar v. Ethicon, Inc. et al |
| 3549 | 2:14-cv-26265 | Bullock v. Ethicon, Inc. et al |
| 3550 | 2:14-cv-26280 | Banks v. Ethicon, Inc. et al |
| 3551 | 2:14-cv-26287 | Brazee v. Ethicon, Inc. et al |
| 3552 | 2:14-cv-26289 | Creager v. Ethicon, Inc. et al |
| 3553 | 2:14-cv-26290 | Dill v. Ethicon, Inc. et al |
| 3554 | 2:14-cv-26293 | Gross v. Ethicon, Inc. et al |
| 3555 | 2:14-cv-26296 | Johnson v. Ethicon, Inc. et al |
| 3556 | 2:14-cv-26298 | Mendez-Cruz v. Ethicon, Inc. et al |
| 3557 | 2:14-cv-26302 | Sawyer v. Ethicon, Inc. et al |
| 3558 | 2:14-cv-26306 | Williams v. Ethicon, Inc. et al |
| 3559 | 2:14-cv-26307 | Wright v. Ethicon, Inc. et al |
| 3560 | 2:14-cv-26367 | Moor et al v. Ethicon, Inc. et al |
| 3561 | 2:14-cv-26437 | Cox v. Ethicon, Inc. et al |
| 3562 | 2:14-cv-26487 | Emmeck et al v. Ethicon, Inc. et al |
| 3563 | 2:14-cv-26489 | Flannagin et al v. Ethicon, Inc. et al |
| 3564 | 2:14-cv-26491 | Hawkins et al v. Ethicon, Inc. et al |
| 3565 | 2:14-cv-26511 | Urban v. Ethicon, Inc. et al |
| 3566 | 2:14-cv-26551 | O'Callaghan et al v. Ethicon, Inc. et al |
| 3567 | 2:14-cv-26628 | Lam v. Ethicon, Inc. et al |
| 3568 | 2:14-cv-26655 | Androff v. Ethicon, Inc. et al |
| 3569 | 2:14-cv-26658 | Bedore v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3570 | 2:14-cv-26668 | Braland v. Ethicon, Inc. et al |
| 3571 | 2:14-cv-26670 | Carter v. Ethicon, Inc. et al |
| 3572 | 2:14-cv-26671 | Gartner v. Ethicon, Inc. et al |
| 3573 | 2:14-cv-26679 | Hunt v. Ethicon, Inc. et al |
| 3574 | 2:14-cv-26707 | Winters-Cabello v. Ethicon, Inc. et al |
| 3575 | 2:14-cv-26750 | Everett et al v. Ethicon, Inc. et al |
| 3576 | 2:14-cv-26752 | Brunner et al v. Ethicon, Inc. et al |
| 3577 | 2:14-cv-26841 | Schultz v. Ethicon, Inc. et al |
| 3578 | 2:14-cv-26897 | Brannen et al v. Ethicon, Inc. et al |
| 3579 | 2:14-cv-26948 | McNutt et al v. Ethicon, Inc. et al |
| 3580 | 2:14-cv-26973 | Edwards v. Ethicon, Inc. et al |
| 3581 | 2:14-cv-26985 | Wheatley et al v. Ethicon, Inc. et al |
| 3582 | 2:14-cv-26987 | Cavanaugh v. Ethicon, Inc. et al |
| 3583 | 2:14-cv-27021 | Garavaglia v. Ethicon, Inc. et al |
| 3584 | 2:14-cv-27063 | Shaffer et al v. Ethicon, Inc. et al |
| 3585 | 2:14-cv-27066 | Klotz v. Ethicon, Inc. et al |
| 3586 | 2:14-cv-27067 | Anderson et al v. Johnson & Johnson et al |
| 3587 | 2:14-cv-27073 | Killsfirst et al v. Johnson & Johnson et al |
| 3588 | 2:14-cv-27077 | Page et al v. Johnson & Johnson et al |
| 3589 | 2:14-cv-27081 | States et al v. Johnson & Johnson et al |
| 3590 | 2:14-cv-27197 | Bell v. Ethicon, Inc. et al |
| 3591 | 2:14-cv-27209 | Berryhill v. Ethicon, Inc. et al |
| 3592 | 2:14-cv-27263 | Burris v. Ethicon, Inc. et al |
| 3593 | 2:14-cv-27288 | Bechler v. Ethicon, Inc. et al |
| 3594 | 2:14-cv-27329 | Perry v. Ethicon, Inc. et al |
| 3595 | 2:14-cv-27330 | Jowers et al v. Ethicon, Inc. et al |
| 3596 | 2:14-cv-27333 | Wolfe v. Ethicon, Inc. et al |
| 3597 | 2:14-cv-27336 | Michael et al v. Ethicon, Inc. et al |
| 3598 | 2:14-cv-27384 | Armstrong v. Ethicon, Inc. et al |
| 3599 | 2:14-cv-27477 | Coates v. Ethicon, Inc. et al |
| 3600 | 2:14-cv-27480 | Lothridge v. Ethicon, Inc. et al |
| 3601 | 2:14-cv-27482 | Weeks v. Ethicon, Inc. et al |
| 3602 | 2:14-cv-27538 | Strait v. Ethicon, Inc. et al |
| 3603 | 2:14-cv-27539 | Hulse v. Ethicon, Inc. et al |
| 3604 | 2:14-cv-27737 | Grant et al v. Ethicon, Inc. et al |
| 3605 | 2:14-cv-27738 | Johnson et al v. Ethicon, Inc. et al |
| 3606 | 2:14-cv-27739 | Howard et al v. Ethicon, Inc. et al |
| 3607 | 2:14-cv-27743 | Ashley et al v. Ethicon, Inc. et al |
| 3608 | 2:14-cv-27821 | Wegmann v. Ethicon, Inc. et al |
| 3609 | 2:14-cv-27925 | Mathews v. Ethicon, Inc. et al |
| 3610 | 2:14-cv-27930 | Marten et al v. Ethicon, Inc. et al |
| 3611 | 2:14-cv-27931 | Durham et al v. Ethicon, Inc. et al |
| 3612 | 2:14-cv-27932 | Fitts v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 3613 | 2:14-cv-27933 | Ellis v. Ethicon, Inc. et al |
| 3614 | 2:14-cv-27934 | Kemp v. Ethicon, Inc. et al |
| 3615 | 2:14-cv-27937 | Reeves v. Ethicon, Inc. et al |
| 3616 | 2:14-cv-27938 | Prestay et al v. Ethicon, Inc. et al |
| 3617 | 2:14-cv-27939 | Young et al v. Ethicon, Inc. et al |
| 3618 | 2:14-cv-27940 | Wilson v. Ethicon, Inc. et al |
| 3619 | 2:14-cv-27941 | Urka et al v. Ethicon, Inc. et al |
| 3620 | 2:14-cv-27942 | Benedetto v. Ethicon, Inc. et al |
| 3621 | 2:14-cv-28037 | Thomas et al v. Ethicon, Inc. et al |
| 3622 | 2:14-cv-28082 | Larsen v. Ethicon, Inc. et al |
| 3623 | 2:14-cv-28094 | Morgan et al v. Ethicon, Inc. et al |
| 3624 | 2:14-cv-28102 | McConnell v. Ethicon, Inc. et al |
| 3625 | 2:14-cv-28169 | Evans v. Ethicon, Inc. et al |
| 3626 | 2:14-cv-28182 | Hutchings v. Ethicon, Inc. et al |
| 3627 | 2:14-cv-28198 | Shadd  et al v. Ethicon, Inc. et al |
| 3628 | 2:14-cv-28302 | Williams v. Ethicon, Inc. et al |
| 3629 | 2:14-cv-28303 | Rhodes v. Ethicon, Inc. et al |
| 3630 | 2:14-cv-28305 | Stewart v. Ethicon, Inc. et al |
| 3631 | 2:14-cv-28438 | Hale et al v. Ethicon, Inc. et al |
| 3632 | 2:14-cv-28475 | Elliott v. Ethicon, Inc. et al |
| 3633 | 2:14-cv-28506 | Lykins v. Ethicon, Inc. et al |
| 3634 | 2:14-cv-28522 | Saxton v. Ethicon, Inc. et al |
| 3635 | 2:14-cv-28660 | Dees v. Ethicon, Inc. et al |
| 3636 | 2:14-cv-28793 | Fernandez et al v. Ethicon, Inc. |
| 3637 | 2:14-cv-28834 | Ozment et al v. Ethicon, Inc. et al |
| 3638 | 2:14-cv-28837 | DeFigueroa v. Ethicon, Inc. et al |
| 3639 | 2:14-cv-28907 | Bowers et al v. Ethicon, Inc. et al |
| 3640 | 2:14-cv-28910 | McKay et al v. Ethicon, Inc. et al |
| 3641 | 2:14-cv-28986 | Blevins et al v. Ethicon, Inc. et al |
| 3642 | 2:14-cv-28988 | Budd et al v. Ethicon, Inc. et al |
| 3643 | 2:14-cv-29016 | Slaikeu et al v. Ethicon, Inc. et al |
| 3644 | 2:14-cv-29017 | Hood v. Ethicon, Inc. et al |
| 3645 | 2:14-cv-29068 | Thornton v. Ethicon, Inc. et al |
| 3646 | 2:14-cv-29073 | Davis v. Ethicon, Inc. et al |
| 3647 | 2:14-cv-29075 | Edmonds v. Ethicon, Inc. et al |
| 3648 | 2:14-cv-29076 | Werksman v. Ethicon, Inc. et al |
| 3649 | 2:14-cv-29077 | Glass-Smith v. Ethicon, Inc. et al |
| 3650 | 2:14-cv-29142 | Lawson v. Ethicon, Inc. et al |
| 3651 | 2:14-cv-29151 | Varn v. Ethicon, Inc. et al |
| 3652 | 2:14-cv-29301 | Bachand et al v. Ethicon, Inc. et al |
| 3653 | 2:14-cv-29316 | Asalde et al v. Ethicon, Inc. et al |
| 3654 | 2:14-cv-29334 | Harter v. Ethicon, Inc. et al |
| 3655 | 2:14-cv-29397 | Rankin v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 3656 | 2:14-cv-29414 | Roubert v. Ethicon, Inc. et al |
| 3657 | 2:14-cv-29415 | Townsend v. Ethicon, Inc. et al |
| 3658 | 2:14-cv-29452 | Walker v. Ethicon, Inc. et al |
| 3659 | 2:14-cv-29455 | Frankel v. Ethicon, Inc. et al |
| 3660 | 2:14-cv-29456 | Mitchell v. Ethicon, Inc. et al |
| 3661 | 2:14-cv-29495 | Long  et al v. Ethicon, Inc. et al |
| 3662 | 2:14-cv-29518 | Townsend et al v. Ethicon, Inc. et al |
| 3663 | 2:14-cv-29625 | Bybee v. Ethicon, Inc. et al |
| 3664 | 2:14-cv-29626 | Chapman et al v. Ethicon, Inc. et al |
| 3665 | 2:14-cv-29628 | Grissom et al v. Ethicon, Inc. et al |
| 3666 | 2:14-cv-29631 | Staab et al v. Ethicon, Inc. et al |
| 3667 | 2:14-cv-29659 | Killian et al v. Ethicon, Inc. et al |
| 3668 | 2:14-cv-29663 | Bouressa v. Ethicon, Inc. et al |
| 3669 | 2:14-cv-29672 | Bachman v. Ethicon, Inc. et al |
| 3670 | 2:14-cv-29691 | Caiazza et al v. Ethicon, Inc. et al |
| 3671 | 2:14-cv-29693 | Abell v. Ethicon, Inc. et al |
| 3672 | 2:14-cv-29703 | Biondo et al v. Ethicon, Inc. et al |
| 3673 | 2:14-cv-29717 | Dececco v. Ethicon, Inc. et al |
| 3674 | 2:14-cv-29736 | McLemore et al v. Ethicon, Inc. et al |
| 3675 | 2:14-cv-29741 | Torres v. Ethicon, Inc. et al |
| 3676 | 2:14-cv-29744 | Mayes-Okerstrom et al v. Ethicon, Inc. et al |
| 3677 | 2:14-cv-29745 | Hatley et al v. Ethicon, Inc. et al |
| 3678 | 2:14-cv-29747 | Hidalgo v. Ethicon, Inc. et al |
| 3679 | 2:14-cv-29748 | Whittaker et al v. Ethicon, Inc. et al |
| 3680 | 2:14-cv-29752 | Burchfield v. Ethicon, Inc. et al |
| 3681 | 2:14-cv-29767 | Homan et al v. Ethicon, Inc. et al |
| 3682 | 2:14-cv-29769 | Legion v. Ethicon, Inc. et al |
| 3683 | 2:14-cv-29770 | Fortin et al v. Ethicon, Inc. et al |
| 3684 | 2:14-cv-29774 | Sneed-Ballard v. Ethicon, Inc. et al |
| 3685 | 2:14-cv-29777 | Dipippo v. Ethicon, Inc. et al |
| 3686 | 2:14-cv-29782 | Lockshin et al v. Ethicon, Inc. et al |
| 3687 | 2:14-cv-29785 | Cayton et al v. Ethicon, Inc. et al |
| 3688 | 2:14-cv-29791 | Allen v. Ethicon, Inc. et al |
| 3689 | 2:14-cv-29800 | Grower-Gillette v. Ethicon, Inc. et al |
| 3690 | 2:14-cv-29823 | Siler v. Ethicon, Inc. et al |
| 3691 | 2:14-cv-29827 | Henderson v. Ethicon, Inc. et al |
| 3692 | 2:14-cv-29830 | Herbert et al v. Ethicon, Inc. et al |
| 3693 | 2:14-cv-29831 | Borden v. Ethicon, Inc. et al |
| 3694 | 2:14-cv-29834 | Goss v. Ethicon, Inc. et al |
| 3695 | 2:14-cv-29835 | Jones et al  v. Ethicon, Inc. et al |
| 3696 | 2:14-cv-29838 | Smith v. Ethicon, Inc. et al |
| 3697 | 2:14-cv-29860 | Giddings v. Ethicon, Inc. et al |
| 3698 | 2:14-cv-29864 | Antioch v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3699 | 2:14-cv-29875 | Carter v. Ethicon, Inc. et al |
| 3700 | 2:14-cv-29890 | McIntyre et al v. Ethicon, Inc. et al |
| 3701 | 2:14-cv-29911 | Webb v. Ethicon, Inc. et al |
| 3702 | 2:14-cv-29917 | Crane et al v. Ethicon, Inc. et al |
| 3703 | 2:14-cv-29926 | Shewmaker v. Ethicon, Inc. et al |
| 3704 | 2:14-cv-29937 | Bean et al v. Ethicon, Inc. et al |
| 3705 | 2:14-cv-29966 | Matthies v. Ethicon, Inc. et al |
| 3706 | 2:14-cv-29973 | Roy et al v. Ethicon, Inc. et al |
| 3707 | 2:14-cv-29990 | Roock et al v. Ethicon, Inc. et al |
| 3708 | 2:14-cv-29993 | Sargent v. Ethicon, Inc. et al |
| 3709 | 2:14-cv-30010 | Stoner v. Ethicon, Inc. et al |
| 3710 | 2:14-cv-30011 | Strand-Hausz v. Ethicon, Inc. et al |
| 3711 | 2:14-cv-30022 | Isgitt v. Ethicon, Inc. et al |
| 3712 | 2:14-cv-30034 | Daves v. Ethicon, Inc. et al |
| 3713 | 2:14-cv-30057 | Schepis et al v. Ethicon, Inc. et al |
| 3714 | 2:14-cv-30113 | Owens et al v. Ethicon, Inc. et al |
| 3715 | 2:14-cv-30136 | Halley et al v. Ethicon, Inc. et al |
| 3716 | 2:14-cv-30152 | King v. Ethicon, Inc. et al |
| 3717 | 2:14-cv-30160 | Cope v. Ethicon, Inc. et al |
| 3718 | 2:14-cv-30167 | Richardi et al v. Ethicon, Inc. et al |
| 3719 | 2:14-cv-30168 | Riendeau et al v. Ethicon, Inc. et al |
| 3720 | 2:14-cv-30169 | Riley v. Ethicon, Inc. et al |
| 3721 | 2:14-cv-30186 | Alvaro et al v. Ethicon, Inc. et al |
| 3722 | 2:14-cv-30214 | Baah-Page v. Ethicon, Inc. et al |
| 3723 | 2:14-cv-30215 | Steele v. Ethicon, Inc. et al |
| 3724 | 2:14-cv-30218 | Elrod et al v. Ethicon, Inc. et al |
| 3725 | 2:14-cv-30228 | Chambers v. Ethicon, Inc. et al |
| 3726 | 2:14-cv-30234 | Cameron et al v. Ethicon, Inc. et al |
| 3727 | 2:14-cv-30250 | Burnett et al v. Ethicon, Inc. et al |
| 3728 | 2:14-cv-30257 | Carpenter et al v. Ethicon, Inc. et al |
| 3729 | 2:14-cv-30262 | Thompson v. Ethicon, Inc. et al |
| 3730 | 2:14-cv-30270 | Robinson et al v. Ethicon, Inc. et al |
| 3731 | 2:14-cv-30278 | Coleman et al v. Ethicon, Inc. et al |
| 3732 | 2:14-cv-30285 | Coleman et al v. Ethicon, Inc. et al |
| 3733 | 2:14-cv-30286 | Martin et al v. Ethicon, Inc. et al |
| 3734 | 2:14-cv-30289 | McCall et al v. Ethicon, Inc. et al |
| 3735 | 2:14-cv-30306 | Cardwell v. Ethicon, Inc. et al |
| 3736 | 2:14-cv-30336 | Baker et al v. Ethicon, Inc. et al |
| 3737 | 2:14-cv-30339 | McManes et al v. Ethicon, Inc. et al |
| 3738 | 2:14-cv-30342 | Kopcik v. Ethicon, Inc. et al |
| 3739 | 2:14-cv-30353 | Miller et al v. Ethicon, Inc. et al |
| 3740 | 2:14-cv-30354 | Skorko et al v. Ethicon, Inc. et al |
| 3741 | 2:14-cv-30356 | Wilcox et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3742 | 2:14-cv-30357 | Smith et al v. Ethicon, Inc. et al |
| 3743 | 2:14-cv-30364 | Deshotel v. Ethicon, Inc. et al |
| 3744 | 2:14-cv-30369 | Minelli v. Ethicon, Inc. et al |
| 3745 | 2:14-cv-30372 | Wolfe et al v. Ethicon, Inc. et al |
| 3746 | 2:14-cv-30373 | Ferguson et al v. Ethicon, Inc. et al |
| 3747 | 2:14-cv-30387 | Williams et al v. Ethicon, Inc. et al |
| 3748 | 2:14-cv-30391 | Flook et al v. Ethicon, Inc. et al |
| 3749 | 2:14-cv-30392 | Ankrom et al v. Ethicon, Inc. et al |
| 3750 | 2:14-cv-30406 | Lerner et al v. Ethicon, Inc. et al |
| 3751 | 2:14-cv-30426 | Knebel v. Ethicon, Inc. et al |
| 3752 | 2:14-cv-30444 | Escareno v. Ethicon, Inc. et al |
| 3753 | 2:14-cv-30466 | Behrmann v. Ethicon, Inc. et al |
| 3754 | 2:14-cv-30474 | Dockins v. Ethicon, Inc. et al |
| 3755 | 2:14-cv-30477 | Dundas et al v. Ethicon, Inc. et al |
| 3756 | 2:14-cv-30492 | Cole v. Ethicon, Inc. et al |
| 3757 | 2:14-cv-30500 | Carrillo v. Ethicon, Inc. et al |
| 3758 | 2:14-cv-30534 | Hulett et al v. Ethicon, Inc. et al |
| 3759 | 2:14-cv-30540 | Smith v. Ethicon, Inc. et al |
| 3760 | 2:14-cv-30546 | Woods et al v. Ethicon, Inc. et al |
| 3761 | 2:14-cv-30584 | Graham et al v. Ethicon, Inc. et al |
| 3762 | 2:14-cv-30589 | Smith v. Ethicon, Inc. et al |
| 3763 | 2:14-cv-30607 | Shapiro v. Ethicon, Inc. et al |
| 3764 | 2:14-cv-30636 | Bachorski et al v. Ethicon, Inc. et al |
| 3765 | 2:14-cv-30645 | Lee et al v. Ethicon, Inc. et al |
| 3766 | 2:14-cv-30649 | Miller v. Ethicon, Inc. et al |
| 3767 | 2:14-cv-30704 | Cravey et al v. Ethicon, Inc. et al |
| 3768 | 2:14-cv-30787 | Flowers v. Ethicon, Inc. et al |
| 3769 | 2:14-cv-30789 | Fournier et al v. Ethicon, Inc. et al |
| 3770 | 2:14-cv-30800 | Gentile et al v. Ethicon, Inc. et al |
| 3771 | 2:14-cv-30803 | Gibby v. Ethicon, Inc. et al |
| 3772 | 2:14-cv-30806 | Midkiff et al v. Ethicon, Inc. et al |
| 3773 | 2:14-cv-30810 | Goldberg v. Ethicon, Inc. et al |
| 3774 | 2:14-cv-30831 | Walenta et al v. Ethicon, Inc. et al |
| 3775 | 2:14-cv-30832 | Walker v. Ethicon, Inc. et al |
| 3776 | 2:14-cv-30939 | Altman v. Ethicon, Inc. et al |
| 3777 | 2:14-cv-30944 | Creasman v. Ethicon, Inc. et al |
| 3778 | 2:14-cv-30955 | Hawkinson v. Ethicon, Inc. et al |
| 3779 | 2:14-cv-30956 | Hayes v. Ethicon, Inc. et al |
| 3780 | 2:14-cv-30957 | Hays v. Ethicon, Inc. et al |
| 3781 | 2:14-cv-30962 | Jones et al v. Ethicon, Inc. et al |
| 3782 | 2:14-cv-30966 | Snell et al v. Ethicon, Inc. et al |
| 3783 | 2:14-cv-30975 | Mickey v. Ethicon, Inc. et al |
| 3784 | 2:14-cv-31099 | Butler v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3785 | 2:14-cv-31100 | Church v. Ethicon, Inc. et al |
| 3786 | 2:14-cv-31101 | Kjellstrom v. Ethicon, Inc. et al |
| 3787 | 2:14-cv-31102 | Klein v. Ethicon, Inc. et al |
| 3788 | 2:14-cv-31115 | Williams v. Ethicon, Inc. et al |
| 3789 | 2:14-cv-31118 | Williams v. Ethicon, Inc. et al |
| 3790 | 2:14-cv-31221 | Sullivan v. Ethicon, Inc. et al |
| 3791 | 2:14-cv-31227 | Trafton v. Ethicon, Inc. et al |
| 3792 | 2:14-cv-31233 | Varnum v. Ethicon, Inc. et al |
| 3793 | 2:14-cv-31238 | Harris v. Ethicon, Inc. et al |
| 3794 | 2:14-cv-31239 | Hartford v. Ethicon, Inc. et al |
| 3795 | 2:14-cv-31245 | Johnson et al v. Ethicon, Inc. et al |
| 3796 | 2:14-cv-31247 | Maple et al v. Ethicon, Inc. et al |
| 3797 | 2:14-cv-31251 | McLane-Onofrio et al v. Ethicon, Inc. et al |
| 3798 | 2:14-cv-31268 | Woods et al v. Ethicon, Inc. et al |
| 3799 | 2:14-cv-31269 | Young v. Ethicon, Inc. et al |
| 3800 | 2:14-cv-31271 | White v. Ethicon, Inc. et al |
| 3801 | 2:14-cv-31276 | Rosario v. Ethicon, Inc. et al |
| 3802 | 2:14-cv-31282 | Rusk v. Ethicon, Inc. et al |
| 3803 | 2:14-cv-31284 | Rodriguez v. Ethicon, Inc. et al |
| 3804 | 2:14-cv-31285 | Rowett v. Ethicon, Inc. et al |
| 3805 | 2:14-cv-31290 | Swanstrom et al v. Ethicon, Inc. et al |
| 3806 | 2:14-cv-31294 | Martin et al v. Ethicon, Inc. et al |
| 3807 | 2:14-cv-31305 | Willis v. Ethicon, Inc. et al |
| 3808 | 2:14-cv-31311 | Landers et al v. Ethicon, Inc. et al |
| 3809 | 2:14-cv-31317 | Slyter v. Ethicon, Inc. et al |
| 3810 | 2:14-cv-31319 | Sims et al v. Ethicon, Inc. et al |
| 3811 | 2:14-cv-31338 | Stump v. Ethicon, Inc. et al |
| 3812 | 2:14-cv-31344 | Emerson v. Ethicon, Inc. et al |
| 3813 | 2:14-cv-31345 | Shields et al v. Ethicon, Inc. et al |
| 3814 | 2:14-cv-31346 | Banning v. Ethicon, Inc. et al |
| 3815 | 2:14-cv-31359 | Dodson v. Ethicon, Inc. et al |
| 3816 | 2:14-cv-31363 | Rogers et al v. Ethicon, Inc. et al |
| 3817 | 2:14-cv-31365 | Green et al v. Ethicon, Inc. et al |
| 3818 | 2:14-cv-31383 | Epley et al v. Ethicon, Inc. et al |
| 3819 | 2:14-cv-31393 | Tanner v. Ethicon, Inc. et al |
| 3820 | 2:14-cv-31407 | Evans v. Ethicon, Inc. et al |
| 3821 | 2:14-cv-31432 | Goggans v. Ethicon, Inc. et al |
| 3822 | 2:14-cv-31438 | Mathei v. Ethicon, Inc. et al |
| 3823 | 2:14-cv-31439 | Stoltz v. Ethicon, Inc. et al |
| 3824 | 2:14-cv-31440 | Lehner et al v. Ethicon, Inc. et al |
| 3825 | 2:14-cv-31441 | Rone et al v. Ethicon, Inc. et al |
| 3826 | 2:14-cv-31444 | Savidge et al v. Ethicon, Inc. et al |
| 3827 | 2:14-cv-31456 | Bailey v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 3828 | 2:14-cv-31461 | McCall v. Ethicon, Inc. et al |
| 3829 | 2:14-cv-31462 | Yeaple v. Ethicon, Inc. et al |
| 3830 | 2:14-cv-31467 | Lerud et al v. Ethicon, Inc. et al |
| 3831 | 2:14-cv-31468 | Bynum et al v. Ethicon, Inc. et al |
| 3832 | 2:14-cv-31472 | Lutton v. Ethicon, Inc. et al |
| 3833 | 2:14-cv-31476 | Guenthardt et al v. Ethicon, Inc. et al |
| 3834 | 2:14-cv-31480 | Robbins et al v. Ethicon, Inc. et al |
| 3835 | 2:14-cv-31492 | King v. Ethicon, Inc. et al |
| 3836 | 2:14-cv-31500 | Hays v. Ethicon, Inc. et al |
| 3837 | 2:14-cv-31514 | Gonzales et al v. Ethicon, Inc. et al |
| 3838 | 2:15-cv-00085 | Robles et al v. Ethicon, Inc. et al |
| 3839 | 2:15-cv-00088 | Curry-Reid v. Ethicon, Inc. et al |
| 3840 | 2:15-cv-00134 | McKnight v. Ethicon, Inc. et al |
| 3841 | 2:15-cv-00221 | Espinoza et al v. Ethicon, Inc. et al |
| 3842 | 2:15-cv-00245 | Beach et al v. Ethicon, Inc. et al |
| 3843 | 2:15-cv-00252 | Calzadilla v. Ethicon, Inc. et al |
| 3844 | 2:15-cv-00314 | Hurley et al v. Ethicon, Inc. et al |
| 3845 | 2:15-cv-00320 | King v. Ethicon, Inc. et al |
| 3846 | 2:15-cv-00473 | Lewis v. Ethicon, Inc. et al |
| 3847 | 2:15-cv-00485 | Byrd v. Ethicon, Inc. et al |
| 3848 | 2:15-cv-00503 | Jalkh et al v. Ethicon, Inc. et al |
| 3849 | 2:15-cv-00508 | Nykreim et al v. Ethicon, Inc. et al |
| 3850 | 2:15-cv-00515 | Pinkham et al v. Ethicon, Inc. et al |
| 3851 | 2:15-cv-00551 | Fraley v. Ethicon, Inc. et al |
| 3852 | 2:15-cv-00553 | Watts-Adams v. Ethicon, Inc. et al |
| 3853 | 2:15-cv-00557 | Merges v. Ethicon, Inc. et al |
| 3854 | 2:15-cv-00607 | Norman et al v. Ethicon, Inc. et al |
| 3855 | 2:15-cv-00619 | Yisrael v. Ethicon, Inc. et al |
| 3856 | 2:15-cv-00656 | Smith v. Ethicon, Inc. et al |
| 3857 | 2:15-cv-00690 | Brown v. Ethicon, Inc. et al |
| 3858 | 2:15-cv-00691 | Flader v. Ethicon, Inc. et al |
| 3859 | 2:15-cv-00694 | Schilling v. Ethicon, Inc. et al |
| 3860 | 2:15-cv-00729 | Jacobs v. Ethicon, Inc. et al |
| 3861 | 2:15-cv-00735 | Hopkins v. Ethicon, Inc. et al |
| 3862 | 2:15-cv-00786 | Rash et al v. Ethicon, Inc. et al |
| 3863 | 2:15-cv-00787 | Kyzer et al v. Ethicon, Inc. et al |
| 3864 | 2:15-cv-00790 | Abney v. Ethicon, Inc. et al |
| 3865 | 2:15-cv-00797 | Hendrick v. Ethicon, Inc. et al |
| 3866 | 2:15-cv-00913 | Kaplan et al v. Ethicon, Inc. et al |
| 3867 | 2:15-cv-01023 | Butts v. Ethicon, Inc. et al |
| 3868 | 2:15-cv-01027 | Flores v. Ethicon, Inc. et al |
| 3869 | 2:15-cv-01070 | Eckrote v. Ethicon, Inc. et al |
| 3870 | 2:15-cv-01215 | Ruff v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 3871 | 2:15-cv-01285 | Campbell et al v. Ethicon, Inc. et al |
| 3872 | 2:15-cv-01286 | Bennett et al v. Ethicon, Inc. et al |
| 3873 | 2:15-cv-01287 | Wininger et al v. Ethicon, Inc. et al |
| 3874 | 2:15-cv-01288 | Turner et al v. Ethicon, Inc. et al |
| 3875 | 2:15-cv-01290 | Terrill v. Ethicon, Inc. et al |
| 3876 | 2:15-cv-01306 | Kay v. Ethicon, Inc. et al |
| 3877 | 2:15-cv-01318 | Hemphill v. Ethicon, Inc. et al |
| 3878 | 2:15-cv-01339 | Chacha et al v. Ethicon, Inc. et al |
| 3879 | 2:15-cv-01340 | Clampitt et al v. Ethicon, Inc. et al |
| 3880 | 2:15-cv-01345 | Duffy v. Ethicon, Inc. et al |
| 3881 | 2:15-cv-01379 | Grieninger et al v. Ethicon, Inc. et al |
| 3882 | 2:15-cv-01384 | Mullins v. Ethicon, Inc. et al |
| 3883 | 2:15-cv-01397 | Caulder v. Ethicon, Inc. et al |
| 3884 | 2:15-cv-01400 | Lee v. Ethicon, Inc. et al |
| 3885 | 2:15-cv-01491 | Holub et al v. Ethicon, Inc. et al |
| 3886 | 2:15-cv-01497 | Arrowood v. Ethicon, Inc. et al |
| 3887 | 2:15-cv-01528 | Houle et al v. Ethicon, Inc. et al |
| 3888 | 2:15-cv-01529 | Quezada v. Ethicon, Inc. et al |
| 3889 | 2:15-cv-01530 | Rodriguez v. Ethicon, Inc. et al |
| 3890 | 2:15-cv-01531 | Shephard v. Ethicon, Inc. et al |
| 3891 | 2:15-cv-01567 | Johnson-Baudoin v. Ethicon, Inc. et al |
| 3892 | 2:15-cv-01568 | Ford v. Ethicon, Inc. et al |
| 3893 | 2:15-cv-01569 | Green v. Ethicon, Inc. et al |
| 3894 | 2:15-cv-01583 | Quick et al v. Ethicon, Inc. et al |
| 3895 | 2:15-cv-01612 | Smith v. Ethicon, Inc. et al |
| 3896 | 2:15-cv-01619 | Proffitt et al v. Ethicon, Inc. et al |
| 3897 | 2:15-cv-01657 | Chavez v. Ethicon, Inc. et al |
| 3898 | 2:15-cv-01676 | Van Etten et al v. Ethicon, Inc. et al |
| 3899 | 2:15-cv-01831 | Holland v. Ethicon, Inc. et al |
| 3900 | 2:15-cv-01868 | Tschakert et al v. Ethicon, Inc. et al |
| 3901 | 2:15-cv-01879 | Landers et al v. Ethicon, Inc. et al |
| 3902 | 2:15-cv-01884 | Martin v. Ethicon, Inc. et al |
| 3903 | 2:15-cv-01885 | Payne v. Ethicon, Inc. et al |
| 3904 | 2:15-cv-01904 | Beins v. Ethicon, Inc. et al |
| 3905 | 2:15-cv-02012 | Crowley v. Ethicon, Inc. et al |
| 3906 | 2:15-cv-02040 | Long et al v. Ethicon, Inc. et al |
| 3907 | 2:15-cv-02083 | Griffith et al v. Ethicon, Inc. et al |
| 3908 | 2:15-cv-02095 | Comouche et al v. Ethicon, Inc. et al |
| 3909 | 2:15-cv-02098 | Pope v. Ethicon, Inc. et al |
| 3910 | 2:15-cv-02101 | Asher v. Ethicon, Inc. et al |
| 3911 | 2:15-cv-02313 | Webb et al v. Ethicon, Inc. et al |
| 3912 | 2:15-cv-02316 | Brown-Childers v. Ethicon, Inc. et al |
| 3913 | 2:15-cv-02325 | Clark et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 3914 | 2:15-cv-02342 | Kerr v. Ethicon, Inc. et al |
| 3915 | 2:15-cv-02374 | Boyer v. Ethicon, Inc. et al |
| 3916 | 2:15-cv-02378 | Woiten v. Ethicon, Inc. et al |
| 3917 | 2:15-cv-02539 | Castleberry v. Ethicon, Inc. et al |
| 3918 | 2:15-cv-02541 | Colie et al v. Ethicon, Inc. et al |
| 3919 | 2:15-cv-02542 | Conley v. Ethicon, Inc. et al |
| 3920 | 2:15-cv-02554 | Cronin v. Ethicon, Inc. et al |
| 3921 | 2:15-cv-02560 | Dow v. Ethicon, Inc. et al |
| 3922 | 2:15-cv-02602 | Gray v. Ethicon, Inc. et al |
| 3923 | 2:15-cv-02603 | Grunewald v. Ethicon, Inc. et al |
| 3924 | 2:15-cv-02605 | Hebbler v. Ethicon, Inc. et al |
| 3925 | 2:15-cv-02606 | Hutchens v. Ethicon, Inc. et al |
| 3926 | 2:15-cv-02608 | King v. Ethicon, Inc. et al |
| 3927 | 2:15-cv-02610 | Mykris v. Ethicon, Inc. et al |
| 3928 | 2:15-cv-02614 | Sabo v. Ethicon, Inc. et al |
| 3929 | 2:15-cv-02615 | Scott v. Ethicon, Inc. et al |
| 3930 | 2:15-cv-02617 | Ward v. Ethicon, Inc. et al |
| 3931 | 2:15-cv-02630 | Hester v. Ethicon, Inc. et al |
| 3932 | 2:15-cv-02643 | Rice et al v. Ethicon, Inc. et al |
| 3933 | 2:15-cv-02668 | Happeny et al v. Ethicon, Inc. et al |
| 3934 | 2:15-cv-02679 | Dorl v. Johnson & Johnson et al |
| 3935 | 2:15-cv-02745 | Gaspard v. Ethicon, Inc. et al |
| 3936 | 2:15-cv-02848 | Fannin et al v. Ethicon, Inc. et al |
| 3937 | 2:15-cv-02852 | Kaump et al v. Ethicon, Inc. et al |
| 3938 | 2:15-cv-02854 | Munos v. Ethicon, Inc. et al |
| 3939 | 2:15-cv-02913 | Juel et al v. Ethicon, Inc. et al |
| 3940 | 2:15-cv-02914 | Mata v. Ethicon, Inc. et al |
| 3941 | 2:15-cv-02915 | Calderaro et al v. Ethicon, Inc. et al |
| 3942 | 2:15-cv-02918 | Dossenback v. Ethicon, Inc. et al |
| 3943 | 2:15-cv-02919 | Dowden v. Ethicon, Inc. et al |
| 3944 | 2:15-cv-02920 | Durre v. Ethicon, Inc. et al |
| 3945 | 2:15-cv-02921 | Ellerman v. Ethicon, Inc. et al |
| 3946 | 2:15-cv-02922 | Freeman v. Ethicon, Inc. et al |
| 3947 | 2:15-cv-02923 | Furgison v. Ethicon, Inc. et al |
| 3948 | 2:15-cv-02924 | Garzon et al v. Ethicon, Inc. et al |
| 3949 | 2:15-cv-02928 | Gray v. Ethicon, Inc. et al |
| 3950 | 2:15-cv-02930 | Hemb v. Ethicon, Inc. et al |
| 3951 | 2:15-cv-02934 | Higgins v. Ethicon, Inc. et al |
| 3952 | 2:15-cv-02937 | Hogue v. Ethicon, Inc. et al |
| 3953 | 2:15-cv-02938 | Huebner v. Ethicon, Inc. et al |
| 3954 | 2:15-cv-02943 | Leiderman v. Ethicon, Inc. et al |
| 3955 | 2:15-cv-02946 | Long v. Ethicon, Inc. et al |
| 3956 | 2:15-cv-02947 | Mahood et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3957 | 2:15-cv-02948 | Marlowe v. Ethicon, Inc. et al |
| 3958 | 2:15-cv-02949 | Martin v. Ethicon, Inc. et al |
| 3959 | 2:15-cv-02950 | McConaughy v. Ethicon, Inc. et al |
| 3960 | 2:15-cv-02951 | McGaughy v. Ethicon, Inc. et al |
| 3961 | 2:15-cv-02953 | Murphy v. Ethicon, Inc. et al |
| 3962 | 2:15-cv-02955 | Nugent et al v. Ethicon, Inc. et al |
| 3963 | 2:15-cv-03085 | Allen v. Ethicon, Inc. et al |
| 3964 | 2:15-cv-03086 | Amato v. Ethicon, Inc. et al |
| 3965 | 2:15-cv-03090 | Beal v. Ethicon, Inc. et al |
| 3966 | 2:15-cv-03091 | Bell v. Ethicon, Inc. et al |
| 3967 | 2:15-cv-03094 | Crosswhite v. Ethicon, Inc. et al |
| 3968 | 2:15-cv-03097 | Donarski v. Ethicon, Inc. et al |
| 3969 | 2:15-cv-03098 | Ellis v. Ethicon, Inc. et al |
| 3970 | 2:15-cv-03101 | Fouquette v. Ethicon, Inc. et al |
| 3971 | 2:15-cv-03102 | Getz v. Ethicon, Inc. et al |
| 3972 | 2:15-cv-03103 | Gibson v. Ethicon, Inc. et al |
| 3973 | 2:15-cv-03106 | Hennrich v. Ethicon, Inc. et al |
| 3974 | 2:15-cv-03108 | Jackson v. Ethicon, Inc. et al |
| 3975 | 2:15-cv-03111 | Kirchoff v. Ethicon, Inc. et al |
| 3976 | 2:15-cv-03115 | Lewis v. Ethicon, Inc. et al |
| 3977 | 2:15-cv-03116 | Lien v. Ethicon, Inc. et al |
| 3978 | 2:15-cv-03126 | Wambrug-Carlos v. Ethicon, Inc. et al |
| 3979 | 2:15-cv-03127 | Windish v. Ethicon, Inc. et al |
| 3980 | 2:15-cv-03128 | Winger v. Ethicon, Inc. et al |
| 3981 | 2:15-cv-03185 | Kuhn v. Ethicon, Inc. et al |
| 3982 | 2:15-cv-03207 | Hughes v. Ethicon, Inc. et al |
| 3983 | 2:15-cv-03439 | Bivens v. Ethicon, Inc. et al |
| 3984 | 2:15-cv-03465 | Ellis et al v. Ethicon, Inc. et al |
| 3985 | 2:15-cv-03474 | Rowley v. Ethicon, Inc. et al |
| 3986 | 2:15-cv-03476 | Crippen v. Ethicon, Inc. et al |
| 3987 | 2:15-cv-03576 | Hartman et al v. Ethicon, Inc. et al |
| 3988 | 2:15-cv-03579 | Hammonds v. Ethicon, Inc. et al |
| 3989 | 2:15-cv-03580 | Cavileer v. Ethicon, Inc. et al |
| 3990 | 2:15-cv-03582 | Romero v. Ethicon, Inc. et al |
| 3991 | 2:15-cv-03583 | Grimstead v. Ethicon, Inc. et al |
| 3992 | 2:15-cv-03670 | Moore v. Ethicon, Inc. et al |
| 3993 | 2:15-cv-03824 | Salazar v. Ethicon, Inc. et al |
| 3994 | 2:15-cv-03827 | Shahoud et al v. Ethicon, Inc. et al |
| 3995 | 2:15-cv-03829 | Jones v. Ethicon, Inc. et al |
| 3996 | 2:15-cv-03878 | Loewy et al v. Ethicon, Inc. et al |
| 3997 | 2:15-cv-03918 | Lambdin et al v. Ethicon, Inc. et al |
| 3998 | 2:15-cv-03982 | Ocasio et al v. Ethicon, Inc. et al |
| 3999 | 2:15-cv-03991 | Blanton et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4000 | 2:15-cv-04095 | Glover v. Ethicon, Inc. et al |
| 4001 | 2:15-cv-04155 | Barnes et al v. Ethicon, Inc. et al |
| 4002 | 2:15-cv-04156 | Hudson et al v. Ethicon, Inc. et al |
| 4003 | 2:15-cv-04158 | McKee v. Ethicon, Inc. et al |
| 4004 | 2:15-cv-04160 | Dunne v. Ethicon, Inc. et al |
| 4005 | 2:15-cv-04161 | Grose v. Ethicon, Inc. et al |
| 4006 | 2:15-cv-04174 | Manning et al v. Ethicon, Inc. et al |
| 4007 | 2:15-cv-04176 | Schwab et al v. Ethicon, Inc. et al |
| 4008 | 2:15-cv-04215 | McQueen v. Ethicon, Inc. et al |
| 4009 | 2:15-cv-04216 | Rodriguez et al v. Ethicon, Inc. et al |
| 4010 | 2:15-cv-04265 | Cope v. Ethicon, Inc. et al |
| 4011 | 2:15-cv-04406 | Marconi v. Ethicon, Inc. et al |
| 4012 | 2:15-cv-04433 | Thompson-Hampton v. Ethicon, Inc. et al |
| 4013 | 2:15-cv-04436 | Clark et al v. Ethicon, Inc. et al |
| 4014 | 2:15-cv-04497 | Porter v. Ethicon, Inc. et al |
| 4015 | 2:15-cv-04544 | Allen v. Ethicon, Inc. et al |
| 4016 | 2:15-cv-04594 | Armijo v. Ethicon, Inc. et al |
| 4017 | 2:15-cv-04603 | Beasley v. Ethicon, Inc. et al |
| 4018 | 2:15-cv-04607 | Abbott-Goodwin v. Ethicon, Inc. et al |
| 4019 | 2:15-cv-04609 | Anderson v. Ethicon, Inc. et al |
| 4020 | 2:15-cv-04618 | Andrews v. Ethicon, Inc. et al |
| 4021 | 2:15-cv-04671 | Lewis v. Ethicon, Inc. et al |
| 4022 | 2:15-cv-04683 | Lovell v. Ethicon, Inc. et al |
| 4023 | 2:15-cv-04687 | Vardaman v. Ethicon, Inc. et al |
| 4024 | 2:15-cv-04711 | Brown v. Ethicon, Inc. et al |
| 4025 | 2:15-cv-04872 | Anderson v. Ethicon, Inc. et al |
| 4026 | 2:15-cv-04896 | Jarrett et al  v. Ethicon, Inc. et al |
| 4027 | 2:15-cv-04944 | Barr v. Ethicon, Inc. et al |
| 4028 | 2:15-cv-04981 | Barth v. Ethicon, Inc. et al |
| 4029 | 2:15-cv-04985 | Frye v. Ethicon, Inc. et al |
| 4030 | 2:15-cv-05007 | Ferjutz et al v. Ethicon, Inc. et al |
| 4031 | 2:15-cv-05014 | Brown v. Ethicon, Inc. et al |
| 4032 | 2:15-cv-05016 | Brigham v. Ethicon, Inc. et al |
| 4033 | 2:15-cv-05036 | Bin v. Ethicon, Inc. et al |
| 4034 | 2:15-cv-05037 | Boldry v. Ethicon, Inc. et al |
| 4035 | 2:15-cv-05038 | Cook v. Ethicon, Inc. et al |
| 4036 | 2:15-cv-05040 | Collier v. Ethicon, Inc. et al |
| 4037 | 2:15-cv-05041 | Cohoe v. Ethicon, Inc. et al |
| 4038 | 2:15-cv-05055 | Boline v. Ethicon, Inc. et al |
| 4039 | 2:15-cv-05056 | Butzner v. Ethicon, Inc. et al |
| 4040 | 2:15-cv-05057 | Boster v. Ethicon, Inc. et al |
| 4041 | 2:15-cv-05058 | Coolidge v. Ethicon, Inc. et al |
| 4042 | 2:15-cv-05059 | Chase v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4043 | 2:15-cv-05060 | Conditt v. Ethicon, Inc. et al |
| 4044 | 2:15-cv-05074 | Robbins v. Johnson & Johnson et al |
| 4045 | 2:15-cv-05092 | Cook v. Ethicon, Inc. et al |
| 4046 | 2:15-cv-05097 | Cabana v. Ethicon, Inc. et al |
| 4047 | 2:15-cv-05116 | Belew v. Ethicon, Inc. et al |
| 4048 | 2:15-cv-05153 | Yancey v. Ethicon, Inc. et al |
| 4049 | 2:15-cv-05190 | Boehm v. Ethicon, Inc. et al |
| 4050 | 2:15-cv-05191 | Brown v. Ethicon, Inc. et al |
| 4051 | 2:15-cv-05260 | Hunt v. Ethicon, Inc. et al |
| 4052 | 2:15-cv-05262 | Pyle et al v. Ethicon, Inc. et al |
| 4053 | 2:15-cv-05264 | Longeill et al v. Ethicon, Inc. et al |
| 4054 | 2:15-cv-05265 | Ferguson et al v. Ethicon, Inc. et al |
| 4055 | 2:15-cv-05266 | Arroja et al v. Ethicon, Inc. et al |
| 4056 | 2:15-cv-05267 | Crable-Browning v. Ethicon, Inc. et al |
| 4057 | 2:15-cv-05269 | Frost v. Ethicon, Inc. et al |
| 4058 | 2:15-cv-05281 | Carter v. Ethicon, Inc. et al |
| 4059 | 2:15-cv-05283 | Warren v. Ethicon, Inc. et al |
| 4060 | 2:15-cv-05304 | Gugino v. Ethicon, Inc. et al |
| 4061 | 2:15-cv-05307 | Guizar v. Ethicon, Inc. et al |
| 4062 | 2:15-cv-05308 | Jordan v. Ethicon, Inc. et al |
| 4063 | 2:15-cv-05363 | Foshee v. Ethicon, Inc. et al |
| 4064 | 2:15-cv-05364 | Destaercke v. Ethicon, Inc. et al |
| 4065 | 2:15-cv-05365 | Henderson v. Ethicon, Inc. et al |
| 4066 | 2:15-cv-05370 | Weston v. Ethicon, Inc. et al |
| 4067 | 2:15-cv-05390 | Crotts v. Ethicon, Inc. et al |
| 4068 | 2:15-cv-05406 | Fiorentino v. Ethicon, Inc. et al |
| 4069 | 2:15-cv-05413 | Mann v. Ethicon, Inc. et al |
| 4070 | 2:15-cv-05414 | Downing v. Ethicon, Inc. et al |
| 4071 | 2:15-cv-05418 | Shields et al v. Ethicon, Inc. et al |
| 4072 | 2:15-cv-05437 | Frazier v. Ethicon, Inc. et al |
| 4073 | 2:15-cv-05439 | Edrington v. Ethicon, Inc. et al |
| 4074 | 2:15-cv-05440 | Cooper v. Ethicon, Inc. et al |
| 4075 | 2:15-cv-05443 | Dooyema v. Ethicon, Inc. et al |
| 4076 | 2:15-cv-05447 | Elkins v. Ethicon, Inc. et al |
| 4077 | 2:15-cv-05458 | Epps v. Ethicon, Inc. et al |
| 4078 | 2:15-cv-05494 | Desmond v. Ethicon, Inc. et al |
| 4079 | 2:15-cv-05495 | Flores v. Ethicon, Inc. et al |
| 4080 | 2:15-cv-05498 | Erickson v. Ethicon, Inc. et al |
| 4081 | 2:15-cv-05500 | Forker v. Ethicon, Inc. et al |
| 4082 | 2:15-cv-05564 | Clark et al v. Ethicon, Inc. et al |
| 4083 | 2:15-cv-05583 | Miles v. Ethicon, Inc. et al |
| 4084 | 2:15-cv-05590 | Loveless v. Ethicon, Inc. et al |
| 4085 | 2:15-cv-05605 | Good v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4086 | 2:15-cv-05614 | Goebel v. Ethicon, Inc. et al |
| 4087 | 2:15-cv-05615 | Bennett v. Ethicon, Inc. et al |
| 4088 | 2:15-cv-05617 | Brown v. Ethicon, Inc. et al |
| 4089 | 2:15-cv-05632 | DiVenti v. Ethicon, Inc. et al |
| 4090 | 2:15-cv-05634 | Haddon v. Ethicon, Inc. et al |
| 4091 | 2:15-cv-05636 | Jackson v. Ethicon, Inc. et al |
| 4092 | 2:15-cv-05639 | King v. Ethicon, Inc. et al |
| 4093 | 2:15-cv-05640 | Lundeen v. Ethicon, Inc. et al |
| 4094 | 2:15-cv-05642 | Martin v. Ethicon, Inc. et al |
| 4095 | 2:15-cv-05646 | McLaughlin v. Ethicon, Inc. et al |
| 4096 | 2:15-cv-05649 | Motley v. Ethicon, Inc. et al |
| 4097 | 2:15-cv-05650 | Murray v. Ethicon, Inc. et al |
| 4098 | 2:15-cv-05654 | Payabyab v. Ethicon, Inc. et al |
| 4099 | 2:15-cv-05655 | Payton v. Ethicon, Inc. et al |
| 4100 | 2:15-cv-05662 | Reber v. Ethicon, Inc. et al |
| 4101 | 2:15-cv-05663 | Reichgott v. Ethicon, Inc. et al |
| 4102 | 2:15-cv-05666 | Reynolds v. Ethicon, Inc. et al |
| 4103 | 2:15-cv-05669 | Rodriguez v. Ethicon, Inc. et al |
| 4104 | 2:15-cv-05671 | Ronayne v. Ethicon, Inc. et al |
| 4105 | 2:15-cv-05672 | Rosenberg v. Ethicon, Inc. et al |
| 4106 | 2:15-cv-05675 | Scott et al v. Ethicon, Inc. et al |
| 4107 | 2:15-cv-05677 | Sharpe et al v. Ethicon, Inc. et al |
| 4108 | 2:15-cv-05679 | Sills v. Ethicon, Inc. et al |
| 4109 | 2:15-cv-05680 | Sizemore v. Ethicon, Inc. et al |
| 4110 | 2:15-cv-05682 | Solomon v. Ethicon, Inc. et al |
| 4111 | 2:15-cv-05787 | Galligan v. Ethicon, Inc. et al |
| 4112 | 2:15-cv-05792 | Hardee et al v. Ethicon, Inc. et al |
| 4113 | 2:15-cv-05794 | Gray v. Ethicon, Inc. et al |
| 4114 | 2:15-cv-05795 | Helfer v. Ethicon, Inc. et al |
| 4115 | 2:15-cv-05804 | Gillaspie v. Ethicon, Inc. et al |
| 4116 | 2:15-cv-05812 | Haines v. Ethicon, Inc. et al |
| 4117 | 2:15-cv-05816 | Hobbs v. Ethicon, Inc. et al |
| 4118 | 2:15-cv-05844 | Gibbons v. Ethicon, Inc. et al |
| 4119 | 2:15-cv-05850 | Hoffman v. Ethicon, Inc. et al |
| 4120 | 2:15-cv-05864 | Goltry v. Ethicon, Inc. et al |
| 4121 | 2:15-cv-05884 | McGiffin et al v. Ethicon, Inc. et al |
| 4122 | 2:15-cv-05887 | Stuckman et al v. Ethicon, Inc. et al |
| 4123 | 2:15-cv-05888 | Raskopf v. Ethicon, Inc. et al |
| 4124 | 2:15-cv-05936 | Zizzo v. Ethicon, Inc. et al |
| 4125 | 2:15-cv-05948 | Gee v. Ethicon, Inc. et al |
| 4126 | 2:15-cv-05949 | Godfrey v. Ethicon, Inc. et al |
| 4127 | 2:15-cv-05952 | Stafford v. Ethicon, Inc. et al |
| 4128 | 2:15-cv-05954 | Gergela v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4129 | 2:15-cv-05957 | Helton v. Ethicon, Inc. et al |
| 4130 | 2:15-cv-06017 | Virden v. Ethicon, Inc. et al |
| 4131 | 2:15-cv-06027 | Moreland et al v. Ethicon, Inc. et al |
| 4132 | 2:15-cv-06032 | Gray v. Ethicon, Inc. et al |
| 4133 | 2:15-cv-06047 | Gilchrist et al v. Ethicon, Inc. et al |
| 4134 | 2:15-cv-06050 | Finlayson v. Ethicon, Inc. et al |
| 4135 | 2:15-cv-06058 | Gantt v. Ethicon, Inc. et al |
| 4136 | 2:15-cv-06068 | Killen v. Ethicon, Inc. et al |
| 4137 | 2:15-cv-06069 | Langdon v. Ethicon, Inc. et al |
| 4138 | 2:15-cv-06070 | Leonard v. Ethicon, Inc. et al |
| 4139 | 2:15-cv-06071 | Keplar v. Ethicon, Inc. et al |
| 4140 | 2:15-cv-06072 | Ledoux v. Ethicon, Inc. et al |
| 4141 | 2:15-cv-06073 | Leverich v. Ethicon, Inc. et al |
| 4142 | 2:15-cv-06074 | Horton v. Ethicon, Inc. et al |
| 4143 | 2:15-cv-06075 | Jenkins v. Ethicon, Inc. et al |
| 4144 | 2:15-cv-06080 | Holland v. Ethicon, Inc. et al |
| 4145 | 2:15-cv-06081 | Jacobs v. Ethicon, Inc. et al |
| 4146 | 2:15-cv-06083 | Iannotta v. Ethicon, Inc. et al |
| 4147 | 2:15-cv-06089 | Lavallee v. Ethicon, Inc. et al |
| 4148 | 2:15-cv-06108 | Lester v. Ethicon, Inc. et al |
| 4149 | 2:15-cv-06135 | Johnson v. Ethicon, Inc. et al |
| 4150 | 2:15-cv-06136 | Kingery v. Ethicon, Inc. et al |
| 4151 | 2:15-cv-06139 | Jones v. Ethicon, Inc. et al |
| 4152 | 2:15-cv-06145 | Kowalski v. Ethicon, Inc. et al |
| 4153 | 2:15-cv-06151 | Johnson v. Ethicon, Inc. et al |
| 4154 | 2:15-cv-06256 | Eckert v. Ethicon, Inc. et al |
| 4155 | 2:15-cv-06373 | Middleton v. Ethicon, Inc. et al |
| 4156 | 2:15-cv-06381 | Fitz et al v. Ethicon, Inc. et al |
| 4157 | 2:15-cv-06387 | Medeiros v. Ethicon, Inc. et al |
| 4158 | 2:15-cv-06391 | Melton v. Ethicon, Inc. et al |
| 4159 | 2:15-cv-06396 | Wagner v. Ethicon, Inc. et al |
| 4160 | 2:15-cv-06402 | Malone v. Ethicon, Inc. et al |
| 4161 | 2:15-cv-06405 | Martinez v. Ethicon, Inc. et al |
| 4162 | 2:15-cv-06409 | Maloney v. Ethicon, Inc.  et al |
| 4163 | 2:15-cv-06418 | Lowe v. Ethicon, Inc. et al |
| 4164 | 2:15-cv-06419 | Mitchell v. Ethicon, Inc. et al |
| 4165 | 2:15-cv-06421 | McIntyre v. Ethicon, Inc.  et al |
| 4166 | 2:15-cv-06423 | Martinez v. Ethicon, Inc. et al |
| 4167 | 2:15-cv-06425 | Lyons v. Ethicon, Inc. et al |
| 4168 | 2:15-cv-06426 | Luce v. Ethicon, Inc. et al |
| 4169 | 2:15-cv-06432 | Moffett v. Ethicon, Inc. et al |
| 4170 | 2:15-cv-06513 | Lutz v. Ethicon, Inc. et al |
| 4171 | 2:15-cv-06514 | Medlin v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4172 | 2:15-cv-06515 | Middlebrook v. Ethicon, Inc. et al |
| 4173 | 2:15-cv-06778 | Shelton et al v. Ethicon, Inc. et al |
| 4174 | 2:15-cv-06796 | Frye v. Ethicon, Inc. et al |
| 4175 | 2:15-cv-06819 | Morales et al v. Ethicon, Inc. et al |
| 4176 | 2:15-cv-06827 | Yates v. Ethicon, Inc. et al |
| 4177 | 2:15-cv-06830 | Woodard v. Ethicon, Inc. et al |
| 4178 | 2:15-cv-06833 | Thompson v. Ethicon, Inc. et al |
| 4179 | 2:15-cv-06834 | Newell v. Ethicon, Inc. et al |
| 4180 | 2:15-cv-06835 | Pruitt v. Ethicon, Inc. et al |
| 4181 | 2:15-cv-06837 | Pezoldt v. Ethicon, Inc. et al |
| 4182 | 2:15-cv-06871 | Norris v. Ethicon, Inc. et al |
| 4183 | 2:15-cv-06872 | Nieuwsma v. Ethicon, Inc. et al |
| 4184 | 2:15-cv-06874 | Ralkey v. Ethicon, Inc. et al |
| 4185 | 2:15-cv-06875 | Polowyk v. Ethicon, Inc. et al |
| 4186 | 2:15-cv-06877 | Mundrick v. Ethicon, Inc. et al |
| 4187 | 2:15-cv-06878 | Morgan v. Ethicon, Inc. et al |
| 4188 | 2:15-cv-06879 | Potter v. Ethicon, Inc. et al |
| 4189 | 2:15-cv-06889 | Read v. Ethicon, Inc. et al |
| 4190 | 2:15-cv-06890 | Hughes et al v. Ethicon, Inc. et al |
| 4191 | 2:15-cv-06895 | Pannell v. Ethicon, Inc. et al |
| 4192 | 2:15-cv-06901 | Moore v. Ethicon, Inc. et al |
| 4193 | 2:15-cv-06903 | Murphy v. Ethicon, Inc. et al |
| 4194 | 2:15-cv-06905 | Hembree et al v. Ethicon, Inc. et al |
| 4195 | 2:15-cv-06935 | Henley v. Ethicon, Inc. et al |
| 4196 | 2:15-cv-06936 | Poklemba v. Ethicon, Inc. et al |
| 4197 | 2:15-cv-06968 | Phillips v. Ethicon, Inc. et al |
| 4198 | 2:15-cv-06970 | Quinn-Swift v. Ethicon, Inc. et al |
| 4199 | 2:15-cv-07021 | Williams v. Ethicon, Inc. et al |
| 4200 | 2:15-cv-07025 | Sanderford et al v. Ethicon, Inc. et al |
| 4201 | 2:15-cv-07056 | Fuller v. Ethicon, Inc. et al |
| 4202 | 2:15-cv-07063 | Renfro v. Ethicon, Inc. et al |
| 4203 | 2:15-cv-07081 | Korb et al v. Ethicon, Inc. et al |
| 4204 | 2:15-cv-07096 | Reiss v. Ethicon, Inc. et al |
| 4205 | 2:15-cv-07230 | Braesch v. Ethicon, Inc. et al |
| 4206 | 2:15-cv-07306 | McMahon v. Ethicon, Inc. et al |
| 4207 | 2:15-cv-07434 | Teague et al v. Ethicon, Inc. et al |
| 4208 | 2:15-cv-07436 | Kleopfer et al v. Ethicon, Inc. et al |
| 4209 | 2:15-cv-07483 | Nichols et al v. Ethicon, Inc. et al |
| 4210 | 2:15-cv-07490 | Campbell v. Ethicon, Inc. et al |
| 4211 | 2:15-cv-07498 | Cary v. Ethicon, Inc. et al |
| 4212 | 2:15-cv-07501 | Skokowski v. Ethicon, Inc. et al |
| 4213 | 2:15-cv-07502 | Smithyman v. Ethicon, Inc. et al |
| 4214 | 2:15-cv-07525 | Sheppard v. Ethicon, Inc. et al |

**Exhibit A**

|        | Civil Action No. | Case Style |
|--------|------------------|------------|
| 4215 | 2:15-cv-07528 | Silva v. Ethicon, Inc. et al |
| 4216 | 2:15-cv-07529 | Ritterbusch v. Ethicon, Inc. et al |
| 4217 | 2:15-cv-07531 | Schelb v. Ethicon, Inc. et al |
| 4218 | 2:15-cv-07546 | Rosengarten v. Ethicon, Inc. et al |
| 4219 | 2:15-cv-07547 | Reves v. Ethicon, Inc. et al |
| 4220 | 2:15-cv-07550 | Rice v. Ethicon, Inc. et al |
| 4221 | 2:15-cv-07608 | Miller-Williams v. Ethicon, Inc. et al |
| 4222 | 2:15-cv-07618 | Patrick v. Ethicon, Inc. et al |
| 4223 | 2:15-cv-07620 | Tripp v. Ethicon, Inc. et al |
| 4224 | 2:15-cv-07621 | Ayers v. Ethicon, Inc. et al |
| 4225 | 2:15-cv-07625 | McWilliams et al v. Ethicon, Inc. et al |
| 4226 | 2:15-cv-07635 | Russo v. Ethicon, Inc. et al |
| 4227 | 2:15-cv-07639 | Blaise et al v. Ethicon, Inc. et al |
| 4228 | 2:15-cv-07640 | Rucker et al v. Ethicon, Inc. et al |
| 4229 | 2:15-cv-07670 | Bell v. Ethicon, Inc. et al |
| 4230 | 2:15-cv-07671 | Saleeby v. Ethicon, Inc. et al |
| 4231 | 2:15-cv-07684 | Lamont v. Ethicon, Inc. et al |
| 4232 | 2:15-cv-07693 | Winings v. Ethicon, Inc. et al |
| 4233 | 2:15-cv-07710 | Riley v. Ethicon, Inc. et al |
| 4234 | 2:15-cv-07712 | Ritter v. Ethicon, Inc. et al |
| 4235 | 2:15-cv-07736 | Blake v. Ethicon, Inc. et al |
| 4236 | 2:15-cv-07741 | Cooper v. Ethicon, Inc. et al |
| 4237 | 2:15-cv-07750 | McGivern et al v. Ethicon, Inc. et al |
| 4238 | 2:15-cv-07752 | Stanley et al v. Ethicon, Inc. et al |
| 4239 | 2:15-cv-07755 | Abbott v. Ethicon, Inc. et al |
| 4240 | 2:15-cv-07757 | Ahlquist v. Ethicon, Inc. et al |
| 4241 | 2:15-cv-07797 | Baker v. Ethicon, Inc. et al |
| 4242 | 2:15-cv-07803 | Nunez v. Ethicon, Inc. et al |
| 4243 | 2:15-cv-07804 | Bartlett v. Ethicon, Inc. et al |
| 4244 | 2:15-cv-07816 | Steppe et al v. Ethicon, Inc. et al |
| 4245 | 2:15-cv-07817 | Audelo et al v. Ethicon, Inc. et al |
| 4246 | 2:15-cv-07819 | Damron v. Ethicon, Inc. et al |
| 4247 | 2:15-cv-07825 | Boyden v. Ethicon, Inc. et al |
| 4248 | 2:15-cv-07844 | Brooks v. Ethicon, Inc. et al |
| 4249 | 2:15-cv-07846 | Bruder v. Ethicon, Inc. et al |
| 4250 | 2:15-cv-07847 | Zseni v. Ethicon, Inc. et al |
| 4251 | 2:15-cv-07848 | Buchholz v. Ethicon, Inc. et al |
| 4252 | 2:15-cv-07862 | Graham v. Ethicon, Inc. et al |
| 4253 | 2:15-cv-07870 | Jones v. Ethicon, Inc. et al |
| 4254 | 2:15-cv-07875 | Carroll et al v. Ethicon, Inc. et al |
| 4255 | 2:15-cv-07876 | Waldroup v. Ethicon, Inc. et al |
| 4256 | 2:15-cv-07879 | Williams v. Ethicon, Inc. et al |
| 4257 | 2:15-cv-07889 | German v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 4258 | 2:15-cv-07891 | Wyers v. Ethicon, Inc. et al |
| 4259 | 2:15-cv-07899 | Kalish v. Ethicon, Inc. et al |
| 4260 | 2:15-cv-07901 | Vaccarelli v. Ethicon, Inc. et al |
| 4261 | 2:15-cv-07905 | Crain v. Ethicon, Inc. et al |
| 4262 | 2:15-cv-07934 | Adams v. Ethicon, Inc. et al |
| 4263 | 2:15-cv-07935 | Boren et al v. Ethicon, Inc. et al |
| 4264 | 2:15-cv-07940 | Crozier et al v. Ethicon, Inc. et al |
| 4265 | 2:15-cv-07945 | Hammond v. Ethicon, Inc. et al |
| 4266 | 2:15-cv-07951 | McCain v. Ethicon, Inc. et al |
| 4267 | 2:15-cv-07956 | Thompson v. Ethicon, Inc. et al |
| 4268 | 2:15-cv-07964 | Jordan v. Ethicon, Inc. et al |
| 4269 | 2:15-cv-07976 | Hendrix v. Ethicon, Inc. et al |
| 4270 | 2:15-cv-07983 | Wilcox et al v. Ethicon, Inc. et al |
| 4271 | 2:15-cv-07992 | Burnside v. Ethicon, Inc. et al |
| 4272 | 2:15-cv-08000 | Cossneer v. Ethicon, Inc. et al |
| 4273 | 2:15-cv-08004 | Haley v. Ethicon, Inc. et al |
| 4274 | 2:15-cv-08015 | Ybarra et al v. Ethicon, Inc. et al |
| 4275 | 2:15-cv-08016 | Barger et al v. Ethicon, Inc. et al |
| 4276 | 2:15-cv-08017 | Angeles v. Ethicon, Inc. et al |
| 4277 | 2:15-cv-08025 | Campbell v. Ethicon, Inc. et al |
| 4278 | 2:15-cv-08029 | Coplin v. Ethicon, Inc. et al |
| 4279 | 2:15-cv-08030 | Cushing v. Ethicon, Inc. et al |
| 4280 | 2:15-cv-08033 | Cole v. Ethicon, Inc. et al |
| 4281 | 2:15-cv-08037 | Harman v. Ethicon, Inc. et al |
| 4282 | 2:15-cv-08038 | Hincherick et al v. Ethicon, Inc. et al |
| 4283 | 2:15-cv-08039 | Honeycutt v. Ethicon, Inc. et al |
| 4284 | 2:15-cv-08041 | Kidwell et al v. Ethicon, Inc. et al |
| 4285 | 2:15-cv-08053 | Rettinger et al v. Ethicon, Inc. et al |
| 4286 | 2:15-cv-08056 | Schemahorn et al v. Ethicon, Inc. et al |
| 4287 | 2:15-cv-08060 | Stephens et al v. Ethicon, Inc. et al |
| 4288 | 2:15-cv-08061 | Sutton v. Ethicon, Inc. et al |
| 4289 | 2:15-cv-08066 | Vandermast v. Ethicon, Inc. et al |
| 4290 | 2:15-cv-08071 | Weeks v. Ethicon, Inc. et al |
| 4291 | 2:15-cv-08072 | Weyant et al v. Ethicon, Inc. et al |
| 4292 | 2:15-cv-08084 | Carroll et al v. Ethicon, Inc. et al |
| 4293 | 2:15-cv-08085 | Finch et al v. Ethicon, Inc. et al |
| 4294 | 2:15-cv-08086 | Young et al v. Ethicon, Inc. et al |
| 4295 | 2:15-cv-08092 | Holmes et al v. Ethicon, Inc. et al |
| 4296 | 2:15-cv-08097 | Bowen et al v. Ethicon, Inc. et al |
| 4297 | 2:15-cv-08121 | Correa v. Ethicon, Inc. et al |
| 4298 | 2:15-cv-08123 | Crance v. Ethicon, Inc. et al |
| 4299 | 2:15-cv-08124 | Crepeau v. Ethicon, Inc. et al |
| 4300 | 2:15-cv-08125 | Cronin v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4301 | 2:15-cv-08127 | Cullen v. Ethicon, Inc. et al |
| 4302 | 2:15-cv-08157 | Cofield  v. Ethicon, Inc. et al |
| 4303 | 2:15-cv-08162 | Hindman v. Ethicon, Inc. et al |
| 4304 | 2:15-cv-08164 | White v. Ethicon, Inc. et al |
| 4305 | 2:15-cv-08166 | Day v. Ethicon, Inc. et al |
| 4306 | 2:15-cv-08210 | Mays v. Ethicon, Inc. et al |
| 4307 | 2:15-cv-08216 | Wassell v. Ethicon, Inc. et al |
| 4308 | 2:15-cv-08225 | Hahn et al v. Ethicon, Inc. et al |
| 4309 | 2:15-cv-08233 | Dougherty v. Ethicon, Inc. et al |
| 4310 | 2:15-cv-08234 | Garrett et al v. Ethicon, Inc. et al |
| 4311 | 2:15-cv-08237 | Drake v. Ethicon, Inc. et al |
| 4312 | 2:15-cv-08238 | Dubreuil v. Ethicon, Inc. et al |
| 4313 | 2:15-cv-08239 | Robinson v. Ethicon, Inc. et al |
| 4314 | 2:15-cv-08240 | Oxendine v. Ethicon, Inc.  et al |
| 4315 | 2:15-cv-08241 | Yarberry v. Ethicon, Inc. et al |
| 4316 | 2:15-cv-08280 | Flynn v. Ethicon, Inc. et al |
| 4317 | 2:15-cv-08282 | Seale v. Ethicon, Inc. et al |
| 4318 | 2:15-cv-08285 | Hayden et al v. Ethicon, Inc. et al |
| 4319 | 2:15-cv-08311 | Gross v. Ethicon, Inc. et al |
| 4320 | 2:15-cv-08342 | Arnett et al v. Ethicon, Inc. et al |
| 4321 | 2:15-cv-08349 | Burns et al v. Ethicon, Inc. et al |
| 4322 | 2:15-cv-08351 | Harwell v. Ethicon, Inc. et al |
| 4323 | 2:15-cv-08352 | Collins et al v. Ethicon, Inc. et al |
| 4324 | 2:15-cv-08355 | Crawford v. Ethicon, Inc. et al |
| 4325 | 2:15-cv-08356 | Crutcher v. Ethicon, Inc. et al |
| 4326 | 2:15-cv-08366 | Emery et al v. Ethicon, Inc. et al |
| 4327 | 2:15-cv-08369 | Flagor et al v. Ethicon, Inc. et al |
| 4328 | 2:15-cv-08374 | Greenwood-Easter v. Ethicon, Inc. et al |
| 4329 | 2:15-cv-08377 | Hensel et al v. Ethicon, Inc. et al |
| 4330 | 2:15-cv-08380 | Hutchison et al v. Ethicon, Inc. et al |
| 4331 | 2:15-cv-08382 | Lucio v. Ethicon, Inc. et al |
| 4332 | 2:15-cv-08383 | Mays et al v. Ethicon, Inc. et al |
| 4333 | 2:15-cv-08392 | Hessing v. Ethicon, Inc. et al |
| 4334 | 2:15-cv-08400 | Hovater v. Ethicon, Inc. et al |
| 4335 | 2:15-cv-08410 | Humphrey v. Ethicon, Inc. et al |
| 4336 | 2:15-cv-08448 | Hyde v. Ethicon, Inc. et al |
| 4337 | 2:15-cv-08459 | Gogovska v. Ethicon, Inc. et al |
| 4338 | 2:15-cv-08471 | Joos v. Ethicon, Inc. et al |
| 4339 | 2:15-cv-08472 | Greer et al v. Ethicon, Inc. et al |
| 4340 | 2:15-cv-08473 | Grivna v. Ethicon, Inc. et al |
| 4341 | 2:15-cv-08490 | Burton et al v. Ethicon, Inc. et al |
| 4342 | 2:15-cv-08495 | Hall v. Ethicon, Inc. et al |
| 4343 | 2:15-cv-08511 | Hughes v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 4344 | 2:15-cv-08517 | Kahn v. Ethicon, Inc. et al |
| 4345 | 2:15-cv-08586 | Kennedy v. Ethicon, Inc. et al |
| 4346 | 2:15-cv-08594 | Rinella v. Ethicon, Inc. et al |
| 4347 | 2:15-cv-08596 | Rodriguez v. Ethicon, Inc. et al |
| 4348 | 2:15-cv-08600 | Rose et al v. Ethicon, Inc. et al |
| 4349 | 2:15-cv-08601 | Rosenberg et al v. Ethicon, Inc. et al |
| 4350 | 2:15-cv-08623 | Gangelhoff et al v. Ethicon, Inc. et al |
| 4351 | 2:15-cv-08641 | Powell v. Ethicon, Inc. et al |
| 4352 | 2:15-cv-08645 | Spilsbury et al v. Ethicon, Inc. et al |
| 4353 | 2:15-cv-08679 | Szwec et al v. Ethicon, Inc. et al |
| 4354 | 2:15-cv-08681 | Terry et al v. Ethicon, Inc. et al |
| 4355 | 2:15-cv-08682 | Therrien et al v. Ethicon, Inc. et al |
| 4356 | 2:15-cv-08690 | Valqui v. Ethicon, Inc. et al |
| 4357 | 2:15-cv-08693 | Vermette v. Ethicon, Inc. et al |
| 4358 | 2:15-cv-08704 | Brandt et al v. Ethicon, Inc. et al |
| 4359 | 2:15-cv-08705 | Calderon v. Ethicon, Inc. et al |
| 4360 | 2:15-cv-08707 | Cardin et al v. Ethicon, Inc. |
| 4361 | 2:15-cv-08709 | Guy v. Ethicon, Inc. et al |
| 4362 | 2:15-cv-08718 | MacDougall v. Ethicon, Inc. et al |
| 4363 | 2:15-cv-08729 | Bryant v. Ethicon, Inc. et al |
| 4364 | 2:15-cv-08734 | Allen v. Ethicon, Inc. et al |
| 4365 | 2:15-cv-08739 | Anderson v. Ethicon, Inc. et al |
| 4366 | 2:15-cv-08741 | Arnold et al v. Ethicon, Inc. et al |
| 4367 | 2:15-cv-08743 | Ayers et al v. Ethicon, Inc. et al |
| 4368 | 2:15-cv-08745 | Beard et al v. Ethicon, Inc. et al |
| 4369 | 2:15-cv-08746 | Bell et al v. Ethicon, Inc. et al |
| 4370 | 2:15-cv-08750 | Bianchi et al v. Ethicon, Inc. et al |
| 4371 | 2:15-cv-08755 | Bonds v. Ethicon, Inc. et al |
| 4372 | 2:15-cv-08761 | Meeks v. Ethicon, Inc. et al |
| 4373 | 2:15-cv-08763 | Cammarano v. Ethicon, Inc. et al |
| 4374 | 2:15-cv-08765 | Campbell v. Ethicon, Inc. et al |
| 4375 | 2:15-cv-08824 | Whittle v. Ethicon, Inc. et al |
| 4376 | 2:15-cv-08830 | Wilson v. Ethicon, Inc. et al |
| 4377 | 2:15-cv-08831 | Winters v. Ethicon, Inc. et al |
| 4378 | 2:15-cv-08845 | Langarica v. Ethicon, Inc. et al |
| 4379 | 2:15-cv-08861 | Delgado v. Ethicon, Inc. et al |
| 4380 | 2:15-cv-08864 | Deviney v. Ethicon, Inc. et al |
| 4381 | 2:15-cv-08892 | Jeffrey v. Ethicon, Inc. et al |
| 4382 | 2:15-cv-08897 | Kirkpatrick et al v. Ethicon, Inc. et al |
| 4383 | 2:15-cv-08899 | Gonzalez et al v. Ethicon, Inc. et al |
| 4384 | 2:15-cv-08901 | Hall v. Ethicon, Inc. et al |
| 4385 | 2:15-cv-08905 | Hart v. Ethicon, Inc. et al |
| 4386 | 2:15-cv-08935 | Jones v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 4387 | 2:15-cv-08968 | Kovar v. Ethicon, Inc. et al |
| 4388 | 2:15-cv-08976 | Mualimm-Ak v. Ethicon, Inc. et al |
| 4389 | 2:15-cv-08981 | Lanphere v. Ethicon, Inc. et al |
| 4390 | 2:15-cv-08986 | Leader et al v. Ethicon, Inc. et al |
| 4391 | 2:15-cv-08992 | Skarzynski et al v. Ethicon, Inc. et al |
| 4392 | 2:15-cv-08999 | Wholly v. Ethicon, Inc. et al |
| 4393 | 2:15-cv-09020 | Binns v. Ethicon, Inc. et al |
| 4394 | 2:15-cv-09039 | Morgan et al v. Ethicon, Inc. et al |
| 4395 | 2:15-cv-09069 | Brockton v. Ethicon, Inc. et al |
| 4396 | 2:15-cv-09074 | Gersic et al v. Ethicon, Inc. et al |
| 4397 | 2:15-cv-09082 | Powell v. Ethicon, Inc. et al |
| 4398 | 2:15-cv-09116 | Maki et al v. Ethicon, Inc. et al |
| 4399 | 2:15-cv-09124 | Reimann v. Ethicon, Inc. et al |
| 4400 | 2:15-cv-09152 | Bradwell v. Ethicon, Inc. et al |
| 4401 | 2:15-cv-09172 | Trabanino v. Ethicon, Inc. et al |
| 4402 | 2:15-cv-09181 | Buckley v. Ethicon, Inc. et al |
| 4403 | 2:15-cv-09206 | Worthey et al v. Ethicon, Inc. et al |
| 4404 | 2:15-cv-09207 | Thompson et al v. Ethicon, Inc. et al |
| 4405 | 2:15-cv-09208 | Caraballo et al v. Ethicon, Inc. et al |
| 4406 | 2:15-cv-09209 | Timmons v. Ethicon, Inc. et al |
| 4407 | 2:15-cv-09225 | Cadwallader v. Ethicon, Inc. et al |
| 4408 | 2:15-cv-09226 | McManus et al v. Ethicon, Inc. et al |
| 4409 | 2:15-cv-09235 | Berner et al v. Ethicon, Inc. et al |
| 4410 | 2:15-cv-09236 | Bickford v. Ethicon, Inc. et al |
| 4411 | 2:15-cv-09242 | Brewer v. Ethicon, Inc. et al |
| 4412 | 2:15-cv-09247 | Brewer et al v. Ethicon, Inc. et al |
| 4413 | 2:15-cv-09263 | Chinni v. Ethicon, Inc. et al |
| 4414 | 2:15-cv-09269 | Coletti v. Ethicon, Inc. et al |
| 4415 | 2:15-cv-09273 | Croft v. Ethicon, Inc. et al |
| 4416 | 2:15-cv-09277 | McIver v. Ethicon, Inc. et al |
| 4417 | 2:15-cv-09294 | White v. Ethicon, Inc. et al |
| 4418 | 2:15-cv-09328 | Wilson v. Ethicon, Inc. et al |
| 4419 | 2:15-cv-09344 | Marshall v. Ethicon, Inc. et al |
| 4420 | 2:15-cv-09354 | Lee et al v. Ethicon, Inc. et al |
| 4421 | 2:15-cv-09361 | Mathis v. Ethicon, Inc. et al |
| 4422 | 2:15-cv-09363 | McAlister et al v. Ethicon, Inc. et al |
| 4423 | 2:15-cv-09371 | McKnight v. Ethicon, Inc. et al |
| 4424 | 2:15-cv-09404 | Kersey et al v. Ethicon, Inc. et al |
| 4425 | 2:15-cv-09429 | Neylan v. Ethicon, Inc. et al |
| 4426 | 2:15-cv-09440 | Wood v. Ethicon, Inc. et al |
| 4427 | 2:15-cv-09445 | Boyd v. Ethicon, Inc. et al |
| 4428 | 2:15-cv-09485 | Garrett v. Ethicon, Inc. et al |
| 4429 | 2:15-cv-09486 | Goetter v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 4430 | 2:15-cv-09496 | Groat v. Ethicon, Inc. et al |
| 4431 | 2:15-cv-09497 | Delay v. Ethicon, Inc. et al |
| 4432 | 2:15-cv-09499 | Jenkins v. Ethicon, Inc. et al |
| 4433 | 2:15-cv-09505 | Fasel v. Ethicon, Inc. et al |
| 4434 | 2:15-cv-09514 | Gonzales v. Ethicon, Inc. et al |
| 4435 | 2:15-cv-09529 | Huff v. Ethicon, Inc. et al |
| 4436 | 2:15-cv-09538 | Keathley v. Ethicon, Inc. et al |
| 4437 | 2:15-cv-09541 | Kyllonen v. Ethicon, Inc. et al |
| 4438 | 2:15-cv-09562 | Hass et al v. Ethicon, Inc. et al |
| 4439 | 2:15-cv-09576 | Lark v. Ethicon, Inc. et al |
| 4440 | 2:15-cv-09586 | Saldivar v. Ethicon, Inc. et al |
| 4441 | 2:15-cv-09590 | Samford v. Ethicon, Inc. et al |
| 4442 | 2:15-cv-09593 | Stafford v. Ethicon, Inc. et al |
| 4443 | 2:15-cv-09598 | Weaver v. Ethicon, Inc. et al |
| 4444 | 2:15-cv-09601 | Gaston v. Ethicon, Inc. et al |
| 4445 | 2:15-cv-09603 | Holderman et al v. Ethicon, Inc. et al |
| 4446 | 2:15-cv-09611 | Stander v. Ethicon, Inc. et al |
| 4447 | 2:15-cv-09612 | Stephenson v. Ethicon, Inc. et al |
| 4448 | 2:15-cv-09617 | Alderman et al v. Coloplast Corp. et al |
| 4449 | 2:15-cv-09713 | Albrecht et al v. Ethicon, Inc. et al |
| 4450 | 2:15-cv-09723 | Cain et al v. Ethicon, Inc. et al |
| 4451 | 2:15-cv-09726 | Carrillo et al v. Ethicon, Inc. et al |
| 4452 | 2:15-cv-09742 | Cook v. Ethicon, Inc. et al |
| 4453 | 2:15-cv-09763 | Dailey et al v. Ethicon, Inc. et al |
| 4454 | 2:15-cv-09790 | Gilbert v. Ethicon, Inc. et al |
| 4455 | 2:15-cv-09796 | Prince et al v. Ethicon, Inc. et al |
| 4456 | 2:15-cv-09830 | Ramirez v. Ethicon, Inc. et al |
| 4457 | 2:15-cv-09833 | Relaz v. Ethicon, Inc. et al |
| 4458 | 2:15-cv-09837 | Page v. Ethicon, Inc. |
| 4459 | 2:15-cv-09867 | Smith v. Ethicon, Inc. et al |
| 4460 | 2:15-cv-09870 | Thornton et al v. Ethicon, Inc. et al |
| 4461 | 2:15-cv-09877 | Hill et al v. Ethicon, Inc. et al |
| 4462 | 2:15-cv-10122 | Collins v. Ethicon, Inc. et al |
| 4463 | 2:15-cv-10130 | Engel v. Ethicon, Inc. et al |
| 4464 | 2:15-cv-10131 | Fili v. Ethicon, Inc. et al |
| 4465 | 2:15-cv-10171 | Haley et al v. Ethicon, Inc. et al |
| 4466 | 2:15-cv-10195 | Hanson v. Ethicon, Inc. et al |
| 4467 | 2:15-cv-10198 | Hasenauer et al v. Ethicon, Inc. et al |
| 4468 | 2:15-cv-10342 | Keller v. Ethicon, Inc. et al |
| 4469 | 2:15-cv-10347 | Kelley-Brazzel et al v. Ethicon, Inc. et al |
| 4470 | 2:15-cv-10355 | Miller v. Ethicon, Inc. et al |
| 4471 | 2:15-cv-10422 | Sanford et al v. Ethicon, Inc. et al |
| 4472 | 2:15-cv-10430 | Tatro et al v. Ethicon, Inc. |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4473 | 2:15-cv-10446 | Watson v. Ethicon, Inc. et al |
| 4474 | 2:15-cv-10451 | West et al v. Ethicon, Inc. et al |
| 4475 | 2:15-cv-10662 | Colombo v. Ethicon, Inc. et al |
| 4476 | 2:15-cv-10666 | Currie v. Ethicon, Inc. et al |
| 4477 | 2:15-cv-10669 | Elvington et al v. Ethicon, Inc. et al |
| 4478 | 2:15-cv-10670 | Fish v. Ethicon, Inc. et al |
| 4479 | 2:15-cv-10690 | Greenwell v. Ethicon, Inc. et al |
| 4480 | 2:15-cv-10695 | Hall et al v. Ethicon, Inc. et al |
| 4481 | 2:15-cv-10698 | Hammond et al v. Ethicon, Inc. et al |
| 4482 | 2:15-cv-10700 | Hensler et al v. Ethicon, Inc. et al |
| 4483 | 2:15-cv-10760 | Saavedra v. Ethicon, Inc. et al |
| 4484 | 2:15-cv-10761 | Schleicher v. Ethicon, Inc. et al |
| 4485 | 2:15-cv-10768 | Soto et al v. Ethicon, Inc. et al |
| 4486 | 2:15-cv-10787 | Vining et al v. Ethicon, Inc. et al |
| 4487 | 2:15-cv-10793 | Wagner et al v. Ethicon, Inc. et al |
| 4488 | 2:15-cv-10813 | Saccoccio et al v. Ethicon, Inc. et al |
| 4489 | 2:15-cv-10996 | Green et al v. Ethicon, Inc. et al |
| 4490 | 2:15-cv-11020 | Baranowski v. Ethicon, Inc. et al |
| 4491 | 2:15-cv-11023 | Bernas v. Ethicon, Inc. et al |
| 4492 | 2:15-cv-11025 | Bryant v. Ethicon, Inc. et al |
| 4493 | 2:15-cv-11026 | Burriss v. Ethicon, Inc. et al |
| 4494 | 2:15-cv-11027 | Cawley v. Ethicon, Inc. et al |
| 4495 | 2:15-cv-11029 | Considine v. Ethicon, Inc. et al |
| 4496 | 2:15-cv-11030 | Donohue v. Ethicon, Inc. et al |
| 4497 | 2:15-cv-11037 | Green v. Ethicon, Inc et al |
| 4498 | 2:15-cv-11038 | Guerrero v. Ethicon, Inc et al |
| 4499 | 2:15-cv-11039 | Larios v. Ethicon, Inc. et al |
| 4500 | 2:15-cv-11045 | Loy v. Ethicon, Inc. et al |
| 4501 | 2:15-cv-11054 | Revels v. Ethicon, Inc. et al |
| 4502 | 2:15-cv-11058 | Neal v. Ethicon, Inc. et al |
| 4503 | 2:15-cv-11059 | Bender et al v. Ethicon, Inc. et al |
| 4504 | 2:15-cv-11060 | Palmer v. Ethicon, Inc. et al |
| 4505 | 2:15-cv-11061 | Ridgeway-Baker v. Ethicon, Inc. et al |
| 4506 | 2:15-cv-11077 | Zelaya v. Ethicon, Inc. et al |
| 4507 | 2:15-cv-11081 | Glenn v. Ethicon, Inc. et al |
| 4508 | 2:15-cv-11083 | Williams v. Ethicon, Inc. et al |
| 4509 | 2:15-cv-11085 | Selinger v. Ethicon, Inc. et al |
| 4510 | 2:15-cv-11151 | Alexander v. Ethicon, Inc. et al |
| 4511 | 2:15-cv-11212 | Baiter v. Ethicon, Inc. et al |
| 4512 | 2:15-cv-11261 | Whalen v. Ethicon, Inc. et al |
| 4513 | 2:15-cv-11263 | Smith v. Ethicon, Inc. et al |
| 4514 | 2:15-cv-11265 | Slagle et al v. Ethicon, Inc. et al |
| 4515 | 2:15-cv-11288 | Perle-Heydon et al v. Ethicon, Inc. et al |

Exhibit A

| | Civil Action No. | Case Style |
|---|---|---|
| 4516 | 2:15-cv-11292 | Mingus v. Ethicon, Inc. et al |
| 4517 | 2:15-cv-11297 | Birdwell v. Ethicon, Inc. et al |
| 4518 | 2:15-cv-11301 | Perdue v. Ethicon, Inc. et al |
| 4519 | 2:15-cv-11348 | Robinson et al v. Johnson & Johnson et al |
| 4520 | 2:15-cv-11378 | Ballinger et al v. Ethicon, Inc. et al |
| 4521 | 2:15-cv-11404 | Hieronymus v. Ethicon, Inc. et al |
| 4522 | 2:15-cv-11458 | Joseph v. Ethicon, Inc. et al |
| 4523 | 2:15-cv-11463 | Cotton et al v. Ethicon, Inc. et al |
| 4524 | 2:15-cv-11464 | Malotte et al v. Ethicon, Inc. et al |
| 4525 | 2:15-cv-11465 | Worsham et al v. Ethicon, Inc. et al |
| 4526 | 2:15-cv-11466 | Zingsheim et al v. Ethicon, Inc. et al |
| 4527 | 2:15-cv-11469 | Baker et al v. Ethicon, Inc. et al |
| 4528 | 2:15-cv-11494 | Landes v. Ethicon, Inc. et al |
| 4529 | 2:15-cv-11615 | Cisneros v. Ethicon, Inc. et al |
| 4530 | 2:15-cv-11620 | Galvez v. Ethicon, Inc. et al |
| 4531 | 2:15-cv-11626 | Beane v. Ethicon, Inc. et al |
| 4532 | 2:15-cv-11646 | Smolik et al v. Ethicon, Inc. et al |
| 4533 | 2:15-cv-11675 | Weller v. Ethicon, Inc. et al |
| 4534 | 2:15-cv-11762 | Guerra v. Ethicon, Inc. et al |
| 4535 | 2:15-cv-11764 | Lawrence v. Ethicon, Inc. et al |
| 4536 | 2:15-cv-11765 | Thiel v. Ethicon, Inc. et al |
| 4537 | 2:15-cv-11769 | Sowell v. Ethicon, Inc. et al |
| 4538 | 2:15-cv-11921 | Chitwood v. Ethicon, Inc. et al |
| 4539 | 2:15-cv-11922 | Morris et al v. Ethicon, Inc. et al |
| 4540 | 2:15-cv-11938 | Thompson et al v. Ethicon, Inc. et al |
| 4541 | 2:15-cv-11939 | Williams et al v. Ethicon, Inc. et al |
| 4542 | 2:15-cv-12140 | Reeves v. Ethicon, Inc. et al |
| 4543 | 2:15-cv-12144 | Ford et al v. Ethicon, Inc. et al |
| 4544 | 2:15-cv-12158 | Bone et al v. Ethicon, Inc. et al |
| 4545 | 2:15-cv-12311 | Manuel et al v. Ethicon, Inc. |
| 4546 | 2:15-cv-12399 | Salisbury et al v. Ethicon, Inc. et al |
| 4547 | 2:15-cv-12424 | Romero et al v. Ethicon, Inc. et al |
| 4548 | 2:15-cv-12425 | Weekley v. Ethicon, Inc. et al |
| 4549 | 2:15-cv-12429 | Rarick v. Ethicon, Inc. et al |
| 4550 | 2:15-cv-12550 | Dougherty et al v. Ethicon, Inc. et al |
| 4551 | 2:15-cv-12592 | Martin v. Ethicon, Inc. et al |
| 4552 | 2:15-cv-12650 | Heary v. Ethicon, Inc. et al |
| 4553 | 2:15-cv-12666 | Joyner et al v. Ethicon, Inc. et al |
| 4554 | 2:15-cv-12670 | White v. Ethicon, Inc. et al |
| 4555 | 2:15-cv-12682 | Aronson v. Ethicon, Inc. et al |
| 4556 | 2:15-cv-12684 | Bond v. Ethicon, Inc. et al |
| 4557 | 2:15-cv-12685 | Clark et al v. Ethicon, Inc. et al |
| 4558 | 2:15-cv-12687 | Swartley et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4559 | 2:15-cv-12688 | Farris et al v. Ethicon, Inc. et al |
| 4560 | 2:15-cv-12691 | Kales v. Ethicon, Inc. et al |
| 4561 | 2:15-cv-12692 | Stevens-Tronsen et al v. Ethicon, Inc. et al |
| 4562 | 2:15-cv-12693 | Mara et al v. Ethicon, Inc. et al |
| 4563 | 2:15-cv-12696 | Steffey v. Ethicon, Inc. et al |
| 4564 | 2:15-cv-12699 | Ryder v. Ethicon, Inc. et al |
| 4565 | 2:15-cv-12701 | Rohda et al v. Ethicon, Inc. et al |
| 4566 | 2:15-cv-12703 | Ramos v. Ethicon, Inc. et al |
| 4567 | 2:15-cv-12757 | Fernandez v. Ethicon, Inc. et al |
| 4568 | 2:15-cv-12766 | McGarry et al v. Ethicon, Inc. et al |
| 4569 | 2:15-cv-12846 | Davis v. Ethicon, Inc. et al |
| 4570 | 2:15-cv-12858 | Payne et al v. Ethicon, Inc. et al |
| 4571 | 2:15-cv-12864 | Lavoie v. Ethicon, Inc. et al |
| 4572 | 2:15-cv-12867 | Johnson v. Ethicon, Inc. et al |
| 4573 | 2:15-cv-12873 | Acosta v. Ethicon, Inc. et al |
| 4574 | 2:15-cv-12874 | Hood et al v. Ethicon, Inc. et al |
| 4575 | 2:15-cv-12875 | Londrigan v. Ethicon, Inc. et al |
| 4576 | 2:15-cv-12877 | Nester et al v. Ethicon, Inc. et al |
| 4577 | 2:15-cv-12878 | Bloom et al v. Ethicon, Inc. et al |
| 4578 | 2:15-cv-12905 | Sellers et al v. Ethicon, Inc. et al |
| 4579 | 2:15-cv-12920 | Hoaglund et al v. Ethicon, Inc. et al |
| 4580 | 2:15-cv-12955 | Carlson et al v. Ethicon, Inc. et al |
| 4581 | 2:15-cv-12997 | King et al v. Ethicon, Inc. et al |
| 4582 | 2:15-cv-13085 | Reynolds-Brenneman et al v. Ethicon, Inc. et al |
| 4583 | 2:15-cv-13137 | Rice v. Ethicon, Inc. et al |
| 4584 | 2:15-cv-13152 | Martinez et al v. Ethicon, Inc. et al |
| 4585 | 2:15-cv-13221 | Fagan v. Ethicon, Inc. et al |
| 4586 | 2:15-cv-13240 | York et al v. Ethicon, Inc. et al |
| 4587 | 2:15-cv-13241 | Boyd et al v. Ethicon, Inc. et al |
| 4588 | 2:15-cv-13281 | Humphries et al v. Ethicon, Inc. et al |
| 4589 | 2:15-cv-13343 | Arizaga v. Ethicon, Inc. et al |
| 4590 | 2:15-cv-13383 | Palmer et al v. Ethicon, Inc. et al |
| 4591 | 2:15-cv-13390 | Bellenbaum-Martin et al v. Ethicon, Inc. et al |
| 4592 | 2:15-cv-13481 | Matthews v. Ethicon, Inc. et al |
| 4593 | 2:15-cv-13491 | Phelps et al v. Ethicon, Inc. et al |
| 4594 | 2:15-cv-13560 | Smith et al v. Ethicon, Inc. et al |
| 4595 | 2:15-cv-13593 | Prather v. Ethicon, Inc. et al |
| 4596 | 2:15-cv-13597 | Hodges et al v. Ethicon, Inc. et al |
| 4597 | 2:15-cv-13604 | Lopez v. Ethicon, Inc. et al |
| 4598 | 2:15-cv-13605 | Pelleriti et al v. Ethicon, Inc. et al |
| 4599 | 2:15-cv-13606 | Ketchum et al v. Ethicon, Inc. et al |
| 4600 | 2:15-cv-13610 | Sherrill et al v. Ethicon, Inc. et al |
| 4601 | 2:15-cv-13612 | Lunsford et al v. Ethicon, Inc. et al |

**Exhibit A**

|       | Civil Action No. | Case Style |
|-------|------------------|------------|
| 4602  | 2:15-cv-13614    | Anderson v. Ethicon, Inc. et al |
| 4603  | 2:15-cv-13626    | Meisberger et al v. Ethicon, Inc. et al |
| 4604  | 2:15-cv-13683    | Adkins et al v. Ethicon, Inc. et al |
| 4605  | 2:15-cv-13692    | Albaugh v. Ethicon, Inc. et al |
| 4606  | 2:15-cv-13693    | Martin v. Ethicon, Inc. et al |
| 4607  | 2:15-cv-13694    | Allison et al v. Ethicon, Inc. et al |
| 4608  | 2:15-cv-13721    | Gennaro et al v. Ethicon, Inc. et al |
| 4609  | 2:15-cv-13729    | Gudgell v. Ethicon, Inc. et al |
| 4610  | 2:15-cv-13730    | Hall v. Ethicon, Inc. et al |
| 4611  | 2:15-cv-13749    | Jackson et al v. Ethicon, Inc. et al |
| 4612  | 2:15-cv-13756    | London v. Ethicon, Inc. et al |
| 4613  | 2:15-cv-13761    | Millikin et al v. Ethicon, Inc. et al |
| 4614  | 2:15-cv-13809    | Riley et al v. Ethicon, Inc. et al |
| 4615  | 2:15-cv-13811    | Rousseau v. Ethicon, Inc. et al |
| 4616  | 2:15-cv-13818    | Sinclair v. Ethicon, Inc. et al |
| 4617  | 2:15-cv-13819    | Solis et al v. Ethicon, Inc. et al |
| 4618  | 2:15-cv-13824    | Stutso et al v. Ethicon, Inc. et al |
| 4619  | 2:15-cv-13826    | Sulzner v. Ethicon, Inc. et al |
| 4620  | 2:15-cv-13828    | Watters v. Ethicon, Inc. et al |
| 4621  | 2:15-cv-13907    | Anderson v. Ethicon, Inc. et al |
| 4622  | 2:15-cv-13911    | Anthony v. Ethicon, Inc. et al |
| 4623  | 2:15-cv-13931    | Crozier v. Ethicon, Inc. et al |
| 4624  | 2:15-cv-13932    | Cruse et al v. Ethicon, Inc. et al |
| 4625  | 2:15-cv-13935    | Cyr v. Ethicon, Inc. et al |
| 4626  | 2:15-cv-13936    | Daniels et al v. Ethicon, Inc. et al |
| 4627  | 2:15-cv-13937    | Davis et al v. Ethicon, Inc. et al |
| 4628  | 2:15-cv-13938    | Beckman v. Ethicon, Inc. et al |
| 4629  | 2:15-cv-13945    | Deaton et al v. Ethicon, Inc. et al |
| 4630  | 2:15-cv-13982    | Breeden et al v. Ethicon Inc. et al |
| 4631  | 2:15-cv-13984    | Berry v. Ethicon, Inc. et al |
| 4632  | 2:15-cv-13988    | Coovert et al v. Ethicon, Inc. et al |
| 4633  | 2:15-cv-13990    | Dagon v. Ethicon, Inc. et al |
| 4634  | 2:15-cv-14003    | Bradley-Lerma et al v. Ethicon, Inc. et al |
| 4635  | 2:15-cv-14015    | Buell et al v. Ethicon, Inc. et al |
| 4636  | 2:15-cv-14016    | Kish et al v. Ethicon, Inc. et al |
| 4637  | 2:15-cv-14017    | Knosen v. Ethicon, Inc. et al |
| 4638  | 2:15-cv-14021    | Edwards et al v. Ethicon, Inc. et al |
| 4639  | 2:15-cv-14022    | Dillinger v. Ethicon, Inc. et al |
| 4640  | 2:15-cv-14024    | Gibbs v. Ethicon, Inc. et al |
| 4641  | 2:15-cv-14027    | Gause et al v. Ethicon, Inc. et al |
| 4642  | 2:15-cv-14028    | Hewlett et al v. Ethicon, Inc. et al |
| 4643  | 2:15-cv-14032    | Huffman v. Ethicon, Inc. et al |
| 4644  | 2:15-cv-14034    | Cunningham et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4645 | 2:15-cv-14035 | Duley et al v. Ethicon, Inc. et al |
| 4646 | 2:15-cv-14039 | Krum v. Ethicon, Inc. et al |
| 4647 | 2:15-cv-14041 | Masters et al v. Ethicon, Inc. et al |
| 4648 | 2:15-cv-14045 | Fesler et al v. Ethicon, Inc. et al |
| 4649 | 2:15-cv-14047 | Mileusnic v. Ethicon, Inc. et al |
| 4650 | 2:15-cv-14048 | Gaunt v. Ethicon, Inc. et al |
| 4651 | 2:15-cv-14060 | Goodman et al v. Ethicon, Inc. et al |
| 4652 | 2:15-cv-14061 | Reavis v. Ethicon, Inc. et al |
| 4653 | 2:15-cv-14062 | Roberts et al v. Ethicon, Inc. et al |
| 4654 | 2:15-cv-14064 | Hamann v. Ethicon, Inc. et al |
| 4655 | 2:15-cv-14070 | Ford v. Ethicon, Inc. et al |
| 4656 | 2:15-cv-14071 | McKimmy v. Ethicon, Inc. et al |
| 4657 | 2:15-cv-14073 | Morris v. Ethicon, Inc. et al |
| 4658 | 2:15-cv-14077 | Plymale v. Ethicon, Inc. et al |
| 4659 | 2:15-cv-14079 | Stewart et al v. Ethicon, Inc. et al |
| 4660 | 2:15-cv-14082 | Tinkham et al v. Ethicon, Inc. et al |
| 4661 | 2:15-cv-14083 | Walton v. Ethicon, Inc. et al |
| 4662 | 2:15-cv-14084 | Hird et al v. Ethicon, Inc. et al |
| 4663 | 2:15-cv-14085 | Wick et al v. Ethicon, Inc. et al |
| 4664 | 2:15-cv-14088 | Katuin et al v. Ethicon, Inc. et al |
| 4665 | 2:15-cv-14092 | Kotzen v. Ethicon, Inc. et al |
| 4666 | 2:15-cv-14094 | Loughman et al v. Ethicon, Inc. et al |
| 4667 | 2:15-cv-14098 | Smith v. Ethicon, Inc. et al |
| 4668 | 2:15-cv-14102 | Swartz et al v. Ethicon, Inc. et al |
| 4669 | 2:15-cv-14104 | Thomas v. Ethicon, Inc. et al |
| 4670 | 2:15-cv-14111 | McMillan v. Ethicon, Inc. et al |
| 4671 | 2:15-cv-14113 | Miller v. Ethicon, Inc. et al |
| 4672 | 2:15-cv-14125 | Tuckey et al v. Ethicon, Inc. et al |
| 4673 | 2:15-cv-14126 | Turner v. Ethicon, Inc. et al |
| 4674 | 2:15-cv-14136 | Spangler v. Ethicon, Inc. et al |
| 4675 | 2:15-cv-14138 | Vokaty v. Ethicon, Inc. et al |
| 4676 | 2:15-cv-14139 | West v. Ethicon, Inc. et al |
| 4677 | 2:15-cv-14143 | Underwood v. Ethicon, Inc. et al |
| 4678 | 2:15-cv-14144 | Urteaga v. Ethicon, Inc. et al |
| 4679 | 2:15-cv-14147 | Whitted v. Ethicon, Inc. et al |
| 4680 | 2:15-cv-14172 | Beaves v. Ethicon, Inc. et al |
| 4681 | 2:15-cv-14180 | Bowker v. Ethicon, Inc. et al |
| 4682 | 2:15-cv-14185 | Broyles-Weaver v. Ethicon, Inc. et al |
| 4683 | 2:15-cv-14198 | Casey et al v. Ethicon, Inc. et al |
| 4684 | 2:15-cv-14204 | Dodson v. Ethicon, Inc. et al |
| 4685 | 2:15-cv-14212 | Glenn v. Ethicon, Inc. et al |
| 4686 | 2:15-cv-14219 | Hawkins v. Ethicon, Inc. et al |
| 4687 | 2:15-cv-14225 | Inglee et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 4688 | 2:15-cv-14228 | Jacobsen v. Ethicon, Inc. et al |
| 4689 | 2:15-cv-14229 | Janish v. Ethicon, Inc. et al |
| 4690 | 2:15-cv-14230 | Jansen v. Ethicon, Inc. et al |
| 4691 | 2:15-cv-14233 | Lee v. Ethicon, Inc. et al |
| 4692 | 2:15-cv-14284 | Sedlacek v. Ethicon, Inc. et al |
| 4693 | 2:15-cv-14324 | Strand et al v. Ethicon, Inc. et al |
| 4694 | 2:15-cv-14357 | Chamorro v. Ethicon, Inc. et al |
| 4695 | 2:15-cv-14363 | Clark v. Ethicon, Inc. et al |
| 4696 | 2:15-cv-14365 | Dallas v. Ethicon, Inc. et al |
| 4697 | 2:15-cv-14368 | Garcia et al v. Ethicon, Inc. et al |
| 4698 | 2:15-cv-14369 | Garrett et al v. Ethicon, Inc. et al |
| 4699 | 2:15-cv-14378 | Reeve et al v. Ethicon, Inc. et al |
| 4700 | 2:15-cv-14383 | Gomez v. Ethicon, Inc. et al |
| 4701 | 2:15-cv-14387 | Hoover et al v. Ethicon, Inc. et al |
| 4702 | 2:15-cv-14392 | Hubbard et al v. Ethicon, Inc. et al |
| 4703 | 2:15-cv-14393 | Huerta et al v. Ethicon, Inc. et al |
| 4704 | 2:15-cv-14395 | Jackson et al v. Ethicon, Inc. et al |
| 4705 | 2:15-cv-14399 | Jones et al v. Ethicon, Inc. et al |
| 4706 | 2:15-cv-14446 | Wheeler et al v. Ethicon, Inc. et al |
| 4707 | 2:15-cv-14456 | Jalbert v. Ethicon, Inc. et al |
| 4708 | 2:15-cv-14458 | Lobato et al v. Ethicon, Inc. et al |
| 4709 | 2:15-cv-14460 | Lorusso v. Ethicon, Inc. et al |
| 4710 | 2:15-cv-14461 | Lovaloy v. Ethicon, Inc. et al |
| 4711 | 2:15-cv-14510 | Watkins v. Ethicon, Inc. et al |
| 4712 | 2:15-cv-14537 | Webber v. Ethicon, Inc. et al |
| 4713 | 2:15-cv-14596 | Barber et al v. Ethicon, Inc. et al |
| 4714 | 2:15-cv-14597 | Barnard et al v. Ethicon, Inc. et al |
| 4715 | 2:15-cv-14600 | Baskerville v. Ethicon, Inc. et al |
| 4716 | 2:15-cv-14606 | Cairone v. Ethicon, Inc. et al |
| 4717 | 2:15-cv-14608 | Orozco et al v. Ethicon, Inc. et al |
| 4718 | 2:15-cv-14613 | Brodzeller et al v. Ethicon, Inc. et al |
| 4719 | 2:15-cv-14620 | Gainey et al v. Ethicon, Inc. et al |
| 4720 | 2:15-cv-14640 | Draughn et al v. Ethicon, Inc. et al |
| 4721 | 2:15-cv-14641 | Dunn v. Ethicon, Inc. et al |
| 4722 | 2:15-cv-14642 | Deverman v. Ethicon, Inc. et al |
| 4723 | 2:15-cv-14651 | Frasier v. Ethicon, Inc. et al |
| 4724 | 2:15-cv-14666 | Greco v. Ethicon, Inc. et al |
| 4725 | 2:15-cv-14703 | Belcher v. Ethicon, Inc. et al |
| 4726 | 2:15-cv-14746 | Henry et al v. Ethicon, Inc. et al |
| 4727 | 2:15-cv-14751 | Higbee et al v. Ethicon, Inc. et al |
| 4728 | 2:15-cv-14757 | Lawrence v. Ethicon, Inc. et al |
| 4729 | 2:15-cv-14767 | Martin v. Ethicon, Inc. et al |
| 4730 | 2:15-cv-14771 | McKenzie-Henry v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4731 | 2:15-cv-14807 | Tabellion et al v. Ethicon, Inc. et al |
| 4732 | 2:15-cv-14809 | Williams et al v. Ethicon, Inc. et al |
| 4733 | 2:15-cv-14815 | Woods v. Ethicon, Inc. et al |
| 4734 | 2:15-cv-14822 | Rosenfeld  et al v. Ethicon, Inc. et al |
| 4735 | 2:15-cv-14826 | Baker et al v. Ethicon, Inc. et al |
| 4736 | 2:15-cv-14836 | Deveraux et al v. Ethicon, Inc. et al |
| 4737 | 2:15-cv-14851 | Beach v. Ethicon, Inc. et al |
| 4738 | 2:15-cv-14854 | Beeam et al v. Ethicon, Inc. et al |
| 4739 | 2:15-cv-14857 | Bell v. Ethicon, Inc. et al |
| 4740 | 2:15-cv-14860 | Berggren et al v. Ethicon, Inc. et al |
| 4741 | 2:15-cv-14861 | Bickerstaff et al v. Ethicon, Inc. et al |
| 4742 | 2:15-cv-14865 | Carter et al v. Ethicon, Inc. et al |
| 4743 | 2:15-cv-14896 | Gentry et al v. Ethicon, Inc. et al |
| 4744 | 2:15-cv-14897 | Gillen v. Ethicon, Inc. et al |
| 4745 | 2:15-cv-14904 | Gutierrez et al v. Ethicon, Inc. et al |
| 4746 | 2:15-cv-14907 | Holland v. Ethicon, Inc. et al |
| 4747 | 2:15-cv-14931 | Wilson v. Ethicon, Inc. et al |
| 4748 | 2:15-cv-14937 | Lapham v. Ethicon, Inc. et al |
| 4749 | 2:15-cv-14944 | Lee v. Ethicon, Inc. et al |
| 4750 | 2:15-cv-14946 | Lemings et al v. Ethicon, Inc. et al |
| 4751 | 2:15-cv-14947 | Lenz et al v. Ethicon, Inc. et al |
| 4752 | 2:15-cv-14949 | Lopez v. Ethicon, Inc. et al |
| 4753 | 2:15-cv-14952 | Milczarek v. Ethicon, Inc. et al |
| 4754 | 2:15-cv-14953 | Mintz et al v. Ethicon, Inc. et al |
| 4755 | 2:15-cv-14965 | Lake  v. Ethicon, Inc. et al |
| 4756 | 2:15-cv-14983 | Ratliff et al v. Ethicon, Inc. et al |
| 4757 | 2:15-cv-14995 | Schuessler et al v. Ethicon, Inc. et al |
| 4758 | 2:15-cv-15061 | Teeters v. Ethicon, Inc. et al |
| 4759 | 2:15-cv-15065 | Troutman v. Ethicon, Inc. et al |
| 4760 | 2:15-cv-15231 | Albis v. Ethicon, Inc. et al |
| 4761 | 2:15-cv-15233 | Martin et al v. Ethicon, Inc. et al |
| 4762 | 2:15-cv-15235 | Anderson v. Ethicon, Inc. et al |
| 4763 | 2:15-cv-15238 | Blackburn v. Ethicon, Inc. et al |
| 4764 | 2:15-cv-15239 | Blackwell v. Ethicon, Inc. et al |
| 4765 | 2:15-cv-15245 | Collins v. Ethicon, Inc. et al |
| 4766 | 2:15-cv-15263 | Davis v. Ethicon, Inc. et al |
| 4767 | 2:15-cv-15264 | Deming v. Ethicon, Inc. et al |
| 4768 | 2:15-cv-15267 | Hansen et al v. Ethicon, Inc. et al |
| 4769 | 2:15-cv-15271 | Hill v. Ethicon, Inc. et al |
| 4770 | 2:15-cv-15273 | Hollis v. Ethicon, Inc. et al |
| 4771 | 2:15-cv-15274 | Honchell v. Ethicon, Inc. et al |
| 4772 | 2:15-cv-15276 | Humason et al v. Ethicon, Inc. et al |
| 4773 | 2:15-cv-15279 | Jenkins et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 4774 | 2:15-cv-15283 | Anhalt et al v. Ethicon, Inc. et al |
| 4775 | 2:15-cv-15289 | Mangan v. Ethicon, Inc. et al |
| 4776 | 2:15-cv-15321 | Jones v. Ethicon, Inc. et al |
| 4777 | 2:15-cv-15322 | Jones v. Ethicon, Inc. et al |
| 4778 | 2:15-cv-15323 | Kaczor et al v. Ethicon, Inc. et al |
| 4779 | 2:15-cv-15325 | Maurano v. Ethicon, Inc. et al |
| 4780 | 2:15-cv-15328 | Mayulianos v. Ethicon, Inc. et al |
| 4781 | 2:15-cv-15349 | Bartz et al v. Ethicon, Inc. et al |
| 4782 | 2:15-cv-15350 | Bruce et al v. Ethicon, Inc. et al |
| 4783 | 2:15-cv-15352 | King et al v. Ethicon, Inc. et al |
| 4784 | 2:15-cv-15378 | Scharpf et al v. Ethicon, Inc. et al |
| 4785 | 2:15-cv-15380 | Sharp v. Ethicon, Inc. et al |
| 4786 | 2:15-cv-15384 | Slice et al  v. Ethicon, Inc. et al |
| 4787 | 2:15-cv-15385 | Smith v. Ethicon, Inc. et al |
| 4788 | 2:15-cv-15389 | Stancil et al v. Ethicon, Inc. et al |
| 4789 | 2:15-cv-15393 | Tyo v. Ethicon, Inc. et al |
| 4790 | 2:15-cv-15394 | Updegraff v. Ethicon, Inc. et al |
| 4791 | 2:15-cv-15414 | Watson v. Ethicon, Inc. et al |
| 4792 | 2:15-cv-15415 | Wayne et al v. Ethicon, Inc. et al |
| 4793 | 2:15-cv-15417 | Weed et al v. Ethicon, Inc. et al |
| 4794 | 2:15-cv-15447 | Baker v. Ethicon, Inc. et al |
| 4795 | 2:15-cv-15460 | Breheim v. Ethicon, Inc. et al |
| 4796 | 2:15-cv-15464 | Burton et al v. Ethicon, Inc. et al |
| 4797 | 2:15-cv-15471 | Ellrick v. Ethicon, Inc. et al |
| 4798 | 2:15-cv-15472 | Flowers v. Ethicon, Inc. et al |
| 4799 | 2:15-cv-15478 | Frey et al v. Ethicon, Inc. et al |
| 4800 | 2:15-cv-15498 | Kelly v. Ethicon, Inc. et al |
| 4801 | 2:15-cv-15508 | Rinard v. Ethicon, Inc. |
| 4802 | 2:15-cv-15520 | Lovette v. Ethicon, Inc. et al |
| 4803 | 2:15-cv-15545 | McClelland et al v. Ethicon, Inc. et al |
| 4804 | 2:15-cv-15547 | Miller et al v. Ethicon, Inc. et al |
| 4805 | 2:15-cv-15553 | Clune v. Ethicon, Inc. |
| 4806 | 2:15-cv-15554 | DeTour v. Ethicon, Inc. |
| 4807 | 2:15-cv-15555 | Goble v. Ethicon, Inc. |
| 4808 | 2:15-cv-15557 | Hedger v. Ethicon, Inc. |
| 4809 | 2:15-cv-15558 | Heffner v. Ethicon, Inc. |
| 4810 | 2:15-cv-15560 | Keplar v. Ethicon, Inc. |
| 4811 | 2:15-cv-15562 | Kneasel et al v. Ethicon, Inc. |
| 4812 | 2:15-cv-15564 | Loving v. Ethicon, Inc. |
| 4813 | 2:15-cv-15567 | Prejean v. Ethicon, Inc. |
| 4814 | 2:15-cv-15568 | Termine v. Ethicon, Inc. |
| 4815 | 2:15-cv-15569 | Vick v. Ethicon, Inc. |
| 4816 | 2:15-cv-15577 | Marchand v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4817 | 2:15-cv-15600 | Rasberry v. Ethicon, Inc. et al |
| 4818 | 2:15-cv-15617 | Robertson v. Ethicon, Inc. et al |
| 4819 | 2:15-cv-15649 | Barron et al v. Ethicon, Inc. et al |
| 4820 | 2:15-cv-15657 | Bobbitt v. Ethicon, Inc. et al |
| 4821 | 2:15-cv-15693 | Peterson et al v. Ethicon, Inc. et al |
| 4822 | 2:15-cv-15743 | Greene v. Ethicon, Inc. et al |
| 4823 | 2:15-cv-15746 | Hale et al v. Ethicon, Inc. et al |
| 4824 | 2:15-cv-15752 | Horsey v. Ethicon, Inc. et al |
| 4825 | 2:15-cv-15758 | Ladisheff v. Ethicon, Inc. et al |
| 4826 | 2:15-cv-15760 | Mericle v. Ethicon, Inc. et al |
| 4827 | 2:15-cv-15762 | Metz v. Ethicon, Inc. et al |
| 4828 | 2:15-cv-15817 | Pierce v. Ethicon, Inc. et al |
| 4829 | 2:15-cv-15831 | Schreiber et al v. Ethicon, Inc. |
| 4830 | 2:15-cv-15842 | Strain v. Ethicon, Inc. et al |
| 4831 | 2:15-cv-15848 | Bailey et al v. Ethicon, Inc. et al |
| 4832 | 2:15-cv-15850 | O'Dell et al v. Ethicon, Inc. et al |
| 4833 | 2:15-cv-15851 | Gaskill et al v. Ethicon, Inc. et al |
| 4834 | 2:15-cv-15890 | Voakes et al v. Ethicon, Inc. et al |
| 4835 | 2:15-cv-15900 | Wood et al v. Ethicon, Inc. et al |
| 4836 | 2:15-cv-15908 | Burchyett v. Ethicon, Inc. et al |
| 4837 | 2:15-cv-15909 | Dicken et al v. Ethicon, Inc. et al |
| 4838 | 2:15-cv-15910 | Hogshooter et al v. Ethicon, Inc. et al |
| 4839 | 2:15-cv-15911 | McWhinney et al v. Ethicon, Inc. et al |
| 4840 | 2:15-cv-15912 | Moran et al v. Ethicon, Inc. et al |
| 4841 | 2:15-cv-15920 | Gilmore et al v. Ethicon, Inc. et al |
| 4842 | 2:15-cv-15930 | Phillips et al v. Ethicon, Inc. et al |
| 4843 | 2:15-cv-15932 | Potter et al v. Ethicon, Inc. et al |
| 4844 | 2:15-cv-15934 | Respondek v. Ethicon, Inc. et al |
| 4845 | 2:15-cv-15950 | Caudillo v. Ethicon, Inc. et al |
| 4846 | 2:15-cv-15956 | Gibson et al v. Ethicon, Inc. et al |
| 4847 | 2:15-cv-15958 | Gilliland et al v. Ethicon, Inc. et al |
| 4848 | 2:15-cv-15963 | Harris v. Ethicon, Inc. et al |
| 4849 | 2:15-cv-15967 | Hoff et al v. Ethicon, Inc. et al |
| 4850 | 2:15-cv-15990 | Reuther et al v. Ethicon, Inc. et al |
| 4851 | 2:15-cv-15991 | Ricci et al v. Ethicon, Inc. et al |
| 4852 | 2:15-cv-16001 | Slone v. Ethicon, Inc. et al |
| 4853 | 2:15-cv-16003 | Snell et al v. Ethicon, Inc. et al |
| 4854 | 2:15-cv-16008 | Thompson v. Ethicon, Inc. et al |
| 4855 | 2:15-cv-16011 | Welle et al v. Ethicon, Inc. et al |
| 4856 | 2:15-cv-16016 | Yates v. Ethicon, Inc. et al |
| 4857 | 2:15-cv-16022 | Skelton v. Ethicon, Inc. et al |
| 4858 | 2:15-cv-16035 | Svenpladsen et al v. Ethicon, Inc. et al |
| 4859 | 2:15-cv-16040 | Teichman et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4860 | 2:15-cv-16041 | Thomas et al v. Ethicon, Inc. et al |
| 4861 | 2:15-cv-16042 | Thompson et al v. Ethicon, Inc. et al |
| 4862 | 2:15-cv-16072 | Carmona v. Ethicon, Inc. et al |
| 4863 | 2:15-cv-16084 | Farmer et al v. Ethicon, Inc. et al |
| 4864 | 2:15-cv-16087 | Lepper v. Ethicon, Inc. et al |
| 4865 | 2:15-cv-16116 | West et al v. Ethicon, Inc. et al |
| 4866 | 2:15-cv-16128 | Birdwell v. Ethicon, Inc. et al |
| 4867 | 2:15-cv-16148 | Tobin v. Ethicon, Inc. et al |
| 4868 | 2:15-cv-16153 | Adams et al v. Ethicon, Inc. et al |
| 4869 | 2:15-cv-16169 | Tortorici v. Ethicon, Inc. et al |
| 4870 | 2:15-cv-16175 | Gahona v. Ethicon, Inc. et al |
| 4871 | 2:15-cv-16180 | Olesen et al v. Ethicon, Inc. et al |
| 4872 | 2:15-cv-16182 | Kleist v. Ethicon, Inc. et al |
| 4873 | 2:15-cv-16184 | Hamilton v. Ethicon, Inc. et al |
| 4874 | 2:15-cv-16227 | Montgomery v. Ethicon, Inc. et al |
| 4875 | 2:15-cv-16233 | Holden v. Ethicon, Inc. et al |
| 4876 | 2:15-cv-16234 | Appleman v. Ethicon, Inc. et al |
| 4877 | 2:15-cv-16270 | Butler et al v. Ethicon, Inc. et al |
| 4878 | 2:15-cv-16274 | Marderosian v. Ethicon, Inc. et al |
| 4879 | 2:15-cv-16281 | Staton v. Ethicon, Inc. et al |
| 4880 | 2:15-cv-16283 | Willard v. Ethicon, Inc. et al |
| 4881 | 2:15-cv-16301 | Brown et al v. Ethicon, Inc. et al |
| 4882 | 2:15-cv-16375 | Chartier v. Ethicon, Inc. et al |
| 4883 | 2:15-cv-16376 | Cagle v. Ethicon, Inc. et al |
| 4884 | 2:15-cv-16434 | Hohlt v. Ethicon, Inc. et al |
| 4885 | 2:15-cv-16441 | Cole v. Ethicon, Inc. et al |
| 4886 | 2:15-cv-16447 | Massey v. Ethicon, Inc. et al |
| 4887 | 2:15-cv-16491 | Slayton v. Ethicon, Inc. et al |
| 4888 | 2:15-cv-16568 | Martinez v. Ethicon, Inc. |
| 4889 | 2:15-cv-16589 | Hawkins et al v. Ethicon, Inc. et al |
| 4890 | 2:15-cv-16604 | Tikaram et al  v. Ethicon, Inc. et al |
| 4891 | 2:15-cv-16607 | Estes v. Ethicon, Inc. et al |
| 4892 | 2:15-cv-16610 | McMahon v. Ethicon, Inc. et al |
| 4893 | 2:15-cv-16615 | Harris v. Ethicon, Inc. et al |
| 4894 | 2:16-cv-00033 | Gamble v. Ethicon, Inc. et al |
| 4895 | 2:16-cv-00034 | Garcia et al v. Ethicon, Inc. et al |
| 4896 | 2:16-cv-00084 | Harper et al v. Ethicon, Inc. et al |
| 4897 | 2:16-cv-00116 | Creger et al v. Ethicon, Inc. |
| 4898 | 2:16-cv-00149 | Arenal et al v. Ethicon, Inc. et al |
| 4899 | 2:16-cv-00164 | Jalbert v. Ethicon, Inc. et al |
| 4900 | 2:16-cv-00176 | Smith v. Ethicon, Inc. et al |
| 4901 | 2:16-cv-00189 | Richard v. Ethicon, Inc. et al |
| 4902 | 2:16-cv-00191 | Warden v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4903 | 2:16-cv-00221 | Rivera v. Ethicon, Inc. et al |
| 4904 | 2:16-cv-00222 | Rojas et al v. Ethicon, Inc. et al |
| 4905 | 2:16-cv-00285 | Acosta et al v. Ethicon, Inc. et al |
| 4906 | 2:16-cv-00293 | Dodd v. Ethicon, Inc. et al |
| 4907 | 2:16-cv-00363 | Terry et al v. Ethicon, Inc. et al |
| 4908 | 2:16-cv-00365 | Trexler et al v. Ethicon, Inc. et al |
| 4909 | 2:16-cv-00366 | Trumble et al v. Ethicon, Inc. et al |
| 4910 | 2:16-cv-00368 | Bailey v. Ethicon, Inc. et al |
| 4911 | 2:16-cv-00377 | Freelove v. Ethicon, Inc. et al |
| 4912 | 2:16-cv-00379 | Earnheart et al v. Ethicon, Inc. et al |
| 4913 | 2:16-cv-00398 | Pelkey et al v. Ethicon, Inc. et al |
| 4914 | 2:16-cv-00403 | Lewis v. Ethicon, Inc. et al |
| 4915 | 2:16-cv-00408 | Ward v. Ethicon, Inc. et al |
| 4916 | 2:16-cv-00411 | Meyers v. Ethicon, Inc. et al |
| 4917 | 2:16-cv-00424 | Kocar et al v. Ethicon et al |
| 4918 | 2:16-cv-00430 | Linton et al v. Ethicon, Inc. et al |
| 4919 | 2:16-cv-00434 | Afghani et al v. Ethicon, Inc. et al |
| 4920 | 2:16-cv-00439 | Bryant et al v. Ethicon, Inc. et al |
| 4921 | 2:16-cv-00444 | Ramage v. Ethicon, Inc. et al |
| 4922 | 2:16-cv-00451 | Thrasher v. Ethicon, Inc. et al |
| 4923 | 2:16-cv-00453 | Gaines v. Ethicon, Inc. et al |
| 4924 | 2:16-cv-00454 | Smith v. Ethicon, Inc. et al |
| 4925 | 2:16-cv-00456 | Creech v. Ethicon, Inc. et al |
| 4926 | 2:16-cv-00460 | Correro v. Ethicon, Inc. et al |
| 4927 | 2:16-cv-00465 | Sanders et al v. Ethicon, Inc. et al |
| 4928 | 2:16-cv-00473 | Rivas v. Ethicon, Inc. et al |
| 4929 | 2:16-cv-00507 | McCauley v. Ethicon, Inc. et al |
| 4930 | 2:16-cv-00512 | Day v. Ethicon, Inc. et al |
| 4931 | 2:16-cv-00541 | Turner v. Ethicon, Inc. et al |
| 4932 | 2:16-cv-00557 | Brooks et al v. Ethicon, Inc. et al |
| 4933 | 2:16-cv-00558 | Despault v. Ethicon, Inc. et al |
| 4934 | 2:16-cv-00560 | Currier v. Ethicon, Inc. et al |
| 4935 | 2:16-cv-00561 | Broquet-McKinzie v. Ethicon, Inc. et al |
| 4936 | 2:16-cv-00595 | Richards v. Ethicon, Inc. et al |
| 4937 | 2:16-cv-00599 | Ballantine et al v. Ethicon, Inc. et al |
| 4938 | 2:16-cv-00614 | Leisey et al v. Ethicon, Inc. et al |
| 4939 | 2:16-cv-00643 | Miller v. Ethicon, Inc. et al |
| 4940 | 2:16-cv-00655 | Stewart v. Ethicon, Inc. et al |
| 4941 | 2:16-cv-00664 | Dallas v. Ethicon, Inc. et al |
| 4942 | 2:16-cv-00665 | Allbright v. Ethicon, Inc. et al |
| 4943 | 2:16-cv-00669 | Cordova v. Ethicon, Inc. et al |
| 4944 | 2:16-cv-00675 | Cox v. Ethicon, Inc. et al |
| 4945 | 2:16-cv-00678 | Hinton v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4946 | 2:16-cv-00682 | Miller v. Ethicon, Inc. et al |
| 4947 | 2:16-cv-00692 | Speights et al v. Ethicon, Inc. et al |
| 4948 | 2:16-cv-00693 | Wells v. Ethicon, Inc. et al |
| 4949 | 2:16-cv-00701 | Hartman v. Ethicon, Inc. et al |
| 4950 | 2:16-cv-00704 | Roldan v. Ethicon, Inc. et al |
| 4951 | 2:16-cv-00706 | Sellers et al v. Ethicon, Inc. et al |
| 4952 | 2:16-cv-00713 | Martin v. Ethicon, Inc. et al |
| 4953 | 2:16-cv-00716 | Failer v. Ethicon, Inc. et al |
| 4954 | 2:16-cv-00721 | Berg v. Ethicon, Inc. et al |
| 4955 | 2:16-cv-00723 | Spernak et al v. Ethicon, Inc. et al |
| 4956 | 2:16-cv-00735 | Brower v. Ethicon, Inc. et al |
| 4957 | 2:16-cv-00738 | Pyle v. Ethicon, Inc. et al |
| 4958 | 2:16-cv-00741 | Pfeifer v. Ethicon, Inc. et al |
| 4959 | 2:16-cv-00743 | Kumar v. Ethicon, Inc. et al |
| 4960 | 2:16-cv-00744 | Jagwandan v. Ethicon, Inc. et al |
| 4961 | 2:16-cv-00746 | Madderra v. Ethicon, Inc. et al |
| 4962 | 2:16-cv-00757 | Finn v. Ethicon, Inc. et al |
| 4963 | 2:16-cv-00769 | Busby et al v. Ethicon, Inc. et al |
| 4964 | 2:16-cv-00771 | Goodrich v. Ethicon, Inc. et al |
| 4965 | 2:16-cv-00775 | Wardlaw v. Ethicon, Inc. et al |
| 4966 | 2:16-cv-00776 | Albanese v. Ethicon, Inc. et al |
| 4967 | 2:16-cv-00777 | Austin v. Ethicon, Inc. et al |
| 4968 | 2:16-cv-00785 | Lane v. Ethicon, Inc. et al |
| 4969 | 2:16-cv-00789 | Evans v. Ethicon, Inc. et al |
| 4970 | 2:16-cv-00790 | Cramer et al v. Ethicon, Inc. et al |
| 4971 | 2:16-cv-00791 | Bryar et al v. Ethicon, Inc. et al |
| 4972 | 2:16-cv-00796 | Fennessy et al v. Ethicon, Inc. et al |
| 4973 | 2:16-cv-00805 | Ratliff et al v. Ethicon, Inc. et al |
| 4974 | 2:16-cv-00821 | Hunter et al v. Ethicon, Inc. et al |
| 4975 | 2:16-cv-00839 | Stewart et al v. Ethicon, Inc. et al |
| 4976 | 2:16-cv-00842 | Norton v. Ethicon, Inc. et al |
| 4977 | 2:16-cv-00845 | McKenney et al v. Ethicon, Inc. et al |
| 4978 | 2:16-cv-00846 | Roberts et al v. Ethicon, Inc. et al |
| 4979 | 2:16-cv-00851 | Powell et al v. Ethicon, Inc. et al |
| 4980 | 2:16-cv-00865 | Peoples v. Ethicon, Inc. et al |
| 4981 | 2:16-cv-00917 | Luckett v. Ethicon, Inc. et al |
| 4982 | 2:16-cv-00929 | Cole v. Ethicon, Inc. et al |
| 4983 | 2:16-cv-00938 | Francis v. Ethicon, Inc. et al |
| 4984 | 2:16-cv-00939 | Carter v. Ethicon, Inc. et al |
| 4985 | 2:16-cv-00941 | Braman v. Ethicon, Inc. et al |
| 4986 | 2:16-cv-00945 | Elliott-Knotts et al v. Ethicon, Inc. et al |
| 4987 | 2:16-cv-00950 | Corn et al v. Ethicon, Inc. et al |
| 4988 | 2:16-cv-01019 | Money et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 4989 | 2:16-cv-01020 | Matthews v. Ethicon, Inc. et al |
| 4990 | 2:16-cv-01022 | McDaniel v. Ethicon, Inc. et al |
| 4991 | 2:16-cv-01024 | McDuffie et al v. Ethicon, Inc. et al |
| 4992 | 2:16-cv-01025 | McClenny v. Ethicon, Inc. et al |
| 4993 | 2:16-cv-01030 | Merz et al v. Ethicon, Inc. et al |
| 4994 | 2:16-cv-01031 | McKee et al v. Ethicon, Inc. et al |
| 4995 | 2:16-cv-01032 | Dagenais et al v. Ethicon, Inc. et al |
| 4996 | 2:16-cv-01034 | Martinez et al v. Ethicon, Inc. et al |
| 4997 | 2:16-cv-01036 | Anderson v. Ethicon, Inc. et al |
| 4998 | 2:16-cv-01040 | Fini v. Ethicon, Inc. et al |
| 4999 | 2:16-cv-01051 | Mills v. Ethicon, Inc. et al |
| 5000 | 2:16-cv-01062 | Holmes et al v. Ethicon, Inc. et al |
| 5001 | 2:16-cv-01089 | King et al v. Ethicon, Inc. et al |
| 5002 | 2:16-cv-01117 | Thompson et al v. Ethicon, Inc. et al |
| 5003 | 2:16-cv-01125 | Barrysmith v. Ethicon, Inc. et al |
| 5004 | 2:16-cv-01129 | Sheridan v. Ethicon, Inc. et al |
| 5005 | 2:16-cv-01150 | Stewart v. Ethicon, Inc. et al |
| 5006 | 2:16-cv-01187 | Swann v. Ethicon, Inc. et al |
| 5007 | 2:16-cv-01190 | Pivo et al v. Ethicon, Inc. et al |
| 5008 | 2:16-cv-01195 | Christofferson v. Ethicon, Inc. et al |
| 5009 | 2:16-cv-01202 | Lusk v. Ethicon, Inc. et al |
| 5010 | 2:16-cv-01206 | Locke et al v. Ethicon, Inc. et al |
| 5011 | 2:16-cv-01215 | Lauvray v. Ethicon, Inc. et al |
| 5012 | 2:16-cv-01235 | Diaz et al v. Ethicon, Inc. et al |
| 5013 | 2:16-cv-01239 | Lyons et al v. Ethicon, Inc. et al |
| 5014 | 2:16-cv-01241 | Johnson et al v. Ethicon, Inc. et al |
| 5015 | 2:16-cv-01246 | Golston v. Ethicon, Inc. et al |
| 5016 | 2:16-cv-01262 | Shephard et al v. Ethicon, Inc. et al |
| 5017 | 2:16-cv-01274 | Burkhead et al v. Ethicon, Inc. et al |
| 5018 | 2:16-cv-01282 | Jackson et al v. Ethicon, Inc. et al |
| 5019 | 2:16-cv-01300 | Campo v. Ethicon, Inc. et al |
| 5020 | 2:16-cv-01310 | Burk et al v. Ethicon, Inc. et al |
| 5021 | 2:16-cv-01348 | Millhollon v. Ethicon, Inc. et al |
| 5022 | 2:16-cv-01351 | Miller et al v. Ethicon, Inc. et al |
| 5023 | 2:16-cv-01368 | Lawrence et al v. Ethicon, Inc. et al |
| 5024 | 2:16-cv-01379 | Heredia v. Ethicon, Inc. et al |
| 5025 | 2:16-cv-01383 | Sorensen v. Ethicon, Inc. et al |
| 5026 | 2:16-cv-01385 | Chischilly v. Ethicon, Inc. et al |
| 5027 | 2:16-cv-01434 | Stonebraker et al v. Ethicon, Inc. et al |
| 5028 | 2:16-cv-01436 | Casto v. Ethicon, Inc. et al |
| 5029 | 2:16-cv-01437 | Frost et al v. Ethicon, Inc. et al |
| 5030 | 2:16-cv-01438 | McCall v. Ethicon, Inc. et al |
| 5031 | 2:16-cv-01439 | Graham v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5032 | 2:16-cv-01442 | Blanco et al v. Ethicon, Inc. et al |
| 5033 | 2:16-cv-01455 | Flores et al v. Ethicon, Inc. et al |
| 5034 | 2:16-cv-01456 | Ackley v. Ethicon, Inc. et al |
| 5035 | 2:16-cv-01457 | Detert v. Ethicon, Inc. et al |
| 5036 | 2:16-cv-01458 | Engler v. Ethicon, Inc. et al |
| 5037 | 2:16-cv-01459 | Marshall v. Ethicon, Inc. et al |
| 5038 | 2:16-cv-01460 | Mills v. Ethicon, Inc. et al |
| 5039 | 2:16-cv-01461 | Sands v. Ethicon, Inc. et al |
| 5040 | 2:16-cv-01462 | Smith v. Ethicon, Inc. et al |
| 5041 | 2:16-cv-01463 | Worth v. Ethicon, Inc. et al |
| 5042 | 2:16-cv-01466 | Minehart et al v. Ethicon, Inc. et al |
| 5043 | 2:16-cv-01468 | Calhoun et al v. Ethicon, Inc. et al |
| 5044 | 2:16-cv-01470 | Dupree v. Ethicon, Inc. et al |
| 5045 | 2:16-cv-01471 | Rivera v. Ethicon, Inc. et al |
| 5046 | 2:16-cv-01476 | Cabanas v. Ethicon, Inc. et al |
| 5047 | 2:16-cv-01479 | Lasster v. Ethicon, Inc. et al |
| 5048 | 2:16-cv-01480 | McCollough et al v. Ethicon, Inc. et al |
| 5049 | 2:16-cv-01482 | Harrington v. Ethicon, Inc. et al |
| 5050 | 2:16-cv-01483 | Milner v. Ethicon, Inc. et al |
| 5051 | 2:16-cv-01506 | McDonald et al v. Ethicon, Inc. et al |
| 5052 | 2:16-cv-01542 | Weathers et al v. Ethicon, Inc. et al |
| 5053 | 2:16-cv-01545 | West v. Ethicon, Inc. et al |
| 5054 | 2:16-cv-01570 | Tanso v. Ethicon, Inc. et al |
| 5055 | 2:16-cv-01576 | Bohanon v. Ethicon, Inc. et al |
| 5056 | 2:16-cv-01578 | Bushnell v. Ethicon, Inc. et al |
| 5057 | 2:16-cv-01584 | Calvanese v. Ethicon, Inc. et al |
| 5058 | 2:16-cv-01586 | Carrick et al v. Ethicon, Inc. et al |
| 5059 | 2:16-cv-01588 | Chaffee et al v. Ethicon, Inc. et al |
| 5060 | 2:16-cv-01628 | Clancy v. Ethicon, Inc. et al |
| 5061 | 2:16-cv-01654 | Robinson et al v. Ethicon, Inc. et al |
| 5062 | 2:16-cv-01713 | Fowler et al v. Ethicon, Inc. et al |
| 5063 | 2:16-cv-01737 | Gordon et al v. Ethicon, Inc. et al |
| 5064 | 2:16-cv-01741 | Hammerbacher et al v. Ethicon, Inc. et al |
| 5065 | 2:16-cv-01760 | Hoel et al v. Ethicon, Inc. et al |
| 5066 | 2:16-cv-01761 | Hogan v. Ethicon, Inc. et al |
| 5067 | 2:16-cv-01774 | Hunter et al v. Ethicon, Inc. et al |
| 5068 | 2:16-cv-01777 | Johnston et al v. Ethicon, Inc. et al |
| 5069 | 2:16-cv-01779 | Shelton et al v. Ethicon, Inc. et al |
| 5070 | 2:16-cv-01792 | Keys v. Ethicon, Inc. et al |
| 5071 | 2:16-cv-01798 | McIlhargey et al v. Ethicon, Inc. et al |
| 5072 | 2:16-cv-01800 | McCollum et al v. Ethicon, Inc. et al |
| 5073 | 2:16-cv-01813 | Alcantar et al v. Ethicon, Inc. et al |
| 5074 | 2:16-cv-01819 | Masters et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 5075 | 2:16-cv-01822 | Martin v. Ethicon, Inc. et al |
| 5076 | 2:16-cv-01844 | MacAbee v. Ethicon, Inc. et al |
| 5077 | 2:16-cv-01869 | Lakamp v. Ethicon, Inc. et al |
| 5078 | 2:16-cv-01871 | Dykes et al v. Ethicon, Inc. et al |
| 5079 | 2:16-cv-01883 | Beeson et al v. Ethicon, Inc. et al |
| 5080 | 2:16-cv-01886 | Martin v. Ethicon, Inc. et al |
| 5081 | 2:16-cv-01887 | Brigham  v. Ethicon, Inc. et al |
| 5082 | 2:16-cv-01890 | Duran et al v. Ethicon, Inc. et al |
| 5083 | 2:16-cv-01891 | Filetti et al v. Ethicon, Inc. et al |
| 5084 | 2:16-cv-01892 | Franks et al v. Ethicon, Inc. et al |
| 5085 | 2:16-cv-01893 | Gullo v. Ethicon, Inc. et al |
| 5086 | 2:16-cv-01903 | Brown v. Ethicon, Inc. et al |
| 5087 | 2:16-cv-01904 | Buffaloe v. Ethicon, Inc. et al |
| 5088 | 2:16-cv-01911 | Evans v. Ethicon, Inc. et al |
| 5089 | 2:16-cv-01912 | Frushour v. Ethicon, Inc. et al |
| 5090 | 2:16-cv-01915 | Harder v. Ethicon, Inc. et al |
| 5091 | 2:16-cv-01917 | Hodgden v. Ethicon, Inc. et al |
| 5092 | 2:16-cv-01919 | Johnson v. Ethicon, Inc. et al |
| 5093 | 2:16-cv-01924 | Magana v. Ethicon, Inc. et al |
| 5094 | 2:16-cv-01925 | Mayse v. Ethicon, Inc. et al |
| 5095 | 2:16-cv-01926 | McClain v. Ethicon, Inc. et al |
| 5096 | 2:16-cv-01929 | Nix v. Ethicon, Inc. et al |
| 5097 | 2:16-cv-01931 | Peck-Hornacek v. Ethicon, Inc. et al |
| 5098 | 2:16-cv-01932 | Rogers v. Ethicon, Inc. et al |
| 5099 | 2:16-cv-01936 | Weaver v. Ethicon, Inc. et al |
| 5100 | 2:16-cv-01963 | Burch v. Ethicon, Inc. et al |
| 5101 | 2:16-cv-01964 | Catron et al  v. Ethicon, Inc. et al |
| 5102 | 2:16-cv-01967 | DeCandia et al v. Ethicon, Inc. et al |
| 5103 | 2:16-cv-01969 | Fransworth v. Ethicon, Inc. et al |
| 5104 | 2:16-cv-01970 | Floyd v. Ethicon, Inc. et al |
| 5105 | 2:16-cv-01975 | Henry v. Ethicon, Inc. et al |
| 5106 | 2:16-cv-01976 | Hope v. Ethicon, Inc. et al |
| 5107 | 2:16-cv-01978 | Lafleur v. Ethicon, Inc. et al |
| 5108 | 2:16-cv-01979 | LaFranca v. Ethicon, Inc. et al |
| 5109 | 2:16-cv-01981 | Lindsey v. Ethicon, Inc. et al |
| 5110 | 2:16-cv-01982 | Macheel v. Ethicon, Inc. et al |
| 5111 | 2:16-cv-01983 | Martinez v. Ethicon, Inc. et al |
| 5112 | 2:16-cv-01984 | McCoy et al v. Ethicon, Inc. et al |
| 5113 | 2:16-cv-01994 | Watts v. Ethicon, Inc. et al |
| 5114 | 2:16-cv-01997 | Williams v. Ethicon, Inc. et al |
| 5115 | 2:16-cv-02014 | Hoag v. Ethicon, Inc. et al |
| 5116 | 2:16-cv-02015 | Keltz et al v. Ethicon, Inc. et al |
| 5117 | 2:16-cv-02016 | Adams-Larsen et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5118 | 2:16-cv-02018 | Keeler v. Ethicon, Inc. et al |
| 5119 | 2:16-cv-02019 | Kolovich et al v. Ethicon, Inc. et al |
| 5120 | 2:16-cv-02020 | Meisner et al v. Ethicon, Inc. et al |
| 5121 | 2:16-cv-02028 | Bargo v. Ethicon, Inc. et al |
| 5122 | 2:16-cv-02039 | Migneault v. Ethicon, Inc. et al |
| 5123 | 2:16-cv-02075 | Saye et al v. Ethicon, Inc. et al |
| 5124 | 2:16-cv-02090 | McDonald v. Ethicon, Inc. et al |
| 5125 | 2:16-cv-02095 | Chaplin et al v. Ethicon, Inc. et al |
| 5126 | 2:16-cv-02101 | Knollman et al v. Ethicon, Inc. et al |
| 5127 | 2:16-cv-02143 | Magnani et al v. Ethicon, Inc. |
| 5128 | 2:16-cv-02176 | McCormack v. Ethicon, Inc. et al |
| 5129 | 2:16-cv-02180 | Zubrowski et al v. Ethicon, Inc. et al |
| 5130 | 2:16-cv-02239 | Bates v. Ethicon, Inc. |
| 5131 | 2:16-cv-02248 | Coffey et al v. Ethicon, Inc. et al |
| 5132 | 2:16-cv-02252 | Beck v. Ethicon, Inc. |
| 5133 | 2:16-cv-02255 | Bush et al v. Ethicon, Inc. |
| 5134 | 2:16-cv-02256 | Spina v. Ethicon, Inc. et al |
| 5135 | 2:16-cv-02260 | Kodya v. Ethicon, Inc. |
| 5136 | 2:16-cv-02276 | Coffman et al v. Ethicon, Inc. et al |
| 5137 | 2:16-cv-02350 | Sutton v. Ethicon, Inc. |
| 5138 | 2:16-cv-02351 | Frew v. Ethicon, Inc. |
| 5139 | 2:16-cv-02465 | Elliott v. Ethicon, Inc. et al |
| 5140 | 2:16-cv-02511 | Malibiran et al v. Ethicon, Inc. et al |
| 5141 | 2:16-cv-02545 | Foster v. Ethicon, Inc. et al |
| 5142 | 2:16-cv-02559 | Maldonado et al v. Ethicon, Inc. et al |
| 5143 | 2:16-cv-02564 | Hawkins et al v. Ethicon, Inc. et al |
| 5144 | 2:16-cv-02565 | Kovacs v. Ethicon, Inc. et al |
| 5145 | 2:16-cv-02578 | Bartling et al v. Ethicon, Inc. et al |
| 5146 | 2:16-cv-02595 | Aguerralde et al v. Ethicon, Inc. et al |
| 5147 | 2:16-cv-02606 | Cooper-Hoffman et al v. Ethicon, Inc. et al |
| 5148 | 2:16-cv-02610 | Guajardo et al v. Ethicon, Inc. et al |
| 5149 | 2:16-cv-02612 | Dubeck v. Ethicon, Inc. et al |
| 5150 | 2:16-cv-02619 | Goins v. Ethicon, Inc. et al |
| 5151 | 2:16-cv-02640 | Jessip v. Ethicon, Inc. et al |
| 5152 | 2:16-cv-02644 | Jordan et al v. Ethicon, Inc. et al |
| 5153 | 2:16-cv-02664 | Clementi et al v. Ethicon, Inc. et al |
| 5154 | 2:16-cv-02668 | Feltner v. Ethicon, Inc. et al |
| 5155 | 2:16-cv-02673 | Taylor v. Ethicon, Inc. et al |
| 5156 | 2:16-cv-02674 | Owens et al v. Ethicon, Inc. et al |
| 5157 | 2:16-cv-02675 | Palmer et al v. Ethicon, Inc. et al |
| 5158 | 2:16-cv-02678 | Ledford v. Ethicon, Inc. et al |
| 5159 | 2:16-cv-02679 | Azcona v. Ethicon, Inc. et al |
| 5160 | 2:16-cv-02680 | Meyer et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 5161 | 2:16-cv-02682 | Spence et al v. Ethicon, Inc. et al |
| 5162 | 2:16-cv-02730 | Russell et al v. Ethicon, Inc. et al |
| 5163 | 2:16-cv-02767 | Benson v. Ethicon, Inc. et al |
| 5164 | 2:16-cv-02769 | Craig et al v. Ethicon, Inc. et al |
| 5165 | 2:16-cv-02779 | Johnson et al v. Ethicon, Inc. et al |
| 5166 | 2:16-cv-02807 | Combs (Blair) v. Ethicon, Inc. et al |
| 5167 | 2:16-cv-02815 | Willett v. Ethicon, Inc. et al |
| 5168 | 2:16-cv-02837 | Cardoso v. Ethicon, Inc. |
| 5169 | 2:16-cv-02843 | Howe v. Ethicon, Inc. |
| 5170 | 2:16-cv-02848 | Mooney v. Ethicon, Inc. et al |
| 5171 | 2:16-cv-02856 | Henderson v. Ethicon, Inc. et al |
| 5172 | 2:16-cv-02867 | Finnerty et al v. Ethicon, Inc. et al |
| 5173 | 2:16-cv-02872 | Yale et al v. Ethicon, Inc. et al |
| 5174 | 2:16-cv-02907 | Blizzard et al. v. Ethicon, Inc. et al. |
| 5175 | 2:16-cv-02936 | Cross v. Ethicon, Inc. et al |
| 5176 | 2:16-cv-02949 | Burke v. Ethicon, Inc. et al |
| 5177 | 2:16-cv-02957 | Dickinson et al v. Ethicon, Inc. et al |
| 5178 | 2:16-cv-02961 | Mobley v. Ethicon, Inc. et al |
| 5179 | 2:16-cv-02964 | Appel v. Ethicon, Inc. et al |
| 5180 | 2:16-cv-02972 | Goins et al v. Ethicon, Inc. et al |
| 5181 | 2:16-cv-03034 | Howard et al v. Ethicon, Inc. et al |
| 5182 | 2:16-cv-03035 | Byrd v. Ethicon, Inc. et al |
| 5183 | 2:16-cv-03039 | Eubanks et al v. Ethicon, Inc. et al |
| 5184 | 2:16-cv-03046 | Mann et al v. Ethicon, Inc. et al |
| 5185 | 2:16-cv-03086 | Ledbetter v. Ethicon, Inc. et al |
| 5186 | 2:16-cv-03089 | Ives et al v. Ethicon, Inc. et al |
| 5187 | 2:16-cv-03090 | Koski v. Ethicon, Inc. et al |
| 5188 | 2:16-cv-03106 | Russell v. Ethicon, Inc. et al |
| 5189 | 2:16-cv-03107 | May et al v. Ethicon, Inc. et al |
| 5190 | 2:16-cv-03110 | McCammon v. Ethicon, Inc. et al |
| 5191 | 2:16-cv-03111 | Hanstead et al v. Ethicon, Inc. et al |
| 5192 | 2:16-cv-03112 | Lee et al v. Ethicon, Inc. et al |
| 5193 | 2:16-cv-03144 | Evans et al v. Ethicon, Inc. et al |
| 5194 | 2:16-cv-03163 | Ketchum et al v. Ethicon, Inc. et al |
| 5195 | 2:16-cv-03168 | Yelling v. Ethicon, Inc. et al |
| 5196 | 2:16-cv-03189 | Saylor et al v. Ethicon, Inc. et al |
| 5197 | 2:16-cv-03196 | Bryington v. Ethicon, Inc. et al |
| 5198 | 2:16-cv-03200 | Plante et al v. Ethicon, Inc. et al |
| 5199 | 2:16-cv-03205 | Johnson v. Ethicon, Inc. et al |
| 5200 | 2:16-cv-03209 | Chrum v. Ethicon, Inc. et al |
| 5201 | 2:16-cv-03224 | Homsher et al v. Ethicon, Inc. et al |
| 5202 | 2:16-cv-03229 | Furlow v. Ethicon, Inc. et al |
| 5203 | 2:16-cv-03304 | King et al v. Ethicon, Inc. et al |

**Exhibit A**

|        | Civil Action No. | Case Style                                  |
|--------|------------------|---------------------------------------------|
| 5204   | 2:16-cv-03310    | Thacker et al v. Ethicon, Inc. et al        |
| 5205   | 2:16-cv-03315    | Weer et al v. Ethicon, Inc. et al           |
| 5206   | 2:16-cv-03321    | McGowen et al v. Ethicon, Inc. et al        |
| 5207   | 2:16-cv-03322    | Lord v. Ethicon, Inc. et al                 |
| 5208   | 2:16-cv-03327    | Carlozzi et al v. Ethicon, Inc. et al       |
| 5209   | 2:16-cv-03425    | Covington et al v. Ethicon, Inc. et al      |
| 5210   | 2:16-cv-03427    | DeLaCruz et al v. Ethicon, Inc. et al       |
| 5211   | 2:16-cv-03505    | Mahoney v. Ethicon, Inc. et al              |
| 5212   | 2:16-cv-03515    | Etchberger et al v. Ethicon, Inc. et al     |
| 5213   | 2:16-cv-03594    | Hall et al v. Ethicon, Inc. et al           |
| 5214   | 2:16-cv-03603    | Anderson et al v. Ethicon, Inc. et al       |
| 5215   | 2:16-cv-03638    | Clark v. Ethicon, Inc. et al                |
| 5216   | 2:16-cv-03639    | Malcolm v. Ethicon, Inc. et al              |
| 5217   | 2:16-cv-03655    | Seminick v. Ethicon, Inc. et al             |
| 5218   | 2:16-cv-03656    | Crolley et al v. Ethicon, Inc. et al        |
| 5219   | 2:16-cv-03662    | Sedam v. Ethicon, Inc.                      |
| 5220   | 2:16-cv-03669    | Beren v. Ethicon, Inc. et al                |
| 5221   | 2:16-cv-03671    | Barry et al v. Ethicon, Inc. et al          |
| 5222   | 2:16-cv-03689    | Burnett v. Ethicon, Inc. et al              |
| 5223   | 2:16-cv-03697    | Butler v. Ethicon, Inc. et al               |
| 5224   | 2:16-cv-03700    | Griffin v. Ethicon, Inc. et al              |
| 5225   | 2:16-cv-03711    | Ferry et al v. Ethicon, Inc. et al          |
| 5226   | 2:16-cv-03712    | Franklin v. Ethicon, Inc. et al             |
| 5227   | 2:16-cv-03713    | Deshaies v. Ethicon, Inc. et al             |
| 5228   | 2:16-cv-03714    | Kalter v. Ethicon, Inc. et al               |
| 5229   | 2:16-cv-03715    | Phillips v. Ethicon, Inc. et al             |
| 5230   | 2:16-cv-03729    | West v. Ethicon, Inc. et al                 |
| 5231   | 2:16-cv-03731    | White v. Ethicon, Inc. et al                |
| 5232   | 2:16-cv-03739    | Bishop v. Ethicon, Inc. et al               |
| 5233   | 2:16-cv-03742    | Christy et al v. Ethicon, Inc. et al        |
| 5234   | 2:16-cv-03745    | Marshall v. Ethicon, Inc. et al             |
| 5235   | 2:16-cv-03746    | Martin et al v. Ethicon, Inc. et al         |
| 5236   | 2:16-cv-03748    | Roberson v. Ethicon, Inc. et al             |
| 5237   | 2:16-cv-03749    | Rose v. Ethicon, Inc. et al                 |
| 5238   | 2:16-cv-03751    | Brackeen et al v. Ethicon, Inc. et al       |
| 5239   | 2:16-cv-03757    | Tebbs et al v. Ethicon, Inc. et al          |
| 5240   | 2:16-cv-03780    | Cook v. Ethicon, Inc. et al                 |
| 5241   | 2:16-cv-03785    | Russell v. Ethicon, Inc. et al              |
| 5242   | 2:16-cv-03788    | Rust et al v. Ethicon, Inc. et al           |
| 5243   | 2:16-cv-03791    | Crawley et al v. Ethicon, Inc. et al        |
| 5244   | 2:16-cv-03823    | Fife et al v. Ethicon, Inc. et al           |
| 5245   | 2:16-cv-03836    | Crowder v. Ethicon, Inc. et al              |
| 5246   | 2:16-cv-03855    | Griffin v. Ethicon, Inc. et al              |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5247 | 2:16-cv-03856 | Grosklos et al v. Ethicon, Inc. et al |
| 5248 | 2:16-cv-03858 | Hackler v. Ethicon, Inc. et al |
| 5249 | 2:16-cv-03859 | Voit et al v. Ethicon, Inc. et al |
| 5250 | 2:16-cv-03860 | Hammock v. Ethicon, Inc. et al |
| 5251 | 2:16-cv-03864 | Holland v. Ethicon, Inc. et al |
| 5252 | 2:16-cv-03866 | Sanchez v. Ethicon, Inc. et al |
| 5253 | 2:16-cv-03867 | Farbelow et al v. Ethicon, Inc. et al |
| 5254 | 2:16-cv-03898 | Layne et al v. Ethicon, Inc. et al |
| 5255 | 2:16-cv-03899 | Masse et al v. Ethicon, Inc. et al |
| 5256 | 2:16-cv-03904 | Splattstoesser et al v. Ethicon, Inc. et al |
| 5257 | 2:16-cv-03906 | Sturgeon et al v. Ethicon, Inc. et al |
| 5258 | 2:16-cv-03912 | Wills et al v. Ethicon, Inc. et al |
| 5259 | 2:16-cv-03913 | Zywicki et al v. Ethicon, Inc. et al |
| 5260 | 2:16-cv-03933 | Roberts et al v. Ethicon, Inc. et al |
| 5261 | 2:16-cv-03934 | Jackson v. Ethicon, Inc. et al |
| 5262 | 2:16-cv-03946 | Garcia et al v. Ethicon, Inc. et al |
| 5263 | 2:16-cv-03955 | Timothy et al v. Ethicon, Inc. et al |
| 5264 | 2:16-cv-03958 | Rubell v. Ethicon, Inc. et al |
| 5265 | 2:16-cv-04006 | Berg et al v. Ethicon, Inc. et al |
| 5266 | 2:16-cv-04063 | King et al v. Ethicon, Inc. et al |
| 5267 | 2:16-cv-04065 | Roop et al v. Ethicon, Inc. et al |
| 5268 | 2:16-cv-04069 | Watts et al v. Ethicon, Inc. et al |
| 5269 | 2:16-cv-04071 | Williams v. Ethicon, Inc. et al |
| 5270 | 2:16-cv-04087 | Mata et al v. Ethicon, Inc. et al |
| 5271 | 2:16-cv-04088 | Reavey et al v. Ethicon, Inc. et al |
| 5272 | 2:16-cv-04091 | Rice et al v. Ethicon, Inc. et al |
| 5273 | 2:16-cv-04112 | Hensley v. Ethicon, Inc. et al |
| 5274 | 2:16-cv-04118 | Frost et al v. Ethicon, Inc. et al |
| 5275 | 2:16-cv-04121 | Ferrer et al v. Ethicon, Inc. et al |
| 5276 | 2:16-cv-04135 | Lessard et al v. Ethicon, Inc. et al |
| 5277 | 2:16-cv-04152 | Williams v. Ethicon, Inc. et al |
| 5278 | 2:16-cv-04170 | Barnett et al v. Ethicon, Inc. et al |
| 5279 | 2:16-cv-04173 | Stetz-Desmarais et al v. Ethicon, Inc. et al |
| 5280 | 2:16-cv-04201 | Dockstader v. Ethicon, Inc. et al |
| 5281 | 2:16-cv-04246 | Ayers v. Ethicon, Inc. et al |
| 5282 | 2:16-cv-04248 | Edelen v. Ethicon, Inc. et al |
| 5283 | 2:16-cv-04280 | Gardemann et al v. Ethicon, Inc. et al |
| 5284 | 2:16-cv-04291 | Wyatt et al  v. Ethicon, Inc. et al |
| 5285 | 2:16-cv-04303 | Hall v. Ethicon, Inc. et al |
| 5286 | 2:16-cv-04305 | Churchill v. Ethicon, Inc. et al |
| 5287 | 2:16-cv-04308 | Blacketer v. Ethicon, Inc. |
| 5288 | 2:16-cv-04309 | Carpenter et al v. Johnson & Johnson |
| 5289 | 2:16-cv-04310 | Edwards v. Ethicon, Inc. |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5290 | 2:16-cv-04311 | Fagerland et al v. Ethicon, Inc. et al |
| 5291 | 2:16-cv-04312 | Ferrell et al v. Ethicon, Inc. |
| 5292 | 2:16-cv-04313 | Hernandez v. Ethicon, Inc. |
| 5293 | 2:16-cv-04314 | Monak v. Ethicon, Inc. et al |
| 5294 | 2:16-cv-04316 | Casteel et al v. Ethicon, Inc. et al |
| 5295 | 2:16-cv-04319 | Smart v. Ethicon, Inc. et al |
| 5296 | 2:16-cv-04336 | Keene v. Ethicon, Inc. et al |
| 5297 | 2:16-cv-04342 | Washington v. Ethicon, Inc. et al |
| 5298 | 2:16-cv-04343 | Flowers v. Ethicon, Inc. et al |
| 5299 | 2:16-cv-04389 | Thornton v. Ethicon, Inc. et al |
| 5300 | 2:16-cv-04397 | Byrd v. Ethicon, Inc. et al |
| 5301 | 2:16-cv-04399 | Beasley v. Ethicon, Inc. et al |
| 5302 | 2:16-cv-04407 | Gore et al v. Ethicon, Inc. et al |
| 5303 | 2:16-cv-04444 | Nodine et al v. Ethicon, Inc. et al |
| 5304 | 2:16-cv-04447 | Washington v. Ethicon, Inc. et al |
| 5305 | 2:16-cv-04450 | Perdue et al v. Ethicon, Inc. et al |
| 5306 | 2:16-cv-04478 | White et al v. Ethicon, Inc. et al |
| 5307 | 2:16-cv-04485 | Greninger et al v. Ethicon, Inc. et al |
| 5308 | 2:16-cv-04520 | Bowens v. Ethicon, Inc. et al |
| 5309 | 2:16-cv-04524 | Hanzel v. Ethicon, Inc. et al |
| 5310 | 2:16-cv-04526 | Klingler v. Ethicon, Inc. et al |
| 5311 | 2:16-cv-04527 | Konik v. Ethicon, Inc. et al |
| 5312 | 2:16-cv-04528 | Nielsen v. Ethicon, Inc. et al |
| 5313 | 2:16-cv-04530 | Tolmasova v. Ethicon, Inc. et al |
| 5314 | 2:16-cv-04560 | Rauth v. Ethicon, Inc. et al |
| 5315 | 2:16-cv-04565 | Bolt et al v. Ethicon, Inc. et al |
| 5316 | 2:16-cv-04573 | Snyder et al v. Ethicon, Inc. et al |
| 5317 | 2:16-cv-04631 | Brown et al v. Ethicon, Inc. et al |
| 5318 | 2:16-cv-04634 | Rusher et al v. Ethicon, Inc. et al |
| 5319 | 2:16-cv-04638 | York et al v. Ethicon, Inc. et al |
| 5320 | 2:16-cv-04648 | Bailey v. Ethicon, Inc. et al |
| 5321 | 2:16-cv-04649 | Bledsoe v. Ethicon, Inc. et al |
| 5322 | 2:16-cv-04650 | Bogert et al v. Ethicon, Inc. et al |
| 5323 | 2:16-cv-04651 | Boyens v. Ethicon, Inc. et al |
| 5324 | 2:16-cv-04652 | Brookman et al v. Ethicon, Inc. et al |
| 5325 | 2:16-cv-04656 | Bryan v. Ethicon, Inc. |
| 5326 | 2:16-cv-04659 | Peck v. Ethicon, Inc. et al |
| 5327 | 2:16-cv-04661 | Colson v. Ethicon, Inc. et al |
| 5328 | 2:16-cv-04662 | Dement et al v. Ethicon, Inc. et al |
| 5329 | 2:16-cv-04664 | Elkins et al v. Ethicon, Inc. et al |
| 5330 | 2:16-cv-04665 | Ewens et al  v. Ethicon, Inc. et al |
| 5331 | 2:16-cv-04666 | Ferrario et al v. Ethicon, Inc. et al |
| 5332 | 2:16-cv-04667 | Frontiero et al v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5333 | 2:16-cv-04668 | Frost et al v. Ethicon, Inc. et al |
| 5334 | 2:16-cv-04669 | Gilsdorf et al v. Ethicon, Inc. et al |
| 5335 | 2:16-cv-04672 | Jacobsen v. Ethicon, Inc. et al |
| 5336 | 2:16-cv-04673 | Jauernic et al v. Ethicon, Inc. et al |
| 5337 | 2:16-cv-04674 | Jenkins v. Ethicon, Inc. et al |
| 5338 | 2:16-cv-04690 | Brookerd et al v. Ethicon, Inc. et al |
| 5339 | 2:16-cv-04694 | Boyster v. Ethicon, Inc. et al |
| 5340 | 2:16-cv-04717 | Caron v. Ethicon, Inc. et al |
| 5341 | 2:16-cv-04718 | Corkery et al v. Ethicon, Inc. et al |
| 5342 | 2:16-cv-04719 | Gaylord v. Ethicon, Inc. et al |
| 5343 | 2:16-cv-04723 | Montandon et al v. Ethicon, Inc. et al |
| 5344 | 2:16-cv-04725 | Pequin (Good) et al v. Ethicon, Inc. et al |
| 5345 | 2:16-cv-04727 | Sawyer et al v. Ethicon, Inc. et al |
| 5346 | 2:16-cv-04733 | Young v. Ethicon, Inc. et al |
| 5347 | 2:16-cv-04734 | Ramsdell et al v. Ethicon, Inc. et al |
| 5348 | 2:16-cv-04735 | Matos v. Ethicon, Inc. et al |
| 5349 | 2:16-cv-04736 | Tomich et al v. Ethicon, Inc. et al |
| 5350 | 2:16-cv-04737 | Torres v. Ethicon, Inc. et al |
| 5351 | 2:16-cv-04744 | Lawrenz et al v. Ethicon, Inc. et al |
| 5352 | 2:16-cv-04760 | Reinhardt et al v. Ethicon, Inc. et al |
| 5353 | 2:16-cv-04774 | Newbill v. Ethicon, Inc. et al |
| 5354 | 2:16-cv-04792 | Worthy v. Ethicon, Inc. et al |
| 5355 | 2:16-cv-04809 | Ingle v. Ethicon, Inc. et al |
| 5356 | 2:16-cv-04812 | Rogers v. Ethicon, Inc. et al |
| 5357 | 2:16-cv-04815 | Solorio  et al v. Ethicon, Inc. et al |
| 5358 | 2:16-cv-04827 | Crabtree et al v. Ethicon, Inc. et al |
| 5359 | 2:16-cv-04830 | Gordon v. Ethicon, Inc. et al |
| 5360 | 2:16-cv-04835 | Filar et al v. Ethicon, Inc. et al |
| 5361 | 2:16-cv-04836 | Vasquez v. Ethicon, Inc. et al |
| 5362 | 2:16-cv-04837 | Gomez v. Ethicon, Inc. et al |
| 5363 | 2:16-cv-04839 | Myers v. Ethicon, Inc. et al |
| 5364 | 2:16-cv-04850 | Leeman-Moon et al v. Ethicon, Inc. et al |
| 5365 | 2:16-cv-04873 | Howell et al v. Ethicon, Inc. et al |
| 5366 | 2:16-cv-04878 | Stefanik v. Ethicon, Inc. et al |
| 5367 | 2:16-cv-04879 | Sturdy et al v. Ethicon, Inc. et al |
| 5368 | 2:16-cv-04901 | Rosales et al v. Ethicon, Inc. et al |
| 5369 | 2:16-cv-04914 | Eicher v. Ethicon, Inc. et al |
| 5370 | 2:16-cv-04919 | Peeples et al v. Ethicon, Inc. et al |
| 5371 | 2:16-cv-04921 | Hill v. Ethicon, Inc. et al |
| 5372 | 2:16-cv-04923 | Willis v. Ethicon, Inc. et al |
| 5373 | 2:16-cv-04930 | Payne v. Ethicon, Inc. et al |
| 5374 | 2:16-cv-04931 | McCoy et al v. Ethicon, Inc. et al |
| 5375 | 2:16-cv-04933 | Hernandez v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5376 | 2:16-cv-04937 | Durbin et al v. Ethicon, Inc. et al |
| 5377 | 2:16-cv-04940 | Shores et al v. Ethicon, Inc. et al |
| 5378 | 2:16-cv-04944 | Sprynczynatyk et al v. Ethicon, Inc. et al |
| 5379 | 2:16-cv-04953 | Giebell v. Ethicon, Inc. et al |
| 5380 | 2:16-cv-04956 | Towner v. Ethicon, Inc. et al |
| 5381 | 2:16-cv-04968 | Hecht et al v. Ethicon, Inc. et al |
| 5382 | 2:16-cv-04974 | Meidling v. Ethicon, Inc. et al |
| 5383 | 2:16-cv-04975 | Brandow et al v. Ethicon, Inc. et al |
| 5384 | 2:16-cv-04976 | Cox et al v. Ethicon, Inc. et al |
| 5385 | 2:16-cv-04979 | Gaughan et al v. Ethicon, Inc. et al |
| 5386 | 2:16-cv-04990 | Bailey et al v. Ethicon, Inc. et al |
| 5387 | 2:16-cv-04991 | Stoner v. Ethicon, Inc. et al |
| 5388 | 2:16-cv-04992 | Homann v. Ethicon, Inc. et al |
| 5389 | 2:16-cv-04993 | Lopez v. Ethicon, Inc. et al |
| 5390 | 2:16-cv-05009 | Burns v. Ethicon, Inc. et al |
| 5391 | 2:16-cv-05010 | Myers v. Ethicon, Inc. et al |
| 5392 | 2:16-cv-05011 | Douglas v. Ethicon, Inc. et al |
| 5393 | 2:16-cv-05024 | Colby et al v. Ethicon, Inc. et al |
| 5394 | 2:16-cv-05031 | Tracy et al v. Ethicon, Inc. et al |
| 5395 | 2:16-cv-05036 | Hilen et al v. Ethicon, Inc. et al |
| 5396 | 2:16-cv-05044 | Sweeney et al v. Ethicon, Inc. et al |
| 5397 | 2:16-cv-05048 | Smith v. Ethicon, Inc. et al |
| 5398 | 2:16-cv-05049 | Hewett v. Ethicon, Inc. et al |
| 5399 | 2:16-cv-05051 | Richmond v. Ethicon, Inc. et al |
| 5400 | 2:16-cv-05057 | Lineberry v. Ethicon, Inc. et al |
| 5401 | 2:16-cv-05061 | Meunier v. Ethicon, Inc. et al |
| 5402 | 2:16-cv-05063 | Beal v. Ethicon, Inc. et al |
| 5403 | 2:16-cv-05064 | Westfall v. Ethicon, Inc. et al |
| 5404 | 2:16-cv-05077 | Kirkeby et al v. Ethicon, Inc. et al |
| 5405 | 2:16-cv-05086 | Thompson et al v. Ethicon, Inc. et al |
| 5406 | 2:16-cv-05116 | Jaskierny et al v. Ethicon, Inc. et al |
| 5407 | 2:16-cv-05123 | Price et al v. Ethicon, Inc. et al |
| 5408 | 2:16-cv-05131 | Wiegand v. Ethicon, Inc. et al |
| 5409 | 2:16-cv-05160 | Evans v. Ethicon, Inc. et al |
| 5410 | 2:16-cv-05230 | Anderson et al v. Ethicon, Inc. et al |
| 5411 | 2:16-cv-05232 | Brozman et al v. Ethicon, Inc. et al |
| 5412 | 2:16-cv-05238 | Chaffee v. Ethicon, Inc. et al |
| 5413 | 2:16-cv-05292 | Jacobs et al v. Ethicon, Inc. et al |
| 5414 | 2:16-cv-05295 | Gilbert v. Ethicon, Inc. et al |
| 5415 | 2:16-cv-05298 | Biddle et al v. Ethicon, Inc. et al |
| 5416 | 2:16-cv-05304 | Blair v. Ethicon, Inc. et al |
| 5417 | 2:16-cv-05341 | Vaught v. Ethicon, Inc. et al |
| 5418 | 2:16-cv-05342 | Cooper et al v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 5419 | 2:16-cv-05343 | Levine et al v. Ethicon, Inc. et al |
| 5420 | 2:16-cv-05367 | Lopes-Boyette v. Ethicon, Inc. et al |
| 5421 | 2:16-cv-05372 | Scobee et al v. Ethicon, Inc. et al |
| 5422 | 2:16-cv-05379 | Lutringer v. Ethicon, Inc. et al |
| 5423 | 2:16-cv-05432 | Rentas et al v. Ethicon, Inc. et al |
| 5424 | 2:16-cv-05437 | Lee v. Ethicon, Inc. et al |
| 5425 | 2:16-cv-05465 | Zielinski v. Ethicon, Inc.et al |
| 5426 | 2:16-cv-05466 | Biscuiti et al v. Ethicon, Inc. et al |
| 5427 | 2:16-cv-05471 | Hill et al v. Ethicon, Inc. et al |
| 5428 | 2:16-cv-05495 | Hughes et al v. Ethicon, Inc. et al |
| 5429 | 2:16-cv-05502 | Melvoin v. Ethicon, Inc. et al |
| 5430 | 2:16-cv-05511 | Vetter et al v. Ethicon, Inc. et al |
| 5431 | 2:16-cv-05526 | Ahearn v. Ethicon, Inc. et al |
| 5432 | 2:16-cv-05527 | Alvarez v. Ethicon, Inc. et al |
| 5433 | 2:16-cv-05530 | Blevins v. Ethicon, Inc. et al |
| 5434 | 2:16-cv-05536 | Damron v. Ethicon, Inc. et al |
| 5435 | 2:16-cv-05540 | Drennan et al v. Ethicon, Inc. et al |
| 5436 | 2:16-cv-05543 | Graham v. Ethicon, Inc. et al |
| 5437 | 2:16-cv-05556 | Vinal et al v. Ethicon, Inc.et al |
| 5438 | 2:16-cv-05591 | Schelling v. Ethicon, Inc. et al |
| 5439 | 2:16-cv-05614 | McCracken et al v. Ethicon, Inc. et al |
| 5440 | 2:16-cv-05624 | DonDineau et al v. Ethicon, Inc. et al |
| 5441 | 2:16-cv-05631 | Loayza-Arocutipa v. Ethicon, Inc. et al |
| 5442 | 2:16-cv-05632 | Perry et al v. Ethicon, Inc. et al |
| 5443 | 2:16-cv-05633 | Meismer v. Ethicon, Inc. et al |
| 5444 | 2:16-cv-05634 | Warshall et al v. Ethicon, Inc. et al |
| 5445 | 2:16-cv-05641 | Gilmore et al v. Ethicon, Inc. et al |
| 5446 | 2:16-cv-05644 | Gurn v. Ethicon, Inc. et al |
| 5447 | 2:16-cv-05647 | Maddrey v. Ethicon, Inc. et al |
| 5448 | 2:16-cv-05688 | Bozarth v. Ethicon, Inc. et al |
| 5449 | 2:16-cv-05697 | Meakin et al v. Ethicon, Inc. et al |
| 5450 | 2:16-cv-05698 | Davis et al v. Ethicon, Inc. et al |
| 5451 | 2:16-cv-05703 | Blackmon v. Ethicon, Inc. et al |
| 5452 | 2:16-cv-05705 | Hodgdon v. Ethicon, Inc. et al |
| 5453 | 2:16-cv-05706 | Rossi v. Ethicon, Inc. et al |
| 5454 | 2:16-cv-05707 | Simonson et al v. Ethicon, Inc. et al |
| 5455 | 2:16-cv-05708 | Vetter et al v. Ethicon, Inc. et al |
| 5456 | 2:16-cv-05754 | Gerard v. Ethicon, Inc. et al |
| 5457 | 2:16-cv-05758 | Hults v. Ethicon, Inc. et al |
| 5458 | 2:16-cv-05768 | Lopez v. Ethicon, Inc. et al |
| 5459 | 2:16-cv-05770 | Lovejoy v. Ethicon, Inc. et al |
| 5460 | 2:16-cv-05786 | Gillaspy v. Ethicon, Inc. et al |
| 5461 | 2:16-cv-05809 | Prevatte v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5462 | 2:16-cv-05827 | Mann et al v. Ethicon, Inc. et al |
| 5463 | 2:16-cv-05834 | Rubin et al v. Ethicon, Inc. et al |
| 5464 | 2:16-cv-05855 | Eleazar v. Ethicon, Inc. |
| 5465 | 2:16-cv-05856 | Noble v. Ethicon, Inc. |
| 5466 | 2:16-cv-05858 | Hernandez v. Ethicon, Inc. et al |
| 5467 | 2:16-cv-05902 | Manenkoff v. Ethicon, Inc. et al |
| 5468 | 2:16-cv-05903 | Marshall v. Ethicon, Inc. et al |
| 5469 | 2:16-cv-05904 | Miller v. Ethicon, Inc. et al |
| 5470 | 2:16-cv-05905 | Ragsdale v. Ethicon, Inc. et al |
| 5471 | 2:16-cv-05906 | Rhoads v. Ethicon, Inc. et al |
| 5472 | 2:16-cv-05910 | Smith v. Ethicon, Inc. et al |
| 5473 | 2:16-cv-05925 | Vick v. Ethicon, Inc. et al |
| 5474 | 2:16-cv-05928 | Ellsworth v. Ethicon, Inc. et al |
| 5475 | 2:16-cv-05929 | Werthwein v. Ethicon, Inc. et al |
| 5476 | 2:16-cv-05938 | Owens v. Ethicon, Inc. et al |
| 5477 | 2:16-cv-05941 | Gardiner v. Ethicon, Inc. et al |
| 5478 | 2:16-cv-05944 | Askew v. Ethicon, Inc. et al |
| 5479 | 2:16-cv-05946 | Canaday v. Ethicon, Inc. et l |
| 5480 | 2:16-cv-05949 | Woolwine v. Ethicon, Inc. et al |
| 5481 | 2:16-cv-05951 | Scott v. Ethicon, Inc. et al |
| 5482 | 2:16-cv-05955 | Boyd v. Ethicon, Inc. et al |
| 5483 | 2:16-cv-05956 | Sieh v. Ethicon, Inc. et al |
| 5484 | 2:16-cv-05959 | McDaniel et al v. Ethicon, Inc. et al |
| 5485 | 2:16-cv-05960 | McElreath v. Ethicon, Inc. et al |
| 5486 | 2:16-cv-05964 | Smith v. Ethicon, Inc. et al |
| 5487 | 2:16-cv-05968 | Sturgeon v. Ethicon, Inc. et al |
| 5488 | 2:16-cv-05980 | Yearout  et al v. Ethicon, Inc. et al |
| 5489 | 2:16-cv-05993 | Mandrell v. Ethicon, Inc. et al |
| 5490 | 2:16-cv-05996 | Bernardes v. Ethicon, Inc. et al |
| 5491 | 2:16-cv-05997 | May v. Ethicon, Inc. et al |
| 5492 | 2:16-cv-06004 | Weidrick v. Ethicon, Inc. et al |
| 5493 | 2:16-cv-06006 | Collum v. Ethicon, Inc. et al |
| 5494 | 2:16-cv-06009 | Tacconelli v. Ethicon, Inc. et al |
| 5495 | 2:16-cv-06010 | Tamalavic v. Ethicon, Inc. et al |
| 5496 | 2:16-cv-06020 | Vascek v. Ethicon, Inc. et al |
| 5497 | 2:16-cv-06028 | Shpunt v. Ethicon, Inc. et al |
| 5498 | 2:16-cv-06035 | Hayes et al v. Ethicon, Inc. et al |
| 5499 | 2:16-cv-06066 | Miles v. Ethicon, Inc. et al |
| 5500 | 2:16-cv-06073 | Fernandez v. Ethicon, Inc. et al |
| 5501 | 2:16-cv-06089 | Bendixen v. Ethicon, Inc. et al |
| 5502 | 2:16-cv-06100 | Williams v. Ethicon, Inc. et al |
| 5503 | 2:16-cv-06111 | Winfield v. Ethicon, Inc. et al |
| 5504 | 2:16-cv-06127 | Sarol et al v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 5505 | 2:16-cv-06128 | Holliman et al v. Ethicon, Inc. et al |
| 5506 | 2:16-cv-06129 | Thompson v. Ethicon, Inc. et al |
| 5507 | 2:16-cv-06197 | Coiner et al v. Ethicon, Inc. et al |
| 5508 | 2:16-cv-06260 | Anderson v. Ethicon, Inc. et al |
| 5509 | 2:16-cv-06282 | Campbell et al v. Ethicon, Inc. et al |
| 5510 | 2:16-cv-06351 | Bradford v. Ethicon, Inc. et al |
| 5511 | 2:16-cv-06352 | Garate v. Ethicon, Inc. et al |
| 5512 | 2:16-cv-06354 | Westerviller v. Ethicon, Inc. et al |
| 5513 | 2:16-cv-06357 | Wright v. Ethicon, Inc. et al |
| 5514 | 2:16-cv-06359 | Young v. Ethicon, Inc. et al |
| 5515 | 2:16-cv-06366 | Lucero v. Ethicon, Inc. et al |
| 5516 | 2:16-cv-06369 | Campa et al v. Ethicon, Inc. et al |
| 5517 | 2:16-cv-06409 | Baltimore et al v. Ethicon, Inc. et al |
| 5518 | 2:16-cv-06415 | Altman v. Ethicon, Inc. et al |
| 5519 | 2:16-cv-06441 | Sandoval v. Ethicon, Inc. et al |
| 5520 | 2:16-cv-06442 | Sutton et al v. Ethicon, Inc. et al |
| 5521 | 2:16-cv-06449 | Moleski et al v. Ethicon, Inc. et al |
| 5522 | 2:16-cv-06472 | Griffin v. Ethicon, Inc. et al |
| 5523 | 2:16-cv-06476 | Jackson v. Ethicon, Inc. et al |
| 5524 | 2:16-cv-06507 | Sparks v. Ethicon, Inc. et al |
| 5525 | 2:16-cv-06516 | Towne et al v. Ethicon, Inc. et al |
| 5526 | 2:16-cv-06521 | Droze v. Ethicon, Inc. et al |
| 5527 | 2:16-cv-06523 | Martinez et al v. Ethicon, Inc. et al |
| 5528 | 2:16-cv-06547 | Leath v. Ethicon, Inc. et al |
| 5529 | 2:16-cv-06554 | Wilkins et al v. Ethicon, Inc. et al |
| 5530 | 2:16-cv-06575 | Robinson v. Ethicon, Inc. et al |
| 5531 | 2:16-cv-06631 | Ware v. Ethicon, Inc. et al |
| 5532 | 2:16-cv-06632 | Rowland v. Ethicon, Inc. et al |
| 5533 | 2:16-cv-06665 | Robison et al v. Ethicon, Inc. et al |
| 5534 | 2:16-cv-06705 | Linck et al v. Ethicon, Inc. et al |
| 5535 | 2:16-cv-06708 | Alexander v. Ethicon, Inc. et al |
| 5536 | 2:16-cv-06709 | Ortega v. Ethicon, Inc. et al |
| 5537 | 2:16-cv-06714 | Martin et al v. Ethicon, Inc. et al |
| 5538 | 2:16-cv-06752 | Coughlan v. Ethicon, Inc. et al |
| 5539 | 2:16-cv-06754 | Bogardus v. Ethicon, Inc. et al |
| 5540 | 2:16-cv-06759 | Howard v. Ethicon, Inc. et al |
| 5541 | 2:16-cv-06760 | Bragdon v. Ethicon, Inc. et al |
| 5542 | 2:16-cv-06761 | Carpenter v. Ethicon, Inc. et al |
| 5543 | 2:16-cv-06762 | Coile v. Ethicon, Inc. et al |
| 5544 | 2:16-cv-06763 | Winicov et al v. Ethicon, Inc. et al |
| 5545 | 2:16-cv-06764 | Henderson v. Ethicon, Inc. et al |
| 5546 | 2:16-cv-06769 | Medley v. Ethicon, Inc. et al |
| 5547 | 2:16-cv-06813 | Wood v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 5548 | 2:16-cv-06823 | Caldwell v. Ethicon, Inc. et al |
| 5549 | 2:16-cv-06866 | Brown v. Ethicon, Inc. et al |
| 5550 | 2:16-cv-06873 | Cary v. Ethicon, Inc. et al |
| 5551 | 2:16-cv-06878 | Rupitt v. Ethicon, Inc. et al |
| 5552 | 2:16-cv-06880 | Coward v. Ethicon, Inc. et al |
| 5553 | 2:16-cv-06881 | Cox v. Ethicon, Inc. et al |
| 5554 | 2:16-cv-06882 | Davis v. Ethicon, Inc. et al |
| 5555 | 2:16-cv-06885 | Franz v. Ethicon, Inc. et al |
| 5556 | 2:16-cv-06888 | Hamm v. Ethicon, Inc. et al |
| 5557 | 2:16-cv-06890 | Jordan v. Ethicon, Inc. et al |
| 5558 | 2:16-cv-06892 | Martinez v. Ethicon, Inc. et al |
| 5559 | 2:16-cv-06894 | Martino v. Ethicon, Inc. et al |
| 5560 | 2:16-cv-06896 | Montanez v. Ethicon, Inc. et al |
| 5561 | 2:16-cv-06898 | Montoya v. Ethicon, Inc. et al |
| 5562 | 2:16-cv-06900 | O'Connor v. Ethicon, Inc. et al |
| 5563 | 2:16-cv-06901 | Polan v. Ethicon, Inc. et al |
| 5564 | 2:16-cv-06904 | Rankl v. Ethicon, Inc. et al |
| 5565 | 2:16-cv-06905 | Rasure v. Ethicon, Inc. et al |
| 5566 | 2:16-cv-06906 | Reid v. Ethicon, Inc. et al |
| 5567 | 2:16-cv-06907 | Ruiz v. Ethicon, Inc. et al |
| 5568 | 2:16-cv-06909 | Rosezelle v. Ethicon, Inc. et al |
| 5569 | 2:16-cv-06911 | Sarazin v. Ethicon, Inc. et al |
| 5570 | 2:16-cv-06913 | Schneider v. Ethicon, Inc. et al |
| 5571 | 2:16-cv-06918 | Sardella v. Ethicon, Inc. et al |
| 5572 | 2:16-cv-06920 | Sargent v. Ethicon, Inc. et al |
| 5573 | 2:16-cv-06928 | Wheeler v. Ethicon, Inc. et al |
| 5574 | 2:16-cv-06930 | Whitley v. Ethicon, Inc. et al |
| 5575 | 2:16-cv-06932 | Whittymore v. Ethicon, Inc. et al |
| 5576 | 2:16-cv-06933 | Arnold v. Ethicon, Inc. et al |
| 5577 | 2:16-cv-06936 | Williams v. Ethicon, Inc. et al |
| 5578 | 2:16-cv-06937 | Auliye v. Ethicon, Inc. et al |
| 5579 | 2:16-cv-06939 | Young v. Ethicon, Inc. et al |
| 5580 | 2:16-cv-06943 | Bailey v. Ethicon, Inc. et al |
| 5581 | 2:16-cv-06950 | Beard v. Ethicon, Inc. et al |
| 5582 | 2:16-cv-06981 | Becker v. Ethicon, Inc. et al |
| 5583 | 2:16-cv-07054 | Perry v. Ethicon, Inc. et al |
| 5584 | 2:16-cv-07141 | Lewis et al v. Ethicon, Inc. et al |
| 5585 | 2:16-cv-07149 | Ousley v. Ethicon, Inc. et al |
| 5586 | 2:16-cv-07207 | Almonte v. Ethicon, Inc. et al |
| 5587 | 2:16-cv-07234 | Youngs  et al v. Ethicon, Inc. et al |
| 5588 | 2:16-cv-07256 | Taney v. Ethicon, Inc. et al |
| 5589 | 2:16-cv-07280 | Ramirez v. Ethicon, Inc. et al |
| 5590 | 2:16-cv-07294 | Sias et al v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 5591 | 2:16-cv-07304 | Billings v. Ethicon, Inc. et al |
| 5592 | 2:16-cv-07305 | Mott v. Ethicon, Inc. et al |
| 5593 | 2:16-cv-07308 | Fuller v. Ethicon, Inc. et al |
| 5594 | 2:16-cv-07309 | Caldwell v. Ethicon, Inc. et al |
| 5595 | 2:16-cv-07310 | Riordan v. Ethicon, Inc. et al |
| 5596 | 2:16-cv-07311 | Donofiro v. Ethicon, Inc. et al |
| 5597 | 2:16-cv-07312 | Yerby v. Ethicon, Inc. et al |
| 5598 | 2:16-cv-07313 | Martinez v. Ethicon, Inc. et al |
| 5599 | 2:16-cv-07314 | Jorsey v. Ethicon, Inc. et al |
| 5600 | 2:16-cv-07316 | McCormack v. Ethicon, Inc. et al |
| 5601 | 2:16-cv-07317 | Monroe v. Ethicon, Inc. et al |
| 5602 | 2:16-cv-07321 | Babcock v. Ethicon, Inc. et al |
| 5603 | 2:16-cv-07338 | Ziemann v. Ethicon, Inc. et al |
| 5604 | 2:16-cv-07385 | Brauer v. Ethicon, Inc. et al |
| 5605 | 2:16-cv-07386 | Carmichael v. Ethicon, Inc. et al |
| 5606 | 2:16-cv-07387 | Daugherty v. Ethicon, Inc. et al |
| 5607 | 2:16-cv-07388 | Forbes v. Ethicon, Inc. et al |
| 5608 | 2:16-cv-07389 | Hinkle v. Ethicon, Inc. et al |
| 5609 | 2:16-cv-07390 | Hoppel v. Ethicon, Inc. et al |
| 5610 | 2:16-cv-07391 | Jones v. Ethicon, Inc. et al |
| 5611 | 2:16-cv-07392 | Landgraff v. Ethicon, Inc. et al |
| 5612 | 2:16-cv-07393 | Meyer v. Ethicon, Inc. et al |
| 5613 | 2:16-cv-07394 | Nadon v. Ethicon, Inc. et al |
| 5614 | 2:16-cv-07395 | Reble v. Ethicon, Inc. et al |
| 5615 | 2:16-cv-07396 | Rhoads v. Ethicon, Inc. et al |
| 5616 | 2:16-cv-07397 | Wells v. Ethicon, Inc. et al |
| 5617 | 2:16-cv-07398 | Whitt v. Ethicon, Inc. et al |
| 5618 | 2:16-cv-07399 | Yarborough v. Ethicon, Inc. et al |
| 5619 | 2:16-cv-07400 | Albenzi v. Ethicon, Inc. et al |
| 5620 | 2:16-cv-07401 | Anderson v. Ethicon, Inc. et al |
| 5621 | 2:16-cv-07403 | Ball v. Ethicon, Inc. et al |
| 5622 | 2:16-cv-07404 | Beck v. Ethicon, Inc. et al |
| 5623 | 2:16-cv-07406 | Curiel v. Ethicon, Inc. et al |
| 5624 | 2:16-cv-07407 | Davis v. Ethicon, Inc. et al |
| 5625 | 2:16-cv-07409 | Distler v. Ethicon, Inc. et al |
| 5626 | 2:16-cv-07410 | Franklin v. Ethicon, Inc. et al |
| 5627 | 2:16-cv-07411 | Fransen-Hunter v. Ethicon, Inc. et al |
| 5628 | 2:16-cv-07412 | Henderson v. Ethicon, Inc. et al |
| 5629 | 2:16-cv-07414 | Lawrence v. Ethicon, Inc. et al |
| 5630 | 2:16-cv-07415 | Lifter v. Ethicon, Inc. et al |
| 5631 | 2:16-cv-07416 | Lockwood v. Ethicon, Inc. et al |
| 5632 | 2:16-cv-07417 | Powell v. Ethicon, Inc. et al |
| 5633 | 2:16-cv-07418 | Rice v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 5634 | 2:16-cv-07419 | Shelton v. Ethicon, Inc. et al |
| 5635 | 2:16-cv-07422 | Anderson v. Ethicon, Inc. et al |
| 5636 | 2:16-cv-07423 | Ardolino v. Ethicon, Inc. et al |
| 5637 | 2:16-cv-07424 | Arteaga v. Ethicon, Inc. et al |
| 5638 | 2:16-cv-07425 | Cline v. Ethicon, Inc. et al |
| 5639 | 2:16-cv-07426 | Crawford v. Ethicon, Inc. et al |
| 5640 | 2:16-cv-07429 | Debeaudry v. Ethicon, Inc. et al |
| 5641 | 2:16-cv-07430 | Ellis v. Ethicon, Inc. et al |
| 5642 | 2:16-cv-07431 | Flanders v. Ethicon, Inc. et al |
| 5643 | 2:16-cv-07432 | Gandreh v. Ethicon, Inc. et al |
| 5644 | 2:16-cv-07433 | Drake v. Ethicon, Inc. et al |
| 5645 | 2:16-cv-07434 | Glorioso v. Ethicon, Inc. et al |
| 5646 | 2:16-cv-07436 | Frasier v. Ethicon, Inc. et al |
| 5647 | 2:16-cv-07438 | Joseph v. Ethicon, Inc. et al |
| 5648 | 2:16-cv-07439 | Kelton v. Ethicon, Inc. et al |
| 5649 | 2:16-cv-07441 | McIntosh v. Ethicon, Inc. et al |
| 5650 | 2:16-cv-07442 | Mickle v. Ethicon, Inc. et al |
| 5651 | 2:16-cv-07443 | Mitchner v. Ethicon, Inc. et al |
| 5652 | 2:16-cv-07444 | Ortega v. Ethicon, Inc. et al |
| 5653 | 2:16-cv-07447 | Pruette v. Ethicon, Inc. et al |
| 5654 | 2:16-cv-07448 | Ranes v. Ethicon, Inc. et al |
| 5655 | 2:16-cv-07449 | Robertson v. Ethicon, Inc. et al |
| 5656 | 2:16-cv-07452 | Weidman v. Ethicon, Inc. et al |
| 5657 | 2:16-cv-07453 | Yost v. Ethicon, Inc. et al |
| 5658 | 2:16-cv-07459 | Ashmore v. Ethicon, Inc. et al |
| 5659 | 2:16-cv-07460 | Atwood v. Ethicon, Inc. et al |
| 5660 | 2:16-cv-07461 | Byker v. Ethicon, Inc. et al |
| 5661 | 2:16-cv-07462 | Carroll v. Ethicon, Inc. et al |
| 5662 | 2:16-cv-07463 | Cheney v. Ethicon, Inc. et al |
| 5663 | 2:16-cv-07464 | Childress v. Ethicon, Inc. et al |
| 5664 | 2:16-cv-07465 | Conti v. Ethicon, Inc. et al |
| 5665 | 2:16-cv-07466 | Easley v. Ethicon, Inc. et al |
| 5666 | 2:16-cv-07468 | Garnett v. Ethicon, Inc. et al |
| 5667 | 2:16-cv-07469 | Hedges v. Ethicon, Inc. et al |
| 5668 | 2:16-cv-07470 | Kaman v. Ethicon, Inc. et al |
| 5669 | 2:16-cv-07471 | Kraus v. Ethicon, Inc. et al |
| 5670 | 2:16-cv-07472 | Lane v. Ethicon, Inc. et al |
| 5671 | 2:16-cv-07473 | Lee v. Ethicon, Inc. et al |
| 5672 | 2:16-cv-07474 | Masaveg v. Ethicon, Inc. et al |
| 5673 | 2:16-cv-07475 | McCoy v. Ethicon, Inc. et al |
| 5674 | 2:16-cv-07476 | McNeshie v. Ethicon, Inc. et al |
| 5675 | 2:16-cv-07477 | Melton v. Ethicon, Inc. et al |
| 5676 | 2:16-cv-07478 | Montes v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5677 | 2:16-cv-07479 | Schnell v. Ethicon, Inc. et al |
| 5678 | 2:16-cv-07480 | Ripple v. Ethicon, Inc. et al |
| 5679 | 2:16-cv-07481 | Sehnert v. Ethicon, Inc. et al |
| 5680 | 2:16-cv-07482 | Skaggs v. Ethicon, Inc. et al |
| 5681 | 2:16-cv-07483 | Sok v. Ethicon, Inc. et al |
| 5682 | 2:16-cv-07485 | Whittington v. Ethicon, Inc. et al |
| 5683 | 2:16-cv-07487 | Wright v. Ethicon, Inc. et al |
| 5684 | 2:16-cv-07489 | Kelly v. Ethicon, Inc. et al |
| 5685 | 2:16-cv-07526 | Saint-Juste v. Ethicon, Inc. et al |
| 5686 | 2:16-cv-07528 | Roberson v. Ethicon, Inc. et al |
| 5687 | 2:16-cv-07584 | Ernst et al v. Ethicon, Inc. et al |
| 5688 | 2:16-cv-07585 | Strohl et al v. Ethicon, Inc. et al |
| 5689 | 2:16-cv-07630 | Caban v. Ethicon, Inc. et al |
| 5690 | 2:16-cv-07632 | Vanwijnen v. Ethicon, Inc. et al |
| 5691 | 2:16-cv-07671 | Porter v. Ethicon, Inc. et al |
| 5692 | 2:16-cv-07672 | Cross v. Ethicon, Inc. et al |
| 5693 | 2:16-cv-07676 | Jennings v. Ethicon, Inc. et al |
| 5694 | 2:16-cv-07677 | Roberts v. Ethicon, Inc. et al |
| 5695 | 2:16-cv-07679 | Gocul v. Ethicon, Inc. et al |
| 5696 | 2:16-cv-07695 | Teran v. Ethicon, Inc. et al |
| 5697 | 2:16-cv-07696 | Fowler v. Ethicon, Inc. et al |
| 5698 | 2:16-cv-07701 | Griffin v. Ethicon, Inc. et al |
| 5699 | 2:16-cv-07702 | Rodriguez v. Ethicon, Inc. et al |
| 5700 | 2:16-cv-07707 | Cardenas v. Ethicon, Inc. et al |
| 5701 | 2:16-cv-07711 | Valenzuela v. Ethicon, Inc. et al |
| 5702 | 2:16-cv-07715 | Prosser v. Ethicon, Inc. et al |
| 5703 | 2:16-cv-07716 | Alman v. Ethicon, Inc. et al |
| 5704 | 2:16-cv-07717 | Burch v. Ethicon, Inc. et al |
| 5705 | 2:16-cv-07721 | Hodges v. Ethicon, Inc. et al |
| 5706 | 2:16-cv-07722 | Lee v. Ethicon, Inc. et al |
| 5707 | 2:16-cv-07738 | Morse et al v. Ethicon, Inc. et al |
| 5708 | 2:16-cv-07740 | Lautt v. Ethicon, Inc. et al |
| 5709 | 2:16-cv-07744 | Mills et al v. Ethicon, Inc. et al |
| 5710 | 2:16-cv-07746 | Bell v. Ethicon, Inc. et al |
| 5711 | 2:16-cv-07747 | Isbell v. Ethicon, Inc. et al |
| 5712 | 2:16-cv-07748 | Gulledge v. Ethicon, Inc. et al |
| 5713 | 2:16-cv-07749 | Smith v. Ethicon, Inc. et al |
| 5714 | 2:16-cv-07750 | Greene v. Ethicon, Inc. et al |
| 5715 | 2:16-cv-07772 | Lanier v. Ethicon, Inc. et al |
| 5716 | 2:16-cv-07777 | Goens v. Ethicon, Inc. et al |
| 5717 | 2:16-cv-07804 | Pigg v. Ethicon, Inc. et al |
| 5718 | 2:16-cv-07864 | Adams v. Ethicon, Inc. et al |
| 5719 | 2:16-cv-07871 | Esau v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 5720 | 2:16-cv-07875 | Farrell v. Ethicon, Inc. et al |
| 5721 | 2:16-cv-07886 | Flores v. Ethicon, Inc. et al |
| 5722 | 2:16-cv-07890 | Foster v. Ethicon, Inc. et al |
| 5723 | 2:16-cv-07893 | Free v. Ethicon, Inc. et al |
| 5724 | 2:16-cv-07894 | Freeman v. Ethicon, Inc. et al |
| 5725 | 2:16-cv-07895 | Zaremski v. Ethicon, Inc. et al |
| 5726 | 2:16-cv-07897 | Holguin v. Ethicon, Inc. et al |
| 5727 | 2:16-cv-07911 | Dario v. Ethicon, Inc. et al |
| 5728 | 2:16-cv-07913 | Smith v. Ethicon, Inc. et al |
| 5729 | 2:16-cv-07914 | Jones v. Ethicon, Inc. et al |
| 5730 | 2:16-cv-07927 | Stroup v. Ethicon, Inc. et al |
| 5731 | 2:16-cv-07930 | Leitzke v. Ethicon, Inc. et al |
| 5732 | 2:16-cv-07932 | Lewandowski v. Ethicon, Inc. et al |
| 5733 | 2:16-cv-07934 | Locklear v. Ethicon, Inc. et al |
| 5734 | 2:16-cv-07941 | Malchow v. Ethicon, Inc. et al |
| 5735 | 2:16-cv-07944 | Manning v. Ethicon, Inc. et al |
| 5736 | 2:16-cv-07953 | Johnson v. Ethicon, Inc. et al |
| 5737 | 2:16-cv-07962 | Cantrell v. Ethicon, Inc. et al |
| 5738 | 2:16-cv-07965 | Roy v. Ethicon, Inc. et al |
| 5739 | 2:16-cv-07966 | Woodby v. Ethicon, Inc. et al |
| 5740 | 2:16-cv-07969 | Williams v. Ethicon, Inc. et al |
| 5741 | 2:16-cv-07971 | Caro v. Ethicon, Inc. et al |
| 5742 | 2:16-cv-07973 | Cimmiytotti v. Ethicon, Inc. et al |
| 5743 | 2:16-cv-07980 | Childers v. Ethicon, Inc. et al |
| 5744 | 2:16-cv-07981 | Fitzpatrick v. Ethicon, Inc. et al |
| 5745 | 2:16-cv-08008 | Houck v. Ethicon, Inc. et al |
| 5746 | 2:16-cv-08009 | Johnson v. Ethicon, Inc. et al |
| 5747 | 2:16-cv-08024 | Nagy et al v. Ethicon, Inc. et al |
| 5748 | 2:16-cv-08031 | Berrier v. Ethicon, Inc. et al |
| 5749 | 2:16-cv-08060 | Shackelford v. Ethicon, Inc. et al |
| 5750 | 2:16-cv-08061 | Mong v. Ethicon, Inc. et al |
| 5751 | 2:16-cv-08062 | St. Laurent v. Ethicon, Inc. et al |
| 5752 | 2:16-cv-08064 | Reese v. Ethicon, Inc. et al |
| 5753 | 2:16-cv-08065 | Sharp v. Ethicon, Inc. et al |
| 5754 | 2:16-cv-08066 | Andrews v. Ethicon, Inc. et al |
| 5755 | 2:16-cv-08067 | Gardner v. Ethicon, Inc. et al |
| 5756 | 2:16-cv-08071 | Alcorta v. Ethicon, Inc. et al |
| 5757 | 2:16-cv-08072 | Carter v. Ethicon, Inc. et al |
| 5758 | 2:16-cv-08074 | Kelley v. Ethicon, Inc. et al |
| 5759 | 2:16-cv-08091 | Berry v. Ethicon, Inc. et al |
| 5760 | 2:16-cv-08093 | Ellis v. Ethicon, Inc. et al |
| 5761 | 2:16-cv-08104 | Lynch v. Ethicon, Inc. et al |
| 5762 | 2:16-cv-08111 | Adams v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5763 | 2:16-cv-08114 | Olson v. Ethicon, Inc. et al |
| 5764 | 2:16-cv-08115 | Mashburn v. Ethicon, Inc. et al |
| 5765 | 2:16-cv-08119 | Byrd v. Ethicon, Inc. et al |
| 5766 | 2:16-cv-08123 | Glass v. Ethicon, Inc. et al |
| 5767 | 2:16-cv-08129 | Fugate v. Ethicon, Inc. et al |
| 5768 | 2:16-cv-08134 | Pratt et al v. Ethicon, Inc. |
| 5769 | 2:16-cv-08136 | Gastaldi v. Ethicon, Inc. et al |
| 5770 | 2:16-cv-08152 | Gray v. Ethicon, Inc. et al |
| 5771 | 2:16-cv-08153 | Greene v. Ethicon, Inc. et al |
| 5772 | 2:16-cv-08157 | Robak v. Ethicon, Inc. et al |
| 5773 | 2:16-cv-08170 | Latorre v. Ethicon, Inc. et al |
| 5774 | 2:16-cv-08173 | Looney v. Ethicon, Inc. et al |
| 5775 | 2:16-cv-08189 | Trivette v. Ethicon, Inc. et al |
| 5776 | 2:16-cv-08191 | Perez v. Ethicon, Inc. et al |
| 5777 | 2:16-cv-08198 | Martin v. Ethicon, Inc. et al |
| 5778 | 2:16-cv-08219 | Payne v. Ethicon, Inc. et al |
| 5779 | 2:16-cv-08222 | McFarland v. Ethicon, Inc. et al |
| 5780 | 2:16-cv-08224 | McKelroy v. Ethicon, Inc. et al |
| 5781 | 2:16-cv-08227 | Meaders v. Ethicon, Inc. et al |
| 5782 | 2:16-cv-08231 | Busch v. Ethicon, Inc. et al |
| 5783 | 2:16-cv-08256 | Ayerdis v. Ethicon, Inc. et al |
| 5784 | 2:16-cv-08268 | Carroll v. Ethicon, Inc. et al |
| 5785 | 2:16-cv-08270 | Castellano-Ortiz v. Ethicon, Inc. et al |
| 5786 | 2:16-cv-08275 | Derbyshire v. Ethicon, Inc. et al |
| 5787 | 2:16-cv-08277 | Donnelly v. Ethicon, Inc. et al |
| 5788 | 2:16-cv-08279 | Klinikowski v. Ethicon, Inc. et al |
| 5789 | 2:16-cv-08280 | Meyers v. Ethicon, Inc. et al |
| 5790 | 2:16-cv-08282 | Noland v. Ethicon, Inc. et al |
| 5791 | 2:16-cv-08283 | Parham v. Ethicon, Inc. |
| 5792 | 2:16-cv-08288 | Galindez v. Ethicon, Inc. et al |
| 5793 | 2:16-cv-08289 | Bennett v. Ethicon, Inc. et al |
| 5794 | 2:16-cv-08290 | Groh v. Ethicon, Inc. et al |
| 5795 | 2:16-cv-08294 | Nachreiner v. Ethicon, Inc. et al |
| 5796 | 2:16-cv-08308 | Smith v. Ethicon, Inc. et al |
| 5797 | 2:16-cv-08319 | Fisher et al v. Ethicon, Inc. et al |
| 5798 | 2:16-cv-08336 | Warner v. Ethicon, Inc. et al |
| 5799 | 2:16-cv-08353 | Carmichael v. Ethicon, Inc. et al |
| 5800 | 2:16-cv-08354 | Vincent v. Ethicon, Inc. et al |
| 5801 | 2:16-cv-08355 | Carey v. Ethicon, Inc. et al |
| 5802 | 2:16-cv-08357 | Hernandez v. Ethicon, Inc. et al |
| 5803 | 2:16-cv-08360 | Llaguno v. Ethicon, Inc. et al |
| 5804 | 2:16-cv-08361 | Frye v. Ethicon, Inc. et al |
| 5805 | 2:16-cv-08364 | McCollum v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5806 | 2:16-cv-08365 | McGuiggan v. Ethicon, Inc. |
| 5807 | 2:16-cv-08371 | Frank v. Ethicon, Inc. et al |
| 5808 | 2:16-cv-08384 | Blihovde v. Ethicon, Inc. et al |
| 5809 | 2:16-cv-08386 | Croy v. Ethicon, Inc. et al |
| 5810 | 2:16-cv-08413 | Farley v. Ethicon, Inc. et al |
| 5811 | 2:16-cv-08418 | Gregory v. Ethicon, Inc. et al |
| 5812 | 2:16-cv-08425 | Hicks v. Ethicon, Inc. et al |
| 5813 | 2:16-cv-08426 | Riley v. Ethicon, Inc. et al |
| 5814 | 2:16-cv-08453 | Hughes v. Ethicon, Inc. et al |
| 5815 | 2:16-cv-08468 | Lopez v. Ethicon, Inc. et al |
| 5816 | 2:16-cv-08480 | Bauer et al v. Ethicon, Inc. et al |
| 5817 | 2:16-cv-08481 | Schmidt et al v. Ethicon, Inc. et al |
| 5818 | 2:16-cv-08488 | Starkey v. Ethicon, Inc. et al |
| 5819 | 2:16-cv-08489 | Steele v. Ethicon, Inc. et al |
| 5820 | 2:16-cv-08490 | Milne v. Ethicon, Inc. et al |
| 5821 | 2:16-cv-08517 | Frazier v. Ethicon, Inc. et al |
| 5822 | 2:16-cv-08518 | Hall v. Ethicon, Inc. et al |
| 5823 | 2:16-cv-08521 | Lapgrade v. Ethicon, Inc. et al |
| 5824 | 2:16-cv-08524 | Halliburton v. Ethicon, Inc. et al |
| 5825 | 2:16-cv-08528 | McCreary v. Ethicon, Inc. et al |
| 5826 | 2:16-cv-08531 | Baez v. Ethicon, Inc. et al |
| 5827 | 2:16-cv-08536 | Lovell v. Ethicon, Inc. et al |
| 5828 | 2:16-cv-08541 | Biles v. Ethicon, Inc. et al |
| 5829 | 2:16-cv-08542 | Bechtel v. Ethicon, Inc. et al |
| 5830 | 2:16-cv-08544 | Bishop v. Ethicon, Inc. et al |
| 5831 | 2:16-cv-08545 | Richmeier v. Ethicon, Inc. et al |
| 5832 | 2:16-cv-08546 | Snyder v. Ethicon, Inc. et al |
| 5833 | 2:16-cv-08547 | Waller v. Ethicon, Inc. et al |
| 5834 | 2:16-cv-08548 | Wise v. Ethicon, Inc. et al |
| 5835 | 2:16-cv-08550 | Smith v. Ethicon, Inc. et al |
| 5836 | 2:16-cv-08557 | Dominguez-Addison et al v. Ethicon, Inc. et al |
| 5837 | 2:16-cv-08563 | Boruff v. Ethicon, Inc. et al |
| 5838 | 2:16-cv-08566 | Mejia v. Ethicon, Inc. et al |
| 5839 | 2:16-cv-08567 | Hugget v. Ethicon, Inc. et al |
| 5840 | 2:16-cv-08575 | De La Rocha v. Ethicon, Inc. et al |
| 5841 | 2:16-cv-08577 | Wilson v. Ethicon, Inc. et al |
| 5842 | 2:16-cv-08605 | Libel v. Ethicon, Inc. et al |
| 5843 | 2:16-cv-08609 | Colburn v. Ethicon, Inc. et al |
| 5844 | 2:16-cv-08612 | Plata-Eisfeld v. Ethicon, Inc. et al |
| 5845 | 2:16-cv-08613 | Ricciardelli v. Ethicon, Inc. et al |
| 5846 | 2:16-cv-08614 | Jones v. Ethicon, Inc. et al |
| 5847 | 2:16-cv-08616 | Hull v. Ethicon, Inc. et al |
| 5848 | 2:16-cv-08617 | Riggs v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5849 | 2:16-cv-08618 | Francis v. Ethicon, Inc. et al |
| 5850 | 2:16-cv-08620 | Rapier v. Ethicon, Inc. et al |
| 5851 | 2:16-cv-08621 | Valenzuela v. Ethicon, Inc. et al |
| 5852 | 2:16-cv-08622 | Falkner v. Ethicon, Inc. et al |
| 5853 | 2:16-cv-08624 | Reese v. Ethicon, Inc. et al |
| 5854 | 2:16-cv-08625 | Brattain v. Ethicon, Inc. et al |
| 5855 | 2:16-cv-08627 | Shuman v. Ethicon, Inc. et al |
| 5856 | 2:16-cv-08647 | Whaley v. Ethicon, Inc. et al |
| 5857 | 2:16-cv-08664 | Iseman v. Ethicon, Inc. et al |
| 5858 | 2:16-cv-08665 | Mulad v. Ethicon, Inc.et al |
| 5859 | 2:16-cv-08666 | Godschalk v. Ethicon, Inc. et al |
| 5860 | 2:16-cv-08667 | Bledsoe v. Ethicon, Inc. et al |
| 5861 | 2:16-cv-08668 | Miles v. Ethicon, Inc. et al |
| 5862 | 2:16-cv-08671 | Pavelec v. Ethicon, Inc. et al |
| 5863 | 2:16-cv-08672 | Glezen v. Ethicon, Inc. et al |
| 5864 | 2:16-cv-08722 | Goodman v. Ethicon, Inc. et al |
| 5865 | 2:16-cv-08726 | Hosea v. Ethicon, Inc. et al |
| 5866 | 2:16-cv-08732 | Madaras v. Ethicon, Inc. et al |
| 5867 | 2:16-cv-08733 | Zehnder v. Ethicon, Inc. et al |
| 5868 | 2:16-cv-08749 | Patterson v. Ethicon, Inc. et al |
| 5869 | 2:16-cv-08753 | Jennings et al v. Ethicon, Inc. et al |
| 5870 | 2:16-cv-08759 | Hart v. Ethicon, Inc. et al |
| 5871 | 2:16-cv-08761 | Bailey v. Ethicon, Inc. et al |
| 5872 | 2:16-cv-08765 | Hering v. Ethicon, Inc. et al |
| 5873 | 2:16-cv-08770 | Falcon v. Ethicon, Inc. et al |
| 5874 | 2:16-cv-08777 | Medeiros et al v. Ethicon, Inc. et al |
| 5875 | 2:16-cv-08781 | Salmons v. Ethicon, Inc. et al |
| 5876 | 2:16-cv-08800 | Finerson v. Ethicon, Inc. et al |
| 5877 | 2:16-cv-08804 | Mares v. Ethicon, Inc. et al |
| 5878 | 2:16-cv-08809 | Anderson v. Ethicon, Inc. et al |
| 5879 | 2:16-cv-08813 | Gill v. Ethicon, Inc. et al |
| 5880 | 2:16-cv-08815 | Montemayor v. Ethicon, Inc. et al |
| 5881 | 2:16-cv-08818 | Williamson v. Ethicon, Inc. et al |
| 5882 | 2:16-cv-08820 | Bennett v. Ethicon, Inc. et al |
| 5883 | 2:16-cv-08821 | Senn v. Ethicon, Inc. et al |
| 5884 | 2:16-cv-08833 | Adams v. Ethicon, Inc. et al |
| 5885 | 2:16-cv-08834 | Preece v. Ethicon, Inc. et al |
| 5886 | 2:16-cv-08837 | Price-Breault v. Ethicon, Inc. et al |
| 5887 | 2:16-cv-08839 | Ayala v. Ethicon, Inc. et al |
| 5888 | 2:16-cv-08840 | French v. Ethicon, Inc. et al |
| 5889 | 2:16-cv-08869 | Alanati v. Ethicon, Inc. et al |
| 5890 | 2:16-cv-08886 | Corlis v. Ethicon, Inc. et al |
| 5891 | 2:16-cv-08892 | Williams v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5892 | 2:16-cv-08909 | Jewell et al v. Ethicon, Inc. et al |
| 5893 | 2:16-cv-08924 | Roberts v. Ethicon, Inc. et al |
| 5894 | 2:16-cv-08925 | Gearhart v. Ethicon, Inc. et al |
| 5895 | 2:16-cv-08926 | Jones v. Ethicon, Inc. et al |
| 5896 | 2:16-cv-08927 | McLaughlin v. Ethicon, Inc. et al |
| 5897 | 2:16-cv-08928 | Aiken v. Ethicon, Inc. et al |
| 5898 | 2:16-cv-08929 | Bowling v. Ethicon, Inc. et al |
| 5899 | 2:16-cv-08930 | Beatty v. Ethicon, Inc. et al |
| 5900 | 2:16-cv-08931 | Pack v. Ethicon, Inc. et al |
| 5901 | 2:16-cv-08932 | Riley et al v. Ethicon, Inc. et al |
| 5902 | 2:16-cv-08936 | Garrett v. Ethicon, Inc. et al |
| 5903 | 2:16-cv-08944 | Ellis v. Ethicon, Inc. et al |
| 5904 | 2:16-cv-08958 | Desmond v. Ethicon, Inc. et al |
| 5905 | 2:16-cv-08960 | Higgins v. Ethicon, Inc. et al |
| 5906 | 2:16-cv-08970 | Epperson et al v. Ethicon, Inc. et al |
| 5907 | 2:16-cv-08971 | Smith et al v. Ethicon, Inc. et al |
| 5908 | 2:16-cv-09038 | Bullard et al v. Ethicon, Inc. et al |
| 5909 | 2:16-cv-09055 | Schroeder et al v. Ethicon, Inc. et al |
| 5910 | 2:16-cv-09058 | Reed v. Ethicon, Inc. et al |
| 5911 | 2:16-cv-09064 | Haasch et al v. Ethicon, Inc. et al |
| 5912 | 2:16-cv-09139 | Sweeney et al v. Ethicon, Inc. et al |
| 5913 | 2:16-cv-09260 | Ray v. Ethicon, Inc. et al |
| 5914 | 2:16-cv-09264 | LaBorde v. Ethicon, Inc. et al |
| 5915 | 2:16-cv-09287 | Halcomb et al v. Ethicon, Inc. et al |
| 5916 | 2:16-cv-09291 | Sifuentes et al v. Ethicon, Inc. et al |
| 5917 | 2:16-cv-09318 | Mazac v. Ethicon, Inc. et al |
| 5918 | 2:16-cv-09334 | Lampston et al v. Ethicon, Inc. et al |
| 5919 | 2:16-cv-09338 | Stevenson et al v. Ethicon, Inc. et al |
| 5920 | 2:16-cv-09358 | Reeves et al v. Ethicon, Inc. et al |
| 5921 | 2:16-cv-09361 | Aldridge v. Ethicon, Inc. et al |
| 5922 | 2:16-cv-09369 | Baker v. Ethicon, Inc. et al |
| 5923 | 2:16-cv-09382 | Turner et al v. Ethicon, Inc. et al |
| 5924 | 2:16-cv-09422 | Willecke et al v. Ethicon, Inc. et al |
| 5925 | 2:16-cv-09440 | Farley v. Ethicon, Inc. et al |
| 5926 | 2:16-cv-09441 | Ricketson v. Ethicon, Inc. et al |
| 5927 | 2:16-cv-09443 | Mascali v. Ethicon, Inc. et al |
| 5928 | 2:16-cv-09444 | Byard v. Ethicon, Inc. et al |
| 5929 | 2:16-cv-09445 | Brown v. Ethicon, Inc. et al |
| 5930 | 2:16-cv-09453 | Stoops v. Ethicon, Inc. et al |
| 5931 | 2:16-cv-09468 | Swain v. Ethicon, Inc. et al |
| 5932 | 2:16-cv-09469 | Mortensen v. Ethicon, Inc. et al |
| 5933 | 2:16-cv-09566 | Meador et al v. Ethicon, Inc. et al |
| 5934 | 2:16-cv-09568 | Matar v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 5935 | 2:16-cv-09634 | Williams v. Ethicon, Inc. et al |
| 5936 | 2:16-cv-09666 | Sartain v. Ethicon, Inc. et al |
| 5937 | 2:16-cv-09700 | Eastham v. Ethicon, Inc. et al |
| 5938 | 2:16-cv-09725 | Harvell v. Ethicon, Inc. et al |
| 5939 | 2:16-cv-09731 | Masseria v. Ethicon, Inc. et al |
| 5940 | 2:16-cv-09736 | Kasnia-Richardson v. Ethicon, Inc. et al |
| 5941 | 2:16-cv-09737 | Lindner v. Ethicon, Inc. et al |
| 5942 | 2:16-cv-09753 | Lee v. Ethicon, Inc. et al |
| 5943 | 2:16-cv-09756 | Saxe v. Ethicon, Inc. et al |
| 5944 | 2:16-cv-09761 | Yates v. Ethicon, Inc. et al |
| 5945 | 2:16-cv-09762 | Shelman v. Ethicon, Inc. et al |
| 5946 | 2:16-cv-09774 | Galal v. Ethicon, Inc. et al |
| 5947 | 2:16-cv-09794 | Castro v. Ethicon, Inc. et al |
| 5948 | 2:16-cv-09795 | Williams v. Ethicon, Inc. et al |
| 5949 | 2:16-cv-09824 | Sanchez v. Ethicon, Inc. et al |
| 5950 | 2:16-cv-09879 | McCauley v. Ethicon, Inc. et al |
| 5951 | 2:16-cv-09961 | Burdue v. Ethicon, Inc. et al |
| 5952 | 2:16-cv-09971 | De Sisto v. Ethicon, Inc. et al |
| 5953 | 2:16-cv-10057 | Doyle v. Ethicon, Inc. et al |
| 5954 | 2:16-cv-10058 | Ensley v. Ethicon, Inc. et al |
| 5955 | 2:16-cv-10060 | Garcia v. Ethicon, Inc. et al |
| 5956 | 2:16-cv-10061 | Dooley v. Ethicon, Inc. et al |
| 5957 | 2:16-cv-10068 | Bacon v. Ethicon, Inc. et al |
| 5958 | 2:16-cv-10069 | Bayne v. Ethicon, Inc. et al |
| 5959 | 2:16-cv-10070 | Booth v. Ethicon, Inc. et al |
| 5960 | 2:16-cv-10071 | Boutwell v. Ethicon, Inc. et al |
| 5961 | 2:16-cv-10072 | Brandstatter v. Ethicon, Inc. et al |
| 5962 | 2:16-cv-10073 | Brittin v. Ethicon, Inc. et al |
| 5963 | 2:16-cv-10074 | Brown v. Ethicon, Inc. et al |
| 5964 | 2:16-cv-10076 | Burkett v. Ethicon, Inc. et al |
| 5965 | 2:16-cv-10079 | Carrasco v. Ethicon, Inc. et al |
| 5966 | 2:16-cv-10082 | Cooper v. Ethicon, Inc. et al |
| 5967 | 2:16-cv-10083 | Crutcher v. Ethicon, Inc. et al |
| 5968 | 2:16-cv-10086 | Despres v. Ethicon, Inc. et al |
| 5969 | 2:16-cv-10088 | Dickerson v. Ethicon, Inc. et al |
| 5970 | 2:16-cv-10091 | DuVerger v. Ethicon, Inc. et al |
| 5971 | 2:16-cv-10093 | Eggert v. Ethicon, Inc. et al |
| 5972 | 2:16-cv-10094 | Farina v. Ethicon, Inc. et al |
| 5973 | 2:16-cv-10095 | Fuchs v. Ethicon, Inc. et al |
| 5974 | 2:16-cv-10096 | Guerrero v. Ethicon, Inc. et al |
| 5975 | 2:16-cv-10098 | Aglietti v. Ethicon, Inc. et al |
| 5976 | 2:16-cv-10099 | Anderson v. Ethicon, Inc. et al |
| 5977 | 2:16-cv-10100 | Heath-Cox v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 5978 | 2:16-cv-10103 | Hewitt v. Ethicon, Inc. et al |
| 5979 | 2:16-cv-10104 | Higginbotham v. Ethicon, Inc. et al |
| 5980 | 2:16-cv-10106 | Humes v. Ethicon, Inc. et al |
| 5981 | 2:16-cv-10107 | Basham v. Ethicon, Inc. et al |
| 5982 | 2:16-cv-10108 | Hutcherson v. Ethicon, Inc. et al |
| 5983 | 2:16-cv-10109 | Campbell v. Ethicon, Inc. et al |
| 5984 | 2:16-cv-10112 | Lentz v. Ethicon, Inc. et al |
| 5985 | 2:16-cv-10114 | Madden v. Ethicon, Inc. et al |
| 5986 | 2:16-cv-10121 | McClary v. Ethicon, Inc. et al |
| 5987 | 2:16-cv-10133 | Morrison v. Ethicon, Inc. et al |
| 5988 | 2:16-cv-10134 | Mosley v. Ethicon, Inc. et al |
| 5989 | 2:16-cv-10135 | Myers v. Ethicon, Inc. et al |
| 5990 | 2:16-cv-10136 | Organ v. Ethicon, Inc. et al |
| 5991 | 2:16-cv-10137 | Perry v. Ethicon, Inc. et al |
| 5992 | 2:16-cv-10138 | Reddick v. Ethicon, Inc. et al |
| 5993 | 2:16-cv-10139 | Riegert v. Ethicon, Inc. et al |
| 5994 | 2:16-cv-10140 | Robinette v. Ethicon, Inc. et al |
| 5995 | 2:16-cv-10141 | Rodgers v. Ethicon, Inc. et al |
| 5996 | 2:16-cv-10142 | Rose v. Ethicon, Inc. et al |
| 5997 | 2:16-cv-10147 | Smith v. Ethicon, Inc. et al |
| 5998 | 2:16-cv-10156 | Weymouth v. Ethicon, Inc. et al |
| 5999 | 2:16-cv-10157 | Williams v. Ethicon, Inc. |
| 6000 | 2:16-cv-10158 | Zyla v. Ethicon, Inc. et al |
| 6001 | 2:16-cv-10174 | Bravo v. Ethicon, Inc. et al |
| 6002 | 2:16-cv-10175 | Buhse v. Ethicon, Inc. et al |
| 6003 | 2:16-cv-10176 | Bush v. Ethicon, Inc. |
| 6004 | 2:16-cv-10177 | Cavin v. Ethicon, Inc. et al |
| 6005 | 2:16-cv-10181 | Childress v. Ethicon, Inc. et al |
| 6006 | 2:16-cv-10182 | Clark v. Ethicon, Inc. et al |
| 6007 | 2:16-cv-10183 | Conover v. Ethicon, Inc. et al |
| 6008 | 2:16-cv-10185 | Culbertson v. Ethicon, Inc. et al |
| 6009 | 2:16-cv-10188 | Fulton v. Ethicon, Inc. et al |
| 6010 | 2:16-cv-10292 | Hamann v. Ethicon, Inc. et al |
| 6011 | 2:16-cv-10329 | Graham v. Ethicon, Inc. et al |
| 6012 | 2:16-cv-10354 | Aquino v. Ethicon, Inc. et al |
| 6013 | 2:16-cv-10359 | Harold v. Ethicon, Inc. et al |
| 6014 | 2:16-cv-10362 | Lambert v. Ethicon, Inc. et al |
| 6015 | 2:16-cv-10363 | Kennemore v. Ethicon, Inc. et al |
| 6016 | 2:16-cv-10367 | Sampson v. Ethicon, Inc. et al |
| 6017 | 2:16-cv-10376 | Hunnicutt v. Ethicon, Inc. et al |
| 6018 | 2:16-cv-10457 | Goldman v. Ethicon, Inc. et al |
| 6019 | 2:16-cv-10461 | Johnson v. Ethicon, Inc. et al |
| 6020 | 2:16-cv-10464 | Kingsbury v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 6021 | 2:16-cv-10465 | Lambert v. Ethicon, Inc. et al |
| 6022 | 2:16-cv-10490 | Schulte v. Ethicon, Inc. et al |
| 6023 | 2:16-cv-10494 | Kamper et al v. Ethicon, Inc. et al |
| 6024 | 2:16-cv-10497 | Rollins v. Ethicon, Inc. et al |
| 6025 | 2:16-cv-10498 | Witherspoon et al v. Ethicon, Inc. et al |
| 6026 | 2:16-cv-10507 | Massey v. Ethicon, Inc. et al |
| 6027 | 2:16-cv-10534 | Goforth v. Ethicon, Inc. et al |
| 6028 | 2:16-cv-10560 | Stewart-Anliker v. Ethicon, Inc. et al |
| 6029 | 2:16-cv-10565 | Turano v. Ethicon, Inc. et al |
| 6030 | 2:16-cv-10567 | Willard v. Ethicon, Inc. et al |
| 6031 | 2:16-cv-10585 | Curtis v. Ethicon, Inc. et al |
| 6032 | 2:16-cv-10616 | Lewis v. Ethicon, Inc. et al |
| 6033 | 2:16-cv-10617 | Schoby v. Ethicon, Inc. et al |
| 6034 | 2:16-cv-10618 | Stuart v. Ethicon, Inc. et al |
| 6035 | 2:16-cv-10619 | Golden et al v. Ethicon, Inc. et al |
| 6036 | 2:16-cv-10621 | Sullivan v. Ethicon, Inc. et al |
| 6037 | 2:16-cv-10622 | Haywood v. Ethicon, Inc. et al |
| 6038 | 2:16-cv-10626 | Power v. Ethicon, Inc. et al |
| 6039 | 2:16-cv-10637 | Howard v. Ethicon, Inc. et al |
| 6040 | 2:16-cv-10639 | Warren v. Ethicon, Inc. et al |
| 6041 | 2:16-cv-10640 | Silverman v. Ethicon, Inc. et al |
| 6042 | 2:16-cv-10642 | Goodwin v. Ethicon, Inc. et al |
| 6043 | 2:16-cv-10643 | Tichy v. Ethicon, Inc. et al |
| 6044 | 2:16-cv-10645 | Downing v. Ethicon, Inc. et al |
| 6045 | 2:16-cv-10651 | Howell v. Ethicon, Inc. et al |
| 6046 | 2:16-cv-10652 | LePore v. Ethicon, Inc. et al |
| 6047 | 2:16-cv-10658 | Berk v. Ethicon, Inc. et al |
| 6048 | 2:16-cv-10660 | Claybrook v. Ethicon, Inc. et al |
| 6049 | 2:16-cv-10661 | Vaught v. Ethicon, Inc. et al |
| 6050 | 2:16-cv-10664 | Kaszkur v. Ethicon, Inc. et al |
| 6051 | 2:16-cv-10666 | Rizer v. Ethicon, Inc. et al |
| 6052 | 2:16-cv-10671 | Carrisoza v. Ethicon, Inc. et al |
| 6053 | 2:16-cv-10676 | Smith v. Ethicon, Inc. et al |
| 6054 | 2:16-cv-10677 | Huey v. Ethicon, Inc. et al |
| 6055 | 2:16-cv-10678 | Keiser v. Ethicon, Inc. et al |
| 6056 | 2:16-cv-10686 | Young v. Ethicon, Inc. et al |
| 6057 | 2:16-cv-10687 | Burgess v. Ethicon, Inc. et al |
| 6058 | 2:16-cv-10688 | Desbonnet v. Ethicon, Inc. et al |
| 6059 | 2:16-cv-10699 | Wilson v. Ethicon, Inc. et al |
| 6060 | 2:16-cv-10706 | McKinnie v. Ethicon, Inc. et al |
| 6061 | 2:16-cv-10729 | Sweet v. Ethicon, Inc. et al |
| 6062 | 2:16-cv-10731 | Sandora v. Ethicon, Inc. et al |
| 6063 | 2:16-cv-10741 | Wilson v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 6064 | 2:16-cv-10749 | Iammarino v. Ethicon, Inc. et al |
| 6065 | 2:16-cv-10751 | Seda v. Ethicon, Inc. et al |
| 6066 | 2:16-cv-10764 | Watson v. Ethicon, Inc. et al |
| 6067 | 2:16-cv-10768 | Tumlinson v. Ethicon, Inc. et al |
| 6068 | 2:16-cv-10775 | Zeisloft et al v. Ethicon, Inc. |
| 6069 | 2:16-cv-10782 | Smith v. Ethicon, Inc. et al |
| 6070 | 2:16-cv-10784 | Griffin v. Ethicon, Inc. et al |
| 6071 | 2:16-cv-10789 | Hasty v. Ethicon, Inc. et al |
| 6072 | 2:16-cv-10790 | Sollazzo v. Ethicon, Inc. et al |
| 6073 | 2:16-cv-10791 | Jones v. Ethicon, Inc. et al |
| 6074 | 2:16-cv-10792 | Eiland v. Ethicon, Inc. et al |
| 6075 | 2:16-cv-10793 | Gilreath v. Ethicon, Inc. et al |
| 6076 | 2:16-cv-10797 | Vergara v. Ethicon, Inc. et al |
| 6077 | 2:16-cv-10802 | Savage et al v. Ethicon, Inc. et al |
| 6078 | 2:16-cv-10831 | Kistler v. Ethicon, Inc. et al |
| 6079 | 2:16-cv-10838 | Rosales v. Ethicon, Inc. et al |
| 6080 | 2:16-cv-10839 | Swanstrom v. Ethicon, Inc. et al |
| 6081 | 2:16-cv-10840 | Wood v. Ethicon, Inc. et al |
| 6082 | 2:16-cv-10841 | Woods v. Ethicon, Inc. et al |
| 6083 | 2:16-cv-10848 | Robinette v. Ethicon, Inc. et al |
| 6084 | 2:16-cv-10850 | Ruiz v. Ethicon, Inc. et al |
| 6085 | 2:16-cv-10855 | Schissler v. Ethicon, Inc. et al |
| 6086 | 2:16-cv-10877 | Martinez v. Ethicon, Inc. et al |
| 6087 | 2:16-cv-10884 | Thielbar v. Ethicon, Inc. et al |
| 6088 | 2:16-cv-10913 | Ayers et al v. Ethicon, Inc. et al |
| 6089 | 2:16-cv-10921 | Kohn v. Ethicon, Inc. et al |
| 6090 | 2:16-cv-10922 | Keith v. Ethicon, Inc. et al |
| 6091 | 2:16-cv-10923 | Lehman v. Ethicon, Inc. et al |
| 6092 | 2:16-cv-10924 | Lopez v. Ethicon, Inc. et al |
| 6093 | 2:16-cv-10929 | Ward v. Ethicon, Inc. et al |
| 6094 | 2:16-cv-10932 | Mabry v. Ethicon, Inc. et al |
| 6095 | 2:16-cv-10934 | Hensley v. Ethicon, Inc. et al |
| 6096 | 2:16-cv-10935 | Marshall v. Ethicon, Inc. et al |
| 6097 | 2:16-cv-10936 | Steen v. Ethicon, Inc. et al |
| 6098 | 2:16-cv-10937 | Jacobs v. Ethicon, Inc. et al |
| 6099 | 2:16-cv-10956 | Jones v. Ethicon, Inc. et al |
| 6100 | 2:16-cv-10963 | Richardson v. Ethicon, Inc. et al |
| 6101 | 2:16-cv-10987 | Gray v. Ethicon, Inc. et al |
| 6102 | 2:16-cv-10991 | Raynor v. Ethicon, Inc. et al |
| 6103 | 2:16-cv-11033 | Whitehead v. Ethicon, Inc. et al |
| 6104 | 2:16-cv-11037 | Ripley v. Ethicon, Inc. et al |
| 6105 | 2:16-cv-11050 | Hessel v. Ethicon, Inc. et al |
| 6106 | 2:16-cv-11059 | Rodriguez v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 6107 | 2:16-cv-11073 | Hoskins v. Ethicon, Inc. et al |
| 6108 | 2:16-cv-11077 | Morrison v. Ethicon, Inc. et al |
| 6109 | 2:16-cv-11079 | Saeed v. Ethicon, Inc. et al |
| 6110 | 2:16-cv-11080 | Vardiman v. Ethicon, Inc. et al |
| 6111 | 2:16-cv-11090 | Hinshaw v. Ethicon, Inc. et al |
| 6112 | 2:16-cv-11095 | Kanode v. Ethicon, Inc. et al |
| 6113 | 2:16-cv-11205 | Smith v. Ethicon, Inc. et al |
| 6114 | 2:16-cv-11223 | Dillingham v. Ethicon, Inc. et al |
| 6115 | 2:16-cv-11226 | Stedt v. Ethicon, Inc. et al |
| 6116 | 2:16-cv-11228 | Dingess v. Ethicon, Inc. et al |
| 6117 | 2:16-cv-11246 | Tien v. Ethicon, Inc. et al |
| 6118 | 2:16-cv-11247 | Wilson-Glenn v. Ethicon, Inc. et al |
| 6119 | 2:16-cv-11248 | Clark v. Ethicon, Inc. et al |
| 6120 | 2:16-cv-11254 | Taylor v. Ethicon, Inc. et al |
| 6121 | 2:16-cv-11275 | Farris v. Ethicon, Inc. et al |
| 6122 | 2:16-cv-11283 | Catrett v. Ethicon, Inc. et al |
| 6123 | 2:16-cv-11287 | Karmonocky v. Ethicon, Inc. et al |
| 6124 | 2:16-cv-11289 | Lecates v. Ethicon, Inc. et al |
| 6125 | 2:16-cv-11311 | Dingus v. Ethicon, Inc. et al |
| 6126 | 2:16-cv-11324 | Peling v. Ethicon, Inc. et al |
| 6127 | 2:16-cv-11328 | Garceau v. Ethicon, Inc. et al |
| 6128 | 2:16-cv-11345 | Kelley v. Ethicon, Inc. et al |
| 6129 | 2:16-cv-11348 | Henry v. Ethicon, Inc. et al |
| 6130 | 2:16-cv-11350 | Stabler v. Ethicon, Inc. et al |
| 6131 | 2:16-cv-11351 | Dudley v. Ethicon, Inc. et al |
| 6132 | 2:16-cv-11352 | Brooks v. Ethicon, Inc. et al |
| 6133 | 2:16-cv-11353 | Ali v. Ethicon, Inc. et al |
| 6134 | 2:16-cv-11354 | Haines v. Ethicon, Inc. et al |
| 6135 | 2:16-cv-11355 | Watson v. Ethicon, Inc. et al |
| 6136 | 2:16-cv-11357 | Duran v. Ethicon, Inc. et al |
| 6137 | 2:16-cv-11359 | Avina v. Ethicon, Inc. et al |
| 6138 | 2:16-cv-11360 | Lerma v. Ethicon, Inc. et al |
| 6139 | 2:16-cv-11361 | Green v. Ethicon, Inc. et al |
| 6140 | 2:16-cv-11362 | Martinez v. Ethicon, Inc. et al |
| 6141 | 2:16-cv-11420 | Bain v. Ethicon, Inc. et al |
| 6142 | 2:16-cv-11440 | Skeen v. Ethicon, Inc. et al |
| 6143 | 2:16-cv-11441 | Kilchrist v. Ethicon, Inc. et al |
| 6144 | 2:16-cv-11442 | Martin v. Ethicon, Inc. et al |
| 6145 | 2:16-cv-11447 | Sadler v. Ethicon, Inc. et al |
| 6146 | 2:16-cv-11451 | Smith v. Ethicon, Inc. et al |
| 6147 | 2:16-cv-11452 | Harmon v. Ethicon, Inc. et al |
| 6148 | 2:16-cv-11454 | Ramsey v. Ethicon, Inc. et al |
| 6149 | 2:16-cv-11455 | Spurlock v. Ethicon, Inc. et al |

**Exhibit A**

|       | Civil Action No. | Case Style |
|-------|------------------|------------|
| 6150  | 2:16-cv-11492    | Buwalda v. Ethicon, Inc. et al |
| 6151  | 2:16-cv-11503    | Leavell v. Ethicon, Inc. et al |
| 6152  | 2:16-cv-11505    | Wood v. Ethicon, Inc. et al |
| 6153  | 2:16-cv-11509    | Hensley v. Ethicon, Inc. et al |
| 6154  | 2:16-cv-11510    | Aguilar v. Ethicon, Inc. et al |
| 6155  | 2:16-cv-11529    | Tsanadis v. Ethicon, Inc. et al |
| 6156  | 2:16-cv-11542    | Armstrong-Ellison v. Ethicon, Inc. et al |
| 6157  | 2:16-cv-11550    | Shrader v. Ethicon, Inc. et al |
| 6158  | 2:16-cv-11564    | Adams v. Ethicon, Inc. et al |
| 6159  | 2:16-cv-11566    | Repetti v. Ethicon, Inc. et al |
| 6160  | 2:16-cv-11567    | Kuehn v. Ethicon, Inc. et al |
| 6161  | 2:16-cv-11569    | Ferreria v. Ethicon, Inc. et al |
| 6162  | 2:16-cv-11576    | Porter v. Ethicon, Inc. et al |
| 6163  | 2:16-cv-11578    | Harmon v. Ethicon, Inc. et al |
| 6164  | 2:16-cv-11584    | Fontaine v. Ethicon, Inc. et al |
| 6165  | 2:16-cv-11585    | Edmonds v. Ethicon, Inc. et al |
| 6166  | 2:16-cv-11591    | Brandon v. Ethicon, Inc. et al |
| 6167  | 2:16-cv-11595    | Garcia v. Ethicon, Inc. et al |
| 6168  | 2:16-cv-11602    | Goraum v. Ethicon, Inc. et al |
| 6169  | 2:16-cv-11612    | Davis v. Ethicon, Inc. et al |
| 6170  | 2:16-cv-11613    | Caster et al v. Ethicon, Inc. et al |
| 6171  | 2:16-cv-11614    | Cook v. Ethicon, Inc. et al |
| 6172  | 2:16-cv-11626    | Wilson v. Ethicon, Inc. et al |
| 6173  | 2:16-cv-11627    | Maddox v. Ethicon, Inc. et al |
| 6174  | 2:16-cv-11628    | Hall v. Ethicon, Inc. et al |
| 6175  | 2:16-cv-11641    | Belfiglio v. Ethicon, Inc. et al |
| 6176  | 2:16-cv-11651    | Ray v. Ethicon, Inc. et al |
| 6177  | 2:16-cv-11653    | Walker v. Ethicon, Inc. et al |
| 6178  | 2:16-cv-11661    | Stanley v. Ethicon, Inc. et al |
| 6179  | 2:16-cv-11669    | Broussard v. Ethicon, Inc. et al |
| 6180  | 2:16-cv-11670    | Cheek v. Ethicon, Inc. et al |
| 6181  | 2:16-cv-11680    | Walters v. Ethicon, Inc. et al |
| 6182  | 2:16-cv-11681    | Riner v. Ethicon, Inc. et al |
| 6183  | 2:16-cv-11682    | Duncan v. Ethicon, Inc. et al |
| 6184  | 2:16-cv-11683    | Davila v. Ethicon, Inc. et al |
| 6185  | 2:16-cv-11685    | Fuller v. Ethicon, Inc. et al |
| 6186  | 2:16-cv-11696    | Burnett v. Ethicon, Inc. et al |
| 6187  | 2:16-cv-11703    | Larino-Clarkin v. Ethicon, Inc. et al |
| 6188  | 2:16-cv-11723    | Payne v. Ethicon, Inc. et al |
| 6189  | 2:16-cv-11727    | Johnson v. Ethicon, Inc. et al |
| 6190  | 2:16-cv-11732    | Broas et al v. Ethicon, Inc. et al |
| 6191  | 2:16-cv-11737    | Salas v. Ethicon, Inc. et al |
| 6192  | 2:16-cv-11738    | Webb v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 6193 | 2:16-cv-11739 | Garrell et al v. Ethicon, Inc. et al |
| 6194 | 2:16-cv-11740 | Hinkle v. Ethicon, Inc. et al |
| 6195 | 2:16-cv-11763 | Truschke v. Ethicon, Inc. et al |
| 6196 | 2:16-cv-11767 | Clark v. Ethicon, Inc. et al |
| 6197 | 2:16-cv-11773 | Williams v. Ethicon, Inc. et al |
| 6198 | 2:16-cv-11780 | Brandon v. Ethicon, Inc. et al |
| 6199 | 2:16-cv-11783 | Rawlins v. Ethicon, Inc. et al |
| 6200 | 2:16-cv-11785 | Heaston v. Ethicon, Inc. et al |
| 6201 | 2:16-cv-11789 | Zaragoza v. Ethicon, Inc. et al |
| 6202 | 2:16-cv-11790 | Vasquez v. Ethicon, Inc. et al |
| 6203 | 2:16-cv-11791 | Holm v. Ethicon, Inc. et al |
| 6204 | 2:16-cv-11792 | Blackwell v. Ethicon, Inc. et al |
| 6205 | 2:16-cv-11809 | Dodds v. Ethicon, Inc. et al |
| 6206 | 2:16-cv-11818 | Anderson v. Ethicon, Inc. et al |
| 6207 | 2:16-cv-11823 | Stine v. Ethicon, Inc. et al |
| 6208 | 2:16-cv-11824 | Coffman v. Ethicon, Inc. et al |
| 6209 | 2:16-cv-11825 | Toda v. Ethicon, Inc. et al |
| 6210 | 2:16-cv-11830 | Hunt v. Ethicon, Inc. et al |
| 6211 | 2:16-cv-11836 | Conley v. Ethicon, Inc. et al |
| 6212 | 2:16-cv-11925 | Goetz v. Ethicon, Inc. et al |
| 6213 | 2:16-cv-11933 | Greer v. Ethicon, Inc. et al |
| 6214 | 2:16-cv-11937 | Hardesty v. Ethicon, Inc. et al |
| 6215 | 2:16-cv-11940 | Clifford v. Ethicon, Inc. et al |
| 6216 | 2:16-cv-11942 | Kain v. Ethicon, Inc. et al |
| 6217 | 2:16-cv-11944 | Johnson v. Ethicon, Inc. et al |
| 6218 | 2:16-cv-11945 | Teegarden v. Ethicon, Inc. et al |
| 6219 | 2:16-cv-11946 | Covey v. Ethicon, Inc. et al |
| 6220 | 2:16-cv-11948 | Daniels v. Ethicon, Inc. et al |
| 6221 | 2:16-cv-11951 | Shea v. Ethicon, Inc. et al |
| 6222 | 2:16-cv-11958 | Hislope v. Ethicon, Inc. et al |
| 6223 | 2:16-cv-11962 | Keeffe v. Ethicon, Inc. et al |
| 6224 | 2:16-cv-11984 | Honey v. Ethicon, Inc. et al |
| 6225 | 2:16-cv-11987 | Jones v. Ethicon, Inc. et al |
| 6226 | 2:16-cv-11988 | Bertrand v. Ethicon, Inc. et al |
| 6227 | 2:16-cv-11989 | Ivicevich v. Ethicon, Inc. et al |
| 6228 | 2:16-cv-11995 | Leyden v. Ethicon, Inc. et al |
| 6229 | 2:16-cv-12030 | Jones v. Ethicon, Inc. et al |
| 6230 | 2:16-cv-12031 | Davies v. Ethicon, Inc. et al |
| 6231 | 2:16-cv-12032 | Parks v. Ethicon, Inc. et al |
| 6232 | 2:16-cv-12033 | Roberts v. Ethicon, Inc. et al |
| 6233 | 2:16-cv-12035 | Woodard v. Ethicon, Inc. et ak |
| 6234 | 2:16-cv-12039 | Wright v. Ethicon, Inc. et al |
| 6235 | 2:16-cv-12043 | Dizney v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 6236 | 2:16-cv-12047 | Miller v. Ethicon, Inc. et al |
| 6237 | 2:16-cv-12049 | Holmes v. Ethicon, Inc. et al |
| 6238 | 2:16-cv-12050 | Bradley v. Ethicon, Inc. et al |
| 6239 | 2:16-cv-12060 | Bainter v. Ethicon, Inc. et al |
| 6240 | 2:16-cv-12071 | Flippo v. Ethicon, Inc. et al |
| 6241 | 2:16-cv-12079 | Lawson v. Ethicon, Inc. et al |
| 6242 | 2:16-cv-12080 | Bridgeman v. Ethicon, Inc. et al |
| 6243 | 2:16-cv-12081 | Buchanan v. Ethicon, Inc. et al |
| 6244 | 2:16-cv-12083 | Cantwell v. Ethicon, Inc. et al |
| 6245 | 2:16-cv-12084 | Christoloveon v. Ethicon, Inc. et al |
| 6246 | 2:16-cv-12087 | Holmes v. Ethicon, Inc. et al |
| 6247 | 2:16-cv-12090 | Hughes v. Ethicon, Inc. et al |
| 6248 | 2:16-cv-12091 | King v. Ethicon, Inc. et al |
| 6249 | 2:16-cv-12092 | Knight v. Ethicon, Inc. et al |
| 6250 | 2:16-cv-12093 | Lear v. Ethicon, Inc. et al |
| 6251 | 2:16-cv-12095 | Preece v. Ethicon, Inc. et al |
| 6252 | 2:16-cv-12096 | Prestigiacomo v. Ethicon, Inc. et al |
| 6253 | 2:16-cv-12099 | Singh v. Ethicon, Inc. et al |
| 6254 | 2:16-cv-12100 | Spearman v. Ethicon, Inc. et al |
| 6255 | 2:16-cv-12103 | Spikes v. Ethicon, Inc. et al |
| 6256 | 2:16-cv-12104 | Wilson v. Ethicon, Inc. et al |
| 6257 | 2:16-cv-12105 | Hogg v. Ethicon, Inc. et al |
| 6258 | 2:16-cv-12114 | Blakley v. Ethicon, Inc. et al |
| 6259 | 2:16-cv-12115 | Hughes v. Ethicon, Inc. et al |
| 6260 | 2:16-cv-12116 | Keene v. Ethicon, Inc. et al |
| 6261 | 2:16-cv-12117 | Reed v. Ethicon, Inc. et al |
| 6262 | 2:16-cv-12123 | Bailey v. Ethicon, Inc. et al |
| 6263 | 2:16-cv-12126 | Schill v. Ethicon, Inc. et al |
| 6264 | 2:16-cv-12128 | Jasko v. Ethicon, Inc. et al |
| 6265 | 2:16-cv-12136 | Griffith v. Ethicon, Inc. et al |
| 6266 | 2:16-cv-12143 | Eckstein v. Ethicon, Inc. et al |
| 6267 | 2:16-cv-12148 | Henrich v. Ethicon, Inc. et al |
| 6268 | 2:16-cv-12158 | Moonen v. Ethicon, Inc. et al |
| 6269 | 2:16-cv-12162 | Wilken v. Ethicon, Inc. et al |
| 6270 | 2:16-cv-12169 | Hicks v. Ethicon, Inc. et al |
| 6271 | 2:16-cv-12177 | Wyman v. Ethicon, Inc. et al |
| 6272 | 2:16-cv-12178 | Keith v. Ethicon, Inc. et al |
| 6273 | 2:16-cv-12189 | Brummett v. Ethicon, Inc. et al |
| 6274 | 2:16-cv-12200 | Floyd v. Ethicon, Inc. et al |
| 6275 | 2:16-cv-12201 | Castro v. Ethicon, Inc. et al |
| 6276 | 2:16-cv-12202 | Huebner v. Ethicon, Inc. et al |
| 6277 | 2:16-cv-12203 | Davidson v. Ethicon, Inc. et al |
| 6278 | 2:16-cv-12206 | Jordan v. Ethicon, Inc. et al |

**Exhibit A**

| | Civil Action No. | Case Style |
|---|---|---|
| 6279 | 2:16-cv-12244 | Evans v. Ethicon, Inc. et al |
| 6280 | 2:16-cv-12288 | Kallas v. Ethicon, Inc. et al |
| 6281 | 2:16-cv-12297 | Huertas v. Ethicon, Inc. et al |
| 6282 | 2:16-cv-12299 | Holm v. Ethicon, Inc. et al |
| 6283 | 2:16-cv-12301 | Snyder v. Ethicon, Inc. et al |
| 6284 | 2:16-cv-12328 | Fournet et al v. Ethicon, Inc. et al |
| 6285 | 2:16-cv-12332 | Shadley v. Ethicon, Inc. et al |
| 6286 | 2:16-cv-12333 | McKernan v. Ethicon, Inc. et al |
| 6287 | 2:16-cv-12334 | Deren v. Ethicon, Inc. et al |
| 6288 | 2:16-cv-12340 | Spencer v. Ethicon, Inc. et al |
| 6289 | 2:16-cv-12354 | Steele v. Ethicon, Inc. et al |
| 6290 | 2:16-cv-12355 | Kerr v. Ethicon, Inc. et al |
| 6291 | 2:16-cv-12359 | Greene v. Ethicon, Inc. et al |
| 6292 | 2:16-cv-12361 | Walker v. Ethicon, Inc. et al |
| 6293 | 2:16-cv-12366 | Edwards v. Ethicon, Inc. et al |
| 6294 | 2:16-cv-12367 | Turowski v. Ethicon, Inc. et al |
| 6295 | 2:16-cv-12368 | Grates v. Ethicon, Inc. et al |
| 6296 | 2:16-cv-12374 | Calderon v. Ethicon, Inc. et ak |
| 6297 | 2:16-cv-12396 | Korreck v. Ethicon, Inc. et al |
| 6298 | 2:16-cv-12400 | Rodriguez v. Ethicon, Inc. et al |
| 6299 | 2:16-cv-12401 | Ortiz-Ortiz v. Ethicon, Inc. et al |
| 6300 | 2:16-cv-12402 | Cole v. Ethicon, Inc. et al |
| 6301 | 2:16-cv-12409 | Dotson v. Ethicon, Inc. et al |
| 6302 | 2:16-cv-12414 | Roberts v. Ethicon, Inc. et al |
| 6303 | 2:16-cv-12434 | Judd v. Ethicon, Inc. et al |
| 6304 | 2:16-cv-12437 | Taylor v. Ethicon, Inc. et al |
| 6305 | 2:16-cv-12441 | Doughan v. Ethicon, Inc. et al |
| 6306 | 2:16-cv-12451 | James v. Ethicon, Inc. et al |
| 6307 | 2:16-cv-12462 | Mullins et al v. Ethicon, Inc. et al |
| 6308 | 2:16-cv-12464 | Stilloe-Weide v. Ethicon, Inc. et al |
| 6309 | 2:16-cv-12465 | Fernandez-Navarro v. Ethicon, Inc. et al |
| 6310 | 2:16-cv-12474 | Yardley v. Ethicon, Inc. et al |
| 6311 | 2:16-cv-12476 | Schneider v. Ethicon, Inc. et al |
| 6312 | 2:16-cv-12477 | Hancock v. Ethicon, Inc. et al |
| 6313 | 2:16-cv-12490 | Wade v. Ethicon, Inc. et al |
| 6314 | 2:16-cv-12498 | Alfonsi v. Ethicon, Inc. et al |
| 6315 | 2:16-cv-12499 | Hollenbach v. Ethicon, Inc. et al |
| 6316 | 2:16-cv-12504 | Cox v. Ethicon, Inc. et al |
| 6317 | 2:16-cv-12505 | Bennett v. Ethicon, Inc. et al |
| 6318 | 2:16-cv-12510 | Garcia v. Ethicon, Inc. et al |
| 6319 | 2:16-cv-12519 | Trujillo v. Ethicon, Inc. et al |
| 6320 | 2:16-cv-12520 | Rentz v. Ethicon, Inc. et al |
| 6321 | 2:16-cv-12529 | Macias v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 6322 | 2:16-cv-12542 | Kavanaugh v. Ethicon, Inc. et al |
| 6323 | 2:16-cv-12550 | Koonce v. Ethicon, Inc. et al |
| 6324 | 2:16-cv-12581 | Garofalo v. Ethicon, Inc. et al |
| 6325 | 2:16-cv-12585 | Lynde v. Ethicon, Inc. et al |
| 6326 | 2:16-cv-12594 | Brooks v. Ethicon, Inc. et al |
| 6327 | 2:16-cv-12595 | Johnson v. Ethicon, Inc. et al |
| 6328 | 2:16-cv-12604 | Anasco v. Ethicon, Inc. et al |
| 6329 | 2:16-cv-12606 | Sargent v. Ethicon, Inc. et al |
| 6330 | 2:16-cv-12613 | Jackson v. Ethicon, Inc. et al |
| 6331 | 2:16-cv-12618 | Irabor v. Ethicon, Inc. et al |
| 6332 | 2:16-cv-12644 | Trevino v. Ethicon, Inc. et al |
| 6333 | 2:16-cv-12655 | Votion  v. Ethicon, Inc. et al |
| 6334 | 2:16-cv-12657 | Perez v. Ethicon, Inc. et al |
| 6335 | 2:16-cv-12658 | Blakeman v. Ethicon, Inc. et al |
| 6336 | 2:16-cv-12714 | Longwell v. Ethicon, Inc. et al |
| 6337 | 2:16-cv-12716 | Wyatt v. Ethicon, Inc. et al |
| 6338 | 2:16-cv-12727 | Trifiletti v. Ethicon, Inc. et al |
| 6339 | 2:16-cv-12758 | Cox v. Ethicon, Inc. et al |
| 6340 | 2:16-cv-12765 | Lanz v. Ethicon, Inc. et al |
| 6341 | 2:17-cv-00016 | Bradley v. Ethicon, Inc. et al |
| 6342 | 2:17-cv-00023 | Brown v. Ethicon, Inc. et al |
| 6343 | 2:17-cv-00029 | Greear v. Ethicon, Inc. et al |
| 6344 | 2:17-cv-00033 | Tashie v. Ethicon, Inc. et al |
| 6345 | 2:17-cv-00035 | Kalotay v. Ethicon, Inc. et al |
| 6346 | 2:17-cv-00036 | Lippincott v. Ethicon, Inc. et al |
| 6347 | 2:17-cv-00038 | Rivera v. Ethicon, Inc. et al |
| 6348 | 2:17-cv-00039 | Taylor v. Ethicon, Inc. et al |
| 6349 | 2:17-cv-00040 | Torres v. Ethicon, Inc. et al |
| 6350 | 2:17-cv-00041 | Vasquez v. Ethicon, Inc. et al |
| 6351 | 2:17-cv-00085 | Ellis v. Ethicon, Inc. et al |
| 6352 | 2:17-cv-00170 | Ihn v. Ethicon, Inc. et al |
| 6353 | 2:17-cv-00186 | Graf v. Ethicon, Inc. et al |
| 6354 | 2:17-cv-00200 | Curtis v. Ethicon, Inc. et al |
| 6355 | 2:17-cv-00272 | Hale v. Ethicon, Inc. et al |
| 6356 | 2:17-cv-00281 | Lewis v. Ethicon, Inc. et al |
| 6357 | 2:17-cv-00284 | Luttrell v. Ethicon, Inc. et al |
| 6358 | 2:17-cv-00385 | Ramirez v. Ethicon, Inc. et al |
| 6359 | 2:17-cv-00388 | Richard v. Ethicon, Inc. et al |
| 6360 | 2:17-cv-00457 | Johnson v. Ethicon, Inc. et al |
| 6361 | 2:17-cv-00462 | Rollins v. Ethicon, Inc. et al |
| 6362 | 2:17-cv-00496 | Schiro v. Ethicon, Inc. et al |
| 6363 | 2:17-cv-00540 | Sweeney-Warnick v. Ethicon, Inc. et al |
| 6364 | 2:17-cv-00552 | Washington v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 6365 | 2:17-cv-00578 | Robinson v. Ethicon, Inc. et al |
| 6366 | 2:17-cv-00586 | Robbins v. Ethicon, Inc. et al |
| 6367 | 2:17-cv-00595 | Wolfe v. Ethicon, Inc. et al |
| 6368 | 2:17-cv-00649 | Allen v. Ethicon, Inc. et al |
| 6369 | 2:17-cv-00659 | Bryson v. Ethicon, Inc. et al |
| 6370 | 2:17-cv-00664 | Fusco v. Ethicon, Inc. et al |
| 6371 | 2:17-cv-00667 | Herdman v. Ethicon, Inc. et al |
| 6372 | 2:17-cv-00668 | Hill v. Ethicon, Inc. et al |
| 6373 | 2:17-cv-00670 | Johnson v. Ethicon, Inc. et al |
| 6374 | 2:17-cv-00675 | Massmann v. Ethicon, Inc. et al |
| 6375 | 2:17-cv-00682 | White v. Ethicon, Inc. et al |
| 6376 | 2:17-cv-00785 | Poole et al v. Ethicon, Inc. |
| 6377 | 2:17-cv-00860 | Bolle v. Ethicon, Inc. et al |
| 6378 | 2:17-cv-00863 | Keen v. Ethicon, Inc. et al |
| 6379 | 2:17-cv-00919 | Loscombe et al v. Ethicon, Inc. et al |
| 6380 | 2:17-cv-00950 | Doss et al v. Ethicon, Inc. et al |
| 6381 | 2:17-cv-00979 | Weldon v. Ethicon, Inc. et al |
| 6382 | 2:17-cv-01006 | Keller v. Ethicon, Inc. et al |
| 6383 | 2:17-cv-01019 | Taylor v. Ethicon, Inc. et al |
| 6384 | 2:17-cv-01028 | Brooks v. Ethicon, Inc. et al |
| 6385 | 2:17-cv-01067 | Bailey v. Ethicon, Inc. |
| 6386 | 2:17-cv-01069 | Lee v. Ethicon, Inc. et al |
| 6387 | 2:17-cv-01083 | Gammon v. Ethicon, Inc. et al |
| 6388 | 2:17-cv-01092 | Nyblom v. Ethicon, Inc. et al |
| 6389 | 2:17-cv-01106 | Hansen v. Ethicon, Inc. et al |
| 6390 | 2:17-cv-01130 | Stanford et al v. Ethicon, Inc. et al |
| 6391 | 2:17-cv-01188 | Richley v. Ethicon, Inc. et al |
| 6392 | 2:17-cv-01273 | Pettigrew v. Ethicon, Inc. et al |
| 6393 | 2:17-cv-01301 | Akins v. Ethicon, Inc. et al |
| 6394 | 2:17-cv-01436 | Barnett v. Ethicon, Inc. et al |
| 6395 | 2:17-cv-01437 | Bastien v. Ethicon, Inc. et al |
| 6396 | 2:17-cv-01438 | Beason v. Ethicon, Inc. et al |
| 6397 | 2:17-cv-01439 | Biehl v. Ethicon, Inc. et al |
| 6398 | 2:17-cv-01441 | Braxton v. Ethicon, Inc. et al |
| 6399 | 2:17-cv-01442 | Bublitz v. Ethicon, Inc. et al |
| 6400 | 2:17-cv-01443 | Burks v. Ethicon, Inc. et al |
| 6401 | 2:17-cv-01444 | Bush v. Ethicon, Inc. et al |
| 6402 | 2:17-cv-01449 | Dan v. Ethicon, Inc. et al |
| 6403 | 2:17-cv-01451 | Dunn v. Ethicon, Inc. et al |
| 6404 | 2:17-cv-01452 | Fandrey v. Ethicon, Inc. et al |
| 6405 | 2:17-cv-01455 | Fox v. Ethicon, Inc. et al |
| 6406 | 2:17-cv-01458 | Grillo v. Ethicon, Inc. et al |
| 6407 | 2:17-cv-01460 | Haggerty v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 6408 | 2:17-cv-01461 | Hall v. Ethicon, Inc. et al |
| 6409 | 2:17-cv-01463 | Hoffman v. Ethicon, Inc. et al |
| 6410 | 2:17-cv-01468 | Irvin v. Ethicon, Inc. et al |
| 6411 | 2:17-cv-01469 | Jordan v. Ethicon, Inc. et al |
| 6412 | 2:17-cv-01470 | Keebaugh v. Ethicon, Inc. et al |
| 6413 | 2:17-cv-01475 | Maddox v. Ethicon, Inc. et al |
| 6414 | 2:17-cv-01476 | Marinette v. Ethicon, Inc. et al |
| 6415 | 2:17-cv-01481 | Deacon v. Ethicon, Inc. et al |
| 6416 | 2:17-cv-01482 | Dooley v. Ethicon, Inc. et al |
| 6417 | 2:17-cv-01483 | Garner v. Ethicon, Inc. et al |
| 6418 | 2:17-cv-01485 | McDole v. Ethicon, Inc. et al |
| 6419 | 2:17-cv-01488 | Moore v. Ethicon, Inc. et al |
| 6420 | 2:17-cv-01502 | Seibly v. Ethicon, Inc. et al |
| 6421 | 2:17-cv-01507 | Tso v. Ethicon, Inc. et al |
| 6422 | 2:17-cv-01508 | Valenzuela v. Ethicon, Inc. et al |
| 6423 | 2:17-cv-01509 | Waldeck v. Ethicon, Inc. et al |
| 6424 | 2:17-cv-01510 | Ward v. Ethicon, Inc. et al |
| 6425 | 2:17-cv-01513 | Wright v. Ethicon, Inc. et al |
| 6426 | 2:17-cv-01526 | Riddell v. Ethicon, Inc. et al |
| 6427 | 2:17-cv-01539 | George  v. Ethicon, Inc. et al |
| 6428 | 2:17-cv-01577 | Beyer v. Ethicon, Inc. et al |
| 6429 | 2:17-cv-01579 | Brimer v. Ethicon, Inc. et al |
| 6430 | 2:17-cv-01589 | Driggs v. Ethicon, Inc. et al |
| 6431 | 2:17-cv-01590 | Dvorak v. Ethicon, Inc. et al |
| 6432 | 2:17-cv-01592 | Edwards v. Ethicon, Inc. et al |
| 6433 | 2:17-cv-01593 | Evans v. Ethicon, Inc. et al |
| 6434 | 2:17-cv-01594 | Faulk v. Ethicon, Inc. et al |
| 6435 | 2:17-cv-01598 | Hogard v. Ethicon, Inc. et al |
| 6436 | 2:17-cv-01600 | Howell v. Ethicon, Inc. et al |
| 6437 | 2:17-cv-01601 | Jones v. Ethicon, Inc. et al |
| 6438 | 2:17-cv-01669 | Lopez v. Ethicon, Inc. et al |
| 6439 | 2:17-cv-01672 | Mann v. Ethicon, Inc. et al |
| 6440 | 2:17-cv-01674 | Mattucci v. Ethicon, Inc. et al |
| 6441 | 2:17-cv-01676 | McCormick v. Ethicon, Inc. et al |
| 6442 | 2:17-cv-01683 | Parr v. Ethicon, Inc. et al |
| 6443 | 2:17-cv-01688 | Pierson v. Ethicon, Inc. et al |
| 6444 | 2:17-cv-01696 | Pugh v. Ethicon, Inc. et al |
| 6445 | 2:17-cv-01704 | Roberts v. Ethicon, Inc. et al |
| 6446 | 2:17-cv-01707 | Rogers v. Ethicon, Inc. et al |
| 6447 | 2:17-cv-01717 | Santini v. Ethicon, Inc. et al |
| 6448 | 2:17-cv-01727 | Yantis v. Ethicon, Inc. et al |
| 6449 | 2:17-cv-01769 | Trobough v. Ethicon, Inc. et al |
| 6450 | 2:17-cv-01792 | Caudill v. Ethicon, Inc. et al |

**Exhibit A**

|  | Civil Action No. | Case Style |
|---|---|---|
| 6451 | 2:17-cv-01793 | Christensen v. Ethicon, Inc. et al |
| 6452 | 2:17-cv-01796 | Clark v. Ethicon, Inc. et al |
| 6453 | 2:17-cv-01801 | Cricks v. Ethicon, Inc. et al |
| 6454 | 2:17-cv-01802 | Sanchez et al v. Ethicon, Inc. et al |
| 6455 | 2:17-cv-01805 | Evans et al v. Ethicon, Inc. et al |
| 6456 | 2:17-cv-01808 | Faugot et al v. Ethicon, Inc. et al |
| 6457 | 2:17-cv-01810 | Freeman et al v. Ethicon, Inc. et al |
| 6458 | 2:17-cv-01811 | Graham et al v. Ethicon, Inc. et al |
| 6459 | 2:17-cv-01812 | Hannah et al v. Ethicon, Inc. et al |
| 6460 | 2:17-cv-01814 | Hansen et al v. Ethicon, Inc. et al |
| 6461 | 2:17-cv-01816 | Harrington v. Ethicon, Inc. et al |
| 6462 | 2:17-cv-01819 | Hess et al v. Ethicon, Inc. et al |
| 6463 | 2:17-cv-01820 | Hicks v. Ethicon, Inc. et al |
| 6464 | 2:17-cv-01821 | Hill v. Ethicon, Inc. et al |
| 6465 | 2:17-cv-01822 | Jennings et al v. Ethicon, Inc. et al |
| 6466 | 2:17-cv-01823 | King v. Ethicon, Inc. et al |
| 6467 | 2:17-cv-01824 | Landry et al v. Ethicon, Inc. et al |
| 6468 | 2:17-cv-01827 | Martin et al v. Ethicon, Inc. et al |
| 6469 | 2:17-cv-01828 | Mompher v. Ethicon, Inc. et al |
| 6470 | 2:17-cv-01830 | O'Hara v. Ethicon, Inc. et al |
| 6471 | 2:17-cv-01839 | Lowery et al v. Ethicon, Inc. et al |
| 6472 | 2:17-cv-01848 | Rankin et al v. Ethicon, Inc. et al |
| 6473 | 2:17-cv-01849 | Reid et al v. Ethicon, Inc. et al |
| 6474 | 2:17-cv-01851 | Rivera v. Ethicon, Inc. et al |
| 6475 | 2:17-cv-01853 | Moon v. Ethicon, Inc. et al |
| 6476 | 2:17-cv-01854 | Robertson v. Ethicon, Inc. et al |
| 6477 | 2:17-cv-01855 | Ross v. Ethicon, Inc. et al |
| 6478 | 2:17-cv-01856 | Rozencwaig et al v. Ethicon, Inc. et al |
| 6479 | 2:17-cv-01857 | Schimmel v. Ethicon, Inc. et al |
| 6480 | 2:17-cv-01865 | Schott et al v. Ethicon, Inc. et al |
| 6481 | 2:17-cv-01866 | Seaton v. Ethicon, Inc. et al |
| 6482 | 2:17-cv-01868 | Shehane v. Ethicon, Inc. et al |
| 6483 | 2:17-cv-01869 | Smith v. Ethicon, Inc. et al |
| 6484 | 2:17-cv-01870 | Sorrell v. Ethicon, Inc. et al |
| 6485 | 2:17-cv-01871 | Synowiec et al v. Ethicon, Inc. et al |
| 6486 | 2:17-cv-01873 | Szmant et al v. Ethicon, Inc. et al |
| 6487 | 2:17-cv-01874 | Titus et al v. Ethicon, Inc. et al |
| 6488 | 2:17-cv-01875 | Toney et al v. Ethicon, Inc. et al |
| 6489 | 2:17-cv-01876 | Walters v. Ethicon, Inc. et al |
| 6490 | 2:17-cv-01877 | White et al v. Ethicon, Inc. et al |
| 6491 | 2:17-cv-01879 | Wilbanks et al v. Ethicon, Inc. et al |
| 6492 | 2:17-cv-01880 | Workman et al v. Ethicon, Inc. et al |
| 6493 | 2:17-cv-01881 | Wright et al v. Ethicon, Inc. et al |

**Exhibit A**

|       | Civil Action No. | Case Style |
|-------|------------------|------------|
| 6494  | 2:17-cv-01883    | Guerra v. Ethicon, Inc. et al |
| 6495  | 2:17-cv-01888    | Ford v. Ethicon, Inc. et al |
| 6496  | 2:17-cv-01889    | Starbuck v. Ethicon, Inc. et al |
| 6497  | 2:17-cv-01891    | Jacobs v. Ethicon, Inc. et al |
| 6498  | 2:17-cv-01961    | Antol v. Ethicon, Inc. et al |
| 6499  | 2:17-cv-02006    | Battjes v. Ethicon, Inc. et al |
| 6500  | 2:17-cv-02033    | DiGregorio v. Ethicon, Inc. et al |
| 6501  | 2:17-cv-02040    | Harrington v. Ethicon, Inc. et al |
| 6502  | 2:17-cv-02069    | Long v. Ethicon, Inc. et al |
| 6503  | 2:17-cv-02072    | McOwens v. Ethicon, Inc. et al |
| 6504  | 2:17-cv-02077    | Rebarchek v. Ethicon, Inc. et al |
| 6505  | 2:17-cv-02081    | Burns v. Ethicon, Inc. et al |
| 6506  | 2:17-cv-02095    | Sullivan v. Ethicon, Inc. et al |
| 6507  | 2:17-cv-02116    | Amos et al v. Ethicon, Inc. et al |
| 6508  | 2:17-cv-02210    | Harbin v. Ethicon, Inc. et al |
| 6509  | 2:17-cv-02280    | Carnes v. Ethicon, Inc. et al |
| 6510  | 2:17-cv-02307    | Hammond v. Ethicon, Inc. et al |
| 6511  | 2:17-cv-02318    | Howard et al v. Ethicon, Inc. et al |
| 6512  | 2:17-cv-02319    | Maez v. Ethicon, Inc. et al |
| 6513  | 2:17-cv-02320    | Martinez v. Ethicon, Inc. et al |
| 6514  | 2:17-cv-02321    | Mason v. Ethicon, Inc. et al |
| 6515  | 2:17-cv-02376    | Rivera v. Ethicon, Inc. et al |
| 6516  | 2:17-cv-02484    | Yelvington v. Ethicon, Inc. et al |
| 6517  | 2:17-cv-02535    | Sanders et al v. Ethicon, Inc. et al |
| 6518  | 2:17-cv-02540    | Skinner v. Ethicon, Inc. et al |
| 6519  | 2:17-cv-02658    | Ferraiolo v. Ethicon, Inc. et al |
| 6520  | 2:17-cv-02660    | Gibson v. Ethicon, Inc. et al |
| 6521  | 2:17-cv-02661    | Glisson v. Ethicon, Inc. et al |
| 6522  | 2:17-cv-02663    | Hyder v. Ethicon, Inc. et al |
| 6523  | 2:17-cv-02680    | Jensen v. Ethicon, Inc. et al |
| 6524  | 2:17-cv-02681    | Jeter v. Ethicon, Inc. et al |
| 6525  | 2:17-cv-02697    | Valles v. Ethicon, Inc. et al |
| 6526  | 2:17-cv-02701    | Aycox v. Ethicon, Inc. et al |
| 6527  | 2:17-cv-02719    | Lloyd v. Ethicon, Inc. et al |
| 6528  | 2:17-cv-02721    | Medrano-Gonzalez v. Ethicon, Inc. et al |
| 6529  | 2:17-cv-02820    | Rivera v. Ethicon, Inc. et al |
| 6530  | 2:17-cv-02966    | Downie v. Ethicon, Inc. et al |
| 6531  | 2:17-cv-02972    | Sammut v. Ethicon, Inc. et al |
| 6532  | 2:17-cv-02974    | Alvarado v. Ethicon, Inc. et al |
| 6533  | 2:17-cv-02977    | Eck v. Ethicon, Inc. et al |
| 6534  | 2:17-cv-02981    | Martinez v. Ethicon, Inc. et al |
| 6535  | 2:17-cv-02989    | Case v. Ethicon, Inc. et al |
| 6536  | 2:17-cv-02992    | Jackson v. Ethicon, Inc. et al |

**Exhibit A**

|      | Civil Action No. | Case Style |
|------|------------------|------------|
| 6537 | 2:17-cv-03025 | Dean v. Ethicon, Inc. et al |
| 6538 | 2:17-cv-03027 | Dison v. Ethicon, Inc. et al |
| 6539 | 2:17-cv-03046 | Ferrero v. Ethicon, Inc. et al |
| 6540 | 2:17-cv-03047 | Graves v. Ethicon, Inc. et al |
| 6541 | 2:17-cv-03048 | Bond et al v. Ethicon, Inc. et al |
| 6542 | 2:17-cv-03173 | DuMond v. Ethicon, Inc. et al |
| 6543 | 2:17-cv-03174 | Grant v. Ethicon, Inc. et al |
| 6544 | 2:17-cv-03241 | Cowgill et al v. Ethicon, Inc. et al |
| 6545 | 2:17-cv-03301 | Furlong et al v. Ethicon, Inc. et al |
| 6546 | 2:17-cv-03303 | Billings v. Ethicon, Inc. et al |
| 6547 | 2:17-cv-03332 | Lampley v. Ethicon, Inc. et al |
| 6548 | 2:17-cv-03341 | Shupe v. Ethicon, Inc. et al |
| 6549 | 2:17-cv-03487 | Cole et al v. Ethicon, Inc. et al |
| 6550 | 2:17-cv-03501 | Thomas v. Ethicon, Inc. et al |
| 6551 | 2:17-cv-03539 | Ellis v. Ethicon, Inc. et al |
| 6552 | 2:17-cv-03612 | Assad v. Ethicon, Inc. et al |
| 6553 | 2:17-cv-03706 | Shepherd v. Ethicon, Inc. et al |
| 6554 | 2:17-cv-03719 | Fitzgerald v. Ethicon, Inc. et al |
| 6555 | 2:17-cv-03989 | St. John v. Ethicon, Inc. et al |
| 6556 | 2:17-cv-03999 | Andrus v. Ethicon, Inc. et al |
| 6557 | 2:17-cv-04121 | Trahan v. Ethicon, Inc. et al |

**EXHIBIT B**

|   | Civil Action No. | Case Style |
|---|---|---|
| 1 | 2:10-cv-01343 | Pack et al v. Boston Scientific Corporation |
| 2 | 2:12-cv-01744 | Parker et al v. Coloplast Corporation et al |
| 3 | 2:12-cv-02280 | Wilkins v. Mentor Worldwide LLC et al |
| 4 | 2:12-cv-03042 | May et al v. Boston Scientific Corporation |
| 5 | 2:12-cv-03113 | Brower v. C. R. Bard, Inc. |
| 6 | 2:12-cv-03148 | Powell v. Boston Scientific Corporation |
| 7 | 2:12-cv-03377 | Farmer et al v. C. R. Bard, Inc. et al |
| 8 | 2:12-cv-03738 | Orr et al v. Ethicon, Inc. et al |
| 9 | 2:12-cv-04227 | Warden v. Ethicon, Inc. et al |
| 10 | 2:12-cv-04791 | Smith et al v. Ethicon, Inc. et al |
| 11 | 2:12-cv-05179 | Henry v. Boston Scientific et al |
| 12 | 2:12-cv-05706 | Harthcock v. Boston Scientific Corporation |
| 13 | 2:12-cv-05714 | Harper et al v. Boston Scientific Corporation |
| 14 | 2:12-cv-07472 | Evans et al v. C. R. Bard, Inc. et al |
| 15 | 2:12-cv-07480 | Phillips v. Boston Scientific Corporation et al |
| 16 | 2:12-cv-07507 | Buckler-Dollins et al v. Coloplast Corp. |
| 17 | 2:12-cv-08165 | Parker et al  v. Boston Scientific Corporation |
| 18 | 2:12-cv-08250 | McDaniel v. Coloplast Corp. |
| 19 | 2:12-cv-08527 | Johns v. Ethicon, Inc. et al |
| 20 | 2:12-cv-08939 | Stewart et al v. Boston Scientific Corporation |
| 21 | 2:12-cv-08952 | Gardner et al v. Boston Scientific Corporation |
| 22 | 2:13-cv-00134 | Pazimino v. Mentor Worldwide LLC et al |
| 23 | 2:13-cv-00161 | Turner et al v. Boston Scientific Corporation |
| 24 | 2:13-cv-00732 | Disch et al v. Boston Scientific Corporation |
| 25 | 2:13-cv-01090 | Green v. Mentor Worldwide LLC et al |
| 26 | 2:13-cv-01292 | Hoxsey v. Boston Scientific Corporation |
| 27 | 2:13-cv-02240 | Metzel et al v. C. R. Bard, Inc. et al |
| 28 | 2:13-cv-02392 | McGregor et al v. Boston Scientific Corporation |
| 29 | 2:13-cv-02471 | Kelleher v. Coloplast Corp. |
| 30 | 2:13-cv-02916 | Scales v. Mentor Worldwide LLC et al |
| 31 | 2:13-cv-03220 | Larson v. Boston Scientific Corporation |
| 32 | 2:13-cv-03535 | Patrick et al v. Boston Scientific Corporation |
| 33 | 2:13-cv-03544 | Adams v. Boston Scientific Corporation |
| 34 | 2:13-cv-03632 | Haller et al v. C. R. Bard, Inc. et al |
| 35 | 2:13-cv-03823 | Cervantes et al v. Boston Scientific Corporation |
| 36 | 2:13-cv-03934 | Goodwin v. C. R. Bard, Inc. |
| 37 | 2:13-cv-03940 | Nicely et al v. C. R. Bard, Inc. et al |
| 38 | 2:13-cv-04295 | Moten v. Boston Scientific Corporation |
| 39 | 2:13-cv-04333 | Powell v. Boston Scientific Corporation |
| 40 | 2:13-cv-04358 | Sullivan et al v. Coloplast Corp. |
| 41 | 2:13-cv-05842 | Cox-Windham v. Boston Scientific Corporation |
| 42 | 2:13-cv-05901 | Kjersgaard et al v. American Medical Systems, Inc. |
| 43 | 2:13-cv-05908 | Seaver v. Boston Scientific Corporation |

**EXHIBIT B**

|  | Civil Action No. | Case Style |
|---|---|---|
| 44 | 2:13-cv-06518 | Dudley et al v. Boston Scientific Corporation |
| 45 | 2:13-cv-06725 | Boyd v. Boston Scientific Corporation |
| 46 | 2:13-cv-06820 | Sherwood et al v. Ethicon, Inc. et al |
| 47 | 2:13-cv-07174 | Berry et al v. Mentor Worldwide LLC et al |
| 48 | 2:13-cv-07175 | Mason v. Ethicon, Inc. et al |
| 49 | 2:13-cv-07427 | Miller et al v. Boston Scientific Corporation |
| 50 | 2:13-cv-08011 | Uribe v. C. R. Bard, Inc. et al |
| 51 | 2:13-cv-08676 | Glenn v. Boston Scientific Corporation |
| 52 | 2:13-cv-09453 | Hicks v. Boston Scientific Corporation |
| 53 | 2:13-cv-09867 | Dotson et al v. Boston Scientific Corporation |
| 54 | 2:13-cv-09902 | Didomenico v. Ethicon, Inc. et al |
| 55 | 2:13-cv-10398 | Wilson v. Boston Scientific Corporation |
| 56 | 2:13-cv-10948 | Wenger et al v. Boston Scientific Corporation |
| 57 | 2:13-cv-11164 | Hampton et al v. Mentor Worldwide LLC et al |
| 58 | 2:13-cv-11574 | Smit et al v. Boston Scientific Corporation |
| 59 | 2:13-cv-12069 | Knight v. Boston Scientific Corporation et al |
| 60 | 2:13-cv-12452 | Naylor et al v. Boston Scientific Corporation |
| 61 | 2:13-cv-12887 | Herrera v. C. R. Bard, Inc. et al |
| 62 | 2:13-cv-13066 | Parker v. Boston Scientific Corporation |
| 63 | 2:13-cv-13160 | Olsen et al v. C. R. Bard, Inc. et al |
| 64 | 2:13-cv-13266 | Matthews et al v. Boston Scientific Corporation et al |
| 65 | 2:13-cv-13460 | Seale et al v. Boston Scientific Corporation |
| 66 | 2:13-cv-13700 | Debardelen et al v. Boston Scientific Corporation |
| 67 | 2:13-cv-13732 | Turpin v. C. R. Bard, Inc. et al |
| 68 | 2:13-cv-13912 | Morales et al v. C. R. Bard, Inc. et al |
| 69 | 2:13-cv-13915 | Meza et al v. Coloplast Corp. |
| 70 | 2:13-cv-14272 | Bindner v. C. R. Bard, Inc. |
| 71 | 2:13-cv-14371 | Miller et al v. C. R. Bard, Inc. et al |
| 72 | 2:13-cv-14533 | Doherty v. Mentor Worldwide LLC et al |
| 73 | 2:13-cv-15317 | Crawford v. Boston Scientific Corporation |
| 74 | 2:13-cv-15365 | Robinson et al v. C. R. Bard, Inc. et al |
| 75 | 2:13-cv-15787 | Covarrubias et al v. Ethicon, Inc. et al |
| 76 | 2:13-cv-15834 | Belknap et al v. Boston Scientific Corporation |
| 77 | 2:13-cv-15885 | Hurd et al v. Boston Scientific Corporation |
| 78 | 2:13-cv-16508 | Guldin v. C. R. Bard, Inc. et al |
| 79 | 2:13-cv-17602 | Worley et al v. Boston Scientific Corporation |
| 80 | 2:13-cv-17886 | Reese v. C. R. Bard, Inc. |
| 81 | 2:13-cv-18553 | Robbins v. Boston Scientific Corporation |
| 82 | 2:13-cv-18850 | Rangel v. Boston Scientific Corporation |
| 83 | 2:13-cv-18881 | Garcia et al v. Boston Scientific Corporation |
| 84 | 2:13-cv-19045 | Crawford v. C. R. Bard, Inc. et al |
| 85 | 2:13-cv-19055 | Woolard et al v. Mentor Worldwide LLC et al |
| 86 | 2:13-cv-19065 | Pate v. Mentor Worldwide LLC et al |

**EXHIBIT B**

|   | Civil Action No. | Case Style |
|---|---|---|
| 87 | 2:13-cv-19124 | Cosby et al  v. Boston Scientific Corporation |
| 88 | 2:13-cv-19379 | Van Den Eynde et al v. Ethicon, LLC et al |
| 89 | 2:13-cv-19718 | Martin-Fearon v. Boston Scientific Corporation |
| 90 | 2:13-cv-20008 | Clark et al v. Ethicon, Inc. et al |
| 91 | 2:13-cv-20034 | Swarmer et al v. Mentor Worldwide LLC et al |
| 92 | 2:13-cv-20226 | Roque et al v. C. R. Bard, Inc. |
| 93 | 2:13-cv-20718 | Turner et al v. C. R. Bard, Inc. |
| 94 | 2:13-cv-21094 | Rice et al v. Boston Scientific Corporation |
| 95 | 2:13-cv-21252 | Racca et al v. Ethicon, Inc. et al |
| 96 | 2:13-cv-21253 | Abarr v. Ethicon, Inc. |
| 97 | 2:13-cv-21256 | Winsock et al v. Ethicon, Inc. et al |
| 98 | 2:13-cv-21348 | Bell v. Coloplast Corp. |
| 99 | 2:13-cv-21655 | Couitcher et al v. Boston Scientific Corporation |
| 100 | 2:13-cv-21761 | Williams et al v. C. R. Bard, Inc. et al |
| 101 | 2:13-cv-22969 | Fournier et al v. C. R. Bard, Inc. et al |
| 102 | 2:13-cv-23378 | Pebsworth et al v. Boston Scientific Corporation |
| 103 | 2:13-cv-23382 | Enderle et al v. Boston Scientific Corporation |
| 104 | 2:13-cv-24721 | Popeck v. C. R. Bard, Inc. et al |
| 105 | 2:13-cv-24925 | Williams v. Mentor Worldwide LLC et al |
| 106 | 2:13-cv-25468 | McMonigle v. C. R. Bard, Inc. et al |
| 107 | 2:13-cv-25649 | Evans et al v. Boston Scientific Corporation |
| 108 | 2:13-cv-26868 | Munsee et al v. Ethicon, Inc. et al |
| 109 | 2:13-cv-27944 | Winkler et al v. Ethicon, Inc. et al |
| 110 | 2:13-cv-28084 | Hoffman et al v. Ethicon, Inc. et al |
| 111 | 2:13-cv-28895 | Williams v. Tissue Science Laboratories Limited |
| 112 | 2:13-cv-29112 | Cummings et al v. Coloplast Corp. |
| 113 | 2:13-cv-29123 | Reynolds et al v. Boston Scientific Corporation |
| 114 | 2:13-cv-29126 | Rich et al v. Boston Scientific Corporation |
| 115 | 2:13-cv-30334 | Vita v. Boston Scientific Corporation |
| 116 | 2:13-cv-31488 | Carter et al v. Boston Scientific Corporation |
| 117 | 2:13-cv-31688 | Short et al v. Ethicon, Inc.  et al |
| 118 | 2:13-cv-32920 | Clavesilla v. Ethicon, Inc. et al |
| 119 | 2:14-cv-00208 | Ingram-Cowe et al v. Boston Scientific Corporation |
| 120 | 2:14-cv-00264 | Sherrets et al v. Boston Scientific Corporation |
| 121 | 2:14-cv-00828 | Arnold v. Mentor Worldwide LLC et al |
| 122 | 2:14-cv-02254 | Zylstra et al v. C. R. Bard, Inc. et al |
| 123 | 2:14-cv-02410 | McGrath et al v. Boston Scientific Corporation |
| 124 | 2:14-cv-03787 | Calderon v. Boston Scientific Corporation |
| 125 | 2:14-cv-05741 | Evans et al v. Boston Scientific Corporation |
| 126 | 2:14-cv-07124 | Allen v. C. R. Bard, Inc. et al |
| 127 | 2:14-cv-07211 | Leeponis v. American Medical Systems, Inc. |
| 128 | 2:14-cv-07294 | Gilley v. Boston Scientific Corporation |
| 129 | 2:14-cv-07983 | Gregg v. C. R. Bard, Inc. et al |

**EXHIBIT B**

|     | Civil Action No. | Case Style |
| --- | --- | --- |
| 130 | 2:14-cv-08093 | Gudiel et al v. Boston Scientific Corporation |
| 131 | 2:14-cv-08399 | Sands et al v. C. R. Bard, Inc. et al |
| 132 | 2:14-cv-09223 | Whitley et al v. Boston Scientific Corporation |
| 133 | 2:14-cv-09501 | Miller v. C. R. Bard, Inc. et al |
| 134 | 2:14-cv-10358 | Blomenkamp et al v. Boston Scientific Corporation |
| 135 | 2:14-cv-10696 | Revels v. Boston Scientific Corporation |
| 136 | 2:14-cv-11133 | Venable et al  v. Boston Scientific Corporation |
| 137 | 2:14-cv-11347 | Terrian v. C. R. Bard, Inc. et al |
| 138 | 2:14-cv-11620 | Perez et al v. Boston Scientific Corporation |
| 139 | 2:14-cv-11695 | Shea v. C. R. Bard, Inc. et al |
| 140 | 2:14-cv-11927 | Yanis et al v. Coloplast Corp. |
| 141 | 2:14-cv-12236 | Allen et al v. Boston Scientific Corporation |
| 142 | 2:14-cv-12277 | Cooper et al v. C. R. Bard, Inc. et al |
| 143 | 2:14-cv-12393 | Marquez et al v. Boston Scientific Corporation |
| 144 | 2:14-cv-12956 | Borowiec et al v. Boston Scientific Corporation |
| 145 | 2:14-cv-14453 | Umpleby v. Boston Scientific Corporation |
| 146 | 2:14-cv-14761 | Still v. Boston Scientific Corporation |
| 147 | 2:14-cv-15318 | Schommer v. Boston Scientific Corporation |
| 148 | 2:14-cv-15617 | Kline v. Boston Scientific Corporation |
| 149 | 2:14-cv-15621 | Duffield et al v. Boston Scientific Corporation |
| 150 | 2:14-cv-16536 | Freeman v. Coloplast Corp. |
| 151 | 2:14-cv-17108 | Lopez v. Boston Scientific Corporation |
| 152 | 2:14-cv-17136 | Brack et al v. Boston Scientific Corporation |
| 153 | 2:14-cv-18219 | Stafford v. American Medical Systems, Inc. |
| 154 | 2:14-cv-18725 | Parker et al v. Mentor Worldwide LLC et al |
| 155 | 2:14-cv-18899 | Long et al v. Boston Scientific Corporation |
| 156 | 2:14-cv-18964 | Dietz v. Boston Scientific Corporation |
| 157 | 2:14-cv-19154 | Gray et al v. Boston Scientific Corporation |
| 158 | 2:14-cv-19943 | Hester et al v. C. R. Bard, Inc. |
| 159 | 2:14-cv-19955 | Cassinos v. C. R. Bard, Inc. et al |
| 160 | 2:14-cv-19968 | Sarver v. Boston Scientific Corporation |
| 161 | 2:14-cv-20026 | Serra v. Boston Scientific Corporation et al |
| 162 | 2:14-cv-20265 | Robshaw et al v. Boston Scientific Corporation |
| 163 | 2:14-cv-20360 | Wolensky v. Boston Scientific Corporation |
| 164 | 2:14-cv-20700 | Cornelison v. Boston Scientific Corporation |
| 165 | 2:14-cv-21350 | Newcomb et al v. Tissue Science Laboratories Limited |
| 166 | 2:14-cv-21528 | Mosley v. Mentor Worldwide LLC et al |
| 167 | 2:14-cv-22650 | Lemm et al v. Mentor Worldwide LLC et al |
| 168 | 2:14-cv-22923 | Eisen v. C. R. Bard, Inc. et al |
| 169 | 2:14-cv-22930 | Webb-Starobin v. American Medical Systems, Inc. |
| 170 | 2:14-cv-22996 | Jones v. Boston Scientific Corporation |
| 171 | 2:14-cv-23104 | Salaun v. Coloplast Corp. |
| 172 | 2:14-cv-23151 | Dewald v. Ethicon, Inc. et al |

**EXHIBIT B**

|  | Civil Action No. | Case Style |
|---|---|---|
| 173 | 2:14-cv-23543 | Parker v. Mentor Worldwide LLC et al |
| 174 | 2:14-cv-23970 | Fontenot v. Boston Scientific Corporation |
| 175 | 2:14-cv-24695 | Littich v. Mentor Worldwide LLC et al |
| 176 | 2:14-cv-25159 | Farrell v. Coloplast Corp. |
| 177 | 2:14-cv-25341 | Helsinger et al v. C. R. Bard, Inc. et al |
| 178 | 2:14-cv-25601 | Johnson v. C. R. Bard, Inc. |
| 179 | 2:14-cv-25952 | Andrews et al v. Coloplast Corp. |
| 180 | 2:14-cv-27075 | Pope v. Boston Scientific Corporation |
| 181 | 2:14-cv-27229 | Sandvik et al v. Coloplast Corp. |
| 182 | 2:14-cv-27782 | Trout v. C. R. Bard, Inc. et al |
| 183 | 2:14-cv-28306 | Parmentier v. Boston Scientific Corporation |
| 184 | 2:14-cv-29063 | Case v. Boston Scientific Corporation |
| 185 | 2:14-cv-29237 | Price v. Boston Scientific Corporation |
| 186 | 2:14-cv-31375 | Goulkin v. C. R. Bard, Inc. |
| 187 | 2:14-cv-31525 | Sousa et al v. Boston Scientific Corporation |
| 188 | 2:15-cv-01527 | Fluker et al v. C. R. Bard, Inc. et al |
| 189 | 2:15-cv-01755 | Survilla et al v. Coloplast Corp. |
| 190 | 2:15-cv-02933 | Heuser v. C. R. Bard, Inc. et al |
| 191 | 2:15-cv-03910 | Nielsen v. Boston Scientific Corporation |
| 192 | 2:15-cv-03919 | Lindemuth et al v. C. R. Bard, Inc. et al |
| 193 | 2:15-cv-04302 | Holaway v. Boston Scientific Corporation |
| 194 | 2:15-cv-04350 | Harnish et al v. Boston Scientific Corporation |
| 195 | 2:15-cv-04469 | Naquin v. Boston Scientific Corporation |
| 196 | 2:15-cv-04851 | King v. Coloplast Corp. |
| 197 | 2:15-cv-05181 | Morgan v. Boston Scientific Corporation |
| 198 | 2:15-cv-05185 | Martinez v. C. R. Bard, Inc. et al |
| 199 | 2:15-cv-05258 | Freeman v. Coloplast Corp. |
| 200 | 2:15-cv-05638 | Karasek v. Boston Scientific Corporation |
| 201 | 2:15-cv-06040 | Schultz et al v. American Medical Systems, Inc. et al |
| 202 | 2:15-cv-06066 | Berkowitz v. Boston Scientific Corporation |
| 203 | 2:15-cv-06224 | Cowart v. Coloplast Corp. et al |
| 204 | 2:15-cv-07603 | Festerman v. C. R. Bard, Inc. et al |
| 205 | 2:15-cv-07647 | Bishop v. C. R. Bard, Inc. et al |
| 206 | 2:15-cv-07666 | Caldwell v. C. R. Bard, Inc. et al |
| 207 | 2:15-cv-07759 | Bobnic v. C. R. Bard, Inc. et al |
| 208 | 2:15-cv-07877 | Strong v. C. R. Bard, Inc. et al |
| 209 | 2:15-cv-08245 | Endsley v. Boston Scientific Corporation |
| 210 | 2:15-cv-08736 | Holman v. Endo Phamaceuticals, Inc. et al |
| 211 | 2:15-cv-08837 | Martinez v. Boston Scientific Corporation |
| 212 | 2:15-cv-09064 | Parker v. Boston Scientific Corporation |
| 213 | 2:15-cv-09511 | Gee v. Boston Scientific Corporation |
| 214 | 2:15-cv-09652 | Hirsch v. American Medical Systems, Inc. |
| 215 | 2:15-cv-09680 | Fetzer et al v. Boston Scientific Corporation |

**EXHIBIT B**

|     | Civil Action No. | Case Style |
| --- | --- | --- |
| 216 | 2:15-cv-09876 | Daniel v. Boston Scientific Corporation |
| 217 | 2:15-cv-12352 | Page v. Boston Scientific Corporation |
| 218 | 2:15-cv-12760 | Trigg v. Boston Scientific Corporation |
| 219 | 2:15-cv-13496 | Smith et al  v. Mentor Worldwide LLC |
| 220 | 2:15-cv-14485 | Davis et al v. Coloplast Corp. |
| 221 | 2:15-cv-14551 | Bass et al v. C. R. Bard, Inc. et al |
| 222 | 2:15-cv-14898 | Trombly et al v. Boston Scientific Corporation |
| 223 | 2:15-cv-14966 | Molin v. Boston Scientific Corporation |
| 224 | 2:15-cv-15333 | Rowland v. Boston Scientific Corporation et al |
| 225 | 2:16-cv-00636 | Oetting v. Boston Scientific Corporation |
| 226 | 2:16-cv-01203 | Choate v. Boston Scientific Corporation |
| 227 | 2:16-cv-01394 | Carpenter et al v. American Medical Systems, Inc. |
| 228 | 2:16-cv-01909 | Dyson v. Boston Scientific Corporation et al |
| 229 | 2:16-cv-01923 | Layton v. Boston Scientific Corporation |
| 230 | 2:16-cv-02881 | Doherty et al v. Coloplast Corp. |
| 231 | 2:16-cv-03249 | Brobst v. Boston Scientific Corporation |
| 232 | 2:16-cv-03334 | Roberts et al v. Coloplast Corp. |
| 233 | 2:16-cv-03366 | Ward v. C. R. Bard, Inc. et al |
| 234 | 2:16-cv-03465 | Hakanson et al v. Boston Scientific Corporation |
| 235 | 2:16-cv-03519 | Hunter et al v. Boston Scientific Corporation |
| 236 | 2:16-cv-03520 | Priest v. Boston Scientific Corporation |
| 237 | 2:16-cv-03521 | Foster v. Coloplast Corp. |
| 238 | 2:16-cv-03687 | Cilento et al v. Coloplast Corp. |
| 239 | 2:16-cv-03761 | Turner v. C. R. Bard, Inc. et al |
| 240 | 2:16-cv-04171 | Gardner v. C. R. Bard, Inc. et al |
| 241 | 2:16-cv-04732 | Webb v. Boston Scientific Corporation |
| 242 | 2:16-cv-04767 | Thorpe et al v. Coloplast Corp. |
| 243 | 2:16-cv-04866 | Pritzker et al v. Boston Scientific Corporation |
| 244 | 2:16-cv-04999 | Rose v. Boston Scientific Corporation |
| 245 | 2:16-cv-05035 | Freeman v. Boston Scientific Corporation |
| 246 | 2:16-cv-05416 | Muschek v. Boston Scientific Corporation |
| 247 | 2:16-cv-05454 | Leap v. C. R. Bard, Inc. et al |
| 248 | 2:16-cv-05840 | Burke et al v. C. R. Bard, Inc. |
| 249 | 2:16-cv-06069 | Bohartz v. Boston Scientific Corporation et al |
| 250 | 2:16-cv-06246 | Pagacz v. Boston Scientific Corporation |
| 251 | 2:16-cv-06627 | Roy et al v. Boston Scientific Corporation |
| 252 | 2:16-cv-06628 | Ryan et al v. Boston Scientific Corporation |
| 253 | 2:16-cv-06680 | Taylor v. Boston Scientific Corporation |
| 254 | 2:16-cv-06812 | Roseman v. Boston Scientific Corporation |
| 255 | 2:16-cv-06982 | Bennett v. Boston Scientific Corporation |
| 256 | 2:16-cv-07544 | Baker et al v. C. R. Bard, Inc. et al |
| 257 | 2:16-cv-07731 | Coffman v. C. R. Bard, Inc. |
| 258 | 2:16-cv-07761 | Conner et al v. Coloplast Corp. |

**EXHIBIT B**

|     | Civil Action No. | Case Style |
|-----|------------------|------------|
| 259 | 2:16-cv-07775 | Deming et al v. Boston Scientific Corporation |
| 260 | 2:16-cv-07778 | Ekechukwu v. Boston Scientific Corporation |
| 261 | 2:16-cv-08082 | Hutcheson v. Boston Scientific Corporation |
| 262 | 2:16-cv-08131 | Gand v. Boston Scientific Corporation |
| 263 | 2:16-cv-08610 | Richardson et al v. C. R. Bard, Inc. et al |
| 264 | 2:16-cv-08718 | Pippin et al v. Boston Scientific Corporation |
| 265 | 2:16-cv-09086 | Caudill et al v. C. R. Bard, Inc. et al |
| 266 | 2:16-cv-09168 | Sanchez v. Coloplast Corp. |
| 267 | 2:16-cv-09514 | Sisco v. Boston Scientific Corporation |
| 268 | 2:16-cv-09521 | Jones v. C. R. Bard, Inc. |
| 269 | 2:16-cv-09522 | Purcell v. C. R. Bard, Inc. |
| 270 | 2:16-cv-10148 | Snow v. Boston Scientific Corporation |
| 271 | 2:16-cv-10680 | Boyles v. C. R. Bard, Inc. et al |
| 272 | 2:16-cv-10726 | Brindley v. Boston Scientific Corporation |
| 273 | 2:16-cv-10727 | Mayes v. Boston Scientific Corporation |
| 274 | 2:16-cv-10992 | Villa v. Boston Scientific Corporation |
| 275 | 2:16-cv-11460 | Jones v. C. R. Bard, Inc. |
| 276 | 2:16-cv-11506 | Guzman v. Boston Scientific Corporation |
| 277 | 2:16-cv-11539 | Cox v. Boston Scientific Corporation |
| 278 | 2:16-cv-12530 | Wright v. C. R. Bard, Inc. et al |
| 279 | 2:17-cv-00413 | Melendez et al v. American Medical Systems, Inc. |
| 280 | 2:17-cv-00546 | Morrison v. Boston Scientific Corporation |
| 281 | 2:17-cv-00906 | Gervin v. Boston Scientific Corporation |
| 282 | 2:17-cv-01319 | Jones et al v. C. R. Bard, Inc. et al |
| 283 | 2:17-cv-03024 | Davis v. Boston Scientific Corporation |
| 284 | 2:17-cv-03284 | Shaw et al v. Boston Scientific Corporation |
| 285 | 2:17-cv-03725 | Connelly v. C. R. Bard, Inc. et al |
| 286 | 2:17-cv-04185 | Villavicencio v. Boston Scientific Corporation |
| 287 | 2:18-cv-00020 | Dawson v. Ethicon, Inc. et al |
| 288 | 2:18-cv-00192 | Elmore v. Ethicon, Inc. et al |
| 289 | 2:18-cv-00193 | Benjamin v. Ethicon, Inc. et al |
| 290 | 2:18-cv-00196 | Barlow v. Ethicon, Inc. et al |
| 291 | 2:18-cv-00234 | Liberatore v. Ethicon, Inc. et al |
| 292 | 2:18-cv-00237 | Clark v. Ethicon, Inc. et al |
| 293 | 2:18-cv-00241 | Domagala et al v. Ethicon, Inc. et al |
| 294 | 2:18-cv-00242 | Sotolongo v. Ethicon, Inc. |
| 295 | 2:18-cv-00249 | Sommers v. Ethicon, Inc. et al |
| 296 | 2:18-cv-00250 | Watson v. Ethicon, Inc. et al |
| 297 | 2:18-cv-00252 | Chambers v. Ethicon, Inc. et al |
| 298 | 2:18-cv-00258 | Brubaker et al v. Ethicon, Inc. et al |
| 299 | 2:18-cv-00261 | Burton v. Ethicon, Inc. et al |
| 300 | 2:18-cv-00262 | Appleby v. Ethicon, Inc. et al |
| 301 | 2:18-cv-00263 | Miller v. Ethicon, Inc. et al |

**EXHIBIT B**

|     | Civil Action No. | Case Style |
| --- | --- | --- |
| 302 | 2:18-cv-00264 | Duty v. Ethicon, Inc. et al |
| 303 | 2:18-cv-00265 | Rodriguez v. Ethicon, Inc. et al |
| 304 | 2:18-cv-00272 | Stubbins et al v. Ethicon, Inc. et al |
| 305 | 2:18-cv-00273 | Zelmat et al v. Ethicon, Inc. et al |
| 306 | 2:18-cv-00278 | Romstadt et al v. Ethicon, Inc. et al |
| 307 | 2:18-cv-00289 | Cisneros et al v. Ethicon, Inc. et al |
| 308 | 2:18-cv-00293 | Pawlik v. Ethicon, Inc. et al |
| 309 | 2:18-cv-00303 | Black v. Ethicon, Inc. et al |
| 310 | 2:18-cv-00316 | Lynn v. Ethicon, Inc. et al |
| 311 | 2:18-cv-00318 | Dunagan v. Ethicon, Inc. et al |
| 312 | 2:18-cv-00348 | Rankin v. Ethicon, Inc. |
| 313 | 2:18-cv-00354 | Lambaren et al v. Ethicon, Inc. et al |
| 314 | 2:18-cv-00374 | Keel v. Ethicon, Inc. et al |
| 315 | 2:18-cv-00375 | Goodgame v. Ethicon, Inc. et al |
| 316 | 2:18-cv-00377 | Palomar et al v. Ethicon, Inc. |
| 317 | 2:18-cv-00383 | Gallian v. Ethicon, Inc. et al |
| 318 | 2:18-cv-00390 | Garner v. Ethicon, Inc. et al |
| 319 | 2:18-cv-00406 | Estrella v. Ethicon, Inc. et al |
| 320 | 2:18-cv-00465 | Estes v. Ethicon, Inc. et al |
| 321 | 2:18-cv-00466 | Heapofbirds v. Ethicon, Inc. et al |
| 322 | 2:18-cv-00470 | Lange v. Ethicon, Inc. et al |
| 323 | 2:18-cv-00471 | Thomas v. Ethicon, Inc. et al |
| 324 | 2:18-cv-00481 | Fong et al v. Johnson & Johnson et al |
| 325 | 2:18-cv-00491 | Beck et al v. Ethicon, Inc. et al |
| 326 | 2:18-cv-00506 | Acosta v. Ethicon, Inc. et al |
| 327 | 2:18-cv-00507 | Green et al v. Ethicon, Inc. et al |
| 328 | 2:18-cv-00509 | Sharp et al v. Ethicon, Inc. et al |
| 329 | 2:18-cv-00510 | Hartz et al v. Ethicon, Inc. et al |
| 330 | 2:18-cv-00511 | Ledesma v. Ethicon, Inc. et al |
| 331 | 2:18-cv-00573 | Donovan v. Ethicon, Inc. et al |
| 332 | 2:18-cv-00574 | Maspo et al v. Ethicon, Inc. et al |
| 333 | 2:18-cv-00575 | Forshay et al v. Ethicon, Inc. et al |
| 334 | 2:18-cv-00576 | Orozco et al v. Ethicon, Inc. et al |
| 335 | 2:18-cv-00582 | Cooper et al v. Ethicon, Inc. et al |
| 336 | 2:18-cv-00584 | Bunt v. Ethicon, Inc. et al |
| 337 | 2:18-cv-00604 | Salgado v. Ethicon, Inc. et al |
| 338 | 2:18-cv-00608 | Nunez v. Ethicon, Inc. et al |
| 339 | 2:18-cv-00611 | Wines v. Ethicon, Inc. et al |
| 340 | 2:18-cv-00612 | Oliveira et al v. Ethicon, Inc. et al |
| 341 | 2:18-cv-00613 | Winget v. Ethicon, Inc. et al |
| 342 | 2:18-cv-00616 | Zweifler v. Ethicon, Inc. et ak |
| 343 | 2:18-cv-00617 | Ymson v. Ethicon, Inc. et al |
| 344 | 2:18-cv-00618 | Yaldoo v. Ethicon, Inc. et al |

**EXHIBIT B**

|     | Civil Action No. | Case Style |
| --- | --- | --- |
| 345 | 2:18-cv-00619 | Woolums v. Ethicon, Inc. et al |
| 346 | 2:18-cv-00620 | Wood v. Ethicon, Inc. et al |
| 347 | 2:18-cv-00621 | Achter v. Ethicon, Inc. et al |
| 348 | 2:18-cv-00622 | Ackerman v. Ethicon, Inc. et al |
| 349 | 2:18-cv-00624 | Ahrens v. Ethicon, Inc. et al |
| 350 | 2:18-cv-00625 | Alanis v. Ethicon, Inc. et al |
| 351 | 2:18-cv-00627 | Alchin v. Ethicon, Inc. et al |
| 352 | 2:18-cv-00628 | Aldridge v. Ethicon, Inc. et al |
| 353 | 2:18-cv-00629 | Allen v. Ethicon, Inc. et al |
| 354 | 2:18-cv-00631 | Alsip v. Ethicon, Inc. et al |
| 355 | 2:18-cv-00632 | Alvarado v. Ethicon, Inc. et al |
| 356 | 2:18-cv-00633 | Anderson v. Ethicon, Inc. et al |
| 357 | 2:18-cv-00634 | Anderson v. Ethicon, Inc. et al |
| 358 | 2:18-cv-00636 | Austin v. Ethicon, Inc. et al |
| 359 | 2:18-cv-00637 | Baker v. Ethicon, Inc. et al |
| 360 | 2:18-cv-00638 | Ball v. Ethicon, Inc. et al |
| 361 | 2:18-cv-00639 | Barber v. Ethicon, Inc. et al |
| 362 | 2:18-cv-00640 | Barnard v. Ethicon, Inc. et al |
| 363 | 2:18-cv-00641 | Barnes v. Ethicon, Inc. et al |
| 364 | 2:18-cv-00644 | Beauford v. Ethicon, Inc. et al |
| 365 | 2:18-cv-00645 | Bellot v. Ethicon, Inc. et al |
| 366 | 2:18-cv-00646 | Bengston v. Ethicon, Inc. et al |
| 367 | 2:18-cv-00648 | Berent v. Ethicon, Inc. et al |
| 368 | 2:18-cv-00651 | Biernaski v. Ethicon, Inc. et al |
| 369 | 2:18-cv-00654 | Bissonnette v. Ethicon, Inc. et al |
| 370 | 2:18-cv-00656 | Black v. Ethicon, Inc. et al |
| 371 | 2:18-cv-00658 | Bligen v. Ethicon, Inc. et al |
| 372 | 2:18-cv-00659 | Blue v. Ethicon, Inc. et al |
| 373 | 2:18-cv-00661 | Booker v. Ethicon, Inc. et al |
| 374 | 2:18-cv-00662 | Botellos v. Ethicon, Inc. et al |
| 375 | 2:18-cv-00663 | Boulware v. Ethicon, Inc. et al |
| 376 | 2:18-cv-00664 | Williams v. Ethicon, Inc. et al |
| 377 | 2:18-cv-00665 | Boyd v. Ethicon, Inc. et al |
| 378 | 2:18-cv-00666 | Boyd v. Ethicon, Inc. et al |
| 379 | 2:18-cv-00667 | White v. Ethicon, Inc. et al |
| 380 | 2:18-cv-00669 | White v. Ethicon, Inc. et al |
| 381 | 2:18-cv-00670 | Brannan v. Ethicon, Inc. et al |
| 382 | 2:18-cv-00672 | Weigle v. Ethicon, Inc. et al |
| 383 | 2:18-cv-00673 | Brannon v. Ethicon, Inc. et al |
| 384 | 2:18-cv-00675 | Brewster v. Ethicon, Inc. et al |
| 385 | 2:18-cv-00677 | Whaley v. Ethicon, Inc. et al |
| 386 | 2:18-cv-00681 | Reed v. Ethicon, Inc. et al |
| 387 | 2:18-cv-00682 | Wassmer v. Ethicon, Inc. et al |

**EXHIBIT B**

|  | Civil Action No. | Case Style |
|---|---|---|
| 388 | 2:18-cv-00684 | Walls v. Ethicon, Inc. et al |
| 389 | 2:18-cv-00686 | Brown v. Ethicon, Inc. et al |
| 390 | 2:18-cv-00687 | Brown v. Ethicon, Inc. et al |
| 391 | 2:18-cv-00689 | Brown v. Ethicon, Inc. et al |
| 392 | 2:18-cv-00690 | Browne v. Ethicon, Inc. et al |
| 393 | 2:18-cv-00691 | Brunn v. Ethicon, Inc. et al |
| 394 | 2:18-cv-00693 | Bryant v. Ethicon, Inc. et al |
| 395 | 2:18-cv-00694 | Wallace v. Ethicon, Inc. et al |
| 396 | 2:18-cv-00695 | Walkowiak v. Ethicon, Inc. et al |
| 397 | 2:18-cv-00696 | Buboltz v. Ethicon, Inc. et al |
| 398 | 2:18-cv-00697 | Buchanan v. Ethicon, Inc. et al |
| 399 | 2:18-cv-00698 | Walker v. Ethicon, Inc. et al |
| 400 | 2:18-cv-00700 | Bunts v. Ethicon, Inc. et al |
| 401 | 2:18-cv-00701 | Villalez-Bologa v. Ethicon, Inc. et al |
| 402 | 2:18-cv-00702 | Burris v. Ethicon, Inc. et al |
| 403 | 2:18-cv-00703 | Butler v. Ethicon, Inc. et al |
| 404 | 2:18-cv-00705 | Vaughn v. Ethicon, Inc. et al |
| 405 | 2:18-cv-00706 | Vaughn v. Ethicon, Inc. et al |
| 406 | 2:18-cv-00707 | Vanderhoff-Colon v. Ethicon, Inc. et al |
| 407 | 2:18-cv-00708 | Valles v. Ethicon, Inc. et al |
| 408 | 2:18-cv-00709 | Valdez v. Ethicon, Inc. et al |
| 409 | 2:18-cv-00713 | Byers v. Ethicon, Inc. et al |
| 410 | 2:18-cv-00714 | Cabral v. Ethicon, Inc. et al |
| 411 | 2:18-cv-00715 | Canuela v. Ethicon, Inc. et al |
| 412 | 2:18-cv-00716 | Canzanese v. Ethicon, Inc. et al |
| 413 | 2:18-cv-00717 | Carbajal v. Ethicon, Inc. et al |
| 414 | 2:18-cv-00718 | Carlisle v. Ethicon, Inc. et al |
| 415 | 2:18-cv-00720 | Carpenter v. Ethicon, Inc. et al |
| 416 | 2:18-cv-00721 | Carter v. Ethicon, Inc. et al |
| 417 | 2:18-cv-00722 | Cate v. Ethicon, Inc. et al |
| 418 | 2:18-cv-00723 | Caudle v. Ethicon, Inc. et al |
| 419 | 2:18-cv-00724 | Cavender v. Ethicon, Inc. et al |
| 420 | 2:18-cv-00726 | Ceska v. Ethicon, Inc. et al |
| 421 | 2:18-cv-00727 | Chesser v. Ethicon, Inc. et al |
| 422 | 2:18-cv-00732 | Christian v. Ethicon, Inc. et al |
| 423 | 2:18-cv-00734 | Cicogna v. Ethicon, Inc. et al |
| 424 | 2:18-cv-00736 | Clark v. Ethicon, Inc. et al |
| 425 | 2:18-cv-00737 | Clarke v. Ethicon, Inc. et al |
| 426 | 2:18-cv-00738 | Cleveland v. Ethicon, Inc. et al |
| 427 | 2:18-cv-00739 | Cleveland v. Ethicon, Inc. et al |
| 428 | 2:18-cv-00740 | Clowes v. Ethicon, Inc. et al |
| 429 | 2:18-cv-00741 | Clymer v. Ethicon, Inc. et al |
| 430 | 2:18-cv-00742 | Cobb v. Ethicon, Inc. et al |

**EXHIBIT B**

|  | Civil Action No. | Case Style |
|---|---|---|
| 431 | 2:18-cv-00743 | Kurtz et al v Ethicon, Inc. et al |
| 432 | 2:18-cv-00744 | Cochran v. Ethicon, Inc. et al |
| 433 | 2:18-cv-00746 | Cockrell v. Ethicon, Inc. et al |
| 434 | 2:18-cv-00747 | Coffman v. Ethicon, Inc. et al |
| 435 | 2:18-cv-00753 | Conley v. Ethicon, Inc. |
| 436 | 2:18-cv-00755 | Contino v. Ethicon, Inc. et al |
| 437 | 2:18-cv-00758 | Cook v. Ethicon, Inc. et al |
| 438 | 2:18-cv-00760 | Coulter v. Ethicon, Inc. et al |
| 439 | 2:18-cv-00761 | Cox v. Ethicon, Inc. et al |
| 440 | 2:18-cv-00762 | Coyle v. Ethicon, Inc. et al |
| 441 | 2:18-cv-00763 | Coyne v. Ethicon, Inc. et al |
| 442 | 2:18-cv-00765 | Cranmer v. Ethicon, Inc. et al |
| 443 | 2:18-cv-00768 | Crosby v. Ethicon, Inc. et al |
| 444 | 2:18-cv-00769 | Dallas v. Ethicon, Inc. et al |
| 445 | 2:18-cv-00771 | Daugherty v. Ethicon, Inc. et al |
| 446 | 2:18-cv-00772 | Delgado v. Ethicon, Inc. et al |
| 447 | 2:18-cv-00773 | Delph v. Ethicon, Inc. et al |
| 448 | 2:18-cv-00774 | Demby v. Ethicon, Inc. et al |
| 449 | 2:18-cv-00775 | Desch v. Ethicon, Inc. et al |
| 450 | 2:18-cv-00776 | Devries v. Ethicon, Inc. et al |
| 451 | 2:18-cv-00779 | Dotson v. Ethicon, Inc. et al |
| 452 | 2:18-cv-00786 | Duncan v. Ethicon, Inc. et al |
| 453 | 2:18-cv-00787 | Dye v. Ethicon, Inc. et al |
| 454 | 2:18-cv-00789 | Einberger v. Ethicon, Inc. et al |
| 455 | 2:18-cv-00790 | Ell v. Ethicon, Inc. et al |
| 456 | 2:18-cv-00791 | Ellisor v. Ethicon, Inc. et al |
| 457 | 2:18-cv-00792 | Endrizzi v. Ethicon, Inc. et al |
| 458 | 2:18-cv-00793 | Espinoza v. Ethicon, Inc. et al |
| 459 | 2:18-cv-00794 | Estell v. Ethicon, Inc. et al |
| 460 | 2:18-cv-00795 | Everetts v. Ethicon, Inc. et al |
| 461 | 2:18-cv-00796 | Eyman v. Ethicon, Inc. et al |
| 462 | 2:18-cv-00797 | Farmer v. Ethicon, Inc. et al |
| 463 | 2:18-cv-00798 | Farrell v. Ethicon, Inc. et al |
| 464 | 2:18-cv-00799 | Farris v. Ethicon, Inc. et al |
| 465 | 2:18-cv-00800 | Fasett v. Ethicon, Inc. et al |
| 466 | 2:18-cv-00801 | Ferguson v. Ethicon, Inc. et al |
| 467 | 2:18-cv-00803 | Fillmore v. Ethicon, Inc. et al |
| 468 | 2:18-cv-00805 | Fleming v. Ethicon, Inc. et al |
| 469 | 2:18-cv-00806 | Fowler v. Ethicon, Inc. et al |
| 470 | 2:18-cv-00807 | Fowler v. Ethicon, Inc. et al |
| 471 | 2:18-cv-00808 | Fraley-Arpan v. Ethicon, Inc. et al |
| 472 | 2:18-cv-00809 | Franklin v. Ethicon, Inc. et al |
| 473 | 2:18-cv-00810 | Freeland v. Ethicon, Inc. et al |

**EXHIBIT B**

|  | Civil Action No. | Case Style |
|---|---|---|
| 474 | 2:18-cv-00811 | Gaines v. Ethicon, Inc. et al. |
| 475 | 2:18-cv-00812 | Gall v. Ethicon, Inc. et al. |
| 476 | 2:18-cv-00813 | Gibeaut v. Ethicon, Inc. et al. |
| 477 | 2:18-cv-00815 | Gifford v. Ethicon, Inc. et al. |
| 478 | 2:18-cv-00816 | Gilliam v. Ethicon, Inc. et al. |
| 479 | 2:18-cv-00817 | Glassing v. Ethicon, Inc. et al. |
| 480 | 2:18-cv-00818 | Thronson v. Ethicon, Inc. et al. |
| 481 | 2:18-cv-00819 | Terrey v. Ethicon, Inc. et al. |
| 482 | 2:18-cv-00820 | Thomas v. Ethicon, Inc. et al. |
| 483 | 2:18-cv-00823 | Tidd v. Ethicon, Inc. et al |
| 484 | 2:18-cv-00824 | Tingle v. Ethicon, Inc. et al |
| 485 | 2:18-cv-00825 | Tonet v. Ethicon, Inc. et al |
| 486 | 2:18-cv-00826 | Toran v. Ethicon, Inc. et al |
| 487 | 2:18-cv-00828 | Tullis v. Ethicon, Inc. et al |
| 488 | 2:18-cv-00830 | Turner v. Ethicon, Inc. et al |
| 489 | 2:18-cv-00833 | Glenn v. Ethicon, Inc. et al |
| 490 | 2:18-cv-00834 | Glynn v. Ethicon, Inc. et al |
| 491 | 2:18-cv-00836 | Gonzales v. Ethicon, Inc. et al |
| 492 | 2:18-cv-00838 | Goodnight v. Ethicon, Inc. et al |
| 493 | 2:18-cv-00839 | Gorbacheva v. Ethicon, Inc. et al |
| 494 | 2:18-cv-00841 | Gordon v. Ethicon, Inc. et al |
| 495 | 2:18-cv-00842 | Granados v. Ethicon, Inc. et al |
| 496 | 2:18-cv-00843 | Green v. Ethicon, Inc. et al |
| 497 | 2:18-cv-00844 | Green v. Ethicon, Inc. et al |
| 498 | 2:18-cv-00848 | Gutierrez v. Ethicon, Inc. et al |
| 499 | 2:18-cv-00850 | Atkinson et al v. Ethicon, Inc. |
| 500 | 2:18-cv-00851 | Hackler v. Ethicon, Inc. et al |
| 501 | 2:18-cv-00852 | Dowling v. Ethicon, Inc. |
| 502 | 2:18-cv-00853 | Drozda et al v. Ethicon, Inc. |
| 503 | 2:18-cv-00854 | Fasce et al v. Ethicon, Inc. |
| 504 | 2:18-cv-00855 | Hale v. Ethicon, Inc. et al |
| 505 | 2:18-cv-00856 | Markham et al v. Ethicon, Inc. |
| 506 | 2:18-cv-00857 | Mesch et al v. Ethicon, Inc. |
| 507 | 2:18-cv-00858 | Pinon et al v. Ethicon, Inc. |
| 508 | 2:18-cv-00859 | Hall v. Ethicon, Inc. et al |
| 509 | 2:18-cv-00861 | Hanson v. Ethicon, Inc. et al |
| 510 | 2:18-cv-00863 | Harlan v. Ethicon, Inc. et al |
| 511 | 2:18-cv-00864 | Harrel v. Ethicon, Inc. et al |
| 512 | 2:18-cv-00865 | Harrison v. Ethicon, Inc. et al |
| 513 | 2:18-cv-00866 | Hartman v. Ethicon, Inc. et al |
| 514 | 2:18-cv-00867 | Hartsock v. Ethicon, Inc. et al |
| 515 | 2:18-cv-00868 | Hayes v. Ethicon, Inc. et al |
| 516 | 2:18-cv-00869 | Heath v. Ethicon, Inc. et al |

**EXHIBIT B**

|  | Civil Action No. | Case Style |
|---|---|---|
| 517 | 2:18-cv-00871 | Henson v. Ethicon, Inc. et al |
| 518 | 2:18-cv-00872 | Hernandez v. Ethicon, Inc. et al |
| 519 | 2:18-cv-00873 | Hernandez v. Ethicon, Inc. et al |
| 520 | 2:18-cv-00874 | Hetrick v. Ethicon, Inc. et al |
| 521 | 2:18-cv-00875 | Hewitt v. Ethicon, Inc. et al |
| 522 | 2:18-cv-00876 | Hille v. Ethicon, Inc. et al |
| 523 | 2:18-cv-00877 | Holliday v. Ethicon, Inc. et al |
| 524 | 2:18-cv-00878 | Hosier-Craycraft v. Ethicon, Inc. et al |
| 525 | 2:18-cv-00879 | Hoskins v. Ethicon, Inc. et al |
| 526 | 2:18-cv-00880 | Hough v. Ethicon, Inc. et al |
| 527 | 2:18-cv-00881 | Taylor v. Ethicon, Inc. et al |
| 528 | 2:18-cv-00882 | Taylor v. Ethicon, Inc. et al |
| 529 | 2:18-cv-00883 | Tavarez v. Ethicon, Inc. et al |
| 530 | 2:18-cv-00884 | Tackett v. Ethicon, Inc. et al |
| 531 | 2:18-cv-00885 | Sutherland v. Ethicon, Inc. et al |
| 532 | 2:18-cv-00893 | Diaz et al v. Ethicon, Inc. |
| 533 | 2:18-cv-00894 | Ullendorff et al v. Ethicon, Inc. et al |
| 534 | 2:18-cv-00904 | Lower v. Ethicon, Inc. et al |
| 535 | 2:18-cv-00907 | Granberry et al v. Ethicon, Inc. et al |
| 536 | 2:18-cv-00908 | Tourville v. Ethicon, Inc. et al |
| 537 | 2:18-cv-00911 | McMaster v. Ethicon, Inc. et al |
| 538 | 2:18-cv-00935 | Smart v. Ethicon, Inc. et al |
| 539 | 2:18-cv-00937 | Weinkam v. Ethicon, Inc. et al |
| 540 | 2:18-cv-00940 | Kelly v. Ethicon, Inc. |
| 541 | 2:18-cv-00945 | Golden v. Ethicon, Inc. et al |
| 542 | 2:18-cv-00949 | Albarado et al v. Ethicon, Inc. |
| 543 | 2:18-cv-00972 | Oliver et al v. Ethicon, Inc. et al |
| 544 | 2:18-cv-00973 | Walters et al v. Ethicon, Inc. et al |
| 545 | 2:18-cv-00974 | King et al v. Ethicon, Inc. et al |
| 546 | 2:18-cv-00991 | Middleton v. Ethicon, Inc. et al |
| 547 | 2:18-cv-00996 | Keech v. Ethicon, Inc. et al |
| 548 | 2:18-cv-00998 | Hall et al v. Ethicon, Inc. et al |
| 549 | 2:18-cv-01012 | Jacobs et al v. Ethicon, Inc. et al |
| 550 | 2:18-cv-01024 | Winters et al v. Ethicon, Inc. et al |
| 551 | 2:18-cv-01030 | Zemanovic v. Ethicon, Inc. et al |