## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

### CHARLESTON DIVISION

IN RE: ETHICON, INC.
　　　PELVIC REPAIR SYSTEM                                    MDL NO. 2327
　　　PRODUCTS LIABILITY LITIGATION

_____

THIS DOCUMENT RELATES TO CASES IDENTIIFED
ON THE ATTACHED EXHIBIT A

### ORDER
#### (Dismissing Cases With Prejudice)

Pending in each of the individual civil actions listed on Exhibit A (attached hereto) is Defendants'

Motion to Dismiss with Prejudice filed by defendants Johnson & Johnson, Inc., Ethicon, Inc., and/or

Ethicon LLC (collectively, "the Ethicon defendants") pursuant to the procedures established by Pretrial

Order ("PTO") # 302 or PTO # 329. *See* PTO ##s 302 and 329, *In re: Ethicon, Inc., Pelvic Repair Sys.*

*Prods. Liab. Litig.*, 2:12-md-2327 ("Ethicon MDL 2327") [ECF Nos. 6020 or 7576].

The Ethicon defendants have complied with the procedures set forth in PTO # 302 and/or # 329,

and the plaintiffs have not filed an opposition. Defendants have informed the court that no other

defendants remain in the cases on Exhibit A. It appearing to the court that the parties have jointly agreed

to settle, and have settled the cases on Exhibit A, it is **ORDERED** that the Defendants' Motion to

Dismiss with Prejudice is **GRANTED,** and the cases listed on Exhibit A are **DISMISSED WITH**

**PREJUDICE** and **STRICKEN** from the docket.

The court **DIRECTS** the Clerk to file a copy of this order in Ethicon MDL 2327, and in the

individual cases listed on the attached Exhibit A. The court further **DIRECTS** the Clerk to send a copy

of this Order to counsel of record and any unrepresented party.

ENTER: March 18, 2019

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

**EXHIBIT A**

|  | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 1 | 2:12-cv-00301 | Berry, Lisa v. Ethicon, Inc., et al | 59 |
| 2 | 2:12-cv-00538 | Nieders, Connie & Chester v. Ethicon, Inc., et al | 66 |
| 3 | 2:12-cv-00736 | Daniell, Jr., Thomas L., as Administrator of the Estate of Karen Denise Daniell, deceased. v. Ethicon, Inc., et al | 55 |
| 4 | 2:12-cv-00875 | Holzerland, Mary & Darin v. Ethicon, Inc., et al | 139 |
| 5 | 2:12-cv-01405 | Musick, Gabriele v. Ethicon, Inc., et al | 28 |
| 6 | 2:12-cv-01517 | Espinoza, Rhondi v. Ethicon, Inc., et al | 104 |
| 7 | 2:12-cv-02047 | Metzger, Patricia A. & Raymond v. Ethicon, Inc., et al | 30 |
| 8 | 2:12-cv-02185 | Martin, Patricia J. & Dennis R., Sr. v. Ethicon, Inc., et al | 115 |
| 9 | 2:12-cv-02662 | Thomas, Joyce & William v. Ethicon, Inc., et al | 41 |
| 10 | 2:12-cv-02663 | Tomlinson, Debbie & Charles v. Ethicon, Inc., et al | 41 |
| 11 | 2:12-cv-03127 | Gray, Christine v. Ethicon, Inc., et al | 36 |
| 12 | 2:12-cv-03162 | Bradley, Joann S. v. Ethicon, Inc., et al | 98 |
| 13 | 2:12-cv-03741 | Thompson, Harriet v. Ethicon, Inc., et al | 48 |
| 14 | 2:12-cv-03922 | Flowers, Lisa & Keith v. Ethicon, Inc., et al | 70 |
| 15 | 2:12-cv-03951 | Zollman, Gloria & Terry v. Ethicon, Inc., et al | 43 |
| 16 | 2:12-cv-04679 | Wurtz, Julieann & Bruce v. Ethicon, Inc., et al | 60 |
| 17 | 2:12-cv-04744 | Harbaugh, Olinda & Clark Timothy v. Ethicon, Inc., et al | 35 |
| 18 | 2:12-cv-05029 | Paape, Sarina Catherine & Rickey v. Ethicon, Inc., et al | 78 |
| 19 | 2:12-cv-05184 | Creager-Awichi, Sharon v. Ethicon, Inc., et al | 66 |
| 20 | 2:12-cv-05306 | Turnbow, Wendy & Brian v. Ethicon, Inc., et al | 20 |
| 21 | 2:12-cv-05767 | Holmes, Sheila & Robert v. Ethicon, Inc., et al | 23 |
| 22 | 2:12-cv-06036 | Humphrey, Coral L. & James V. v. Ethicon, Inc., et al | 29 |
| 23 | 2:12-cv-06181 | Crawford, Rosa M. v. Ethicon, Inc., et al | 51 |
| 24 | 2:12-cv-06572 | Maddox, Falisha & William v. Ethicon, Inc., et al | 30 |
| 25 | 2:12-cv-06575 | Misiti, Jennie v. Ethicon, Inc., et al | 28 |
| 26 | 2:12-cv-06577 | Guthrie, Mary Linda & Troy v. Ethicon, Inc., et al | 38 |
| 27 | 2:12-cv-07411 | Harmon, Susan & Larry v. Ethicon, Inc., et al | 24 |
| 28 | 2:12-cv-07476 | Jones, Leslie v. Ethicon, Inc., et al | 40 |
| 29 | 2:12-cv-07479 | Sutherlin, Anita v. Ethicon, Inc., et al | 38 |
| 30 | 2:12-cv-07551 | Cavazos, Yolanda & Jose v. Ethicon, Inc., et al | 19 |
| 31 | 2:12-cv-07835 | Stephens, Carolyn K. v. Ethicon, Inc., et al | 34 |
| 32 | 2:12-cv-07891 | Bass, June & Murray D. v. Ethicon, Inc., et al | 21 |
| 33 | 2:12-cv-07912 | Boucher, Marie v. Ethicon, Inc., et al | 29 |
| 34 | 2:12-cv-08573 | Gibbs, Kimberly Jo & Gordon Lee v. Ethicon, Inc., et al | 30 |
| 35 | 2:12-cv-08648 | Davis, Linda & David v. Ethicon, Inc., et al | 16 |
| 36 | 2:12-cv-08710 | Stanley, Peggy Jean & Ralph v. Ethicon, Inc., et al | 16 |
| 37 | 2:12-cv-08715 | Roger, Samantha v. Ethicon, Inc., et al | 13 |
| 38 | 2:12-cv-08718 | Decker, Mable v. Ethicon, Inc., et al | 16 |
| 39 | 2:12-cv-08728 | Sellnow, Brenda & Mark v. Ethicon, Inc., et al | 29 |
| 40 | 2:12-cv-08749 | Cardwell, Cynthia v. Ethicon, Inc., et al | 25 |
| 41 | 2:12-cv-08793 | Brock, Irene & Charlie v. Ethicon, Inc., et al | 19 |

**EXHIBIT A**

|  | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 42 | 2:12-cv-08799 | Countiss, Dorothy v. Ethicon, Inc., et al | 16 |
| 43 | 2:12-cv-08821 | Stangeland, Vickie & Charles v. Ethicon, Inc., et al | 30 |
| 44 | 2:12-cv-08827 | Robinson, Martha v. Ethicon, Inc., et al | 18 |
| 45 | 2:12-cv-08829 | Beswick, Jacqueline & Melvin v. Ethicon, Inc., et al | 26 |
| 46 | 2:12-cv-08904 | Brown, Joyce & Troy v. Ethicon, Inc., et al | 17 |
| 47 | 2:12-cv-09702 | Ambrose, Teresa & David v. Ethicon, Inc., et al | 32 |
| 48 | 2:13-cv-00416 | Arias, Josefina & Carlos v. Ethicon, Inc., et al | 21 |
| 49 | 2:13-cv-00430 | Smart, Terri v. Ethicon, Inc., et al | 35 |
| 50 | 2:13-cv-00721 | Davenport, Margaret & E.L. v. Ethicon, Inc., et al | 28 |
| 51 | 2:13-cv-00779 | Pijuan, Kelly & Joseph v. Ethicon, Inc., et al | 25 |
| 52 | 2:13-cv-01264 | Smedley, Sheila & David v. Ethicon, Inc., et al | 26 |
| 53 | 2:13-cv-01295 | Goldberg, Suzanne & Jack v. Ethicon, Inc., et al | 22 |
| 54 | 2:13-cv-01312 | Wiley, Marjorie A. & John F. v. Ethicon, Inc., et al | 24 |
| 55 | 2:13-cv-01702 | Horner, Teresa & Steven v. Ethicon, Inc., et al | 18 |
| 56 | 2:13-cv-01735 | Lowell, Penny L. & Jack v. Ethicon, Inc., et al | 18 |
| 57 | 2:13-cv-02044 | Prince, Linda v. Ethicon, Inc., et al | 20 |
| 58 | 2:13-cv-02057 | Cavanaugh, Lisa & Kenneth v. Ethicon, Inc., et al | 27 |
| 59 | 2:13-cv-02062 | Burghdoff, Carolyn & Arlan v. Ethicon, Inc., et al | 18 |
| 60 | 2:13-cv-02073 | Guayante, Trinity & Paul Haight v. Ethicon, Inc., et al | 19 |
| 61 | 2:13-cv-02090 | McCrea, Cheryl A. & Bruce v. Ethicon, Inc., et al | 21 |
| 62 | 2:13-cv-02363 | Moore, Lena Lois & Pompy v. Ethicon, Inc., et al | 17 |
| 63 | 2:13-cv-02620 | Sheneman, Deborah & Allen v. Ethicon, Inc., et al | 26 |
| 64 | 2:13-cv-02848 | Dew, Frances & Thomas H. v. Ethicon, Inc., et al | 20 |
| 65 | 2:13-cv-03125 | Allen, Laquetta v. Ethicon, Inc., et al | 16 |
| 66 | 2:13-cv-03166 | Ashton, Barbara & Rex v. Ethicon, Inc., et al | 15 |
| 67 | 2:13-cv-03169 | Currier, Sheri v. Ethicon, Inc., et al | 15 |
| 68 | 2:13-cv-03217 | Boyd, Rosalind & Thaddeus Leon v. Ethicon, Inc., et al | 16 |
| 69 | 2:13-cv-03587 | Oliver, Donna & Leon v. Ethicon, Inc., et al | 17 |
| 70 | 2:13-cv-03614 | Gomez, Maritza E. & Frank H. v. Ethicon, Inc., et al | 18 |
| 71 | 2:13-cv-03630 | Hahn, Kathleen & Robert v. Ethicon, Inc., et al | 17 |
| 72 | 2:13-cv-03636 | Medina, Margie & Pablo v. Ethicon, Inc., et al | 17 |
| 73 | 2:13-cv-03648 | Ragar, Lou Ann v. Ethicon, Inc., et al | 19 |
| 74 | 2:13-cv-03652 | Pickens, Diane & Lamar v. Ethicon, Inc., et al | 18 |
| 75 | 2:13-cv-03689 | Range, Catherine v. Ethicon, Inc., et al | 17 |
| 76 | 2:13-cv-03699 | Rogers, Julee v. Ethicon, Inc., et al | 16 |
| 77 | 2:13-cv-03857 | Massenburg, Ruby & Sam v. Ethicon, Inc., et al | 16 |
| 78 | 2:13-cv-03919 | Lacey, Rebecca v. Ethicon, Inc., et al | 18 |
| 79 | 2:13-cv-04254 | Bailey, Rebecca v. Ethicon, Inc., et al | 15 |
| 80 | 2:13-cv-04331 | McCreary, Carol v. Ethicon, Inc., et al | 15 |
| 81 | 2:13-cv-04339 | Berry, Angela Christine v. Ethicon, Inc., et al | 16 |
| 82 | 2:13-cv-04341 | Hatfield, Robin & Lance v. Ethicon, Inc., et al | 15 |
| 83 | 2:13-cv-04351 | Kinkead, Marilyn & Eddie v. Ethicon, Inc., et al | 15 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 84 | 2:13-cv-04355 | Meyers, Beulah & Fred v. Ethicon, Inc., et al | 16 |
| 85 | 2:13-cv-04452 | Adams, Anna v. Ethicon, Inc., et al | 19 |
| 86 | 2:13-cv-04511 | Thomas, Artansa v. Ethicon, Inc., et al | 15 |
| 87 | 2:13-cv-04699 | Bybee, Candy v. Ethicon, Inc., et al | 17 |
| 88 | 2:13-cv-04983 | Jimenez, Deanne & Rudolph v. Ethicon, Inc., et al | 15 |
| 89 | 2:13-cv-05001 | Mantzke, Christa & Steve v. Ethicon, Inc., et al | 15 |
| 90 | 2:13-cv-05058 | Ban, Cindy & George v. Ethicon, Inc., et al | 16 |
| 91 | 2:13-cv-05355 | Conroy, Bonnie v. Ethicon, Inc., et al | 15 |
| 92 | 2:13-cv-05644 | Bernard, Ella v. Ethicon, Inc., et al | 14 |
| 93 | 2:13-cv-05702 | Dixon, Deneen & Michael v. Ethicon, Inc., et al | 15 |
| 94 | 2:13-cv-05816 | Foxworth, Karen & Tony v. Ethicon, Inc., et al | 16 |
| 95 | 2:13-cv-05819 | Hill, Elizabeth & Larry v. Ethicon, Inc., et al | 16 |
| 96 | 2:13-cv-06065 | Mashburn, Sharon v. Ethicon, Inc., et al | 17 |
| 97 | 2:13-cv-06100 | Bachman, Sandra & Benjamin v. Ethicon, Inc., et al | 14 |
| 98 | 2:13-cv-06142 | Willoughby, Nira & Jesse v. Ethicon, Inc., et al | 16 |
| 99 | 2:13-cv-06221 | Castro-Otis, Gloria v. Ethicon, Inc., et al | 16 |
| 100 | 2:13-cv-06237 | Wescott, Gina & John v. Ethicon, Inc., et al | 16 |
| 101 | 2:13-cv-06273 | Ferguson, Paula & Dennis v. Ethicon, Inc., et al | 16 |
| 102 | 2:13-cv-06383 | Evans, Sandra & Patrick v. Ethicon, Inc., et al | 15 |
| 103 | 2:13-cv-06385 | Floyd, Ramona v. Ethicon, Inc., et al | 16 |
| 104 | 2:13-cv-06991 | Mullennax, Marlene v. Ethicon, Inc., et al | 15 |
| 105 | 2:13-cv-07071 | Biocini, Ana v. Ethicon, Inc., et al | 25 |
| 106 | 2:13-cv-07203 | Copley, Cathy & Herbert v. Ethicon, Inc., et al | 19 |
| 107 | 2:13-cv-07481 | DeFranco, Elizabeth & Paul v. Ethicon, Inc., et al | 14 |
| 108 | 2:13-cv-07627 | Camacho, Lorraine v. Ethicon, Inc., et al | 20 |
| 109 | 2:13-cv-07669 | Billy, Tammy R. & Daniel A. v. Ethicon, Inc., et al | 13 |
| 110 | 2:13-cv-07690 | Williams, Linda & Sidney v. Ethicon, Inc., et al | 19 |
| 111 | 2:13-cv-07727 | Goldtooth, Marie & Perry v. Ethicon, Inc., et al | 16 |
| 112 | 2:13-cv-07878 | Mhadhbi, Amanda & Majid v. Ethicon, Inc., et al | 15 |
| 113 | 2:13-cv-07881 | Weighton, Peggy v. Ethicon, Inc., et al | 15 |
| 114 | 2:13-cv-08003 | Harris, Sally v. Ethicon, Inc., et al | 15 |
| 115 | 2:13-cv-08006 | Hunter, Anita v. Ethicon, Inc., et al | 15 |
| 116 | 2:13-cv-08066 | Lanouette, Linda v. Ethicon, Inc., et al | 15 |
| 117 | 2:13-cv-08068 | Lee, Linda v. Ethicon, Inc., et al | 15 |
| 118 | 2:13-cv-08184 | Powell-Bradic, Amy v. Ethicon, Inc., et al | 15 |
| 119 | 2:13-cv-08187 | Richter, Sharon & John v. Ethicon, Inc., et al | 16 |
| 120 | 2:13-cv-08199 | Voies, Lorerra v. Ethicon, Inc., et al | 15 |
| 121 | 2:13-cv-08293 | Brown-Foster, Cheryl v. Ethicon, Inc., et al | 18 |
| 122 | 2:13-cv-08404 | Bell, Teresa v. Ethicon, Inc., et al | 18 |
| 123 | 2:13-cv-08420 | Tolan, Carole v. Ethicon, Inc., et al | 17 |
| 124 | 2:13-cv-08796 | McCauley, Peggy v. Ethicon, Inc., et al | 16 |
| 125 | 2:13-cv-08865 | Turner, Darla & Leonard v. Ethicon, Inc., et al | 16 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 126 | 2:13-cv-08936 | Maffettone, Toni L. v. Ethicon, Inc., et al | 11 |
| 127 | 2:13-cv-08964 | Sutton, Marcia & William v. Ethicon, Inc., et al | 16 |
| 128 | 2:13-cv-09248 | Parsons, Vivian & Ronnie v. Ethicon, Inc., et al | 15 |
| 129 | 2:13-cv-09532 | Cassar, Marisa & Andrew v. Ethicon, Inc., et al | 15 |
| 130 | 2:13-cv-09636 | Diers, Deborah & Charles v. Ethicon, Inc., et al | 15 |
| 131 | 2:13-cv-09684 | Tardio, Lynn & David v. Ethicon, Inc., et al | 17 |
| 132 | 2:13-cv-10793 | Hill, Sherry G. & Paul v. Ethicon, Inc., et al | 16 |
| 133 | 2:13-cv-11190 | Komovic, Debbie Ann & Karl v. Ethicon, Inc., et al | 14 |
| 134 | 2:13-cv-11277 | Gonzales, Georgia & Tomas v. Ethicon, Inc., et al | 12 |
| 135 | 2:13-cv-11310 | Jones, Margaret & Lewis v. Ethicon, Inc., et al | 16 |
| 136 | 2:13-cv-11397 | Gorena, Irma v. Ethicon, Inc., et al | 12 |
| 137 | 2:13-cv-11425 | Comire, Colleen & Mark v. Ethicon, Inc., et al | 18 |
| 138 | 2:13-cv-11427 | Thomas, Marcia v. Ethicon, Inc., et al | 18 |
| 139 | 2:13-cv-11445 | Selvey, Janet & Bernard v. Ethicon, Inc., et al | 22 |
| 140 | 2:13-cv-11446 | Galbraith, Carol & Raymond v. Ethicon, Inc., et al | 17 |
| 141 | 2:13-cv-11501 | Fudge, Shirley Ann & William v. Ethicon, Inc., et al | 14 |
| 142 | 2:13-cv-11506 | Gentile, Carol Ann v. Ethicon, Inc., et al | 15 |
| 143 | 2:13-cv-11507 | Webb, Sandra & Terry v. Ethicon, Inc., et al | 15 |
| 144 | 2:13-cv-11509 | Vaughn, Justina Marie v. Ethicon, Inc., et al | 15 |
| 145 | 2:13-cv-11626 | Blansit, Patricia A. & Johnny L. v. Ethicon, Inc., et al | 31 |
| 146 | 2:13-cv-11657 | Tyler, Delores & Franklin v. Ethicon, Inc., et al | 14 |
| 147 | 2:13-cv-11734 | Hughes, Cynthia & Lavern v. Ethicon, Inc., et al | 15 |
| 148 | 2:13-cv-11810 | Holland, Elizabeth & Raymond Wilson v. Ethicon, Inc., et al | 14 |
| 149 | 2:13-cv-11912 | Holliday, Jean & Charles v. Ethicon, Inc., et al | 17 |
| 150 | 2:13-cv-11965 | Klinkhamer, Kathryn & Steven v. Ethicon, Inc., et al | 21 |
| 151 | 2:13-cv-12039 | McCabe, Mary A. v. Ethicon, Inc., et al | 13 |
| 152 | 2:13-cv-12122 | Atencio, Hilda & Epi v. Ethicon, Inc., et al | 14 |
| 153 | 2:13-cv-12203 | Mandra, Irene v. Ethicon, Inc., et al | 14 |
| 154 | 2:13-cv-12456 | Jarnberg, Cynthia v. Ethicon, Inc., et al | 10 |
| 155 | 2:13-cv-12568 | Edelman, Kelly v. Ethicon, Inc., et al | 25 |
| 156 | 2:13-cv-12593 | Fronk, Arlone v. Ethicon, Inc., et al | 14 |
| 157 | 2:13-cv-12627 | Dye, Darlene v. Ethicon, Inc., et al | 14 |
| 158 | 2:13-cv-12656 | Stice, Barbara v. Ethicon, Inc., et al | 14 |
| 159 | 2:13-cv-12847 | Paulsen, Donna & Charles v. Ethicon, Inc., et al | 14 |
| 160 | 2:13-cv-12848 | Lingle, Shireen & Rodney v. Ethicon, Inc., et al | 14 |
| 161 | 2:13-cv-12857 | Pieri, Kristina v. Ethicon, Inc., et al | 14 |
| 162 | 2:13-cv-12882 | Carney, Joy v. Ethicon, Inc., et al | 14 |
| 163 | 2:13-cv-12970 | Brill, Charlotte & Frederick v. Ethicon, Inc., et al | 14 |
| 164 | 2:13-cv-12974 | Clay, Marla v. Ethicon, Inc., et al | 11 |
| 165 | 2:13-cv-12978 | Donnell, Norma & William v. Ethicon, Inc., et al | 11 |
| 166 | 2:13-cv-12980 | Eischen, Betty & Richard v. Ethicon, Inc., et al | 11 |
| 167 | 2:13-cv-12991 | Lemming, Kathleen & Robert v. Ethicon, Inc., et al | 11 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 168 | 2:13-cv-13076 | Scoggins, Yvonne & Ellis v. Ethicon, Inc., et al | 14 |
| 169 | 2:13-cv-13079 | Sledge, Jetanna & Christopher v. Ethicon, Inc., et al | 19 |
| 170 | 2:13-cv-13100 | Wood, Sherri L. & Carl v. Ethicon, Inc., et al | 14 |
| 171 | 2:13-cv-13104 | Myers, Michelle & Brian v. Ethicon, Inc., et al | 14 |
| 172 | 2:13-cv-13117 | House, Jillian Juneau & Earnie v. Ethicon, Inc., et al | 14 |
| 173 | 2:13-cv-13128 | Gibson, Penny & Michael v. Ethicon, Inc., et al | 17 |
| 174 | 2:13-cv-13263 | Lane, Sarah & Willard Franklin, Sr. v. Ethicon, Inc., et al | 39 |
| 175 | 2:13-cv-13286 | Sharpe, Karen & Toney v. Ethicon, Inc., et al | 14 |
| 176 | 2:13-cv-13428 | Rush, Goldie & William v. Ethicon, Inc., et al | 14 |
| 177 | 2:13-cv-13429 | Andino, Barbara v. Ethicon, Inc., et al | 14 |
| 178 | 2:13-cv-13466 | Harrell, Linda & Carl v. Ethicon, Inc., et al | 17 |
| 179 | 2:13-cv-13467 | Luna, Mayra v. Ethicon, Inc., et al | 20 |
| 180 | 2:13-cv-13541 | Riojas, Delia v. Ethicon, Inc., et al | 35 |
| 181 | 2:13-cv-13627 | Allen, Carolyn & Jesse v. Ethicon, Inc., et al | 14 |
| 182 | 2:13-cv-13675 | Nichols, Maria & Scott v. Ethicon, Inc., et al | 13 |
| 183 | 2:13-cv-13890 | Simpson, Cynthia M. v. Ethicon, Inc., et al | 25 |
| 184 | 2:13-cv-13932 | May, Margie & Lavern v. Ethicon, Inc., et al | 14 |
| 185 | 2:13-cv-14306 | Tocci, Barbara & Daniel, Jr. v. Ethicon, Inc., et al | 14 |
| 186 | 2:13-cv-14434 | McCulley, Wendy & David v. Ethicon, Inc., et al | 18 |
| 187 | 2:13-cv-14550 | Gray, Roberta v. Ethicon, Inc., et al | 20 |
| 188 | 2:13-cv-14562 | Paschen, Carolyn v. Ethicon, Inc., et al | 18 |
| 189 | 2:13-cv-14678 | Mann, Brenda & Fletcher v. Ethicon, Inc., et al | 16 |
| 190 | 2:13-cv-14683 | Stiverson, Cindee & Stewart v. Ethicon, Inc., et al | 16 |
| 191 | 2:13-cv-14685 | Carrillo, Lorraine & George v. Ethicon, Inc., et al | 16 |
| 192 | 2:13-cv-14686 | Smith, Peggy J. & James v. Ethicon, Inc., et al | 16 |
| 193 | 2:13-cv-14778 | Mahar, Francine v. Ethicon, Inc., et al | 16 |
| 194 | 2:13-cv-14895 | Hiner, Pauline & Theodore v. Ethicon, Inc., et al | 15 |
| 195 | 2:13-cv-14897 | Jerrome, Jacqueline & Samuel v. Ethicon, Inc., et al | 16 |
| 196 | 2:13-cv-14989 | Hatcher-Smith, Linda & Jeffrey v. Ethicon, Inc., et al | 16 |
| 197 | 2:13-cv-15007 | Herrera, Jessica v. Ethicon, Inc., et al | 16 |
| 198 | 2:13-cv-15121 | Paul, Linda & Alvin v. Ethicon, Inc., et al | 12 |
| 199 | 2:13-cv-15134 | Ireland, Stephanie & Jeffrey v. Ethicon, Inc., et al | 15 |
| 200 | 2:13-cv-15334 | Stille, Shirley Mae & Douglas Keith v. Ethicon, Inc., et al | 17 |
| 201 | 2:13-cv-15413 | Ross, Nancy v. Ethicon, Inc., et al | 16 |
| 202 | 2:13-cv-15453 | Arias, Gloria v. Ethicon, Inc., et al | 16 |
| 203 | 2:13-cv-15465 | Lawlor, Diane & Raymond v. Ethicon, Inc., et al | 16 |
| 204 | 2:13-cv-15943 | Smith, Patsie & Eugene v. Ethicon, Inc., et al | 19 |
| 205 | 2:13-cv-15982 | Vowell, Cindy & Anthony v. Ethicon, Inc., et al | 30 |
| 206 | 2:13-cv-16015 | Johnson, Joyce & Wes v. Ethicon, Inc., et al | 16 |
| 207 | 2:13-cv-16061 | Obst, Carolyn v. Ethicon, Inc., et al | 16 |
| 208 | 2:13-cv-16085 | Williams, Maryann v. Ethicon, Inc., et al | 16 |
| 209 | 2:13-cv-16087 | Hanson, Suzanne & Scott v. Ethicon, Inc., et al | 18 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 210 | 2:13-cv-16099 | North, Eleene & Robert v. Ethicon, Inc., et al | 13 |
| 211 | 2:13-cv-16148 | Pankonin, Delores & Ronald v. Ethicon, Inc., et al | 16 |
| 212 | 2:13-cv-16156 | McLaughlin, Tammiela & Jeffrey v. Ethicon, Inc., et al | 19 |
| 213 | 2:13-cv-16195 | Mendoza, Beverly v. Ethicon, Inc., et al | 11 |
| 214 | 2:13-cv-16348 | Velic, Mevla & Mirzet v. Ethicon, Inc., et al | 14 |
| 215 | 2:13-cv-16357 | Kelly, Christine & Randy v. Ethicon, Inc., et al | 15 |
| 216 | 2:13-cv-16474 | Baker, Cheryl v. Ethicon, Inc., et al | 21 |
| 217 | 2:13-cv-16715 | Newton, Suzanne & John v. Ethicon, Inc., et al | 16 |
| 218 | 2:13-cv-16727 | Sweitzer, Judith & Robert v. Ethicon, Inc., et al | 16 |
| 219 | 2:13-cv-16733 | Tonkin, Mary Lou & William Michael v. Ethicon, Inc., et al | 14 |
| 220 | 2:13-cv-16856 | Wild, Rosemarie & George v. Ethicon, Inc., et al | 15 |
| 221 | 2:13-cv-16932 | Martin, Regina v. Ethicon, Inc., et al | 16 |
| 222 | 2:13-cv-16987 | Lange, Diana v. Ethicon, Inc., et al | 13 |
| 223 | 2:13-cv-17443 | Franklin, Susan v. Ethicon, Inc., et al | 14 |
| 224 | 2:13-cv-17519 | Jones, Stacey & Jessie v. Ethicon, Inc., et al | 15 |
| 225 | 2:13-cv-17762 | Hill, Margaret v. Ethicon, Inc., et al | 14 |
| 226 | 2:13-cv-18026 | Mackley, Teresa & Robert v. Ethicon, Inc., et al | 12 |
| 227 | 2:13-cv-18584 | Williams, Julia v. Ethicon, Inc., et al | 13 |
| 228 | 2:13-cv-18884 | Evans, Elizabeth v. Ethicon, Inc., et al | 17 |
| 229 | 2:13-cv-19146 | Hooper, Donna M. & Floyd v. Ethicon, Inc., et al | 27 |
| 230 | 2:13-cv-19677 | Nathanson, Jean & Richard v. Ethicon, Inc., et al | 23 |
| 231 | 2:13-cv-19731 | Finnegan, Ruth & William v. Ethicon, Inc., et al | 14 |
| 232 | 2:13-cv-19823 | Weishampel, Rita & James v. Ethicon, Inc., et al | 17 |
| 233 | 2:13-cv-20003 | Torrez, Geneva & Ricardo v. Ethicon, Inc., et al | 13 |
| 234 | 2:13-cv-20300 | Bays, Cindy Denise v. Ethicon, Inc., et al | 18 |
| 235 | 2:13-cv-20408 | Wallace, Cynthia v. Ethicon, Inc., et al | 12 |
| 236 | 2:13-cv-20412 | White, Donna v. Ethicon, Inc., et al | 14 |
| 237 | 2:13-cv-20713 | Meyer, Rosita & Daniel v. Ethicon, Inc., et al | 17 |
| 238 | 2:13-cv-20854 | Miller, Ethel & Loyal v. Ethicon, Inc., et al | 14 |
| 239 | 2:13-cv-20908 | Howard, Athena as Administrator of the Estate of Marvel M. Smith, deceased v. Ethicon, Inc., et al | 23 |
| 240 | 2:13-cv-20960 | Vennel, Sheri v. Ethicon, Inc., et al | 15 |
| 241 | 2:13-cv-20963 | Myers, Sarah Southerland & David Paul v. Ethicon, Inc., et al | 19 |
| 242 | 2:13-cv-21018 | Puckett, Sarah & Hoyt v. Ethicon, Inc., et al | 14 |
| 243 | 2:13-cv-21034 | Ellingson, Judi Belinda v. Ethicon, Inc., et al | 14 |
| 244 | 2:13-cv-21130 | Wellner, Tammy Lynn & Christopher v. Ethicon, Inc., et al | 14 |
| 245 | 2:13-cv-21203 | Mattson, Ruth v. Ethicon, Inc., et al | 14 |
| 246 | 2:13-cv-21256 | Winsock, Donna & Donald v. Ethicon, Inc., et al | 27 |
| 247 | 2:13-cv-21529 | Shoemake, Nancy v. Ethicon, Inc., et al | 15 |
| 248 | 2:13-cv-21571 | Smith, Darlene T. & Randall Hall v. Ethicon, Inc., et al | 16 |
| 249 | 2:13-cv-21582 | Kabler, Janet v. Ethicon, Inc., et al | 16 |
| 250 | 2:13-cv-21701 | Keener, Lorene v. Ethicon, Inc., et al | 23 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 251 | 2:13-cv-21711 | Fenner, Margaret & Kurt Allen v. Ethicon, Inc., et al | 18 |
| 252 | 2:13-cv-21728 | Pursell, Joan v. Ethicon, Inc., et al | 17 |
| 253 | 2:13-cv-21846 | Puerta, Claudia v. Ethicon, Inc., et al | 16 |
| 254 | 2:13-cv-21849 | Garland, Linda A. & Gaylon Dee v. Ethicon, Inc., et al | 16 |
| 255 | 2:13-cv-21905 | Dillard, Paula v. Ethicon, Inc., et al | 24 |
| 256 | 2:13-cv-21942 | Sides, Lena M. & Jerry v. Ethicon, Inc., et al | 21 |
| 257 | 2:13-cv-22059 | Abramson, Rosellen & Scott v. Ethicon, Inc., et al | 17 |
| 258 | 2:13-cv-22297 | Kennon, Donna K. & Jeffrey N. v. Ethicon, Inc., et al | 17 |
| 259 | 2:13-cv-22455 | Avitia, Alma & Paulino v. Ethicon, Inc., et al | 17 |
| 260 | 2:13-cv-22620 | Dodd, Pamela v. Ethicon, Inc., et al | 23 |
| 261 | 2:13-cv-22732 | Clarke, Valda v. Ethicon, Inc., et al | 15 |
| 262 | 2:13-cv-22759 | Blankenship, Terri & Otey v. Ethicon, Inc., et al | 19 |
| 263 | 2:13-cv-22930 | Abell, Mary & Robert v. Ethicon, Inc., et al | 17 |
| 264 | 2:13-cv-23090 | Barnett, Phyllis & Michael v. Ethicon, Inc., et al | 16 |
| 265 | 2:13-cv-23214 | Burns, Takia & Tony v. Ethicon, Inc., et al | 17 |
| 266 | 2:13-cv-23321 | Berrong, Sandra v. Ethicon, Inc., et al | 17 |
| 267 | 2:13-cv-23389 | Autrey, Genetha Faye v. Ethicon, Inc., et al | 17 |
| 268 | 2:13-cv-23519 | Westmoreland, Anita v. Ethicon, Inc., et al | 20 |
| 269 | 2:13-cv-23674 | Templeton, Tina & Darren v. Ethicon, Inc., et al | 15 |
| 270 | 2:13-cv-23683 | Kennedy, Kimberly v. Ethicon, Inc., et al | 17 |
| 271 | 2:13-cv-23755 | Benuzzi, Judith & Gene v. Ethicon, Inc., et al | 26 |
| 272 | 2:13-cv-23758 | Bernstine, Delia v. Ethicon, Inc., et al | 19 |
| 273 | 2:13-cv-23815 | Church, Rose & Albert v. Ethicon, Inc., et al | 17 |
| 274 | 2:13-cv-23826 | Daily, Kelly v. Ethicon, Inc., et al | 16 |
| 275 | 2:13-cv-23839 | Diaz, Priscilla v. Ethicon, Inc., et al | 17 |
| 276 | 2:13-cv-23915 | Martinez, Valerie & Rudolph v. Ethicon, Inc., et al | 16 |
| 277 | 2:13-cv-24216 | Cole, Shirley v. Ethicon, Inc., et al | 14 |
| 278 | 2:13-cv-24219 | Finley, Patsy v. Ethicon, Inc., et al | 14 |
| 279 | 2:13-cv-24273 | Crofts, Deon v. Ethicon, Inc., et al | 24 |
| 280 | 2:13-cv-24577 | Borelli, Marge v. Ethicon, Inc., et al | 18 |
| 281 | 2:13-cv-24605 | Bozza, Mary Ann v. Ethicon, Inc., et al | 14 |
| 282 | 2:13-cv-24633 | Brown, Evelyn v. Ethicon, Inc., et al | 14 |
| 283 | 2:13-cv-24662 | Morse-Davis, Laura & George v. Ethicon, Inc., et al | 14 |
| 284 | 2:13-cv-24675 | Callahan, Peggy & John v. Ethicon, Inc., et al | 13 |
| 285 | 2:13-cv-24768 | Rowland, Virginia & Charles Dennson v. Ethicon, Inc., et al | 18 |
| 286 | 2:13-cv-24770 | Vance, Deborah & Lloyd v. Ethicon, Inc., et al | 15 |
| 287 | 2:13-cv-24774 | Wooten, Ladora & Ronald v. Ethicon, Inc., et al | 17 |
| 288 | 2:13-cv-24861 | Ford, Nancy & Bob v. Ethicon, Inc., et al | 17 |
| 289 | 2:13-cv-24952 | Klein, Roxee & Stephen v. Ethicon, Inc., et al | 13 |
| 290 | 2:13-cv-25001 | Morgan, Darlene & Thomas v. Ethicon, Inc., et al | 23 |
| 291 | 2:13-cv-25047 | Hensley, Diana v. Ethicon, Inc., et al | 14 |
| 292 | 2:13-cv-25051 | Hubbard, Sherry v. Ethicon, Inc., et al | 14 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 293 | 2:13-cv-25120 | Chase, Diana v. Ethicon, Inc., et al | 14 |
| 294 | 2:13-cv-25121 | Chudler, Karen & Daniel v. Ethicon, Inc., et al | 14 |
| 295 | 2:13-cv-25122 | Clemens, Cheryl & Dale v. Ethicon, Inc., et al | 14 |
| 296 | 2:13-cv-25219 | Creel, Jacqueline v. Ethicon, Inc., et al | 14 |
| 297 | 2:13-cv-25400 | Doherty, Catherine & Dennis v. Ethicon, Inc., et al | 15 |
| 298 | 2:13-cv-25409 | McClure, Melissa D. Trachsler & Thomas v. Ethicon, Inc., et al | 16 |
| 299 | 2:13-cv-25647 | Howell, Eunice & Nathaniel v. Ethicon, Inc., et al | 18 |
| 300 | 2:13-cv-26004 | Dominico, Linda & Thomas v. Ethicon, Inc., et al | 14 |
| 301 | 2:13-cv-26012 | Earls, Andrea v. Ethicon, Inc., et al | 14 |
| 302 | 2:13-cv-26017 | Fitzkee, Donna v. Ethicon, Inc., et al | 14 |
| 303 | 2:13-cv-26095 | Meyer, Lily v. Ethicon, Inc., et al | 14 |
| 304 | 2:13-cv-26232 | Kristek, Elizabeth v. Ethicon, Inc., et al | 13 |
| 305 | 2:13-cv-26287 | Longoria, Gloria v. Ethicon, Inc., et al | 14 |
| 306 | 2:13-cv-26506 | Estridge, Brenda v. Ethicon, Inc., et al | 14 |
| 307 | 2:13-cv-26580 | Buck, Yvonne & Gary John v. Ethicon, Inc., et al | 14 |
| 308 | 2:13-cv-26583 | McCoy, Flora v. Ethicon, Inc., et al | 14 |
| 309 | 2:13-cv-26586 | Simms, Norma Marie v. Ethicon, Inc., et al | 14 |
| 310 | 2:13-cv-26815 | Lutenbacher, Dorris v. Ethicon, Inc., et al | 14 |
| 311 | 2:13-cv-26854 | Gardner, Susan & Marty v. Ethicon, Inc., et al | 14 |
| 312 | 2:13-cv-26857 | Gorzelsky, Melody v. Ethicon, Inc., et al | 14 |
| 313 | 2:13-cv-26875 | Hauck, Lynda v. Ethicon, Inc., et al | 14 |
| 314 | 2:13-cv-26881 | Loyd, Patti & James v. Ethicon, Inc., et al | 13 |
| 315 | 2:13-cv-27234 | Rand, Barbara v. Ethicon, Inc., et al | 17 |
| 316 | 2:13-cv-27239 | Simon, Virginia R. & John L. v. Ethicon, Inc., et al | 18 |
| 317 | 2:13-cv-27312 | Key, Jane D. v. Ethicon, Inc., et al | 14 |
| 318 | 2:13-cv-27382 | Ecktman, Terre v. Ethicon, Inc., et al | 13 |
| 319 | 2:13-cv-27385 | Everly, Corinne & David v. Ethicon, Inc., et al | 13 |
| 320 | 2:13-cv-27393 | Forler, Sherry v. Ethicon, Inc., et al | 13 |
| 321 | 2:13-cv-27504 | Gilley, Dawn v. Ethicon, Inc., et al | 11 |
| 322 | 2:13-cv-27540 | Harris, Susanne v. Ethicon, Inc., et al | 12 |
| 323 | 2:13-cv-27583 | Navarre, Pam v. Ethicon, Inc., et al | 14 |
| 324 | 2:13-cv-27585 | Sparkman, Joann v. Ethicon, Inc., et al | 15 |
| 325 | 2:13-cv-27586 | Weller, Georgia & John v. Ethicon, Inc., et al | 14 |
| 326 | 2:13-cv-27587 | Handley, Erika v. Ethicon, Inc., et al | 14 |
| 327 | 2:13-cv-27591 | Duvall, Tracey & Marty v. Ethicon, Inc., et al | 15 |
| 328 | 2:13-cv-27592 | Bond, Rebecca v. Ethicon, Inc., et al | 15 |
| 329 | 2:13-cv-27610 | Lucas, Dana v. Ethicon, Inc., et al | 16 |
| 330 | 2:13-cv-27691 | McDowell-Jonas, Rebecca & Harry, Jr. v. Ethicon, Inc., et al | 15 |
| 331 | 2:13-cv-27700 | Kemp, Janet v. Ethicon, Inc., et al | 14 |
| 332 | 2:13-cv-27701 | Rogers, Suzanne v. Ethicon, Inc., et al | 14 |
| 333 | 2:13-cv-27703 | Hamman, Ruth A. & Derrick P. v. Ethicon, Inc., et al | 9 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 334 | 2:13-cv-27717 | Herrell, Darcy & Andy v. Ethicon, Inc., et al | 14 |
| 335 | 2:13-cv-27720 | Hubbs, Jody & Steven v. Ethicon, Inc., et al | 14 |
| 336 | 2:13-cv-27723 | Ivie, Katrinka v. Ethicon, Inc., et al | 14 |
| 337 | 2:13-cv-28001 | Scaffidi, Autumn Clifford & Anthony v. Ethicon, Inc., et al | 15 |
| 338 | 2:13-cv-28162 | Stevens, Lauretta & John v. Ethicon, Inc., et al | 14 |
| 339 | 2:13-cv-28458 | Brewer, Kathy Bosi & Edward J. v. Ethicon, Inc., et al | 14 |
| 340 | 2:13-cv-28461 | Brown, Trasaun v. Ethicon, Inc., et al | 14 |
| 341 | 2:13-cv-28464 | Cook, Tammy & Nathan v. Ethicon, Inc., et al | 14 |
| 342 | 2:13-cv-28468 | Dupre, Carolyn v. Ethicon, Inc., et al | 14 |
| 343 | 2:13-cv-28471 | Ehrgott, Kathy & Bruce v. Ethicon, Inc., et al | 14 |
| 344 | 2:13-cv-28484 | Larson, Neva v. Ethicon, Inc., et al | 14 |
| 345 | 2:13-cv-28487 | Laub-Carroll, Angela v. Ethicon, Inc., et al | 14 |
| 346 | 2:13-cv-28489 | Laucik, Lynn & Thomas v. Ethicon, Inc., et al | 14 |
| 347 | 2:13-cv-28504 | Link, Elizabeth & Michael Joslyn v. Ethicon, Inc., et al | 14 |
| 348 | 2:13-cv-28550 | Perkins, Shirley v. Ethicon, Inc., et al | 12 |
| 349 | 2:13-cv-28859 | Steedman, Julie & Timothy v. Ethicon, Inc., et al | 15 |
| 350 | 2:13-cv-28933 | Groce, Angela & Bryan v. Ethicon, Inc., et al | 18 |
| 351 | 2:13-cv-28934 | Keeling, Kathryn & Ricky v. Ethicon, Inc., et al | 17 |
| 352 | 2:13-cv-28993 | Morgan, Teresa Kay v. Ethicon, Inc., et al | 14 |
| 353 | 2:13-cv-29044 | Thomas, Darlene v. Ethicon, Inc., et al | 12 |
| 354 | 2:13-cv-29108 | Reed, Sandra v. Ethicon, Inc., et al | 14 |
| 355 | 2:13-cv-29111 | Sanders, Cindy Jo v. Ethicon, Inc., et al | 14 |
| 356 | 2:13-cv-29115 | Walker, Eldine & Joseph v. Ethicon, Inc., et al | 18 |
| 357 | 2:13-cv-29118 | Claytor, Patricia & David v. Ethicon, Inc., et al | 18 |
| 358 | 2:13-cv-29128 | Rittinger, Belinda v. Ethicon, Inc., et al | 14 |
| 359 | 2:13-cv-29225 | O'Connell, Birgit v. Ethicon, Inc., et al | 14 |
| 360 | 2:13-cv-29484 | Langlet, Kathy v. Ethicon, Inc., et al | 15 |
| 361 | 2:13-cv-29492 | Posey, Delphia v. Ethicon, Inc., et al | 14 |
| 362 | 2:13-cv-29498 | Dolan, Sourinh & Richard v. Ethicon, Inc., et al | 12 |
| 363 | 2:13-cv-29499 | Osborn, Emily v. Ethicon, Inc., et al | 17 |
| 364 | 2:13-cv-29502 | Ball, SallyAnn v. Ethicon, Inc., et al | 11 |
| 365 | 2:13-cv-29505 | Rushing, Dorothy v. Ethicon, Inc., et al | 13 |
| 366 | 2:13-cv-29514 | Lee, Rosia v. Ethicon, Inc., et al | 12 |
| 367 | 2:13-cv-29807 | McNay, Emma v. Ethicon, Inc., et al | 12 |
| 368 | 2:13-cv-29816 | Gillman, Vicki & Roger v. Ethicon, Inc., et al | 17 |
| 369 | 2:13-cv-29922 | Walker, Jacqueline v. Ethicon, Inc., et al | 13 |
| 370 | 2:13-cv-30116 | Smelcer, Dorothy v. Ethicon, Inc., et al | 17 |
| 371 | 2:13-cv-30142 | Brauer, Blair & Tom v. Ethicon, Inc., et al | 13 |
| 372 | 2:13-cv-30285 | Kaltz-Harri, Joan v. Ethicon, Inc., et al | 18 |
| 373 | 2:13-cv-30312 | Carney, Martha & Carl v. Ethicon, Inc., et al | 13 |
| 374 | 2:13-cv-30320 | Johnson, Christine & Gene Martinez v. Ethicon, Inc., et al | 13 |
| 375 | 2:13-cv-30330 | Wickline, Patricia v. Ethicon, Inc., et al | 15 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 376 | 2:13-cv-30596 | Robertson, Helen v. Ethicon, Inc., et al | 17 |
| 377 | 2:13-cv-30597 | Robinson, Kelly & James v. Ethicon, Inc., et al | 14 |
| 378 | 2:13-cv-30603 | Scott, Mandy v. Ethicon, Inc., et al | 20 |
| 379 | 2:13-cv-30650 | Lyles, Dorothy v. Ethicon, Inc., et al | 15 |
| 380 | 2:13-cv-30723 | Farris, Helen v. Ethicon, Inc., et al | 18 |
| 381 | 2:13-cv-30871 | Cunningham, Mary v. Ethicon, Inc., et al | 16 |
| 382 | 2:13-cv-30880 | Scheirer, Linda G. & Robert R. v. Ethicon, Inc., et al | 15 |
| 383 | 2:13-cv-30997 | Livengood, Nellie v. Ethicon, Inc., et al | 16 |
| 384 | 2:13-cv-31126 | Melton, Rachel & Corey v. Ethicon, Inc., et al | 13 |
| 385 | 2:13-cv-31127 | McIntosh, Regina A. v. Ethicon, Inc., et al | 17 |
| 386 | 2:13-cv-31129 | Hartley, Jennifer v. Ethicon, Inc., et al | 13 |
| 387 | 2:13-cv-31145 | Wierbinski-Jackman, Karen & James v. Ethicon, Inc., et al | 14 |
| 388 | 2:13-cv-31310 | Simmons, Linda & Robert v. Ethicon, Inc., et al | 17 |
| 389 | 2:13-cv-31311 | Smith, Debra A. v. Ethicon, Inc., et al | 14 |
| 390 | 2:13-cv-31440 | Jackson, Barbara Jean & Michael Allen v. Ethicon, Inc., et al | 14 |
| 391 | 2:13-cv-31594 | Kozakova, Zoriana & Bogdan v. Ethicon, Inc., et al | 14 |
| 392 | 2:13-cv-31641 | Weredyk, Tammy & Timothy v. Ethicon, Inc., et al | 13 |
| 393 | 2:13-cv-31656 | Fox, Melissa & Michael Milner v. Ethicon, Inc., et al | 15 |
| 394 | 2:13-cv-31657 | Lange, Rebecca v. Ethicon, Inc., et al | 14 |
| 395 | 2:13-cv-31667 | Tsosie, Priscilla v. Ethicon, Inc., et al | 17 |
| 396 | 2:13-cv-31668 | Perry, Fern v. Ethicon, Inc., et al | 14 |
| 397 | 2:13-cv-31680 | Turner, Sandra & Steven v. Ethicon, Inc., et al | 14 |
| 398 | 2:13-cv-31841 | Thorwaldson, Gina v. Ethicon, Inc., et al | 16 |
| 399 | 2:13-cv-31881 | Snodgrass, Judith v. Ethicon, Inc., et al | 28 |
| 400 | 2:13-cv-31884 | Jackson, Lisa v. Ethicon, Inc., et al | 13 |
| 401 | 2:13-cv-31886 | Heads, Tania & Dale Love v. Ethicon, Inc., et al | 13 |
| 402 | 2:13-cv-31905 | Cairo, Nancy v. Ethicon, Inc., et al | 14 |
| 403 | 2:13-cv-31921 | Ruiz, Vicki v. Ethicon, Inc., et al | 14 |
| 404 | 2:13-cv-32166 | Simon, Donna & Thomas v. Ethicon, Inc., et al | 13 |
| 405 | 2:13-cv-32181 | Schaper, Debra & Paul v. Ethicon, Inc., et al | 17 |
| 406 | 2:13-cv-32188 | Baird, Ellen & Charles v. Ethicon, Inc., et al | 14 |
| 407 | 2:13-cv-32492 | Ives, Rose v. Ethicon, Inc., et al | 16 |
| 408 | 2:13-cv-32533 | Ivey, Tammy Ann v. Ethicon, Inc., et al | 15 |
| 409 | 2:13-cv-32540 | Robinett, Judy Ann & Ronnie v. Ethicon, Inc., et al | 14 |
| 410 | 2:13-cv-32542 | Michael, Connie Gail v. Ethicon, Inc., et al | 14 |
| 411 | 2:13-cv-32636 | Hardee, Audrey R. & Birgir v. Ethicon, Inc., et al | 18 |
| 412 | 2:13-cv-32665 | Flournoy, Sandra & Steve v. Ethicon, Inc., et al | 16 |
| 413 | 2:13-cv-32929 | Glencer, Lori v. Ethicon, Inc., et al | 18 |
| 414 | 2:13-cv-33059 | Polk, Jacquelyn Denise & Stanley v. Ethicon, Inc., et al | 15 |
| 415 | 2:13-cv-33113 | Jackson, Roberta v. Ethicon, Inc., et al | 15 |
| 416 | 2:13-cv-33114 | Brooks-Ricketts, Patricia v. Ethicon, Inc., et al | 13 |
| 417 | 2:13-cv-33116 | Cross, Teresa & Jeremy v. Ethicon, Inc., et al | 15 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 418 | 2:13-cv-33441 | Lestourgeon, Autum E. & William A. v. Ethicon, Inc., et al | 13 |
| 419 | 2:13-cv-33505 | Couch, Lisa v. Ethicon, Inc., et al | 14 |
| 420 | 2:13-cv-33751 | McComb, Brenda & Joseph Allen v. Ethicon, Inc., et al | 14 |
| 421 | 2:13-cv-33774 | Connolly, Colleen & Peter v. Ethicon, Inc., et al | 17 |
| 422 | 2:13-cv-33989 | Tye, Beverly v. Ethicon, Inc., et al | 20 |
| 423 | 2:14-cv-00049 | Stephens, Carol & Scott v. Ethicon, Inc., et al | 14 |
| 424 | 2:14-cv-00437 | Mundell, Joan M. v. Ethicon, Inc., et al | 14 |
| 425 | 2:14-cv-00455 | Thaller, Grace & Scott v. Ethicon, Inc., et al | 15 |
| 426 | 2:14-cv-00765 | Graham, Donna v. Ethicon, Inc., et al | 18 |
| 427 | 2:14-cv-00801 | Florence, Wendy v. Ethicon, Inc., et al | 14 |
| 428 | 2:14-cv-00805 | Isenberg, Rita v. Ethicon, Inc., et al | 17 |
| 429 | 2:14-cv-01103 | Santiago, Nilda Rosado & Manuel Vidal v. Ethicon, Inc., et al | 14 |
| 430 | 2:14-cv-01485 | Tooman, Kathleen v. Ethicon, Inc., et al | 16 |
| 431 | 2:14-cv-01503 | Holmes, Helen & David v. Ethicon, Inc., et al | 11 |
| 432 | 2:14-cv-01748 | Kim, Grace & Joshua v. Ethicon, Inc., et al | 13 |
| 433 | 2:14-cv-01778 | Sanders, Deana v. Ethicon, Inc., et al | 14 |
| 434 | 2:14-cv-01907 | Matthews, Teri v. Ethicon, Inc., et al | 15 |
| 435 | 2:14-cv-02432 | Arnold, Emilia & Larry E. v. Ethicon, Inc., et al | 18 |
| 436 | 2:14-cv-02463 | Feliciano, Niurka Castro & Bienvenido Canchari v. Ethicon, Inc., et al | 15 |
| 437 | 2:14-cv-02546 | Riel, Bobbie & Richard v. Ethicon, Inc., et al | 16 |
| 438 | 2:14-cv-02748 | Rivera, Ana Rosa Cotto & Francisco Sanchez v. Ethicon, Inc., et al | 14 |
| 439 | 2:14-cv-02820 | Weiss, Barbara & Ronald v. Ethicon, Inc., et al | 14 |
| 440 | 2:14-cv-02854 | Longbrake, Dorothea v. Ethicon, Inc., et al | 18 |
| 441 | 2:14-cv-04175 | Wade, Karen & Ellis v. Ethicon, Inc., et al | 14 |
| 442 | 2:14-cv-04178 | Augustine, Karen & Michael v. Ethicon, Inc., et al | 30 |
| 443 | 2:14-cv-04526 | Jones, Kimberly & Jonathan v. Ethicon, Inc., et al | 14 |
| 444 | 2:14-cv-04528 | Lee, Carol & Edward v. Ethicon, Inc., et al | 14 |
| 445 | 2:14-cv-04533 | Patterson, Shirley & Charles v. Ethicon, Inc., et al | 15 |
| 446 | 2:14-cv-05151 | Hodge, Melinda v. Ethicon, Inc., et al | 31 |
| 447 | 2:14-cv-05433 | Monzyk, Jana & Kent v. Ethicon, Inc., et al | 17 |
| 448 | 2:14-cv-06010 | Zuker, Cheryl v. Ethicon, Inc., et al | 14 |
| 449 | 2:14-cv-06022 | Hughes, Sharon v. Ethicon, Inc., et al | 14 |
| 450 | 2:14-cv-06399 | Gibson, LuAnn v. Ethicon, Inc., et al | 19 |
| 451 | 2:14-cv-06443 | Kitchell, Melissa & James v. Ethicon, Inc., et al | 14 |
| 452 | 2:14-cv-07925 | Thorson, Michele L. v. Ethicon, Inc., et al | 14 |
| 453 | 2:14-cv-08248 | Meadows, Martha & David v. Ethicon, Inc., et al | 14 |
| 454 | 2:14-cv-08251 | Montero, Sherlie v. Ethicon, Inc., et al | 14 |
| 455 | 2:14-cv-08264 | Trader, Mary Annette & Richard v. Ethicon, Inc., et al | 17 |
| 456 | 2:14-cv-08576 | Owens, Kathleen & Ralph v. Ethicon, Inc., et al | 14 |
| 457 | 2:14-cv-08802 | Ainsworth, Lisa & Roy Schoolcraft v. Ethicon, Inc., et al | 13 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 458 | 2:14-cv-08806 | Grappo, Maryann & Joseph v. Ethicon, Inc., et al | 13 |
| 459 | 2:14-cv-09222 | Cox, Helen Ruth v. Ethicon, Inc., et al | 14 |
| 460 | 2:14-cv-09778 | Walters, Ymelda v. Ethicon, Inc., et al | 17 |
| 461 | 2:14-cv-09887 | Cordell, Kimberly M. v. Ethicon, Inc., et al | 10 |
| 462 | 2:14-cv-09889 | McClain, Jana V. & James v. Ethicon, Inc., et al | 11 |
| 463 | 2:14-cv-10734 | Mattox, Patricia & William v. Ethicon, Inc., et al | 15 |
| 464 | 2:14-cv-10737 | Gardner, Tammy v. Ethicon, Inc., et al | 15 |
| 465 | 2:14-cv-10750 | Newell, Nickie v. Ethicon, Inc., et al | 15 |
| 466 | 2:14-cv-10893 | Gay, Yvonne v. Ethicon, Inc., et al | 14 |
| 467 | 2:14-cv-10952 | DeMoe, Dawn v. Ethicon, Inc., et al | 15 |
| 468 | 2:14-cv-10957 | Keena, Dawn & Dale v. Ethicon, Inc., et al | 15 |
| 469 | 2:14-cv-10988 | Sundstrom, Peggy v. Ethicon, Inc., et al | 15 |
| 470 | 2:14-cv-11040 | Mullins, Ginger v. Ethicon, Inc., et al | 18 |
| 471 | 2:14-cv-11149 | Lakes, Shirley v. Ethicon, Inc., et al | 13 |
| 472 | 2:14-cv-11165 | Wilson, Melissa v. Ethicon, Inc., et al | 12 |
| 473 | 2:14-cv-11427 | Blais, Janine Margaret v. Ethicon, Inc., et al | 15 |
| 474 | 2:14-cv-11731 | Pickett, Bobbye & Terry v. Ethicon, Inc., et al | 14 |
| 475 | 2:14-cv-11822 | Johnson, Jacqueline & Robert v. Ethicon, Inc., et al | 14 |
| 476 | 2:14-cv-11941 | Danner, Helen v. Ethicon, Inc., et al | 14 |
| 477 | 2:14-cv-11948 | Barber, Theresa v. Ethicon, Inc., et al | 13 |
| 478 | 2:14-cv-12049 | LeDoux, Mary v. Ethicon, Inc., et al | 15 |
| 479 | 2:14-cv-12066 | Swift, Anna v. Ethicon, Inc., et al | 15 |
| 480 | 2:14-cv-12093 | McGriff, Deborah v. Ethicon, Inc., et al | 14 |
| 481 | 2:14-cv-12111 | Mayes, Linda v. Ethicon, Inc., et al | 15 |
| 482 | 2:14-cv-12208 | Armstrong, Gloria v. Ethicon, Inc., et al | 14 |
| 483 | 2:14-cv-12245 | Andersen, Catherin v. Ethicon, Inc., et al | 13 |
| 484 | 2:14-cv-12308 | Gaubis, Jean v. Ethicon, Inc., et al | 12 |
| 485 | 2:14-cv-12346 | Young, Deborah A. & Brett v. Ethicon, Inc., et al | 15 |
| 486 | 2:14-cv-12809 | Goss, Madeline v. Ethicon, Inc., et al | 14 |
| 487 | 2:14-cv-12825 | Miller, Sandra Ann v. Ethicon, Inc., et al | 14 |
| 488 | 2:14-cv-12829 | Crain, Annie & Kerry v. Ethicon, Inc., et al | 17 |
| 489 | 2:14-cv-12831 | Wilson, Kristen v. Ethicon, Inc., et al | 14 |
| 490 | 2:14-cv-13064 | O'Dwyer, Delia v. Ethicon, Inc., et al | 15 |
| 491 | 2:14-cv-13123 | White, Carolyn & Gary v. Ethicon, Inc., et al | 15 |
| 492 | 2:14-cv-13125 | Squires, Shelly Ann v. Ethicon, Inc., et al | 14 |
| 493 | 2:14-cv-13134 | Dubard, Brenda v. Ethicon, Inc., et al | 14 |
| 494 | 2:14-cv-13181 | Caudle, Loretta v. Ethicon, Inc., et al | 19 |
| 495 | 2:14-cv-13187 | Kay, Donna v. Ethicon, Inc., et al | 19 |
| 496 | 2:14-cv-13189 | King, Delores v. Ethicon, Inc., et al | 18 |
| 497 | 2:14-cv-13192 | Knight, Sarah v. Ethicon, Inc., et al | 19 |
| 498 | 2:14-cv-13198 | Ninemire, Sandra v. Ethicon, Inc., et al | 9 |
| 499 | 2:14-cv-13205 | Rice, Melba v. Ethicon, Inc., et al | 14 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 500 | 2:14-cv-13262 | Dobra, Rebecca v. Ethicon, Inc., et al | 14 |
| 501 | 2:14-cv-13265 | Elliott, Lisa v. Ethicon, Inc., et al | 14 |
| 502 | 2:14-cv-13279 | Medina-Perez, Linda v. Ethicon, Inc., et al | 14 |
| 503 | 2:14-cv-13281 | Moya, Sylvia v. Ethicon, Inc., et al | 13 |
| 504 | 2:14-cv-13289 | Sears, Cheryl v. Ethicon, Inc., et al | 14 |
| 505 | 2:14-cv-13316 | Bennett, Deborah v. Ethicon, Inc., et al | 14 |
| 506 | 2:14-cv-13385 | Buckner, Brenda v. Ethicon, Inc., et al | 13 |
| 507 | 2:14-cv-13429 | Diaz, Ilia v. Ethicon, Inc., et al | 14 |
| 508 | 2:14-cv-13566 | Cox, Jessica v. Ethicon, Inc., et al | 14 |
| 509 | 2:14-cv-13614 | Kunst, Pamela & John, Sr. v. Ethicon, Inc., et al | 13 |
| 510 | 2:14-cv-13902 | Boone, Marla & Charles v. Ethicon, Inc., et al | 14 |
| 511 | 2:14-cv-13995 | Wright, Martha S. v. Ethicon, Inc., et al | 22 |
| 512 | 2:14-cv-14059 | Collins, Linda & Russ v. Ethicon, Inc., et al | 15 |
| 513 | 2:14-cv-14060 | Taylor, Norma & James, Sr. v. Ethicon, Inc., et al | 15 |
| 514 | 2:14-cv-14103 | Forrest, Dionna & James Edward v. Ethicon, Inc., et al | 15 |
| 515 | 2:14-cv-14203 | Mason, Kathryn & Donna Hansen v. Ethicon, Inc., et al | 14 |
| 516 | 2:14-cv-14311 | Vucich, Marjorie & Karl v. Ethicon, Inc., et al | 16 |
| 517 | 2:14-cv-14321 | Zammito, Wanda v. Ethicon, Inc., et al | 15 |
| 518 | 2:14-cv-14326 | Monslow, Carol & Joseph D. v. Ethicon, Inc., et al | 15 |
| 519 | 2:14-cv-14496 | Blair, Cindy v. Ethicon, Inc., et al | 14 |
| 520 | 2:14-cv-14705 | Dickinson, Paula & Bradley v. Ethicon, Inc., et al | 13 |
| 521 | 2:14-cv-15149 | Frank, Mary & Leon v. Ethicon, Inc., et al | 16 |
| 522 | 2:14-cv-15161 | Thompson, Stacia v. Ethicon, Inc., et al | 13 |
| 523 | 2:14-cv-15219 | Whitfield, Sandra v. Ethicon, Inc., et al | 17 |
| 524 | 2:14-cv-15296 | Buchanan, Nora v. Ethicon, Inc., et al | 15 |
| 525 | 2:14-cv-15406 | Bowling, Johanna v. Ethicon, Inc., et al | 14 |
| 526 | 2:14-cv-15525 | Kopecky, Edie & Charles v. Ethicon, Inc., et al | 15 |
| 527 | 2:14-cv-15620 | Azim, Rashida v. Ethicon, Inc., et al | 13 |
| 528 | 2:14-cv-15692 | Pitassi, Rozanna v. Ethicon, Inc., et al | 18 |
| 529 | 2:14-cv-15709 | Jobe, Sandra A. & Kenneth v. Ethicon, Inc., et al | 16 |
| 530 | 2:14-cv-15725 | Mace, Lisa v. Ethicon, Inc., et al | 14 |
| 531 | 2:14-cv-15928 | Kerns, Donna v. Ethicon, Inc., et al | 12 |
| 532 | 2:14-cv-15954 | Garner, Gwyndolyn v. Ethicon, Inc., et al | 14 |
| 533 | 2:14-cv-15961 | Golaub, Una v. Ethicon, Inc., et al | 15 |
| 534 | 2:14-cv-15964 | Goff, Mary & Chris v. Ethicon, Inc., et al | 14 |
| 535 | 2:14-cv-15981 | Norris, Terry Lynn & Charles Glynn v. Ethicon, Inc., et al | 13 |
| 536 | 2:14-cv-16236 | Mursier, Paula B. v. Ethicon, Inc., et al | 14 |
| 537 | 2:14-cv-16365 | Roman, Margarita v. Ethicon, Inc., et al | 13 |
| 538 | 2:14-cv-16416 | Lowery, Lauralee v. Ethicon, Inc., et al | 16 |
| 539 | 2:14-cv-16555 | Wright, Kristine Kay v. Ethicon, Inc., et al | 14 |
| 540 | 2:14-cv-16774 | Dykes, Alice & Jeffrey v. Ethicon, Inc., et al | 14 |
| 541 | 2:14-cv-16826 | Berndt, Lori & Thomas v. Ethicon, Inc., et al | 14 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 542 | 2:14-cv-16827 | Bourdeau, Marie & Robert v. Ethicon, Inc., et al | 19 |
| 543 | 2:14-cv-16948 | Honeycutt, Wanda v. Ethicon, Inc., et al | 12 |
| 544 | 2:14-cv-17064 | Conway, Debbra v. Ethicon, Inc., et al | 15 |
| 545 | 2:14-cv-17127 | Hale, Christine J. & Michael v. Ethicon, Inc., et al | 16 |
| 546 | 2:14-cv-17149 | Ryan, Tami v. Ethicon, Inc., et al | 23 |
| 547 | 2:14-cv-17192 | Stone, JoDell v. Ethicon, Inc., et al | 14 |
| 548 | 2:14-cv-17244 | Cockrell, Norma v. Ethicon, Inc., et al | 12 |
| 549 | 2:14-cv-17370 | Gengler, Julie v. Ethicon, Inc., et al | 13 |
| 550 | 2:14-cv-17393 | Lee-Mandell, Kathy Ann & Robert Joshua Williams, III v. Ethicon, Inc., et al | 38 |
| 551 | 2:14-cv-17465 | Guptill, Mary v. Ethicon, Inc., et al | 20 |
| 552 | 2:14-cv-17480 | Dilworth, Delores & Glen v. Ethicon, Inc., et al | 14 |
| 553 | 2:14-cv-17510 | Phernetton, Charlotte v. Ethicon, Inc., et al | 14 |
| 554 | 2:14-cv-17515 | Stasa, Laurie v. Ethicon, Inc., et al | 14 |
| 555 | 2:14-cv-17535 | Swierczewski, Gloria & Stanley v. Ethicon, Inc., et al | 14 |
| 556 | 2:14-cv-17537 | Riley, Guynith & Charles v. Ethicon, Inc., et al | 14 |
| 557 | 2:14-cv-17547 | Wolynski, LuAnn & Frederick v. Ethicon, Inc., et al | 14 |
| 558 | 2:14-cv-17679 | Lent, Gayl v. Ethicon, Inc., et al | 15 |
| 559 | 2:14-cv-17802 | Hanson, Brenda v. Ethicon, Inc., et al | 14 |
| 560 | 2:14-cv-17847 | Morrison, Deborah v. Ethicon, Inc., et al | 14 |
| 561 | 2:14-cv-17857 | Howard, Donna v. Ethicon, Inc., et al | 19 |
| 562 | 2:14-cv-17871 | Cordova, Mary & Victor v. Ethicon, Inc., et al | 14 |
| 563 | 2:14-cv-18073 | Schneider, Michelle v. Ethicon, Inc., et al | 14 |
| 564 | 2:14-cv-18080 | Benton, Janet & Wilburn v. Ethicon, Inc., et al | 15 |
| 565 | 2:14-cv-18209 | Rutherford, Marcella & Charles v. Ethicon, Inc., et al | 17 |
| 566 | 2:14-cv-18210 | Scott, Peggy v. Ethicon, Inc., et al | 12 |
| 567 | 2:14-cv-18259 | Jones, Maxine & Clinton v. Ethicon, Inc., et al | 14 |
| 568 | 2:14-cv-18285 | Pugh, Sheila v. Ethicon, Inc., et al | 14 |
| 569 | 2:14-cv-18360 | Edwards, Barbara v. Ethicon, Inc., et al | 15 |
| 570 | 2:14-cv-18363 | Tuminello, Judith v. Ethicon, Inc., et al | 16 |
| 571 | 2:14-cv-18588 | Knipe, Mary v. Ethicon, Inc., et al | 13 |
| 572 | 2:14-cv-18589 | LaFave, Jerri Lynn v. Ethicon, Inc., et al | 14 |
| 573 | 2:14-cv-18711 | Papp, Elizabeth L. v. Ethicon, Inc., et al | 15 |
| 574 | 2:14-cv-18747 | Williams, Monique v. Ethicon, Inc., et al | 14 |
| 575 | 2:14-cv-18759 | Domingo, Pamela v. Ethicon, Inc., et al | 14 |
| 576 | 2:14-cv-18864 | Upshaw, Mary Alice v. Ethicon, Inc., et al | 14 |
| 577 | 2:14-cv-19128 | Wilder, Mary v. Ethicon, Inc., et al | 14 |
| 578 | 2:14-cv-19129 | King, Deborah & Randy v. Ethicon, Inc., et al | 17 |
| 579 | 2:14-cv-19130 | Stith, Sharon v. Ethicon, Inc., et al | 14 |
| 580 | 2:14-cv-19466 | Hays, Linda v. Ethicon, Inc., et al | 16 |
| 581 | 2:14-cv-19470 | Roberts, Margaret v. Ethicon, Inc., et al | 27 |
| 582 | 2:14-cv-19549 | Payne, Amanda v. Ethicon, Inc., et al | 13 |

**EXHIBIT A**

|  | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 583 | 2:14-cv-19553 | Peterson, Kelly v. Ethicon, Inc., et al | 13 |
| 584 | 2:14-cv-19577 | Martin, Linda v. Ethicon, Inc., et al | 14 |
| 585 | 2:14-cv-19584 | Buchanan, Carla & Monty v. Ethicon, Inc., et al | 14 |
| 586 | 2:14-cv-19852 | Nelson, Charlotte v. Ethicon, Inc., et al | 12 |
| 587 | 2:14-cv-19855 | Rose, Carolyn v. Ethicon, Inc., et al | 13 |
| 588 | 2:14-cv-19862 | Thompson, Trudy v. Ethicon, Inc., et al | 13 |
| 589 | 2:14-cv-19910 | Branam, Jana v. Ethicon, Inc., et al | 13 |
| 590 | 2:14-cv-20256 | Underwood, Thelma LaVerne v. Ethicon, Inc., et al | 11 |
| 591 | 2:14-cv-20461 | Martinez, Elizabeth & Cristobal v. Ethicon, Inc., et al | 25 |
| 592 | 2:14-cv-20746 | McLaughlin, Victoria v. Ethicon, Inc., et al | 21 |
| 593 | 2:14-cv-21611 | LaMantia, Nancy v. Ethicon, Inc., et al | 15 |
| 594 | 2:14-cv-21945 | Horn, Kara & Kathy Terry v. Ethicon, Inc., et al | 14 |
| 595 | 2:14-cv-22065 | Maze, Durinda & Gregory v. Ethicon, Inc., et al | 11 |
| 596 | 2:14-cv-22067 | DeSalvo, Melissa v. Ethicon, Inc., et al | 12 |
| 597 | 2:14-cv-22097 | Berndt, Mary & Jerry A. v. Ethicon, Inc., et al | 17 |
| 598 | 2:14-cv-22112 | Rowlands, Janet & Robert v. Ethicon, Inc., et al | 18 |
| 599 | 2:14-cv-22171 | Adams, April v. Ethicon, Inc., et al | 14 |
| 600 | 2:14-cv-22211 | Enos, Laura v. Ethicon, Inc., et al | 13 |
| 601 | 2:14-cv-22260 | Redman, Barbara v. Ethicon, Inc., et al | 13 |
| 602 | 2:14-cv-22265 | Schroeder, Brenda J. v. Ethicon, Inc., et al | 14 |
| 603 | 2:14-cv-22267 | Stewart-Seymour, Anna & Billy v. Ethicon, Inc., et al | 15 |
| 604 | 2:14-cv-22306 | Magdalene, Israel v. Ethicon, Inc., et al | 17 |
| 605 | 2:14-cv-22358 | Silivanch, Robin v. Ethicon, Inc., et al | 15 |
| 606 | 2:14-cv-22491 | Thompson, Cathy L. v. Ethicon, Inc., et al | 14 |
| 607 | 2:14-cv-22841 | Long, Linda & Larry v. Ethicon, Inc., et al | 12 |
| 608 | 2:14-cv-23045 | Cole, Deborah v. Ethicon, Inc., et al | 12 |
| 609 | 2:14-cv-23046 | Haynes, Doris O. v. Ethicon, Inc., et al | 16 |
| 610 | 2:14-cv-23063 | Lovett, Catherine & Philip v. Ethicon, Inc., et al | 14 |
| 611 | 2:14-cv-23074 | Martin, Leshia & Leland v. Ethicon, Inc., et al | 16 |
| 612 | 2:14-cv-23186 | Westerhold, Tina v. Ethicon, Inc., et al | 14 |
| 613 | 2:14-cv-23429 | Chad, Barbara Ann v. Ethicon, Inc., et al | 14 |
| 614 | 2:14-cv-23636 | Horn, Linda Lee & Joseph M. v. Ethicon, Inc., et al | 14 |
| 615 | 2:14-cv-23721 | St. Jean, Bonny v. Ethicon, Inc., et al | 12 |
| 616 | 2:14-cv-23768 | Blackburn, Melissa & James v. Ethicon, Inc., et al | 15 |
| 617 | 2:14-cv-24065 | Jones, Willa v. Ethicon, Inc., et al | 14 |
| 618 | 2:14-cv-24324 | Smith, Traci v. Ethicon, Inc., et al | 13 |
| 619 | 2:14-cv-24329 | Alkadhi, Selwa v. Ethicon, Inc., et al | 13 |
| 620 | 2:14-cv-24334 | Lee, Marilyn v. Ethicon, Inc., et al | 9 |
| 621 | 2:14-cv-24338 | Langford, Patricia v. Ethicon, Inc., et al | 13 |
| 622 | 2:14-cv-24341 | Kendall, Charlotte v. Ethicon, Inc., et al | 13 |
| 623 | 2:14-cv-24343 | Hodges, Shirley v. Ethicon, Inc., et al | 13 |
| 624 | 2:14-cv-24345 | Fleek, Mary v. Ethicon, Inc., et al | 13 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 625 | 2:14-cv-24432 | Erter, Jeannette & Don v. Ethicon, Inc., et al | 17 |
| 626 | 2:14-cv-24433 | Winslow, Mona & John v. Ethicon, Inc., et al | 14 |
| 627 | 2:14-cv-24559 | Wireman, Michele v. Ethicon, Inc., et al | 12 |
| 628 | 2:14-cv-24587 | Williams, Dian v. Ethicon, Inc., et al | 18 |
| 629 | 2:14-cv-24860 | Vella, Ruth v. Ethicon, Inc., et al | 14 |
| 630 | 2:14-cv-25045 | Gibson, Melinda & James v. Ethicon, Inc., et al | 13 |
| 631 | 2:14-cv-25068 | Morrison, Joyce v. Ethicon, Inc., et al | 17 |
| 632 | 2:14-cv-25089 | Dillon, Linda v. Ethicon, Inc., et al | 12 |
| 633 | 2:14-cv-25142 | Marquardt, Joanne & Leonard v. Ethicon, Inc., et al | 17 |
| 634 | 2:14-cv-25158 | Thomas, Beth v. Ethicon, Inc., et al | 12 |
| 635 | 2:14-cv-25465 | Armour, Nicole & Jason v. Ethicon, Inc., et al | 14 |
| 636 | 2:14-cv-25514 | McCown, Malisa v. Ethicon, Inc., et al | 17 |
| 637 | 2:14-cv-25563 | Barker, Ruth v. Ethicon, Inc., et al | 12 |
| 638 | 2:14-cv-25566 | Hargett, Michele & Robert, Sr. v. Ethicon, Inc., et al | 13 |
| 639 | 2:14-cv-25598 | Gordon, Judith & David v. Ethicon, Inc., et al | 13 |
| 640 | 2:14-cv-25753 | Sacerio, Gladys v. Ethicon, Inc., et al | 17 |
| 641 | 2:14-cv-25836 | Bazzicalupo, Susan & Thomas v. Ethicon, Inc., et al | 14 |
| 642 | 2:14-cv-25896 | Simon, Elaine & Lionel v. Ethicon, Inc., et al | 15 |
| 643 | 2:14-cv-26437 | Cox, Tina v. Ethicon, Inc., et al | 14 |
| 644 | 2:14-cv-26487 | Emmeck, Mary & Dirk v. Ethicon, Inc., et al | 18 |
| 645 | 2:14-cv-26489 | Flannagin, Othel & Timothy v. Ethicon, Inc., et al | 14 |
| 646 | 2:14-cv-26491 | Hawkins, Brenda & James v. Ethicon, Inc., et al | 17 |
| 647 | 2:14-cv-26530 | Connolly, Pauline & John v. Ethicon, Inc., et al | 12 |
| 648 | 2:14-cv-26628 | Lam, Marliss v. Ethicon, Inc., et al | 16 |
| 649 | 2:14-cv-26899 | Kirchgessner, Debbie v. Ethicon, Inc., et al | 12 |
| 650 | 2:14-cv-26948 | McNutt, Debora & David v. Ethicon, Inc., et al | 14 |
| 651 | 2:14-cv-27409 | Fredrick, Madeline v. Ethicon, Inc., et al | 12 |
| 652 | 2:14-cv-27418 | Greene, Chiquita v. Ethicon, Inc., et al | 17 |
| 653 | 2:14-cv-27458 | Valentine, Lois v. Ethicon, Inc., et al | 11 |
| 654 | 2:14-cv-27737 | Grant, Lydia & Everett v. Ethicon, Inc., et al | 12 |
| 655 | 2:14-cv-27832 | Humphfas, Evelyn v. Ethicon, Inc., et al | 12 |
| 656 | 2:14-cv-28451 | Carter, Shuntel v. Ethicon, Inc., et al | 23 |
| 657 | 2:14-cv-28453 | Chavez, Melissa v. Ethicon, Inc., et al | 24 |
| 658 | 2:14-cv-28506 | Lykins, Sona v. Ethicon, Inc., et al | 12 |
| 659 | 2:14-cv-28522 | Saxton, Bobbie v. Ethicon, Inc., et al | 11 |
| 660 | 2:14-cv-28834 | Ozment, Shelly & Jesse v. Ethicon, Inc., et al | 26 |
| 661 | 2:14-cv-28837 | DeFigueroa, Carolyn v. Ethicon, Inc., et al | 16 |
| 662 | 2:14-cv-29068 | Thornton, Amberly v. Ethicon, Inc., et al | 9 |
| 663 | 2:14-cv-29626 | Chapman, Barbara v. Ethicon, Inc., et al | 16 |
| 664 | 2:14-cv-29672 | Bachman, Lynn S. v. Ethicon, Inc., et al | 13 |
| 665 | 2:14-cv-29744 | Mayes-Okerstrom, Sheryll & James W. v. Ethicon, Inc., et al | 13 |
| 666 | 2:14-cv-29767 | Homan, Helen & Jacob v. Ethicon, Inc., et al | 13 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 667 | 2:14-cv-29791 | Allen, Annette v. Ethicon, Inc., et al | 13 |
| 668 | 2:14-cv-29864 | Antioch, Kimberly A. v. Ethicon, Inc., et al | 13 |
| 669 | 2:14-cv-29911 | Webb, Betty Jo v. Ethicon, Inc., et al | 13 |
| 670 | 2:14-cv-30022 | Isgitt, Tina Renee v. Ethicon, Inc., et al | 15 |
| 671 | 2:14-cv-30289 | McCall, Betty & Robert W. v. Ethicon, Inc., et al | 13 |
| 672 | 2:14-cv-30342 | Kopcik, Deborah v. Ethicon, Inc., et al | 13 |
| 673 | 2:14-cv-30466 | Behrmann, Helen M. v. Ethicon, Inc., et al | 13 |
| 674 | 2:14-cv-30477 | Dundas, Dympna & Sean v. Ethicon, Inc., et al | 14 |
| 675 | 2:14-cv-30546 | Woods, Brenda & Randall A. v. Ethicon, Inc., et al | 14 |
| 676 | 2:14-cv-31047 | Farler, Eva v. Ethicon, Inc., et al | 12 |
| 677 | 2:14-cv-31282 | Rusk, Belinda Faye v. Ethicon, Inc., et al | 13 |
| 678 | 2:15-cv-00656 | Smith, Diane v. Ethicon, Inc., et al | 13 |
| 679 | 2:15-cv-01195 | Mahaffy, Esmeralda v. Ethicon, Inc., et al | 12 |
| 680 | 2:15-cv-01292 | Lopez, Gloria & Pablo v. Ethicon, Inc., et al | 12 |
| 681 | 2:15-cv-01314 | Polizzi, Susan & Douglas v. Ethicon, Inc., et al | 24 |
| 682 | 2:15-cv-01384 | Mullin, Barbara v. Ethicon, Inc., et al | 12 |
| 683 | 2:15-cv-01424 | Yedra, Carmen H. v. Ethicon, Inc., et al | 18 |
| 684 | 2:15-cv-01657 | Chavez, Ana v. Ethicon, Inc., et al | 14 |
| 685 | 2:15-cv-01782 | Pennington, Sharon v. Ethicon, Inc., et al | 12 |
| 686 | 2:15-cv-01868 | Tschakert, Gwendolyn & Frank v. Ethicon, Inc., et al | 14 |
| 687 | 2:15-cv-02098 | Pope, Angela v. Ethicon, Inc., et al | 12 |
| 688 | 2:15-cv-02504 | Tobery-Hack, Barbara & Dallas v. Ethicon, Inc., et al | 14 |
| 689 | 2:15-cv-02806 | Williams, Bonnie Jean v. Ethicon, Inc., et al | 23 |
| 690 | 2:15-cv-02884 | Whalen, Pamela v. Ethicon, Inc., et al | 25 |
| 691 | 2:15-cv-02914 | Mata, Melissa v. Ethicon, Inc., et al | 13 |
| 692 | 2:15-cv-02929 | Harfman, Dianne L. v. Ethicon, Inc., et al | 12 |
| 693 | 2:15-cv-03206 | Steen, Linda & Nick v. Ethicon, Inc., et al | 12 |
| 694 | 2:15-cv-03712 | Embry, Patricia & James v. Ethicon, Inc., et al | 13 |
| 695 | 2:15-cv-03918 | Lambdin, Peggy Jo & Gary Wayne v. Ethicon, Inc., et al | 12 |
| 696 | 2:15-cv-04503 | Scipioni, Sandra v. Ethicon, Inc., et al | 13 |
| 697 | 2:15-cv-04508 | Manners, Amy v. Ethicon, Inc., et al | 12 |
| 698 | 2:15-cv-04768 | Loock, Brenda v. Ethicon, Inc., et al | 27 |
| 699 | 2:15-cv-04807 | Silver, Dianne & Andrew J. v. Ethicon, Inc., et al | 20 |
| 700 | 2:15-cv-04927 | Ruth, Carla v. Ethicon, Inc., et al | 13 |
| 701 | 2:15-cv-04935 | Hall, Cathy & John v. Ethicon, Inc., et al | 13 |
| 702 | 2:15-cv-05296 | Smith, Lola v. Ethicon, Inc., et al | 12 |
| 703 | 2:15-cv-05442 | Fowler, Gail A. v. Ethicon, Inc., et al | 22 |
| 704 | 2:15-cv-06058 | Gantt, Patricia v. Ethicon, Inc., et al | 13 |
| 705 | 2:15-cv-06373 | Middleton, Mary R. v. Ethicon, Inc., et al | 14 |
| 706 | 2:15-cv-06778 | Shelton, Juanita & James v. Ethicon, Inc., et al | 14 |
| 707 | 2:15-cv-06804 | Oorlog, Pamela & David v. Ethicon, Inc., et al | 14 |
| 708 | 2:15-cv-06812 | Cook, Pamela v. Ethicon, Inc., et al | 23 |

**EXHIBIT A**

|  | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 709 | 2:15-cv-06819 | Morales, Olga & Justino Martinez v. Ethicon, Inc., et al | 14 |
| 710 | 2:15-cv-06999 | Hensley, Sheri v. Ethicon, Inc., et al | 13 |
| 711 | 2:15-cv-07024 | Parsons, Rebecca A. v. Ethicon, Inc., et al | 13 |
| 712 | 2:15-cv-07209 | Gardner, Angela & Chris v. Ethicon, Inc., et al | 11 |
| 713 | 2:15-cv-07251 | LaMountain, Rita v. Ethicon, Inc., et al | 19 |
| 714 | 2:15-cv-07429 | Hall, Tina & Roy v. Ethicon, Inc., et al | 12 |
| 715 | 2:15-cv-07483 | Nichols, Louise & John v. Ethicon, Inc., et al | 13 |
| 716 | 2:15-cv-07618 | Patrick, Brenda v. Ethicon, Inc., et al | 13 |
| 717 | 2:15-cv-07620 | Tripp, Brenda v. Ethicon, Inc., et al | 13 |
| 718 | 2:15-cv-07621 | Ayers, Virginia v. Ethicon, Inc., et al | 13 |
| 719 | 2:15-cv-07625 | McWilliams, Rita & Robert v. Ethicon, Inc., et al | 13 |
| 720 | 2:15-cv-07663 | White, Sandra J. & Allan v. Ethicon, Inc., et al | 16 |
| 721 | 2:15-cv-07752 | Stanley, Louise & Curtis v. Ethicon, Inc., et al | 12 |
| 722 | 2:15-cv-07991 | Hickman, Janet v. Ethicon, Inc., et al | 15 |
| 723 | 2:15-cv-08116 | Sumrall, Sharron & William v. Ethicon, Inc., et al | 12 |
| 724 | 2:15-cv-08153 | Massicotte, Franciska & Ronald v. Ethicon, Inc., et al | 11 |
| 725 | 2:15-cv-08202 | Anderson, Dawne v. Ethicon, Inc., et al | 17 |
| 726 | 2:15-cv-08206 | Bagby, Peggy v. Ethicon, Inc., et al | 12 |
| 727 | 2:15-cv-08225 | Hahn, Michelle & Joe v. Ethicon, Inc., et al | 13 |
| 728 | 2:15-cv-08226 | Rhode, Angela v. Ethicon, Inc., et al | 12 |
| 729 | 2:15-cv-08262 | Kittrell, Dorice v. Ethicon, Inc., et al | 11 |
| 730 | 2:15-cv-08263 | Watson, Imogene v. Ethicon, Inc., et al | 13 |
| 731 | 2:15-cv-08277 | Moore, Donna & Paul v. Ethicon, Inc., et al | 16 |
| 732 | 2:15-cv-08435 | Martinez, Laura v. Ethicon, Inc., et al | 13 |
| 733 | 2:15-cv-08540 | Knisely, Lori & John V. v. Ethicon, Inc., et al | 14 |
| 734 | 2:15-cv-08541 | Pettus, Dania v. Ethicon, Inc., et al | 12 |
| 735 | 2:15-cv-08623 | Gangelhoff, Teresa & David v. Ethicon, Inc., et al | 14 |
| 736 | 2:15-cv-08707 | Cardin, Helen v. Ethicon, Inc., et al | 12 |
| 737 | 2:15-cv-08734 | Allen, Cindy v. Ethicon, Inc., et al | 12 |
| 738 | 2:15-cv-08764 | Faherty, Sandra & Leo W., Jr. v. Ethicon, Inc., et al | 20 |
| 739 | 2:15-cv-08884 | Kroop, Melani & Elliott v. Ethicon, Inc., et al | 21 |
| 740 | 2:15-cv-08892 | Jeffery, Pattilu v. Ethicon, Inc., et al | 13 |
| 741 | 2:15-cv-08905 | Hart, Nancy Sue v. Ethicon, Inc., et al | 13 |
| 742 | 2:15-cv-09181 | Buckley, Patricia v. Ethicon, Inc., et al | 14 |
| 743 | 2:15-cv-09263 | Chinni, Stacie v. Ethicon, Inc., et al | 12 |
| 744 | 2:15-cv-09449 | Planner, Diana & Lawrence J. v. Ethicon, Inc., et al | 13 |
| 745 | 2:15-cv-09505 | Fasel, Anita v. Ethicon, Inc., et al | 12 |
| 746 | 2:15-cv-09514 | Gonzales, Virginia v. Ethicon, Inc., et al | 13 |
| 747 | 2:15-cv-09538 | Keathley, Stephanie v. Ethicon, Inc., et al | 12 |
| 748 | 2:15-cv-09541 | Kyllonen, Georgia v. Ethicon, Inc., et al | 12 |
| 749 | 2:15-cv-09620 | Hatcher, Laura v. Ethicon, Inc., et al | 13 |
| 750 | 2:15-cv-09622 | Maersch, Nancy v. Ethicon, Inc., et al | 13 |

**EXHIBIT A**

|  | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 751 | 2:15-cv-09651 | Williams, Ruby v. Ethicon, Inc., et al | 12 |
| 752 | 2:15-cv-09723 | Cain, Sue & Gene Allen v. Ethicon, Inc., et al | 12 |
| 753 | 2:15-cv-09786 | Anderson, Loria v. Ethicon, Inc., et al | 12 |
| 754 | 2:15-cv-09790 | Gilbert, Tomi Jean v. Ethicon, Inc., et al | 12 |
| 755 | 2:15-cv-09877 | Hill, Sandra & Sammie v. Ethicon, Inc., et al | 12 |
| 756 | 2:15-cv-10342 | Keller, Suzann v. Ethicon, Inc., et al | 12 |
| 757 | 2:15-cv-10347 | Kelley-Brazzel, Belynda & Jason v. Ethicon, Inc., et al | 12 |
| 758 | 2:15-cv-11261 | Whalen, Karen v. Ethicon, Inc., et al | 13 |
| 759 | 2:15-cv-11265 | Slagle, Cindy & Terry v. Ethicon, Inc., et al | 13 |
| 760 | 2:15-cv-11319 | Nelson, Deborah & Brian v. Ethicon, Inc., et al | 12 |
| 761 | 2:15-cv-11346 | Reynolds, Gloria v. Ethicon, Inc., et al | 15 |
| 762 | 2:15-cv-11348 | Robinson, Frances & Joseph v. Ethicon, Inc., et al | 17 |
| 763 | 2:15-cv-11494 | Landes, Mary E. v. Ethicon, Inc., et al | 14 |
| 764 | 2:15-cv-11544 | Scharig, Brenda v. Ethicon, Inc., et al | 12 |
| 765 | 2:15-cv-11602 | Whitley, Mary Sue & Franklin Eugene v. Ethicon, Inc., et al | 13 |
| 766 | 2:15-cv-11682 | Pace, Sandra & Danny v. Ethicon, Inc., et al | 12 |
| 767 | 2:15-cv-11803 | Blackwell, Christine v. Ethicon, Inc., et al | 16 |
| 768 | 2:15-cv-11825 | Young, Andrea v. Ethicon, Inc., et al | 13 |
| 769 | 2:15-cv-11992 | Griffis, Kathryn & Alvin v. Ethicon, Inc., et al | 14 |
| 770 | 2:15-cv-12546 | Kelley, Dawn & Donald v. Ethicon, Inc., et al | 16 |
| 771 | 2:15-cv-12634 | Donnan, Jennifer & Joseph v. Ethicon, Inc., et al | 11 |
| 772 | 2:15-cv-12715 | Clark, Patricia v. Ethicon, Inc., et al | 11 |
| 773 | 2:15-cv-12870 | Yarrington, Judith v. Ethicon, Inc., et al | 12 |
| 774 | 2:15-cv-12920 | Hoaglund, Ana & Grady v. Ethicon, Inc., et al | 15 |
| 775 | 2:15-cv-13003 | Frazier, Inez & John v. Ethicon, Inc., et al | 12 |
| 776 | 2:15-cv-13280 | Gammell, Roanna & Ron v. Ethicon, Inc., et al | 11 |
| 777 | 2:15-cv-13491 | Phelps, Imogene Lance & Jerry, Sr. v. Ethicon, Inc., et al | 13 |
| 778 | 2:15-cv-13541 | Wingerson, Janise & John v. Ethicon, Inc., et al | 11 |
| 779 | 2:15-cv-13567 | Witten, Wanda & John v. Ethicon, Inc., et al | 14 |
| 780 | 2:15-cv-13569 | Esse, Bonnie v. Ethicon, Inc., et al | 11 |
| 781 | 2:15-cv-13571 | Richardson, Frances Tomlinson v. Ethicon, Inc., et al | 11 |
| 782 | 2:15-cv-13683 | Adkins, Tonya & Scott v. Ethicon, Inc., et al | 12 |
| 783 | 2:15-cv-13692 | Albaugh, Marie v. Ethicon, Inc., et al | 12 |
| 784 | 2:15-cv-13765 | Patron, Ana v. Ethicon, Inc., et al | 11 |
| 785 | 2:15-cv-13876 | Harkins, Bonnie & Rudolph v. Ethicon, Inc., et al | 12 |
| 786 | 2:15-cv-13891 | Beckham, Martha v. Ethicon, Inc., et al | 12 |
| 787 | 2:15-cv-13990 | Dagon, Ilham H. v. Ethicon, Inc., et al | 59 |
| 788 | 2:15-cv-14016 | Kish, Tamberly & John v. Ethicon, Inc., et al | 12 |
| 789 | 2:15-cv-14039 | Krum, Ava v. Ethicon, Inc., et al | 59 |
| 790 | 2:15-cv-14045 | Fesler, Judith & Robert C. v. Ethicon, Inc., et al | 57 |
| 791 | 2:15-cv-14068 | Clendenin, Theresa A. v. Ethicon, Inc., et al | 11 |
| 792 | 2:15-cv-14228 | Jacobsen, Connie v. Ethicon, Inc., et al | 12 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 793 | 2:15-cv-14429 | Townsend, Deborah Michelle & Scottie D. v. Ethicon, Inc., et al | 12 |
| 794 | 2:15-cv-14432 | Hill, Linda v. Ethicon, Inc., et al | 13 |
| 795 | 2:15-cv-14461 | Lovaloy, Kathy v. Ethicon, Inc., et al | 13 |
| 796 | 2:15-cv-14613 | Brodzeller, Corianda & Victor v. Ethicon, Inc., et al | 12 |
| 797 | 2:15-cv-14620 | Gainey, Stephanie & Thomas v. Ethicon, Inc., et al | 11 |
| 798 | 2:15-cv-14666 | Greco, Delorise v. Ethicon, Inc., et al | 12 |
| 799 | 2:15-cv-14684 | Thon, Ann Marie & L. Joseph v. Ethicon, Inc., et al | 12 |
| 800 | 2:15-cv-14944 | Lee, Julie v. Ethicon, Inc., et al | 13 |
| 801 | 2:15-cv-14947 | Lenz, Deborah S. & John R. v. Ethicon, Inc., et al | 13 |
| 802 | 2:15-cv-15231 | Albis, Sandra v. Ethicon, Inc., et al | 13 |
| 803 | 2:15-cv-15257 | Preyer, Willie & Melvin v. Ethicon, Inc., et al | 14 |
| 804 | 2:15-cv-15263 | Davis, Phyllis v. Ethicon, Inc., et al | 12 |
| 805 | 2:15-cv-15264 | Deming, Susan v. Ethicon, Inc., et al | 12 |
| 806 | 2:15-cv-15266 | Hamood, Ameena v. Ethicon, Inc., et al | 13 |
| 807 | 2:15-cv-15274 | Honchell, Alice W. v. Ethicon, Inc., et al | 12 |
| 808 | 2:15-cv-15322 | Jones, Patricia K. v. Ethicon, Inc., et al | 12 |
| 809 | 2:15-cv-15638 | Simmons, Toni v. Ethicon, Inc., et al | 12 |
| 810 | 2:15-cv-15743 | Greene, Melissa v. Ethicon, Inc., et al | 13 |
| 811 | 2:15-cv-15746 | Hale, Patricia & Keith v. Ethicon, Inc., et al | 13 |
| 812 | 2:15-cv-15758 | Ladisheff, Kimberly v. Ethicon, Inc., et al | 13 |
| 813 | 2:15-cv-15848 | Bailey, LaDonna & Tony v. Ethicon, Inc., et al | 12 |
| 814 | 2:15-cv-15913 | Nobrega, Kerri v. Ethicon, Inc., et al | 13 |
| 815 | 2:15-cv-15934 | Respondek, Laura v. Ethicon, Inc., et al | 12 |
| 816 | 2:15-cv-15958 | Gilliland, Carol & David v. Ethicon, Inc., et al | 12 |
| 817 | 2:15-cv-15967 | Hoff, Teresa & David v. Ethicon, Inc., et al | 12 |
| 818 | 2:15-cv-16087 | Lepper, Doreen v. Ethicon, Inc., et al | 12 |
| 819 | 2:15-cv-16150 | Rousseau, Chelsea v. Ethicon, Inc., et al | 12 |
| 820 | 2:15-cv-16182 | Kleist, Tammy v. Ethicon, Inc., et al | 12 |
| 821 | 2:15-cv-16387 | Bonton, Patricia v. Ethicon, Inc., et al | 12 |
| 822 | 2:15-cv-16406 | Tobler, Heather & Kirk R. v. Ethicon, Inc., et al | 12 |
| 823 | 2:15-cv-16420 | Davis, Staci v. Ethicon, Inc., et al | 13 |
| 824 | 2:15-cv-16523 | Dyal, Deborah & Daniel v. Ethicon, Inc., et al | 12 |
| 825 | 2:15-cv-16524 | Kisling, Wilma & Samuil v. Ethicon, Inc., et al | 12 |
| 826 | 2:15-cv-16535 | Powell, Mynette v. Ethicon, Inc., et al | 11 |
| 827 | 2:15-cv-16607 | Estes, Deborah v. Ethicon, Inc., et al | 11 |
| 828 | 2:15-cv-16615 | Harris, Deborah F. v. Ethicon, Inc., et al | 18 |
| 829 | 2:16-cv-00232 | Dawson-Harris, Susan C. & Louis A. v. Ethicon, Inc., et al | 14 |
| 830 | 2:16-cv-00233 | Folkes, Anita & Donald v. Ethicon, Inc., et al | 12 |
| 831 | 2:16-cv-00299 | Baer, Genevieve f/k/a Genevieve Brown v. Ethicon, Inc., et al | 12 |
| 832 | 2:16-cv-00336 | Aguilar, Iris & Jose Muniz v. Ethicon, Inc., et al | 8 |
| 833 | 2:16-cv-00339 | De La Paz, Irma v. Ethicon, Inc., et al | 8 |

**EXHIBIT A**

|  | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 834 | 2:16-cv-00444 | Ramage, Sharon v. Ethicon, Inc., et al | 13 |
| 835 | 2:16-cv-00508 | Nava Hernandez, Julie & Rene v. Ethicon, Inc., et al | 8 |
| 836 | 2:16-cv-00511 | Palacios, Mary & Enrique v. Ethicon, Inc., et al | 7 |
| 837 | 2:16-cv-00554 | Pena, Jaime v. Ethicon, Inc., et al | 8 |
| 838 | 2:16-cv-00558 | Despault, Alex v. Ethicon, Inc., et al | 12 |
| 839 | 2:16-cv-00585 | Quintanilla, Maria v. Ethicon, Inc., et al | 8 |
| 840 | 2:16-cv-00586 | Esquivel, Yolanda v. Ethicon, Inc., et al | 8 |
| 841 | 2:16-cv-00611 | Arrington, Marietta & Kenneth v. Ethicon, Inc., et al | 8 |
| 842 | 2:16-cv-00614 | Leisey, Jessica & Richard A. v. Ethicon, Inc., et al | 13 |
| 843 | 2:16-cv-00693 | Wells, Tiffany v. Ethicon, Inc., et al | 12 |
| 844 | 2:16-cv-00713 | Martin, Tammy v. Ethicon, Inc., et al | 13 |
| 845 | 2:16-cv-00728 | Johnson, Glenna Sue v. Ethicon, Inc., et al | 16 |
| 846 | 2:16-cv-00738 | Pyle, Martha C. v. Ethicon, Inc., et al | 13 |
| 847 | 2:16-cv-00746 | Madderra, Maxine v. Ethicon, Inc., et al | 13 |
| 848 | 2:16-cv-00837 | Robinson, Rebecca & Joey v. Ethicon, Inc., et al | 12 |
| 849 | 2:16-cv-01020 | Matthews, Betty v. Ethicon, Inc., et al | 13 |
| 850 | 2:16-cv-01030 | Merz, Merna v. Ethicon, Inc., et al | 14 |
| 851 | 2:16-cv-01034 | Martinez, Marcia & Lawrence v. Ethicon, Inc., et al | 13 |
| 852 | 2:16-cv-01036 | Anderson, Betty v. Ethicon, Inc., et al | 13 |
| 853 | 2:16-cv-01195 | Christofferson, Marcee v. Ethicon, Inc., et al | 13 |
| 854 | 2:16-cv-01241 | Johnson, Susan J. & Paul v. Ethicon, Inc., et al | 13 |
| 855 | 2:16-cv-01246 | Golston, Geniva v. Ethicon, Inc., et al | 13 |
| 856 | 2:16-cv-01262 | Shephard, Laura v. Ethicon, Inc., et al | 15 |
| 857 | 2:16-cv-01300 | Campo, Cynthia v. Ethicon, Inc., et al | 12 |
| 858 | 2:16-cv-01322 | Ramey, Sherry v. Ethicon, Inc., et al | 11 |
| 859 | 2:16-cv-01368 | Lawrence, Linda & Robert v. Ethicon, Inc., et al | 13 |
| 860 | 2:16-cv-01379 | Heredia, Carmen v. Ethicon, Inc., et al | 12 |
| 861 | 2:16-cv-01405 | Dyke, Lucinda v. Ethicon, Inc., et al | 14 |
| 862 | 2:16-cv-01418 | Scarbrough, Lynn & Jeffrey v. Ethicon, Inc., et al | 12 |
| 863 | 2:16-cv-01435 | Donaldson, Carol Jeanne & Eric D. v. Ethicon, Inc., et al | 12 |
| 864 | 2:16-cv-01592 | Zuckrow, Edith v. Ethicon, Inc., et al | 13 |
| 865 | 2:16-cv-01737 | Gordon, Noreen Guihan & Ronald E. v. Ethicon, Inc., et al | 11 |
| 866 | 2:16-cv-01741 | Hammerbacher, Mary & James v. Ethicon, Inc., et al | 11 |
| 867 | 2:16-cv-01761 | Hogan, Diana v. Ethicon, Inc., et al | 11 |
| 868 | 2:16-cv-01844 | MacAbee, Carolyn v. Ethicon, Inc., et al | 11 |
| 869 | 2:16-cv-02014 | Hoag, Marie E. v. Ethicon, Inc., et al | 12 |
| 870 | 2:16-cv-02015 | Keltz, Pennie & James Kelly v. Ethicon, Inc., et al | 12 |
| 871 | 2:16-cv-02018 | Keeler, Mary Elizabeth v. Ethicon, Inc., et al | 12 |
| 872 | 2:16-cv-02101 | Knollman, Margaret & James v. Ethicon, Inc., et al | 12 |
| 873 | 2:16-cv-02130 | Whitney, Dean, as Personal Representative of the Estate of Violet Whitney v. Ethicon, Inc., et al | 13 |
| 874 | 2:16-cv-02165 | Griffin, Linda v. Ethicon, Inc., et al | 13 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 875 | 2:16-cv-02437 | Myers, Jonnie K. v. Ethicon, Inc., et al | 19 |
| 876 | 2:16-cv-02479 | Carpenter, Phyllis R. v. Ethicon, Inc., et al | 13 |
| 877 | 2:16-cv-02564 | Hawkins, Lynn & Roy v. Ethicon, Inc., et al | 11 |
| 878 | 2:16-cv-02856 | Henderson, Joan v. Ethicon, Inc., et al | 12 |
| 879 | 2:16-cv-02957 | Dickinson, Patricia & Wayne v. Ethicon, Inc., et al | 12 |
| 880 | 2:16-cv-03034 | Howard, Judy & Allen v. Ethicon, Inc., et al | 12 |
| 881 | 2:16-cv-03110 | McCammon, Carolyn E. v. Ethicon, Inc., et al | 12 |
| 882 | 2:16-cv-03111 | Hanstad, Chitra & Tim v. Ethicon, Inc., et al | 12 |
| 883 | 2:16-cv-03112 | Lee, Erma & Charles v. Ethicon, Inc., et al | 12 |
| 884 | 2:16-cv-03135 | Tweedy, Julie & Kristopher v. Ethicon, Inc., et al | 20 |
| 885 | 2:16-cv-03143 | Grant, Marjorie v. Ethicon, Inc., et al | 14 |
| 886 | 2:16-cv-03144 | Evans, Beverly & James v. Ethicon, Inc., et al | 13 |
| 887 | 2:16-cv-03237 | Pereira, Cynthia v. Ethicon, Inc., et al | 14 |
| 888 | 2:16-cv-03243 | Daws, Phyllis v. Ethicon, Inc., et al | 14 |
| 889 | 2:16-cv-03244 | Gonzalez, Jacqueline v. Ethicon, Inc., et al | 14 |
| 890 | 2:16-cv-03252 | Reeser, Lisa v. Ethicon, Inc., et al | 14 |
| 891 | 2:16-cv-03258 | Simion, Darlene v. Ethicon, Inc., et al | 17 |
| 892 | 2:16-cv-03260 | Young, Melissa v. Ethicon, Inc., et al | 13 |
| 893 | 2:16-cv-03268 | Arnold, Sherri v. Ethicon, Inc., et al | 15 |
| 894 | 2:16-cv-03286 | Gardner, Averill v. Ethicon, Inc., et al | 14 |
| 895 | 2:16-cv-03291 | O'Neill, Tammy v. Ethicon, Inc., et al | 13 |
| 896 | 2:16-cv-03293 | Thompson, Kathryn v. Ethicon, Inc., et al | 14 |
| 897 | 2:16-cv-03321 | McGowen, Sarah & Ronald v. Ethicon, Inc., et al | 12 |
| 898 | 2:16-cv-03347 | Parker, Alice v. Ethicon, Inc., et al | 12 |
| 899 | 2:16-cv-03350 | Morgese, Misty v. Ethicon, Inc., et al | 16 |
| 900 | 2:16-cv-03373 | Alvarez, Cynthia v. Ethicon, Inc., et al | 14 |
| 901 | 2:16-cv-03374 | Espinoza, Lucina & Carlos v. Ethicon, Inc., et al | 14 |
| 902 | 2:16-cv-03378 | Kirkpatrick, Marcia & Charles R. v. Ethicon, Inc., et al | 13 |
| 903 | 2:16-cv-03391 | Borchert, Lynn v. Ethicon, Inc., et al | 14 |
| 904 | 2:16-cv-03396 | Dooley, Brenda v. Ethicon, Inc., et al | 14 |
| 905 | 2:16-cv-03402 | Bartley, Juanita v. Ethicon, Inc., et al | 15 |
| 906 | 2:16-cv-03403 | Novak, Christine v. Ethicon, Inc., et al | 13 |
| 907 | 2:16-cv-03432 | Brayton, Sharon v. Ethicon, Inc., et al | 15 |
| 908 | 2:16-cv-03436 | Klotz, Darlene & Melvin v. Ethicon, Inc., et al | 18 |
| 909 | 2:16-cv-03442 | O'Larte, Carol v. Ethicon, Inc., et al | 15 |
| 910 | 2:16-cv-03458 | Mansfield, Cynthia v. Ethicon, Inc., et al | 12 |
| 911 | 2:16-cv-03461 | Matheny, Jennifer v. Ethicon, Inc., et al | 13 |
| 912 | 2:16-cv-03466 | Harroun, Mary v. Ethicon, Inc., et al | 12 |
| 913 | 2:16-cv-03469 | Adams, Julie v. Ethicon, Inc., et al | 12 |
| 914 | 2:16-cv-03472 | Poremba, Marilyn v. Ethicon, Inc., et al | 14 |
| 915 | 2:16-cv-03473 | Ganci, Maria v. Ethicon, Inc., et al | 15 |
| 916 | 2:16-cv-03477 | Smith, Brenda v. Ethicon, Inc., et al | 14 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 917 | 2:16-cv-03484 | Rosales, San Juana & Juan v. Ethicon, Inc., et al | 12 |
| 918 | 2:16-cv-03527 | Mortensen, Andrea v. Ethicon, Inc., et al | 13 |
| 919 | 2:16-cv-03531 | Adames, Lucille & Jose v. Ethicon, Inc., et al | 13 |
| 920 | 2:16-cv-03534 | McKinney, Idell v. Ethicon, Inc., et al | 12 |
| 921 | 2:16-cv-03552 | Love, Allyson v. Ethicon, Inc., et al | 12 |
| 922 | 2:16-cv-03555 | Payne, Deborah v. Ethicon, Inc., et al | 13 |
| 923 | 2:16-cv-03580 | Astin, Ann & James v. Ethicon, Inc., et al | 14 |
| 924 | 2:16-cv-03700 | Griffin, Maureen v. Ethicon, Inc., et al | 12 |
| 925 | 2:16-cv-03860 | Hammock, Judith v. Ethicon, Inc., et al | 12 |
| 926 | 2:16-cv-04201 | Dockstader, Sharon v. Ethicon, Inc., et al | 13 |
| 927 | 2:16-cv-04268 | Boydston, Joan v. Ethicon, Inc., et al | 15 |
| 928 | 2:16-cv-04297 | Labriola, Roberta L. & Micheal v. Ethicon, Inc., et al | 13 |
| 929 | 2:16-cv-04336 | Keene, Amy B. v. Ethicon, Inc., et al | 13 |
| 930 | 2:16-cv-04656 | Bryan, Andrea Kay v. Ethicon, Inc., et al | 11 |
| 931 | 2:16-cv-04815 | Solorio, Lisa & Johnny v. Ethicon, Inc., et al | 12 |
| 932 | 2:16-cv-04901 | Rosales, Sandra & Adam v. Ethicon, Inc., et al | 13 |
| 933 | 2:16-cv-04907 | James, Carolyn A. & Melvin v. Ethicon, Inc., et al | 13 |
| 934 | 2:16-cv-04979 | Gaughan, Tamara & Edward v. Ethicon, Inc., et al | 13 |
| 935 | 2:16-cv-05295 | Gilbert, Melanie v. Ethicon, Inc., et al | 13 |
| 936 | 2:16-cv-05411 | Riggsby, Naomi & Mark v. Ethicon, Inc., et al | 14 |
| 937 | 2:16-cv-05432 | Rentas, Carmen & Rafael v. Ethicon, Inc., et al | 12 |
| 938 | 2:16-cv-05543 | Graham, Bobbie Jo v. Ethicon, Inc., et al | 14 |
| 939 | 2:16-cv-05705 | Hodgdon, Lisa v. Ethicon, Inc., et al | 12 |
| 940 | 2:16-cv-05706 | Rossi, Sheri v. Ethicon, Inc., et al | 11 |
| 941 | 2:16-cv-05716 | Spinelli, Ann Marie v. Ethicon, Inc., et al | 14 |
| 942 | 2:16-cv-05738 | Morrison, Maxine & William S. v. Ethicon, Inc., et al | 14 |
| 943 | 2:16-cv-06260 | Anderson, Patsy v. Ethicon, Inc., et al | 12 |
| 944 | 2:16-cv-06282 | Campbell, Diane & Carl v. Ethicon, Inc., et al | 12 |
| 945 | 2:16-cv-07207 | Almonte, Ana v. Ethicon, Inc., et al | 11 |
| 946 | 2:16-cv-07213 | Avveduti, Linda v. Ethicon, Inc., et al | 15 |
| 947 | 2:16-cv-07232 | Carr, Adrianne & Cornelius v. Ethicon, Inc., et al | 12 |
| 948 | 2:16-cv-07598 | Postoak, Pam v. Ethicon, Inc., et al | 12 |
| 949 | 2:16-cv-07886 | Flores, Merita A. v. Ethicon, Inc., et al | 12 |
| 950 | 2:16-cv-07932 | Lewandowski, Jean v. Ethicon, Inc., et al | 12 |
| 951 | 2:16-cv-07934 | Locklear, Delois v. Ethicon, Inc., et al | 12 |
| 952 | 2:16-cv-08117 | Hall, Angela v. Ethicon, Inc., et al | 11 |
| 953 | 2:16-cv-08185 | Hoover, Annette v. Ethicon, Inc., et al | 12 |
| 954 | 2:16-cv-08222 | McFarland, Heather v. Ethicon, Inc., et al | 11 |
| 955 | 2:16-cv-08364 | McCollum, Marilyn v. Ethicon, Inc., et al | 12 |
| 956 | 2:16-cv-08365 | McGuiggan, Kimberly v. Ethicon, Inc., et al | 12 |
| 957 | 2:16-cv-08768 | Berry, Judith v. Ethicon, Inc., et al | 11 |
| 958 | 2:16-cv-08769 | Scolley, Lori & Daniel v. Ethicon, Inc., et al | 13 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 959 | 2:16-cv-08770 | Falcon, Carmen v. Ethicon, Inc., et al | 13 |
| 960 | 2:16-cv-09318 | Mazac, Crystal v. Ethicon, Inc., et al | 11 |
| 961 | 2:16-cv-09334 | Lampston, Mirrissa & James v. Ethicon, Inc., et al | 11 |
| 962 | 2:16-cv-09393 | Miller, Cynthia v. Ethicon, Inc., et al | 9 |
| 963 | 2:16-cv-09753 | Lee, Nancy M. v. Ethicon, Inc., et al | 12 |
| 964 | 2:16-cv-09879 | McCauley, Carollyn K., Executrix of the Estate of Luevonda W. McCauley v. Ethicon, Inc., et al | 18 |
| 965 | 2:16-cv-10061 | Dooley, Susan v. Ethicon, Inc., et al | 12 |
| 966 | 2:16-cv-10098 | Aglietti, Annette v. Ethicon, Inc., et al | 12 |
| 967 | 2:16-cv-10099 | Anderson, Cleone v. Ethicon, Inc., et al | 12 |
| 968 | 2:16-cv-10188 | Fulton, Mary J. v. Ethicon, Inc., et al | 13 |
| 969 | 2:16-cv-10207 | Fernandez, Dalia v. Ethicon, Inc., et al | 16 |
| 970 | 2:16-cv-10355 | Climer, Christy Ann v. Ethicon, Inc., et al | 16 |
| 971 | 2:16-cv-10359 | Harold, Jacklyn D. v. Ethicon, Inc., et al | 12 |
| 972 | 2:16-cv-10362 | Lambert, Jane Boone v. Ethicon, Inc., et al | 12 |
| 973 | 2:16-cv-10457 | Goldman, Diane v. Ethicon, Inc., et al | 12 |
| 974 | 2:16-cv-10464 | Kingsbury, Graciela v. Ethicon, Inc., et al | 12 |
| 975 | 2:16-cv-10643 | Tichy, April v. Ethicon, Inc., et al | 12 |
| 976 | 2:16-cv-10652 | LePore, Esther v. Ethicon, Inc., et al | 11 |
| 977 | 2:16-cv-10658 | Berk, Rona v. Ethicon, Inc., et al | 12 |
| 978 | 2:16-cv-10671 | Carrisoza, Agnes M. v. Ethicon, Inc., et al | 12 |
| 979 | 2:16-cv-10677 | Huey, Linda A. v. Ethicon, Inc., et al | 12 |
| 980 | 2:16-cv-10678 | Keiser, Joann v. Ethicon, Inc., et al | 12 |
| 981 | 2:16-cv-10782 | Smith, Becky v. Ethicon, Inc., et al | 11 |
| 982 | 2:16-cv-10877 | Martinez, Elizabeth v. Ethicon, Inc., et al | 13 |
| 983 | 2:16-cv-10935 | Marshall, Georgianna v. Ethicon, Inc., et al | 11 |
| 984 | 2:16-cv-10937 | Jacobs, Theresa v. Ethicon, Inc., et al | 11 |
| 985 | 2:16-cv-11050 | Hessel, Eileen v. Ethicon, Inc., et al | 11 |
| 986 | 2:16-cv-11247 | Wilson-Glenn, Alexis v. Ethicon, Inc., et al | 12 |
| 987 | 2:16-cv-11289 | Lecates, Jo-Ann v. Ethicon, Inc., et al | 12 |
| 988 | 2:16-cv-11455 | Spurlock, Barbara v. Ethicon, Inc., et al | 11 |
| 989 | 2:16-cv-11492 | Buwalda, Glenda Sue v. Ethicon, Inc., et al | 12 |
| 990 | 2:16-cv-12071 | Flippo, Betty v. Ethicon, Inc., et al | 12 |
| 991 | 2:17-cv-00189 | Chapin, Barbara v. Ethicon, Inc., et al | 12 |
| 992 | 2:17-cv-01301 | Akins, Caroline Pinion v. Ethicon, Inc., et al | 14 |
| 993 | 2:17-cv-01590 | Dvorak, Jennifer v. Ethicon, Inc., et al | 13 |
| 994 | 2:17-cv-01593 | Evans, Melissa v. Ethicon, Inc., et al | 13 |
| 995 | 2:17-cv-01598 | Hogard, Priscilla v. Ethicon, Inc., et al | 13 |
| 996 | 2:17-cv-01674 | Mattucci, Rita v. Ethicon, Inc., et al | 13 |
| 997 | 2:17-cv-01704 | Roberts, Catherine v. Ethicon, Inc., et al | 13 |
| 998 | 2:17-cv-01707 | Rogers, Stacy v. Ethicon, Inc., et al | 13 |
| 999 | 2:17-cv-01792 | Caudill, Dianne v. Ethicon, Inc., et al | 13 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 1000 | 2:17-cv-01796 | Clark, Robyn v. Ethicon, Inc., et al | 13 |
| 1001 | 2:17-cv-01801 | Cricks, Melinda v. Ethicon, Inc., et al | 16 |
| 1002 | 2:17-cv-01802 | Sanchez, Mary Dominguez & Emilio Diaz v. Ethicon, Inc., et al | 13 |
| 1003 | 2:17-cv-01805 | Evans, Chanda & Patrick v. Ethicon, Inc., et al | 13 |
| 1004 | 2:17-cv-01808 | Faugot, Denise K. & Daniel v. Ethicon, Inc., et al | 13 |
| 1005 | 2:17-cv-01810 | Freeman, Christine & Michael v. Ethicon, Inc., et al | 13 |
| 1006 | 2:17-cv-01811 | Graham, Tina C. & Donald v. Ethicon, Inc., et al | 13 |
| 1007 | 2:17-cv-01812 | Hannah, Donna & Eugene H. v. Ethicon, Inc., et al | 13 |
| 1008 | 2:17-cv-01814 | Hansen, Robyn & Kevin v. Ethicon, Inc., et al | 12 |
| 1009 | 2:17-cv-01816 | Harrington, Yvonne G. v. Ethicon, Inc., et al | 13 |
| 1010 | 2:17-cv-01819 | Hess, Ethel E. & Joseph v. Ethicon, Inc., et al | 13 |
| 1011 | 2:17-cv-01820 | Hicks, Jeanette F. v. Ethicon, Inc., et al | 13 |
| 1012 | 2:17-cv-01821 | Hill, Retha v. Ethicon, Inc., et al | 13 |
| 1013 | 2:17-cv-01822 | Jennings, Olivia R. & Joe v. Ethicon, Inc., et al | 13 |
| 1014 | 2:17-cv-01823 | King, Judith L. v. Ethicon, Inc., et al | 13 |
| 1015 | 2:17-cv-01824 | Landry, Suzette K. & Raymond A. v. Ethicon, Inc., et al | 13 |
| 1016 | 2:17-cv-01827 | Martin, Phyllis & Wayne v. Ethicon, Inc., et al | 13 |
| 1017 | 2:17-cv-01828 | Mompher, Debra Sue v. Ethicon, Inc., et al | 13 |
| 1018 | 2:17-cv-01830 | O'Hara, Karen v. Ethicon, Inc., et al | 13 |
| 1019 | 2:17-cv-01839 | Lowery, Sandra K. & Randal v. Ethicon, Inc., et al | 13 |
| 1020 | 2:17-cv-01848 | Rankin, Harriett A. & George Pat v. Ethicon, Inc., et al | 13 |
| 1021 | 2:17-cv-01849 | Reid, Christine & Stephen v. Ethicon, Inc., et al | 13 |
| 1022 | 2:17-cv-01851 | Rivera, Armandina v. Ethicon, Inc., et al | 13 |
| 1023 | 2:17-cv-01854 | Robertson, Linda v. Ethicon, Inc., et al | 13 |
| 1024 | 2:17-cv-01855 | Ross, Lynnda v. Ethicon, Inc., et al | 13 |
| 1025 | 2:17-cv-01856 | Rozencwaig, Karen & Bryan v. Ethicon, Inc., et al | 13 |
| 1026 | 2:17-cv-01857 | Schimmel, Kathleen L. v. Ethicon, Inc., et al | 13 |
| 1027 | 2:17-cv-01865 | Schott, Trudy M. & John A. v. Ethicon, Inc., et al | 13 |
| 1028 | 2:17-cv-01866 | Seaton, Melissa A. v. Ethicon, Inc., et al | 13 |
| 1029 | 2:17-cv-01868 | Shehane, Tabby J. v. Ethicon, Inc., et al | 13 |
| 1030 | 2:17-cv-01869 | Smith, Bonnie v. Ethicon, Inc., et al | 13 |
| 1031 | 2:17-cv-01870 | Sorrell, Tonia M. v. Ethicon, Inc., et al | 13 |
| 1032 | 2:17-cv-01871 | Synowiec, Kathryn L. & Charles J. v. Ethicon, Inc., et al | 13 |
| 1033 | 2:17-cv-01873 | Szmant, Alina M. & Daniel G. Baden v. Ethicon, Inc., et al | 13 |
| 1034 | 2:17-cv-01874 | Titus, Deborah A. & Douglas L. v. Ethicon, Inc., et al | 13 |
| 1035 | 2:17-cv-01875 | Toney, Pamela D. v. Ethicon, Inc., et al | 16 |
| 1036 | 2:17-cv-01876 | Walters, Lynn v. Ethicon, Inc., et al | 13 |
| 1037 | 2:17-cv-01877 | White, Etta Jane & Jerry v. Ethicon, Inc., et al | 13 |
| 1038 | 2:17-cv-01879 | Wilbanks, Kimberly A. & Bobby M. v. Ethicon, Inc., et al | 13 |
| 1039 | 2:17-cv-01880 | Workman, Sandra & John v. Ethicon, Inc., et al | 13 |
| 1040 | 2:17-cv-01881 | Wright, Shirley & Jerald L. v. Ethicon, Inc., et al | 13 |

**EXHIBIT A**

| | Civil Action No. | Case Style | ECF No. |
|---|---|---|---|
| 1041 | 2:17-cv-01883 | Guerra, Kimberly v. Ethicon, Inc., et al | 13 |
| 1042 | 2:17-cv-01888 | Ford, Barbara v. Ethicon, Inc., et al | 13 |
| 1043 | 2:17-cv-01975 | Miller, Sonja v. Ethicon, Inc., et al | 13 |