# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

### CHARLESTON DIVISION

IN RE: ETHICON, INC.
PELVIC REPAIR SYSTEMS
PRODUCTS LIABILITY LITIGATION                                    MDL 2327

-------------------------------------------------
THIS DOCUMENT RELATES TO ALL CASES ON
EXHIBIT A

### ORDER

In preparation for transfer and remand of cases, the court **ORDERS** that by **April 8, 2019,** plaintiffs' leadership and counsel for **ALL** defendants with cases identified on Exhibit A attached hereto are directed to go to the court's website at https://www.wvsd.uscourts.gov/MDL/ethicon/forms.html, complete and *jointly submit one copy* of the Transfer/Remand Information Spreadsheet in Excel format as found on the court's website to the court at WVSDml_MDL_Transfers@wvsd.uscourts.gov. The parties shall use the Transfer/Remand Information Spreadsheet on the court's website, as it is already partially completed.[1] Further, the court cautions that many of these cases name other MDL defendants in addition to the Ethicon defendants. The court expects any necessary coordination from all defendants remaining in the cases on Exhibit A.

---

[1] If the court's docket sheet for any case on Exhibit A indicates that the case has closed prior to or after the entry of this order, the parties are directed to so indicate on the Transfer/Remand Information Spreadsheet and need not complete the requested information on the Spreadsheet.

The Court **DIRECTS** the Clerk to file a copy of this order in 2:12-md-2327 and in each case on Exhibit A and send a copy of this order to counsel of record and any unrepresented party in each case on Exhibit A.

ENTER: March 26, 2019

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1 | 2:15-cv-07658 | Ennis v. Tissue Science Laboratories Limited | 2327 | 2187 WAVE 7 | Bard |
| 2 | 2:13-cv-07293 | Coleman et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 3 | 2:12-cv-03156 | Johnson et al v. C. R. Bard, Inc. | 2327 | 2187 WAVE 7 | Bard |
| 4 | 2:12-cv-02734 | Clark v. C. R. Bard, Inc. | 2327 | 2187 WAVE 7 | Bard |
| 5 | 2:13-cv-16035 | Gibbs v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 6 | 2:13-cv-20403 | Codding-Frederick et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 7 | 2:13-cv-21716 | Packwood et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 8 | 2:14-cv-29784 | Dietz v. C. R. Bard, Inc. | 2327 | 2187 WAVE 7 | Bard |
| 9 | 2:14-cv-30686 | Bosley v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 10 | 2:14-cv-31466 | Arvanitis v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 11 | 2:15-cv-09523 | Harper et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 12 | 2:17-cv-02379 | Schilling v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 13 | 2:17-cv-03217 | Blair v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 14 | 2:13-cv-29613 | Powers et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 15 | 2:14-cv-13613 | Andrues et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 16 | 2:13-cv-06398 | Kasbaum et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 17 | 2:13-cv-22641 | Evans v. Sofradim Production SAS et al | 2327 | 2187 WAVE 7 | Bard |
| 18 | 2:14-cv-13964 | Hubbard et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 19 | 2:14-cv-29750 | Gauthier v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 20 | 2:15-cv-08733 | Alexander v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 21 | 2:15-cv-13767 | Pine v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 22 | 2:16-cv-03367 | Bullock v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 23 | 2:13-cv-23676 | Roberson et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard |
| 24 | 2:14-cv-25600 | Hartzell et al v. C. R. Bard, Inc. et al | 2327 | 2187 WAVE 7 | Bard ; AMS |
| 25 | 2:13-cv-17582 | Wilson v. Ethicon, Inc. et al | 2327 | 2187 WAVE 7 | Ethicon |
| 26 | 2:13-cv-13069 | Proctor v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon |
| 27 | 2:17-cv-00418 | Ryan v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon |
| 28 | 2:17-cv-00420 | Thornhill v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon |
| 29 | 2:17-cv-00430 | Hughes et al v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon |
| 30 | 2:13-cv-20392 | Williams v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon |
| 31 | 2:13-cv-20507 | Manring et al  v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon |
| 32 | 2:13-cv-21710 | DeGesero et al v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon |
| 33 | 2:13-cv-30730 | Meredith v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon |
| 34 | 2:14-cv-14599 | Sartell et al v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon |
| 35 | 2:13-cv-25363 | Barfield et al v. Ethicon, Inc. et al | 2327 | 2325 WAVE 3 | Ethicon; Coloplast |
| 36 | 2:14-cv-26246 | Smith v. Boston Scientific Corporation et | 2327 | 2326 WAVE 4 | Bard; Boston |
| 37 | 2:15-cv-15943 | Dean et al v. Boston Scientific | 2327 | 2326 WAVE 4 | Boston |
| 38 | 2:16-cv-01151 | Guay v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 39 | 2:16-cv-03485 | Horne et al v. Boston Scientific | 2327 | 2326 WAVE 4 | Boston |
| 40 | 2:16-cv-03529 | Schutt v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 41 | 2:16-cv-04910 | Herbowy-Hubalek et al v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 42 | 2:16-cv-07873 | Everett v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 43 | 2:17-cv-01797 | Colvin et al v. Boston Scientific | 2327 | 2326 WAVE 4 | Boston |
| 44 | 2:17-cv-01941 | Dugger v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 45 | 2:14-cv-30144 | Jones v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 46 | 2:14-cv-30487 | Beyer et al v. Boston Scientific | 2327 | 2326 WAVE 4 | Boston |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 47 | 2:15-cv-04454 | Garza et al v. Boston Scientific | 2327 | 2326 WAVE 4 | Boston |
| 48 | 2:15-cv-05160 | Walden et al v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 49 | 2:15-cv-09040 | Meadows et al v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 50 | 2:15-cv-09662 | McCorquodale v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 51 | 2:15-cv-13056 | Sheetz et al v. Boston Scientific | 2327 | 2326 WAVE 4 | Boston |
| 52 | 2:15-cv-15597 | Lackey-Putnam et al v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 53 | 2:16-cv-03270 | Reynolds v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 54 | 2:16-cv-03379 | Garner v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 55 | 2:16-cv-03385 | McClain et al v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 56 | 2:14-cv-15479 | Eno v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 57 | 2:14-cv-18401 | Hernandez v. Boston Scientific | 2327 | 2326 WAVE 4 | Boston |
| 58 | 2:14-cv-22133 | Genske v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 59 | 2:14-cv-22364 | Szymanski v. Boston Scientific | 2327 | 2326 WAVE 4 | Boston |
| 60 | 2:14-cv-26568 | Campbell et al v. Boston Scientific Corporation | 2327 | 2326 WAVE 4 | Boston |
| 61 | 2:14-cv-26804 | Hubbard v. Johnson & Johnson et al | 2327 | 2326 WAVE 4 | Ethicon |
| 62 | 2:15-cv-10153 | Smith et al v. Johnson & Johnson et al | 2327 | 2326 WAVE 4 | Ethicon |
| 63 | 2:13-cv-03938 | Roberts et al v. Johnson & Johnson et al | 2327 | 2326 WAVE 4 | Ethicon |
| 64 | 2:12-cv-00490 | Freeman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 1 | Ethicon |
| 65 | 2:12-cv-01124 | Bellito-Stanford et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 1 | Ethicon |
| 66 | 2:12-cv-01414 | Simpson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 2 | Ethicon |
| 67 | 2:12-cv-01326 | Hart et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 2 | Ethicon |
| 68 | 2:12-cv-02103 | Nelson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 2 | Ethicon |
| 69 | 2:12-cv-01711 | Hutchison v. Johnson & Johnson et al | 2327 | 2327 WAVE 2 | Ethicon |
| 70 | 2:12-cv-01759 | Paris et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 2 | Ethicon |
| 71 | 2:12-cv-02140 | Messina et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 2 | Ethicon |
| 72 | 2:12-cv-01692 | Lenz et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 2 | Ethicon |
| 73 | 2:12-cv-03085 | Book v. Ethicon, Inc. et al | 2327 | 2327 WAVE 3 | Ethicon |
| 74 | 2:12-cv-02485 | Murphy v. Ethicon, Inc. et al | 2327 | 2327 WAVE 3 | Ethicon |
| 75 | 2:12-cv-03136 | Webb et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 3 | Ethicon |
| 76 | 2:12-cv-02728 | Walker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 3 | Ethicon |
| 77 | 2:12-cv-02971 | Fields et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 3 | Ethicon |
| 78 | 2:12-cv-02027 | Gullett et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 3 | Ethicon |
| 79 | 2:12-cv-03847 | Turner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 80 | 2:12-cv-05112 | Geisinger v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 81 | 2:12-cv-04084 | Hopper v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 82 | 2:12-cv-04047 | Boyd et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 83 | 2:12-cv-03229 | Schaffer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 84 | 2:12-cv-03230 | Schlosser v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 85 | 2:12-cv-04475 | Ray v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 86 | 2:12-cv-03231 | Shaner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 87 | 2:12-cv-03232 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 88 | 2:12-cv-03233 | Soloman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 89 | 2:12-cv-03234 | Watson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 90 | 2:12-cv-03237 | Dodd et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 91 | 2:12-cv-03238 | Upchurch v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 92 | 2:12-cv-03239 | Brittain et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 93 | 2:12-cv-03242 | Bailey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 94 | 2:12-cv-03243 | Seto v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 95 | 2:12-cv-03246 | Harris v. Johnson & Johnson et al | 2327 | 2327 WAVE 4 | Ethicon |
| 96 | 2:12-cv-03247 | Webb et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 97 | 2:12-cv-05257 | Hartwig et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 98 | 2:12-cv-05305 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 99 | 2:12-cv-03285 | Justice v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 100 | 2:12-cv-03289 | Goins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 101 | 2:12-cv-03294 | Norris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 102 | 2:12-cv-03976 | Howard et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 103 | 2:12-cv-04170 | Humbert v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 104 | 2:12-cv-03324 | Brasher v. Ethicon, Inc. et al | 2327 | 2327 WAVE 4 | Ethicon |
| 105 | 2:12-cv-06081 | Patterson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 106 | 2:12-cv-06095 | Collins v. Ethicon, Inc. | 2327 | 2327 WAVE 5 | Ethicon |
| 107 | 2:12-cv-06438 | Wells et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 108 | 2:12-cv-06140 | Thompson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 109 | 2:12-cv-06315 | Higgins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 110 | 2:12-cv-06512 | Paulman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 111 | 2:12-cv-06573 | Wilcher v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 112 | 2:12-cv-06637 | Parr et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 113 | 2:12-cv-07037 | Sciumbata et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 114 | 2:12-cv-07356 | Abadie v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 115 | 2:12-cv-08032 | Beaman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 116 | 2:12-cv-08079 | Leith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 117 | 2:12-cv-07930 | Harvey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 118 | 2:12-cv-07983 | Hutcherson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 119 | 2:12-cv-07999 | Valverde et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 120 | 2:12-cv-07779 | Terrebonne v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 121 | 2:12-cv-07784 | Taylor et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 122 | 2:12-cv-07802 | Thompson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 123 | 2:12-cv-07840 | Vazquez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 124 | 2:12-cv-07843 | Hosbrook v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 125 | 2:12-cv-07846 | Scott v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 126 | 2:12-cv-07849 | Santana v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 127 | 2:12-cv-07854 | Balura et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 128 | 2:12-cv-06772 | Pavlekovich et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 129 | 2:12-cv-06810 | Horvath v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 130 | 2:12-cv-07933 | Levey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 5 | Ethicon |
| 131 | 2:13-cv-02511 | George v. Johnson & Johnson et al | 2327 | 2327 WAVE 6 | Ethicon |
| 132 | 2:12-cv-08582 | Leehy v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 133 | 2:13-cv-01753 | Douglas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 134 | 2:13-cv-01972 | Dawson v. Johnson & Johnson et al | 2327 | 2327 WAVE 6 | Ethicon |
| 135 | 2:13-cv-01267 | McDaniel et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 136 | 2:13-cv-01269 | Thorne v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 137 | 2:13-cv-01271 | Lancaster et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 138 | 2:13-cv-01899 | Jay v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 139 | 2:13-cv-01284 | Hoffmann v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 140 | 2:12-cv-09243 | Stace et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 141 | 2:12-cv-09246 | Meszaros v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 142 | 2:12-cv-09268 | Shirks v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 143 | 2:12-cv-02200 | Fyler-Werbil et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 144 | 2:12-cv-09321 | Whittaker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 145 | 2:13-cv-01642 | Mullins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 146 | 2:13-cv-00284 | Wininger v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 147 | 2:13-cv-00286 | Rihm et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 148 | 2:13-cv-00495 | Block et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 149 | 2:13-cv-00533 | Nunez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 150 | 2:13-cv-00661 | Statham v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 151 | 2:13-cv-00706 | Jenkins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 152 | 2:13-cv-00821 | Paretti v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 153 | 2:13-cv-00823 | Wilson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 154 | 2:13-cv-00843 | Green et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 155 | 2:13-cv-01082 | Scott et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 156 | 2:13-cv-01206 | Owens v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 157 | 2:13-cv-01210 | Stevens v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 158 | 2:13-cv-01232 | Sykes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 159 | 2:13-cv-01235 | Morris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 160 | 2:13-cv-01239 | Allen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 161 | 2:12-cv-08211 | Zember et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 162 | 2:12-cv-08315 | Patterson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 163 | 2:12-cv-08381 | Pilgrim v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 164 | 2:12-cv-08772 | Tate et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 165 | 2:12-cv-09047 | Sylvester et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 166 | 2:12-cv-09062 | Oliveira v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 167 | 2:12-cv-09075 | Garrett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 6 | Ethicon |
| 168 | 2:14-cv-01379 | Sutphin v. Ethicon, Inc. | 2327 | 2327 WAVE 7 | Ethicon |
| 169 | 2:14-cv-15099 | Meaige v. Ethicon, Inc. et al | 2327 | 2327 WAVE 7 | Ethicon |
| 170 | 2:14-cv-10641 | Mounts v. American Medical Systems, | 2327 | 2327 WAVE 8 | AMS |
| 171 | 2:17-cv-02817 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS;  Boston; Ethicon |
| 172 | 2:13-cv-13533 | Critzer et al v. American Medical Systems, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Coloplast |
| 173 | 2:17-cv-04337 | Rivera et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AM ; Ethicon |
| 174 | 2:12-cv-03959 | McLaughlin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 175 | 2:13-cv-01225 | Dotson et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 176 | 2:13-cv-01316 | Rinehart et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 177 | 2:13-cv-16273 | Clabo v. Johnson & Johnson Health Care Systems, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 178 | 2:12-cv-02308 | Pendleton et al v. Ethicon Women&#039;s Health and Urology et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 179 | 2:15-cv-08437 | Pellegrino v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 180 | 2:12-cv-09318 | Gainey et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 181 | 2:14-cv-18583 | Coghlan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 182 | 2:13-cv-00949 | Gardner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 183 | 2:13-cv-00980 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 184 | 2:13-cv-01639 | Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 185 | 2:15-cv-03140 | Mooney et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 186 | 2:15-cv-01203 | Clements v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 187 | 2:15-cv-13348 | Bingham et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 188 | 2:15-cv-13617 | Troutman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 189 | 2:16-cv-03349 | Campbell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 190 | 2:16-cv-12687 | Kolodziej v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 191 | 2:17-cv-03932 | Bowen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS; Ethicon |
| 192 | 2:13-cv-08058 | Freeman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | AMS  Ethicon |
| 193 | 2:12-cv-04932 | Bloomer et al v. C. R. Bard, Inc. | 2327 | 2327 WAVE 8 | Bard |
| 194 | 2:14-cv-11385 | Tyrrell v. C. R. Bard, Inc. | 2327 | 2327 WAVE 8 | Bard |
| 195 | 2:14-cv-21352 | Johnson v. C. R. Bard, Inc. | 2327 | 2327 WAVE 8 | Bard |
| 196 | 2:14-cv-23172 | Jenson et al v. C. R. Bard, Inc. | 2327 | 2327 WAVE 8 | Bard |
| 197 | 2:13-cv-19725 | Posey v. C. R. Bard, Inc. | 2327 | 2327 WAVE 8 | Bard |
| 198 | 2:13-cv-07822 | Samora et al  v. C. R. Bard, Inc. | 2327 | 2327 WAVE 8 | Bard |
| 199 | 2:16-cv-07233 | Quinnell et al v. C. R. Bard, Inc. | 2327 | 2327 WAVE 8 | Bard |
| 200 | 2:12-cv-04996 | Prezioso v. C. R. Bard, Inc. et al | 2327 | 2327 WAVE 8 | Bard |
| 201 | 2:13-cv-16393 | Perez v. C. R. Bard, Inc. et al | 2327 | 2327 WAVE 8 | Bard |
| 202 | 2:16-cv-06048 | Borucki v. Boston Scientific Corporation et al | 2327 | 2327 WAVE 8 | Bard; Boston |
| 203 | 2:12-cv-05620 | Maynard v. C. R. Bard, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Coloplast |
| 204 | 2:12-cv-04039 | Febus v. C. R. Bard, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Coloplast |
| 205 | 2:13-cv-22370 | Gardiner et al v. C. R. Bard, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Coloplast |
| 206 | 2:14-cv-08064 | Crawford et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Ethicon |
| 207 | 2:13-cv-19070 | Stokes v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Ethicon |
| 208 | 2:12-cv-01976 | Hughes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Ethicon |
| 209 | 2:12-cv-03044 | LaMarca et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Ethicon |
| 210 | 2:13-cv-16435 | Gould v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Ethicon |
| 211 | 2:13-cv-03953 | Hansen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Ethicon |
| 212 | 2:13-cv-26904 | Sharp et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Ethicon |
| 213 | 2:13-cv-19973 | Bruce et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Ethicon |
| 214 | 2:13-cv-20086 | Chelala et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Boston; Ethicon |
| 215 | 2:14-cv-07706 | Vasconcelos et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 216 | 2:12-cv-05048 | Moore v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 217 | 2:15-cv-07897 | Weaver v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 218 | 2:15-cv-07596 | Jarvis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 219 | 2:13-cv-23383 | Morgenstern et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 220 | 2:16-cv-07103 | Bohartz v. Ethicon et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 221 | 2:13-cv-02249 | Miller v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 222 | 2:13-cv-03310 | Melton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 223 | 2:13-cv-09537 | Jurva v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 224 | 2:16-cv-00935 | Davila v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 225 | 2:13-cv-13549 | Collins et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 226 | 2:16-cv-07104 | Borucki v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 227 | 2:14-cv-07254 | Tolar v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 228 | 2:14-cv-07305 | Suddeth v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 229 | 2:14-cv-07458 | O&#039;Hara v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 230 | 2:14-cv-08706 | Hill v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 231 | 2:14-cv-08721 | Howell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 232 | 2:14-cv-08906 | Powers v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 233 | 2:14-cv-09040 | Webber v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 234 | 2:14-cv-09047 | Bell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 235 | 2:14-cv-09280 | Einspahr et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 236 | 2:14-cv-12912 | Roper et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 237 | 2:13-cv-12480 | Sanders et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 238 | 2:14-cv-19540 | Hollinger et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 239 | 2:14-cv-25274 | Travis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 240 | 2:14-cv-20758 | May v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 241 | 2:14-cv-29519 | Sacks v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 242 | 2:14-cv-26048 | Stidham v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 243 | 2:14-cv-21966 | Berden et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 244 | 2:13-cv-18008 | Daoust v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 245 | 2:14-cv-22193 | Hedge v. Ethicon, Inc. et al. | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 246 | 2:14-cv-29972 | Norwood et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 247 | 2:13-cv-04866 | Childs v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 248 | 2:14-cv-23512 | Jackson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 249 | 2:13-cv-06636 | Moore v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 250 | 2:15-cv-03756 | Brooks v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 251 | 2:13-cv-26091 | Jackson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 252 | 2:14-cv-24557 | Corrao et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 253 | 2:14-cv-24856 | Valenzuela v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 254 | 2:15-cv-04178 | Price et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 255 | 2:14-cv-26701 | Mackin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 256 | 2:15-cv-02849 | Trawick v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 257 | 2:15-cv-13234 | Hunter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 258 | 2:15-cv-09298 | Sutton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 259 | 2:15-cv-07350 | White et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 260 | 2:13-cv-29765 | Marshall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 261 | 2:16-cv-01918 | Jenkins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 262 | 2:16-cv-02005 | Loiacano et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 263 | 2:15-cv-16303 | Marshall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 264 | 2:15-cv-16326 | Slack v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 265 | 2:16-cv-06766 | Cantoreggi v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 266 | 2:16-cv-07543 | Varner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 267 | 2:16-cv-00085 | Harper et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 268 | 2:16-cv-09003 | Quinn et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 269 | 2:17-cv-00401 | Davis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 270 | 2:16-cv-09525 | Wise v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 271 | 2:17-cv-00745 | Rockafellow v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 272 | 2:16-cv-10320 | Wolf v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 273 | 2:17-cv-02265 | Schubert v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 274 | 2:13-cv-31963 | Banks v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 275 | 2:16-cv-04129 | Veiga et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 276 | 2:16-cv-10146 | Smiley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 277 | 2:16-cv-03549 | Davis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 278 | 2:16-cv-04716 | Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 279 | 2:17-cv-01536 | Swafford v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 280 | 2:14-cv-13434 | Gouldhawke v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 281 | 2:14-cv-24092 | Walker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 282 | 2:14-cv-24479 | Peltier-Ettiene et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 283 | 2:15-cv-02536 | Boyette v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 284 | 2:15-cv-02905 | Fish et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 285 | 2:15-cv-13797 | Papasan v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 286 | 2:15-cv-14234 | Levesque et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 287 | 2:15-cv-00693 | Ross v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 288 | 2:16-cv-01229 | Medina et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 289 | 2:16-cv-00417 | Killion v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 290 | 2:16-cv-03370 | Cosme et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 291 | 2:16-cv-07723 | Stokes v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 292 | 2:16-cv-09068 | Thurlo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 293 | 2:16-cv-01705 | Griffin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 294 | 2:16-cv-10496 | Schmidt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 295 | 2:12-cv-02422 | Blevins v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 296 | 2:12-cv-03045 | Myers et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 297 | 2:12-cv-05474 | Bontrager v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 298 | 2:12-cv-05479 | Chapman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 299 | 2:12-cv-07354 | Finley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 300 | 2:13-cv-00001 | Dollah v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 301 | 2:14-cv-17178 | Lenigar et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 302 | 2:13-cv-22743 | Wainwright et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 303 | 2:13-cv-16878 | Walker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 304 | 2:13-cv-23384 | Lewey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 305 | 2:13-cv-23505 | Arendsen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 306 | 2:13-cv-17396 | Adams et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 307 | 2:13-cv-19313 | Stricklin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 308 | 2:13-cv-07220 | Lara v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 309 | 2:13-cv-19589 | Owens et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 310 | 2:13-cv-09297 | Deckard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 311 | 2:13-cv-09643 | Lewis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 312 | 2:13-cv-29843 | Loper  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 313 | 2:13-cv-30772 | Mangino et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 314 | 2:14-cv-14724 | Rodriguez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 315 | 2:13-cv-11726 | Sandoval v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 316 | 2:12-cv-06860 | Monroe et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 317 | 2:14-cv-05159 | McCormick et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 318 | 2:13-cv-08360 | Sells v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 319 | 2:13-cv-26736 | Reynolds v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 320 | 2:13-cv-10156 | Miller v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 321 | 2:12-cv-04366 | Martinez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Bard; Ethicon |
| 322 | 2:15-cv-14133 | Schuler v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 323 | 2:12-cv-04004 | Wynn v. Boston Scientific | 2327 | 2327 WAVE 8 | Boston |
| 324 | 2:15-cv-07908 | Trevino v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 325 | 2:16-cv-03863 | Hobbs et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 326 | 2:14-cv-04751 | Huff v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 327 | 2:14-cv-12924 | Rudicil v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 328 | 2:14-cv-13188 | Kent et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 329 | 2:14-cv-13456 | Smith v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 330 | 2:14-cv-11075 | Gerber et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 331 | 2:14-cv-12449 | Lampel et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 332 | 2:14-cv-12811 | St. Clair v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 333 | 2:14-cv-17078 | Bennett et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 334 | 2:14-cv-19620 | Gerletti et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 335 | 2:14-cv-28240 | Stephens v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 336 | 2:14-cv-23036 | Johnson v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 337 | 2:14-cv-23049 | Davis v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 338 | 2:14-cv-28461 | Copeland v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 339 | 2:13-cv-19729 | Ritchie v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 340 | 2:14-cv-30588 | Long et al v. Boston Scientific | 2327 | 2327 WAVE 8 | Boston |
| 341 | 2:15-cv-08429 | Dymerets et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 342 | 2:15-cv-08492 | Haley et al v. Boston Scientific | 2327 | 2327 WAVE 8 | Boston |
| 343 | 2:15-cv-08731 | Burton v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 344 | 2:15-cv-08821 | Wedemeyer v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 345 | 2:15-cv-08894 | Gimenez v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 346 | 2:14-cv-31272 | Wright et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 347 | 2:14-cv-31364 | Welsh et al v. Boston Scientific | 2327 | 2327 WAVE 8 | Boston |
| 348 | 2:14-cv-31487 | Nichols et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 349 | 2:15-cv-14996 | Senechal et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 350 | 2:15-cv-12686 | Terry et al v. Boston Scientific | 2327 | 2327 WAVE 8 | Boston |
| 351 | 2:15-cv-16280 | Slater v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 352 | 2:15-cv-08020 | Brawley v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 353 | 2:16-cv-09991 | Brothers v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 354 | 2:16-cv-08549 | Burden v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 355 | 2:16-cv-09651 | Copley v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Boston |
| 356 | 2:17-cv-03011 | Worcester v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston |
| 357 | 2:17-cv-00909 | Swaney v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 358 | 2:16-cv-00625 | Fouse et al v. Boston Scientific | 2327 | 2327 WAVE 8 | Boston |
| 359 | 2:16-cv-11559 | Lichteberger v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 360 | 2:16-cv-12536 | Kessler v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 361 | 2:16-cv-03605 | Holt et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 362 | 2:13-cv-33527 | Budge et al v. Boston Scientific | 2327 | 2327 WAVE 8 | Boston |
| 363 | 2:13-cv-33839 | O&#039;Sullivan et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 364 | 2:14-cv-00457 | Koenigstein et al v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 365 | 2:16-cv-04483 | Baker v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |
| 366 | 2:14-cv-23673 | Wilder v. Boston Scientific Corporation | 2327 | 2327 WAVE 8 | Boston |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 367 | 2:12-cv-01525 | Fugate et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 368 | 2:12-cv-03954 | Busby v. Boston Scientific Corporation et | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 369 | 2:13-cv-22103 | Hitt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 370 | 2:12-cv-04993 | Vaughan v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 371 | 2:12-cv-05039 | Thompson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 372 | 2:12-cv-03984 | McClave v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 373 | 2:12-cv-00484 | Stallman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 374 | 2:12-cv-01635 | Helton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 375 | 2:14-cv-30122 | O&#039;Fallon et al v. Boston Scientific Corporation et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 376 | 2:14-cv-27260 | Melton et al v. Boston Scientific Corporation et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 377 | 2:14-cv-27262 | Dent v. Boston Scientific Corporation et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 378 | 2:14-cv-27267 | Bartman et al v. Boston Scientific Corporation et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 379 | 2:14-cv-29254 | Vitale et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 380 | 2:16-cv-11980 | Tallo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 381 | 2:12-cv-00513 | Lester et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 382 | 2:14-cv-27261 | Holt et al v. Boston Scientific Corporation et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 383 | 2:14-cv-27281 | Musewicz et al v. Boston Scientific Corporation et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 384 | 2:12-cv-03844 | Branson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 385 | 2:12-cv-03902 | Kell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 386 | 2:12-cv-03920 | Pamperin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 387 | 2:12-cv-03582 | Ramirez et al v. Ethicon Women&#039;s Health and Urology et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 388 | 2:13-cv-04726 | Fortuna v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 389 | 2:16-cv-09570 | Shepherd v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 390 | 2:16-cv-07101 | Borucki v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 391 | 2:13-cv-26638 | Nelson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 392 | 2:15-cv-12274 | Klein v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 393 | 2:13-cv-20147 | Strickland et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 394 | 2:15-cv-01425 | Coulombe et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 395 | 2:14-cv-01222 | Slaven et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 396 | 2:12-cv-03797 | Ogg v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 397 | 2:14-cv-04529 | Mancil et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 398 | 2:12-cv-05647 | Davis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 399 | 2:13-cv-12144 | Charland et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 400 | 2:12-cv-06596 | Warren et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 401 | 2:12-cv-06655 | Bates v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 402 | 2:12-cv-08578 | Elliott et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 403 | 2:12-cv-09865 | Sloane v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 404 | 2:14-cv-06642 | Bruner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 405 | 2:14-cv-07637 | Blythe v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 406 | 2:14-cv-08598 | Pittman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 407 | 2:14-cv-13246 | Melari et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 408 | 2:14-cv-13306 | Crocker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 409 | 2:14-cv-14685 | Idzior et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 410 | 2:14-cv-12511 | Albright et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 411 | 2:14-cv-12764 | Heywood et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 412 | 2:13-cv-12837 | Anthony et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 413 | 2:14-cv-16291 | Ahrens et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 414 | 2:14-cv-17402 | Shuter et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 415 | 2:14-cv-18006 | Winter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 416 | 2:14-cv-18115 | Marx v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 417 | 2:14-cv-18567 | Steadman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 418 | 2:14-cv-18568 | Finegan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 419 | 2:14-cv-18755 | Bergeron v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 420 | 2:14-cv-20375 | Whitish et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 421 | 2:14-cv-25212 | Keller v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 422 | 2:13-cv-01280 | Hook et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 423 | 2:13-cv-16955 | Baya et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 424 | 2:15-cv-00801 | Zimmerman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 425 | 2:14-cv-25882 | Thompson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 426 | 2:13-cv-03048 | Kyser v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 427 | 2:13-cv-24024 | Devoe v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 428 | 2:13-cv-03118 | Nance v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 429 | 2:14-cv-21476 | Tascone et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 430 | 2:13-cv-03651 | Hicks et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 431 | 2:14-cv-22115 | Hyde v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 432 | 2:14-cv-22137 | Bickford et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 433 | 2:14-cv-22426 | Wyatt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 434 | 2:14-cv-22465 | Saavedra et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 435 | 2:14-cv-22504 | Sonnino-Cray v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 436 | 2:14-cv-22546 | Blair v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 437 | 2:15-cv-01436 | Davidson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 438 | 2:14-cv-22646 | Garratt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 439 | 2:14-cv-22704 | McCrory et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 440 | 2:13-cv-04844 | Gonzalez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 441 | 2:13-cv-05254 | Richardson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 442 | 2:14-cv-23146 | Baggette v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 443 | 2:14-cv-23225 | Nelson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 444 | 2:13-cv-19060 | Morrison v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 445 | 2:13-cv-19164 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 446 | 2:13-cv-06188 | Koch v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 447 | 2:14-cv-30273 | Thompson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 448 | 2:14-cv-30324 | Torres  et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 449 | 2:14-cv-30327 | McCoy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 450 | 2:13-cv-25557 | Broussard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 451 | 2:14-cv-23932 | Mosley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 452 | 2:13-cv-07008 | Richardson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 453 | 2:14-cv-28656 | Kostelac v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 454 | 2:15-cv-02413 | LeMay v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 455 | 2:15-cv-05556 | Spencer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 456 | 2:14-cv-28741 | Cave et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 457 | 2:13-cv-19615 | Terpstra v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 458 | 2:15-cv-05834 | Phillips v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 459 | 2:15-cv-02609 | Milburn-Estes v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 460 | 2:14-cv-30531 | Tomelleri et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 461 | 2:14-cv-30559 | Alejandre v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 462 | 2:15-cv-06745 | Barr-Rowe v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 463 | 2:14-cv-26832 | Ross et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 464 | 2:14-cv-26954 | Unger v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 465 | 2:14-cv-30811 | Good v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 466 | 2:15-cv-04384 | Rice et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 467 | 2:15-cv-04484 | Barrow v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 468 | 2:13-cv-20783 | Plant v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 469 | 2:15-cv-04505 | McCormick v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 470 | 2:13-cv-27605 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 471 | 2:15-cv-08261 | Strefling et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 472 | 2:15-cv-11634 | Alvarez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 473 | 2:15-cv-13080 | Kennedy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 474 | 2:15-cv-08717 | Lyons et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 475 | 2:15-cv-09002 | Gilliss v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 476 | 2:15-cv-09071 | Meadows v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 477 | 2:15-cv-09077 | Peterson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 478 | 2:14-cv-31362 | Davis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 479 | 2:14-cv-31368 | Stueven et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 480 | 2:14-cv-31442 | Thomas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 481 | 2:15-cv-07202 | Corby v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 482 | 2:14-cv-31475 | Hodnett et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 483 | 2:15-cv-09478 | Folsom v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 484 | 2:15-cv-09504 | Evans v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 485 | 2:15-cv-09543 | Arnold v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 486 | 2:15-cv-07215 | Lawrence et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 487 | 2:13-cv-28334 | Rathbun v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 488 | 2:15-cv-13801 | Brashears v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 489 | 2:15-cv-09764 | Weil v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 490 | 2:15-cv-11900 | Hooker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 491 | 2:15-cv-10023 | Beynon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 492 | 2:15-cv-10080 | Graff et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 493 | 2:15-cv-10105 | Roth v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 494 | 2:13-cv-29574 | Rushing v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 495 | 2:15-cv-11337 | Mazza v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 496 | 2:15-cv-15000 | Settle v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 497 | 2:15-cv-14300 | Stanley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 498 | 2:15-cv-15381 | Sheppard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 499 | 2:15-cv-14469 | Minnick v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 500 | 2:15-cv-07523 | Finley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 501 | 2:15-cv-14554 | Brennan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 502 | 2:15-cv-15552 | O&#039;Dell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 503 | 2:15-cv-15594 | Phillips v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 504 | 2:15-cv-14677 | Sherman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 505 | 2:16-cv-03253 | Billingsley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 506 | 2:15-cv-14879 | Ben v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 507 | 2:15-cv-14884 | Lancaster et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 508 | 2:15-cv-14901 | Goodman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 509 | 2:16-cv-01977 | Kern v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 510 | 2:15-cv-15742 | Grady v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 511 | 2:16-cv-02142 | Bills et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 512 | 2:16-cv-02299 | Koeppe v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 513 | 2:15-cv-15945 | Garde v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 514 | 2:16-cv-02919 | Dashefsky v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 515 | 2:16-cv-02995 | Miles v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 516 | 2:16-cv-03354 | Hachey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 517 | 2:16-cv-06793 | Faher et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 518 | 2:16-cv-05808 | Hall et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 519 | 2:16-cv-06817 | Gee v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 520 | 2:16-cv-06863 | Apilado v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 521 | 2:16-cv-06962 | Jones v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 522 | 2:16-cv-07022 | Parr et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 523 | 2:16-cv-07151 | Spradlin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 524 | 2:16-cv-07296 | Jordan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 525 | 2:16-cv-07545 | Aviles v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 526 | 2:16-cv-07774 | Davis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 527 | 2:16-cv-06353 | Hall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 528 | 2:16-cv-07817 | Blaylock v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 529 | 2:16-cv-07847 | Scott et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 530 | 2:16-cv-00168 | Jupinka et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 531 | 2:16-cv-09049 | Walker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 532 | 2:15-cv-07801 | Barnes v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 533 | 2:16-cv-09170 | Marcum v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 534 | 2:15-cv-07986 | Bachman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 535 | 2:16-cv-08245 | Livesey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 536 | 2:16-cv-08562 | Duran v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 537 | 2:15-cv-08133 | Hunter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 538 | 2:16-cv-09489 | Wallach v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 539 | 2:16-cv-09490 | Urbanik v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 540 | 2:15-cv-08138 | Mercer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 541 | 2:17-cv-00602 | Jones v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 542 | 2:17-cv-01091 | Mays v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 543 | 2:17-cv-01545 | Lewis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 544 | 2:17-cv-00835 | Hurst v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 545 | 2:16-cv-03455 | Morris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 546 | 2:17-cv-02918 | Garza v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 547 | 2:17-cv-02920 | Garelick v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 548 | 2:17-cv-02922 | Felix et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 549 | 2:17-cv-02933 | Owen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 550 | 2:17-cv-02947 | Henry v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 551 | 2:16-cv-03482 | Yanakis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 552 | 2:16-cv-10845 | Taggart v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 553 | 2:17-cv-02438 | Trinkle v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 554 | 2:16-cv-04095 | Clements v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 555 | 2:17-cv-00093 | Holmer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 556 | 2:16-cv-10097 | Harkey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 557 | 2:16-cv-10110 | Kuebler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 558 | 2:13-cv-33038 | Pavuk et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 559 | 2:16-cv-11421 | Cunningham v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 560 | 2:16-cv-11496 | Bouchelion v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 561 | 2:16-cv-11560 | Tennyson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 562 | 2:16-cv-11622 | Howell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 563 | 2:16-cv-11693 | Newsome et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 564 | 2:16-cv-12554 | Meredith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 565 | 2:17-cv-03843 | Shutt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 566 | 2:17-cv-03868 | Conkin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 567 | 2:17-cv-03869 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 568 | 2:17-cv-03904 | Gallaher v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 569 | 2:17-cv-04060 | Palvic v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 570 | 2:17-cv-04168 | Carpenter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 571 | 2:17-cv-04360 | Hamilton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 572 | 2:16-cv-03563 | Drew v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 573 | 2:17-cv-03712 | Jones v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 574 | 2:16-cv-04903 | Thomas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 575 | 2:16-cv-04959 | Asay v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 576 | 2:14-cv-01241 | Byrnes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 577 | 2:14-cv-01502 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 578 | 2:14-cv-02388 | Armour et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 579 | 2:14-cv-03865 | Baker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 580 | 2:12-cv-02483 | McNabb v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 581 | 2:12-cv-02937 | Bowden v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 582 | 2:12-cv-03041 | Heinsch v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 583 | 2:12-cv-03043 | Sergent et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 584 | 2:13-cv-11078 | Pyc v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 585 | 2:12-cv-05284 | Rockett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 586 | 2:13-cv-12166 | Wood v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 587 | 2:13-cv-12172 | Cucuzzella et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 588 | 2:12-cv-06539 | Howard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 589 | 2:12-cv-07092 | Tait v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 590 | 2:12-cv-07145 | Caldwell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 591 | 2:12-cv-07321 | Hawkins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 592 | 2:12-cv-07421 | Hughes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 593 | 2:12-cv-07799 | Peters v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 594 | 2:12-cv-08391 | Howard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 595 | 2:12-cv-08616 | Carver v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 596 | 2:12-cv-08983 | Cooper-Payne v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 597 | 2:12-cv-09457 | Cape v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 598 | 2:12-cv-09944 | Ligon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 599 | 2:13-cv-00007 | Osborne v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 600 | 2:13-cv-00179 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 601 | 2:13-cv-00222 | Fenceroy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 602 | 2:14-cv-07476 | Robello v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 603 | 2:14-cv-07618 | Rextraw et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 604 | 2:14-cv-13236 | Ferrell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 605 | 2:14-cv-10869 | Tomten et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 606 | 2:14-cv-11071 | Fleming et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 607 | 2:14-cv-11832 | Walker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 608 | 2:14-cv-12485 | Stemper v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 609 | 2:14-cv-15044 | Wooley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 610 | 2:14-cv-15812 | Blair et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 611 | 2:13-cv-12993 | Livingston v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 612 | 2:14-cv-16648 | Boothe v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 613 | 2:14-cv-16802 | Emerick et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 614 | 2:13-cv-13247 | Buck v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 615 | 2:13-cv-13338 | Clay et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 616 | 2:13-cv-13401 | Priest v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 617 | 2:13-cv-13604 | Zeephat v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 618 | 2:13-cv-13740 | Peterson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 619 | 2:13-cv-13852 | Wessner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 620 | 2:13-cv-14083 | Parnell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 621 | 2:13-cv-14992 | Valerio et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 622 | 2:13-cv-15018 | Harrison v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 623 | 2:13-cv-15718 | Payton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 624 | 2:13-cv-15937 | Presser et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 625 | 2:13-cv-22134 | DeMasi et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 626 | 2:13-cv-00826 | Timmerman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 627 | 2:13-cv-22831 | Oliver et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 628 | 2:13-cv-16741 | Fields v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 629 | 2:13-cv-01565 | Sherman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 630 | 2:13-cv-01680 | Westmoreland v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 631 | 2:13-cv-01704 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 632 | 2:13-cv-01705 | Chavis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 633 | 2:13-cv-23377 | King et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 634 | 2:13-cv-16859 | Kennedy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 635 | 2:13-cv-23379 | Baisden et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 636 | 2:13-cv-01799 | Stumpf et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 637 | 2:13-cv-01801 | Lowell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 638 | 2:13-cv-02010 | Tiberi et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 639 | 2:13-cv-23561 | Elmquist v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 640 | 2:13-cv-02664 | Ramsey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 641 | 2:13-cv-03073 | Marsh v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 642 | 2:13-cv-24016 | Wilson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 643 | 2:13-cv-03313 | Hurst et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 644 | 2:13-cv-24458 | Jones et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 645 | 2:13-cv-04693 | Hite et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 646 | 2:13-cv-24859 | Ellington et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 647 | 2:13-cv-18573 | Clark v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 648 | 2:13-cv-05105 | Pfeffer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 649 | 2:13-cv-18766 | Peterson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 650 | 2:13-cv-05889 | Massey et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 651 | 2:13-cv-25636 | Jansen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 652 | 2:13-cv-06847 | Cymerman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 653 | 2:13-cv-19753 | Hunt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 654 | 2:13-cv-08534 | Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 655 | 2:13-cv-26866 | Square v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 656 | 2:13-cv-26912 | Herriott et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 657 | 2:13-cv-08674 | Bogie v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 658 | 2:13-cv-20549 | Peabody v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 659 | 2:13-cv-21852 | Henderson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 660 | 2:13-cv-21854 | Powers v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 661 | 2:13-cv-10146 | Madden et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 662 | 2:13-cv-10422 | Atkins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 663 | 2:13-cv-10755 | Becerra et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 664 | 2:13-cv-10765 | Hill et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 665 | 2:13-cv-10866 | Johnson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 666 | 2:13-cv-29228 | Peterson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 667 | 2:13-cv-30196 | Lopez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 668 | 2:13-cv-30645 | Sims v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 669 | 2:13-cv-30868 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 670 | 2:13-cv-31503 | Wyldes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 671 | 2:13-cv-31903 | Christian v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 672 | 2:13-cv-31941 | Cartner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 673 | 2:14-cv-00163 | Davis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon |
| 674 | 2:14-cv-24387 | Smoot v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon; Coloplast |
| 675 | 2:17-cv-04515 | Trammell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon; Coloplast |
| 676 | 2:13-cv-10088 | Bisso v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon; Coloplast |
| 677 | 2:14-cv-10663 | Edwards v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon; Coloplast |
| 678 | 2:13-cv-18603 | Medina v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Boston; Ethicon; Coloplast |
| 679 | 2:14-cv-27204 | Mathes v. Coloplast Corp. | 2327 | 2327 WAVE 8 | Coloplast |
| 680 | 2:14-cv-10162 | Caddy v. Coloplast Corp. | 2327 | 2327 WAVE 8 | Coloplast |
| 681 | 2:13-cv-14634 | Abad v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Coloplast |
| 682 | 2:13-cv-15921 | Civalier et al v. Mentor Worldwide LLC | 2327 | 2327 WAVE 8 | Coloplast |
| 683 | 2:15-cv-00861 | Zeagler v. Coloplast Corp. | 2327 | 2327 WAVE 8 | Coloplast |
| 684 | 2:13-cv-19167 | Nye v. Mentor Worldwide LLC | 2327 | 2327 WAVE 8 | Coloplast |
| 685 | 2:13-cv-19598 | Niswonger v. Mentor Worldwide LLC | 2327 | 2327 WAVE 8 | Coloplast |
| 686 | 2:16-cv-06330 | Harden v. Coloplast Corp. | 2327 | 2327 WAVE 8 | Coloplast |
| 687 | 2:12-cv-01954 | Lawson v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Coloplast |
| 688 | 2:13-cv-13714 | Correa et al v. Mentor Worldwide LLC et al | 2327 | 2327 WAVE 8 | Coloplast |
| 689 | 2:14-cv-21592 | Shankweiler v. Mentor Worldwide LLC et al | 2327 | 2327 WAVE 8 | Coloplast |
| 690 | 2:14-cv-13352 | Porter v. Mentor Worldwide LLC et al | 2327 | 2327 WAVE 8 | Coloplast |
| 691 | 2:13-cv-32462 | Anderson v. Mentor Worldwide LLC et al | 2327 | 2327 WAVE 8 | Coloplast |
| 692 | 2:14-cv-17996 | Metzgar et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 693 | 2:17-cv-04266 | McFalls et al v. Caldera Medical, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 694 | 2:17-cv-04280 | Killough v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 695 | 2:15-cv-15645 | Montalvo et al v. Johnson and Johnson et | 2327 | 2327 WAVE 8 | Ethicon |
| 696 | 2:13-cv-26237 | Shahbaz et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 697 | 2:13-cv-06823 | Rubio et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 698 | 2:17-cv-01356 | McKenna v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 699 | 2:13-cv-30481 | Braun v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 700 | 2:14-cv-17174 | Sansabrino v. Johnson & Johnson, Inc. et | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 701 | 2:14-cv-27445 | Murphy et al v. Johnson & Johnson, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 702 | 2:17-cv-01431 | Dowling v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 703 | 2:15-cv-04163 | Hudspeth v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 704 | 2:13-cv-27200 | Pringle et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 705 | 2:16-cv-01157 | Marcotte v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 706 | 2:15-cv-06253 | Donaldson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 707 | 2:13-cv-01573 | Willet et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 708 | 2:13-cv-21116 | Winslow v. Johnson and Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 709 | 2:13-cv-15701 | Ainsworth v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 710 | 2:13-cv-07340 | Wilson v. Ethicon Women&#039;s Health and Urology et al | 2327 | 2327 WAVE 8 | Ethicon |
| 711 | 2:13-cv-12710 | Golden v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 712 | 2:13-cv-29593 | Finley et al v. Johnson & Johnson, Inc. et | 2327 | 2327 WAVE 8 | Ethicon |
| 713 | 2:16-cv-07244 | Brantley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 714 | 2:17-cv-02381 | Hertslet v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 715 | 2:12-cv-04825 | Dugas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 716 | 2:15-cv-02446 | Rolandson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 717 | 2:12-cv-02336 | Wright v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 718 | 2:13-cv-14809 | Neuhaus v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 719 | 2:15-cv-00848 | Branning v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 720 | 2:16-cv-09201 | Reddick v. Gynecare, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 721 | 2:13-cv-32350 | Johnson et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 722 | 2:15-cv-12450 | Alfermann et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 723 | 2:16-cv-02544 | Canazzi v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 724 | 2:13-cv-14115 | Holland et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 725 | 2:15-cv-02062 | Deveraux v. Johnson & Johnson Corp. et | 2327 | 2327 WAVE 8 | Ethicon |
| 726 | 2:16-cv-00347 | Godfrey v. Johnson & Johnson Corp. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 727 | 2:16-cv-09339 | Jennings v. Johnson & Johnson Corp. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 728 | 2:13-cv-24683 | Lennon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 729 | 2:13-cv-26794 | O&#039;Neil v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 730 | 2:16-cv-00021 | Cano v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 731 | 2:13-cv-03108 | Hagstrom v. Ethicon, Inc., et al | 2327 | 2327 WAVE 8 | Ethicon |
| 732 | 2:14-cv-03449 | Vosper v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 733 | 2:16-cv-12028 | Clark et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 734 | 2:14-cv-24623 | Tarantelli-Benjamin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 735 | 2:12-cv-04281 | Adipietro v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 736 | 2:13-cv-23171 | Carpenter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 737 | 2:11-cv-00974 | White et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 738 | 2:14-cv-27059 | Allbritton et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 739 | 2:12-cv-02072 | Pratt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 740 | 2:16-cv-03893 | Schoenecker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 741 | 2:15-cv-00905 | Brough et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 742 | 2:15-cv-00911 | Eldreth et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 743 | 2:15-cv-00928 | Spadafore et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 744 | 2:15-cv-00932 | Toliver v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 745 | 2:14-cv-30128 | Gulley et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 746 | 2:14-cv-28346 | Inners et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 747 | 2:15-cv-06181 | Lewter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 748 | 2:15-cv-08439 | Murrah v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 749 | 2:16-cv-03894 | Fletcher v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 750 | 2:16-cv-03935 | Sandoval v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 751 | 2:15-cv-00930 | Bagner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 752 | 2:14-cv-30125 | Peterson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 753 | 2:14-cv-28501 | Kohn et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 754 | 2:14-cv-28533 | Metcalf v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 755 | 2:14-cv-28538 | Gerbino et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 756 | 2:14-cv-28542 | Baca v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 757 | 2:14-cv-28544 | Chester v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 758 | 2:14-cv-28548 | Lepley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 759 | 2:14-cv-30849 | Sellers et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 760 | 2:14-cv-30883 | Dombroski v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 761 | 2:14-cv-29089 | Wheeler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 762 | 2:14-cv-29091 | Suarez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 763 | 2:14-cv-29096 | Washburn et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 764 | 2:14-cv-29115 | Kinard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 765 | 2:14-cv-29117 | Sheaffer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 766 | 2:14-cv-29124 | Harhart v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 767 | 2:14-cv-29125 | Hunt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 768 | 2:14-cv-29126 | McLaughlin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 769 | 2:14-cv-29128 | Jacobson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 770 | 2:14-cv-29129 | Pearson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 771 | 2:14-cv-29130 | Tobin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 772 | 2:14-cv-29133 | Dunn v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 773 | 2:14-cv-29138 | Shannon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 774 | 2:14-cv-29141 | Buttino et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 775 | 2:14-cv-29174 | Kelley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 776 | 2:16-cv-03887 | Markowski v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 777 | 2:16-cv-03889 | Kent v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 778 | 2:16-cv-03890 | Harris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 779 | 2:16-cv-03929 | Seidle v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 780 | 2:16-cv-03941 | Edwards v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 781 | 2:16-cv-04263 | Kosuda v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 782 | 2:14-cv-30129 | Reif et al v. Ethicon Women&#039;s Health and Urology et al | 2327 | 2327 WAVE 8 | Ethicon |
| 783 | 2:14-cv-00755 | Rose v. Johnson & Johnson | 2327 | 2327 WAVE 8 | Ethicon |
| 784 | 2:13-cv-14888 | Atkinson et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 785 | 2:16-cv-03988 | Butler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 786 | 2:12-cv-06199 | Torres Ortiz et al v. Johnson & Johnson, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 787 | 2:16-cv-09008 | Berg v. Johnson & Johnson, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 788 | 2:12-cv-00341 | Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 789 | 2:15-cv-03265 | Nunn et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 790 | 2:15-cv-03266 | Gray v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 791 | 2:15-cv-03277 | Roberson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 792 | 2:14-cv-24274 | Baumgardner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 793 | 2:12-cv-04495 | Anderson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 794 | 2:13-cv-01916 | VanPelt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 795 | 2:12-cv-05144 | Mitema v. Ethicon Women's Health and Urology et al | 2327 | 2327 WAVE 8 | Ethicon |
| 796 | 2:12-cv-06033 | Sugg et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 797 | 2:14-cv-12789 | Tully-O'Shea v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 798 | 2:15-cv-05197 | French et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 799 | 2:13-cv-07262 | Barnes et al v. Johnson & Johnson, et al | 2327 | 2327 WAVE 8 | Ethicon |
| 800 | 2:13-cv-19178 | Porras et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 801 | 2:13-cv-23546 | Morales v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 802 | 2:14-cv-27250 | Johns et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 803 | 2:13-cv-11283 | Plemons v. Johnson & Johnson | 2327 | 2327 WAVE 8 | Ethicon |
| 804 | 2:13-cv-12092 | Patton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 805 | 2:12-cv-06819 | Fitt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 806 | 2:12-cv-07229 | Vo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 807 | 2:12-cv-08095 | Keimig v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 808 | 2:12-cv-09719 | Woodell et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 809 | 2:13-cv-00004 | Kielbasa v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 810 | 2:13-cv-00006 | Krage et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 811 | 2:14-cv-06204 | Measamer et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 812 | 2:14-cv-07471 | Clayton v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 813 | 2:14-cv-07484 | Craft v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 814 | 2:14-cv-13322 | Miller v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 815 | 2:14-cv-10683 | Gardner v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 816 | 2:14-cv-12887 | Anderson et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 817 | 2:13-cv-12725 | Farner et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 818 | 2:14-cv-16095 | Krebs et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 819 | 2:14-cv-16211 | Shook et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 820 | 2:13-cv-13786 | Freeman et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 821 | 2:13-cv-15087 | Patterson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 822 | 2:13-cv-15407 | Elberfeld v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 823 | 2:13-cv-15408 | Griffin v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 824 | 2:13-cv-15540 | Morales v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 825 | 2:13-cv-22928 | March et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 826 | 2:13-cv-17013 | Banister v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 827 | 2:13-cv-24122 | Sterling et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 828 | 2:13-cv-17475 | Kopac v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 829 | 2:13-cv-03385 | Lawrence et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 830 | 2:13-cv-17566 | Tschoepe et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 831 | 2:13-cv-17629 | Price et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 832 | 2:13-cv-17631 | Boirard v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 833 | 2:13-cv-17716 | Beh et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 834 | 2:13-cv-18408 | Pane v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 835 | 2:13-cv-04596 | Martin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 836 | 2:13-cv-04837 | Jarrett et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 837 | 2:13-cv-18578 | Loy v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 838 | 2:13-cv-18615 | Ethley v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 839 | 2:13-cv-18718 | Zentgraf et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 840 | 2:13-cv-18995 | Parker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 841 | 2:13-cv-05798 | Martin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 842 | 2:13-cv-06802 | Banks v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 843 | 2:13-cv-07161 | Jones et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 844 | 2:13-cv-19657 | Routt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 845 | 2:14-cv-24497 | Melhado v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 846 | 2:13-cv-07875 | Rhodes v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 847 | 2:13-cv-08070 | Sanderford v. Johnson & Johnson | 2327 | 2327 WAVE 8 | Ethicon |
| 848 | 2:13-cv-20410 | Moore et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 849 | 2:13-cv-20414 | Westley v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 850 | 2:15-cv-04482 | Robinson et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 851 | 2:13-cv-20716 | Lyons et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 852 | 2:13-cv-20807 | Mayer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 853 | 2:13-cv-09452 | Pace et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 854 | 2:13-cv-20964 | Stevens et al v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 855 | 2:13-cv-10173 | Novian et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 856 | 2:13-cv-10450 | Birri et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 857 | 2:13-cv-10616 | Bryant et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 858 | 2:13-cv-28150 | Perry v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 859 | 2:16-cv-02218 | Bies v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 860 | 2:16-cv-02221 | York v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 861 | 2:16-cv-02222 | Napier et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 862 | 2:16-cv-02223 | Savoy et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 863 | 2:16-cv-02228 | Koenigs et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 864 | 2:16-cv-02230 | Pelkey et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 865 | 2:16-cv-02233 | Petty et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 866 | 2:16-cv-02235 | Moore et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 867 | 2:16-cv-02236 | Hudson et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 868 | 2:16-cv-02261 | Lemons v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 869 | 2:16-cv-02846 | Powell v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 870 | 2:16-cv-08828 | Hake et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 871 | 2:17-cv-00576 | Winebrenner v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 872 | 2:16-cv-10773 | Pusztai et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 873 | 2:17-cv-03162 | Dills v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 874 | 2:13-cv-32650 | Kunkle v. Ethicon, LLC | 2327 | 2327 WAVE 8 | Ethicon |
| 875 | 2:17-cv-03978 | Lueb v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 876 | 2:17-cv-03979 | Castro et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 877 | 2:16-cv-04257 | Haney et al v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 878 | 2:14-cv-00188 | Sanford et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 879 | 2:14-cv-21267 | Thomson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 880 | 2:12-cv-09928 | White v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 881 | 2:14-cv-26371 | Aswege v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 882 | 2:13-cv-04834 | Maurer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 883 | 2:13-cv-07455 | Wagner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 884 | 2:13-cv-16903 | Atkin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 885 | 2:16-cv-12118 | Graziano v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 886 | 2:14-cv-01004 | Steele v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 887 | 2:17-cv-01776 | Leos et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 888 | 2:13-cv-18470 | Eldridge v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 889 | 2:14-cv-27244 | Travers et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 890 | 2:16-cv-07137 | Shreve v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 891 | 2:17-cv-01101 | Siron v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 892 | 2:16-cv-09883 | Pike et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 893 | 2:14-cv-17618 | Markey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 894 | 2:16-cv-00630 | Cantrell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 895 | 2:18-cv-00549 | Johnson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 896 | 2:14-cv-19918 | Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 897 | 2:13-cv-10163 | Cook et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 898 | 2:15-cv-04441 | Long et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 899 | 2:14-cv-18442 | D&#039;Andrea et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 900 | 2:16-cv-06652 | Thomas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 901 | 2:16-cv-08215 | Luellen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 902 | 2:16-cv-11887 | Sanders v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 903 | 2:14-cv-04151 | Field et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 904 | 2:14-cv-04194 | Hansen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 905 | 2:14-cv-04262 | Hutcheson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 906 | 2:16-cv-00490 | Gonzalez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 907 | 2:16-cv-03726 | Bargiol et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 908 | 2:17-cv-01525 | Morgan v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 909 | 2:17-cv-01815 | Moore v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 910 | 2:13-cv-25020 | Davis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 911 | 2:14-cv-17237 | Frame v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 912 | 2:14-cv-24216 | Plotner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 913 | 2:14-cv-05562 | Bright et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 914 | 2:14-cv-20023 | Shepherd v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 915 | 2:14-cv-31447 | Tate et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 916 | 2:15-cv-11524 | Buckler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 917 | 2:16-cv-02158 | East v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 918 | 2:14-cv-21297 | Renick v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 919 | 2:14-cv-21530 | Dahm v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 920 | 2:14-cv-21597 | Fandl v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 921 | 2:14-cv-21906 | Poss v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 922 | 2:14-cv-08652 | Rushfeldt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 923 | 2:15-cv-16426 | Billdt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 924 | 2:14-cv-17798 | Chincarini v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 925 | 2:14-cv-01376 | Sirko v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 926 | 2:14-cv-01382 | Thompson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 927 | 2:14-cv-01383 | Wessel et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 928 | 2:14-cv-01385 | Walker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 929 | 2:14-cv-01388 | Wildfong et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 930 | 2:12-cv-02296 | Shull et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 931 | 2:12-cv-01565 | Cottrell et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 932 | 2:12-cv-01767 | Karlsson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 933 | 2:13-cv-11087 | Linder et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 934 | 2:13-cv-11098 | Shank et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 935 | 2:13-cv-11173 | Tuohy-Shutt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 936 | 2:13-cv-11196 | Johns v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 937 | 2:13-cv-11767 | Smith et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 938 | 2:12-cv-05835 | Young v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 939 | 2:12-cv-05858 | Locke et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 940 | 2:12-cv-06282 | Vasquez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 941 | 2:12-cv-06379 | Ancona et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 942 | 2:12-cv-06604 | Potter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 943 | 2:12-cv-06734 | Searle-Rittle v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 944 | 2:12-cv-07776 | Salas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 945 | 2:12-cv-08149 | Vetter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 946 | 2:12-cv-09074 | Thompson et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 947 | 2:12-cv-09706 | McCaffrey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 948 | 2:12-cv-09712 | Lynch et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 949 | 2:13-cv-00158 | Roberts v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 950 | 2:14-cv-04738 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 951 | 2:14-cv-07417 | Bucci v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 952 | 2:14-cv-07687 | Pierce v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 953 | 2:14-cv-07716 | Drury v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 954 | 2:14-cv-07930 | Prentice v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 955 | 2:14-cv-08603 | Townsend et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 956 | 2:14-cv-08709 | Hupfer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 957 | 2:14-cv-08915 | Thomas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 958 | 2:14-cv-09177 | Hood v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 959 | 2:14-cv-09061 | Dilley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 960 | 2:14-cv-13329 | Wood et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 961 | 2:14-cv-13773 | Seid v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 962 | 2:14-cv-13781 | Wright et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 963 | 2:14-cv-09559 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 964 | 2:14-cv-09620 | Lewellen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 965 | 2:14-cv-14441 | Heide v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 966 | 2:14-cv-10229 | Hackney et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 967 | 2:14-cv-10512 | Wendelken et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 968 | 2:14-cv-11306 | Hall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 969 | 2:14-cv-07993 | Jombock v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 970 | 2:14-cv-12542 | Polese v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 971 | 2:14-cv-12626 | Powers v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 972 | 2:14-cv-15754 | Norwood v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 973 | 2:14-cv-15757 | Marhefka et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 974 | 2:14-cv-15978 | Suppa v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 975 | 2:14-cv-16020 | Sullivan v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 976 | 2:14-cv-16230 | Francis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 977 | 2:13-cv-13147 | Gingrich v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 978 | 2:13-cv-13380 | Larson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 979 | 2:14-cv-17089 | Phillips et al v. Ethicon, Inc.  et al | 2327 | 2327 WAVE 8 | Ethicon |
| 980 | 2:14-cv-17152 | Lusk v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 981 | 2:14-cv-17153 | Casteel v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 982 | 2:14-cv-17341 | Andras et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 983 | 2:14-cv-17342 | Herr et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 984 | 2:13-cv-14319 | Injasoulian v. Ethicon, LLC et al | 2327 | 2327 WAVE 8 | Ethicon |
| 985 | 2:14-cv-17584 | Patterson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 986 | 2:14-cv-17637 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 987 | 2:14-cv-17889 | Siegrist et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 988 | 2:14-cv-17913 | Moyers et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 989 | 2:14-cv-18268 | Jackson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 990 | 2:14-cv-18397 | Flath v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 991 | 2:14-cv-18410 | Sperry v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 992 | 2:14-cv-18485 | Varela v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 993 | 2:14-cv-18562 | Willdermood et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 994 | 2:14-cv-18624 | Walrond et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 995 | 2:14-cv-18705 | Wenger et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 996 | 2:13-cv-16175 | Sutton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 997 | 2:13-cv-16260 | Leising et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 998 | 2:13-cv-16353 | Pahnke et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 999 | 2:15-cv-05504 | Quackenbush et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1000 | 2:14-cv-18866 | Bess v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1001 | 2:14-cv-19005 | Krieg v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1002 | 2:14-cv-19081 | Johnson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1003 | 2:14-cv-19083 | Manning et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1004 | 2:14-cv-19117 | Warner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1005 | 2:14-cv-19224 | Kohne v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1006 | 2:14-cv-19264 | Herdus et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1007 | 2:14-cv-19682 | Thomas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1008 | 2:14-cv-19771 | Debose et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1009 | 2:14-cv-19800 | Loehr et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1010 | 2:14-cv-19907 | Thomas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1011 | 2:14-cv-20036 | Evans et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1012 | 2:14-cv-20060 | Fountaine v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1013 | 2:14-cv-20233 | Injasoulian v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1014 | 2:14-cv-20307 | Cummins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1015 | 2:14-cv-20378 | Ciecka et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1016 | 2:14-cv-20567 | Beck v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1017 | 2:14-cv-25113 | Newbauer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1018 | 2:13-cv-22539 | Burton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1019 | 2:13-cv-22565 | Cunningham v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1020 | 2:13-cv-22567 | Cohen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1021 | 2:13-cv-22681 | Andryscik et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1022 | 2:14-cv-25467 | Jyrkinen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1023 | 2:13-cv-00853 | Axsom v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1024 | 2:13-cv-22692 | Brooks v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1025 | 2:13-cv-01272 | Gonzalez-Torres et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1026 | 2:13-cv-01522 | Slone v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1027 | 2:13-cv-01663 | Bowman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1028 | 2:13-cv-01697 | Mitchell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1029 | 2:13-cv-01698 | Vonach et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1030 | 2:14-cv-25732 | Gibson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1031 | 2:13-cv-01798 | Kountz et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1032 | 2:13-cv-01991 | Castillo et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1033 | 2:15-cv-00702 | Guyette et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1034 | 2:15-cv-00706 | Dixon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1035 | 2:15-cv-00708 | Bell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1036 | 2:14-cv-29405 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1037 | 2:14-cv-27487 | DeBeneditto v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1038 | 2:14-cv-29446 | Place et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1039 | 2:14-cv-29458 | Deforest et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1040 | 2:13-cv-23712 | Imhoff et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1041 | 2:14-cv-25800 | Cullen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1042 | 2:13-cv-23717 | Bardo et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1043 | 2:14-cv-20578 | Walker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1044 | 2:14-cv-25802 | Shaw et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1045 | 2:14-cv-20607 | Rundle et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1046 | 2:14-cv-27551 | Zachary et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1047 | 2:13-cv-23790 | Vandewalker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1048 | 2:14-cv-20814 | Soto v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1049 | 2:13-cv-23944 | Miranda v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1050 | 2:13-cv-23995 | Landin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1051 | 2:15-cv-00853 | Minton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1052 | 2:14-cv-29558 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1053 | 2:14-cv-29620 | Castro et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1054 | 2:15-cv-00864 | Gutierrez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1055 | 2:14-cv-21212 | Gonzales v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1056 | 2:14-cv-29621 | Cannon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1057 | 2:16-cv-05321 | Kloiber et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1058 | 2:13-cv-24132 | Kish et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1059 | 2:14-cv-29721 | Mason et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1060 | 2:14-cv-21504 | Tabor et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1061 | 2:15-cv-03182 | Poore et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1062 | 2:14-cv-21516 | Tennant v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1063 | 2:15-cv-00935 | Sheppard et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1064 | 2:14-cv-26063 | Bowling v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1065 | 2:14-cv-21593 | Vittucci et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1066 | 2:15-cv-03184 | Parker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1067 | 2:13-cv-03279 | Hill v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1068 | 2:13-cv-03281 | Seely v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1069 | 2:14-cv-26096 | Hejduk et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1070 | 2:15-cv-01025 | Little v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1071 | 2:14-cv-21614 | Westerman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1072 | 2:15-cv-01062 | Sinkovich et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1073 | 2:14-cv-21660 | Horner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1074 | 2:15-cv-01063 | Long et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1075 | 2:15-cv-01064 | Foley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1076 | 2:14-cv-21827 | Eschler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1077 | 2:15-cv-03202 | Dodson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1078 | 2:15-cv-01066 | Rutherford v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1079 | 2:14-cv-26214 | Lyman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1080 | 2:13-cv-03724 | Gardner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1081 | 2:14-cv-22080 | Beck et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1082 | 2:14-cv-22105 | Bachmann v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1083 | 2:14-cv-22131 | Beverly v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1084 | 2:14-cv-26340 | Hull v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1085 | 2:14-cv-22371 | Deluca et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1086 | 2:14-cv-22376 | Fales v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1087 | 2:14-cv-22377 | Faulkner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1088 | 2:14-cv-22378 | Fernandez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1089 | 2:14-cv-22423 | Rarrat et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1090 | 2:14-cv-22427 | Reeves v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1091 | 2:14-cv-22431 | Fox v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1092 | 2:14-cv-27883 | Daniel v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1093 | 2:14-cv-22441 | Ren et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1094 | 2:14-cv-22458 | Rivera et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1095 | 2:14-cv-22463 | Putnam v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1096 | 2:15-cv-03305 | Russell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1097 | 2:15-cv-03306 | Haizlip et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1098 | 2:15-cv-03317 | Jung et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1099 | 2:14-cv-27926 | Young et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1100 | 2:15-cv-01356 | Harms et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1101 | 2:15-cv-03324 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1102 | 2:15-cv-03328 | Rodriguez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1103 | 2:13-cv-04087 | Ouchida v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1104 | 2:14-cv-22476 | Somersett et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1105 | 2:14-cv-22498 | Giarrizzo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1106 | 2:14-cv-22508 | Howard v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 1107 | 2:14-cv-22529 | Ferguson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1108 | 2:14-cv-22544 | Thomas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1109 | 2:15-cv-01389 | Bender v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1110 | 2:14-cv-22596 | Hall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1111 | 2:14-cv-22607 | Kern v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1112 | 2:13-cv-24720 | Phillips v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1113 | 2:14-cv-22675 | Losh et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1114 | 2:14-cv-22690 | Maring et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1115 | 2:14-cv-22693 | Knight et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1116 | 2:14-cv-22699 | McCarthy v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1117 | 2:14-cv-22733 | Monway v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1118 | 2:14-cv-22799 | Hinkley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1119 | 2:14-cv-22829 | Stock v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1120 | 2:14-cv-22838 | Sylven et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1121 | 2:15-cv-01541 | Butler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1122 | 2:14-cv-22864 | White et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1123 | 2:15-cv-01546 | Hill v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1124 | 2:13-cv-05120 | Grubbs et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1125 | 2:13-cv-05127 | Nave v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1126 | 2:15-cv-01555 | Turner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1127 | 2:14-cv-23035 | Hudson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1128 | 2:15-cv-01599 | Yetter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1129 | 2:14-cv-23112 | Lord et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1130 | 2:14-cv-30004 | Bateman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1131 | 2:14-cv-23300 | Murphy v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1132 | 2:13-cv-19133 | Armstrong v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1133 | 2:14-cv-23461 | Othick v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1134 | 2:14-cv-23500 | Kraska et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1135 | 2:14-cv-23521 | Bolton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1136 | 2:14-cv-30224 | Hoffman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1137 | 2:15-cv-01768 | Cagle v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1138 | 2:15-cv-01776 | Heffelfinger et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1139 | 2:13-cv-06215 | Williams v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1140 | 2:13-cv-25272 | Casperson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1141 | 2:13-cv-25292 | McIntyre v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1142 | 2:13-cv-06571 | Capes v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1143 | 2:13-cv-06573 | Lawson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1144 | 2:13-cv-06574 | Nix et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1145 | 2:13-cv-06658 | Beck et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1146 | 2:14-cv-28388 | Whiteley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1147 | 2:14-cv-23607 | Lydon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1148 | 2:13-cv-06679 | Foster et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1149 | 2:13-cv-25625 | Estrada et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1150 | 2:14-cv-28495 | Koeppe v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1151 | 2:15-cv-02251 | Stone-Coryell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1152 | 2:14-cv-23912 | Cundiff et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1153 | 2:13-cv-06860 | Bagsby et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1154 | 2:14-cv-23933 | Schurman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1155 | 2:14-cv-24055 | Connell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1156 | 2:15-cv-05202 | Segrist et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1157 | 2:14-cv-24096 | Tindall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1158 | 2:15-cv-05211 | Cessna et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1159 | 2:15-cv-05220 | Regino v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1160 | 2:15-cv-05270 | Palmer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1161 | 2:14-cv-24152 | Ashley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1162 | 2:15-cv-05279 | Olsen et al v. Coloplast Corp. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1163 | 2:14-cv-28635 | Porogi et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1164 | 2:15-cv-03825 | Stafford v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1165 | 2:14-cv-24222 | Swavely v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1166 | 2:13-cv-07247 | Boulette et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1167 | 2:15-cv-02386 | Postell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1168 | 2:15-cv-02394 | Minor et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1169 | 2:15-cv-05352 | Singer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1170 | 2:15-cv-05397 | Ballert et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1171 | 2:14-cv-24322 | Mesey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1172 | 2:15-cv-05597 | Priest v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1173 | 2:15-cv-05599 | Jens v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1174 | 2:15-cv-05600 | Gordon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1175 | 2:15-cv-02435 | Bart-Kuhn v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1176 | 2:15-cv-02493 | Lampron et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1177 | 2:14-cv-24538 | Codianni v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1178 | 2:14-cv-24583 | Erwin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1179 | 2:13-cv-07769 | Shaffer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1180 | 2:15-cv-04054 | Velez-Vega v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1181 | 2:15-cv-05837 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1182 | 2:15-cv-05842 | Rambeau v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1183 | 2:14-cv-24640 | Stimpson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1184 | 2:13-cv-26469 | Ante v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1185 | 2:15-cv-04108 | Raffield et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1186 | 2:13-cv-19980 | Bowen-North v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1187 | 2:14-cv-24873 | Hannah et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1188 | 2:15-cv-05910 | Illjes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1189 | 2:14-cv-24922 | Stone et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1190 | 2:15-cv-05911 | Rosa et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1191 | 2:14-cv-24924 | Baker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1192 | 2:13-cv-20060 | Files v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1193 | 2:15-cv-04173 | Jones et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1194 | 2:13-cv-20077 | LaVoie v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1195 | 2:13-cv-20079 | Hoss et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1196 | 2:14-cv-30475 | Cothran et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1197 | 2:15-cv-06063 | Barrett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1198 | 2:15-cv-02655 | Clemons et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1199 | 2:15-cv-02656 | Endicott et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1200 | 2:15-cv-04274 | Saxton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1201 | 2:13-cv-08268 | McCracken et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1202 | 2:15-cv-04275 | Grubbs et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1203 | 2:13-cv-08270 | Pooley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1204 | 2:15-cv-02875 | Santistevan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1205 | 2:13-cv-26757 | Ingram v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1206 | 2:15-cv-02877 | Carter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1207 | 2:15-cv-02880 | Christie v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1208 | 2:15-cv-04301 | Plott et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1209 | 2:14-cv-26955 | Owen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1210 | 2:15-cv-04342 | Lane et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1211 | 2:15-cv-03036 | Cuckler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1212 | 2:15-cv-03037 | Meltsch et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1213 | 2:15-cv-04360 | Bell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1214 | 2:14-cv-27129 | Kutil-Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1215 | 2:15-cv-04365 | Scaife et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1216 | 2:15-cv-04367 | Fancil et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1217 | 2:15-cv-04369 | Bryant et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1218 | 2:15-cv-04373 | Poe v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1219 | 2:13-cv-08672 | Nelson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1220 | 2:14-cv-30804 | Jenkins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1221 | 2:15-cv-04375 | Abt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1222 | 2:15-cv-04394 | Dozier et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1223 | 2:14-cv-30835 | Doyle v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1224 | 2:15-cv-04396 | Walz et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1225 | 2:15-cv-04397 | Glaze v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1226 | 2:15-cv-04404 | Gillespie et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1227 | 2:13-cv-27125 | Scribner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1228 | 2:13-cv-27155 | Betrozoff v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1229 | 2:14-cv-30989 | Gottler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1230 | 2:13-cv-09183 | Lee v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1231 | 2:13-cv-09184 | Barney et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1232 | 2:13-cv-09185 | Langowsky et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1233 | 2:15-cv-04504 | Thomson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1234 | 2:13-cv-21191 | Kean v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1235 | 2:15-cv-04512 | Jackson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1236 | 2:15-cv-12908 | Hodge et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1237 | 2:15-cv-12939 | Thomas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1238 | 2:13-cv-09725 | Dalberg et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1239 | 2:15-cv-04870 | Fultz et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1240 | 2:13-cv-09790 | Ahner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1241 | 2:13-cv-27742 | Ramirez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1242 | 2:13-cv-10032 | Anderson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1243 | 2:15-cv-08326 | Rosarne v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1244 | 2:15-cv-08327 | Wruck v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1245 | 2:15-cv-08394 | Higginbotham v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1246 | 2:15-cv-08398 | Martz v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1247 | 2:15-cv-11658 | Joss et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1248 | 2:14-cv-31198 | Gilbert v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1249 | 2:15-cv-11659 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1250 | 2:15-cv-04990 | Whalen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1251 | 2:15-cv-08553 | Miller v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1252 | 2:15-cv-13102 | Lagasse v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1253 | 2:15-cv-11666 | Vaughn v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1254 | 2:15-cv-06913 | Stefanski et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1255 | 2:15-cv-13111 | Massoudi et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1256 | 2:15-cv-08668 | Vazquez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1257 | 2:15-cv-13115 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1258 | 2:15-cv-08699 | Stromen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1259 | 2:15-cv-13116 | Hall et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1260 | 2:15-cv-13118 | Hall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1261 | 2:15-cv-13119 | Forlines et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1262 | 2:15-cv-13120 | Ward et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1263 | 2:15-cv-13125 | Linnon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1264 | 2:15-cv-13211 | Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1265 | 2:13-cv-10554 | Gay et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1266 | 2:15-cv-13288 | ElQuesny et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1267 | 2:15-cv-13289 | Izguerra v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1268 | 2:15-cv-13296 | Clarkson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1269 | 2:15-cv-13299 | Altman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1270 | 2:15-cv-07095 | Bailey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1271 | 2:15-cv-09114 | Johnson et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1272 | 2:15-cv-13303 | Ferla et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1273 | 2:15-cv-13305 | Farrell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1274 | 2:15-cv-13306 | Barnes v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1275 | 2:15-cv-13307 | Stigen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1276 | 2:15-cv-07107 | Hoover et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1277 | 2:15-cv-07108 | Elliott et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1278 | 2:15-cv-07109 | Post et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1279 | 2:15-cv-13374 | Delph et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1280 | 2:15-cv-07113 | Scott et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1281 | 2:15-cv-07115 | Ward et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1282 | 2:13-cv-10620 | Templin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1283 | 2:13-cv-10633 | Slusher et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1284 | 2:15-cv-07116 | Fox v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1285 | 2:15-cv-07117 | Maloney et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1286 | 2:15-cv-13404 | Moore v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1287 | 2:15-cv-07126 | Berube et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1288 | 2:15-cv-09326 | Hayes v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1289 | 2:15-cv-13495 | Swartz et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1290 | 2:15-cv-09402 | Benjamin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1291 | 2:15-cv-09448 | Norris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1292 | 2:15-cv-09451 | Braun et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1293 | 2:15-cv-13580 | Lewis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1294 | 2:15-cv-07205 | DeJarnett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1295 | 2:14-cv-29070 | Garrett et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1296 | 2:15-cv-09555 | Kimble et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1297 | 2:14-cv-29090 | Roberts et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1298 | 2:15-cv-13659 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1299 | 2:15-cv-13660 | Danoff v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1300 | 2:15-cv-13661 | Bourque et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1301 | 2:15-cv-09624 | Thorne v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1302 | 2:15-cv-09648 | Selinger-Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1303 | 2:15-cv-13745 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1304 | 2:15-cv-09676 | Force v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1305 | 2:15-cv-09692 | Schenk v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1306 | 2:15-cv-09724 | Frederick et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1307 | 2:15-cv-13825 | Mullins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1308 | 2:15-cv-13839 | Murphy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1309 | 2:15-cv-13860 | Daniels v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1310 | 2:15-cv-13869 | Gay-Stewart v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1311 | 2:15-cv-13887 | Morris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1312 | 2:13-cv-28634 | Turner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1313 | 2:13-cv-28793 | Johnson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1314 | 2:15-cv-11883 | Wilson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1315 | 2:15-cv-28840 | Roering v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1316 | 2:15-cv-07223 | Simpson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1317 | 2:15-cv-11909 | Carey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1318 | 2:15-cv-11910 | Anderson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1319 | 2:15-cv-07281 | Jimenez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1320 | 2:13-cv-29127 | Hyder v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1321 | 2:15-cv-10084 | Shoff et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1322 | 2:15-cv-10092 | Townsend et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1323 | 2:15-cv-11991 | James v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1324 | 2:15-cv-11996 | Fowler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1325 | 2:13-cv-29509 | Lalumiere et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1326 | 2:13-cv-29512 | Leder v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1327 | 2:13-cv-29525 | Dukek et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1328 | 2:15-cv-11120 | Green v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1329 | 2:15-cv-11140 | Taylor v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1330 | 2:15-cv-00080 | Bathija et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1331 | 2:15-cv-11333 | Dates v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1332 | 2:15-cv-13890 | Cole v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1333 | 2:15-cv-00257 | Gueret-Negash et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1334 | 2:15-cv-00258 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1335 | 2:13-cv-29781 | May et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1336 | 2:15-cv-07430 | Vaughn v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1337 | 2:15-cv-13965 | Boreni et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1338 | 2:15-cv-07433 | Anderson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1339 | 2:15-cv-07435 | Bates et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1340 | 2:15-cv-15252 | Aceto et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1341 | 2:15-cv-07478 | Boothe et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1342 | 2:15-cv-14349 | Gaughan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1343 | 2:15-cv-15358 | Pitagna et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1344 | 2:15-cv-14431 | Traxler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1345 | 2:15-cv-00571 | Howe v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1346 | 2:15-cv-07519 | Rutledge et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1347 | 2:15-cv-12379 | King v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1348 | 2:15-cv-07520 | Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1349 | 2:15-cv-14487 | Stull et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1350 | 2:15-cv-15430 | Malek v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1351 | 2:15-cv-15433 | Warino v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1352 | 2:15-cv-00696 | Sharp v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1353 | 2:15-cv-14522 | Pelican v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1354 | 2:15-cv-15479 | Collins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1355 | 2:15-cv-12422 | Reeder et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1356 | 2:15-cv-15482 | Manuel v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1357 | 2:15-cv-15500 | Dean v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1358 | 2:15-cv-15501 | Jobe et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1359 | 2:15-cv-15521 | Bolejack et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1360 | 2:16-cv-00246 | Jenkins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1361 | 2:15-cv-15538 | Billingslea v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1362 | 2:15-cv-15539 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1363 | 2:15-cv-15541 | Cargill v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1364 | 2:15-cv-15542 | Gifford v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1365 | 2:15-cv-15544 | Robertson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1366 | 2:15-cv-12513 | Foster et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1367 | 2:15-cv-14672 | Yagoobian et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1368 | 2:15-cv-14681 | Aponte et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1369 | 2:16-cv-00258 | Rebello et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1370 | 2:15-cv-15652 | Frederick et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1371 | 2:15-cv-14800 | Higgins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1372 | 2:15-cv-14834 | Cylkowski et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1373 | 2:15-cv-14883 | Gerken et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1374 | 2:15-cv-14917 | Chrislett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1375 | 2:15-cv-14923 | Stockman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1376 | 2:15-cv-15658 | Park v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1377 | 2:15-cv-15660 | Hart v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1378 | 2:15-cv-15661 | Heyborne v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1379 | 2:16-cv-01965 | Cooper et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1380 | 2:15-cv-15663 | Patterson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1381 | 2:16-cv-02000 | Belluomini v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1382 | 2:15-cv-15695 | Acuna v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1383 | 2:16-cv-03275 | Shaw et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1384 | 2:15-cv-15725 | Saylor et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1385 | 2:16-cv-02025 | Mollan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1386 | 2:15-cv-15726 | Causey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1387 | 2:15-cv-15727 | Darby v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1388 | 2:15-cv-15728 | Galloway v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1389 | 2:15-cv-15729 | Gilman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1390 | 2:15-cv-15730 | Geisz et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1391 | 2:15-cv-15731 | Ledgerwood et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1392 | 2:15-cv-15732 | Montano v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1393 | 2:16-cv-02055 | Taylor v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1394 | 2:15-cv-15733 | Pyron et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1395 | 2:15-cv-15775 | Bartlett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1396 | 2:15-cv-15776 | Grafton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1397 | 2:15-cv-15777 | Harrison v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1398 | 2:15-cv-15778 | Kendall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1399 | 2:15-cv-15779 | Renner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1400 | 2:15-cv-15780 | Roberts v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1401 | 2:15-cv-12704 | Mullins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1402 | 2:15-cv-15781 | Samples et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1403 | 2:15-cv-12707 | Wolfe et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1404 | 2:15-cv-15793 | Mills et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1405 | 2:16-cv-02219 | Wilson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1406 | 2:15-cv-15815 | Fankhouser v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1407 | 2:15-cv-15816 | Hohn et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1408 | 2:15-cv-15818 | Mahoney et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1409 | 2:15-cv-15820 | Mallory v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1410 | 2:15-cv-15821 | Moreno v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1411 | 2:15-cv-15823 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1412 | 2:15-cv-15825 | Vokoun v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1413 | 2:15-cv-15827 | Winders v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1414 | 2:15-cv-15828 | Hill v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1415 | 2:16-cv-00337 | Alvarez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1416 | 2:15-cv-12751 | Bauer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1417 | 2:16-cv-02278 | Sewell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1418 | 2:15-cv-15877 | Flores et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1419 | 2:15-cv-12752 | Wilson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1420 | 2:15-cv-15901 | Allen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1421 | 2:15-cv-15902 | Bennett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1422 | 2:15-cv-15903 | Hernandez-Gallegos v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1423 | 2:15-cv-15904 | Lemieux v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1424 | 2:15-cv-15906 | Vaught et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1425 | 2:15-cv-15929 | Webb et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1426 | 2:15-cv-15931 | Brigham v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1427 | 2:15-cv-15933 | Goldade v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1428 | 2:15-cv-15936 | Ross v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1429 | 2:15-cv-15938 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1430 | 2:15-cv-15939 | Svitenko et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1431 | 2:15-cv-15940 | Wade et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1432 | 2:16-cv-02466 | Mitchell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1433 | 2:16-cv-02467 | Nixon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1434 | 2:16-cv-02488 | Lancaster et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1435 | 2:15-cv-15975 | Halsey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1436 | 2:15-cv-15976 | Hughey et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1437 | 2:16-cv-01156 | Deese et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1438 | 2:15-cv-15977 | Pinera v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1439 | 2:15-cv-15978 | Ross et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1440 | 2:15-cv-15979 | Rundle v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1441 | 2:15-cv-15980 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1442 | 2:16-cv-02597 | Laughlin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1443 | 2:16-cv-02614 | McDaniel v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1444 | 2:16-cv-02632 | Gifford v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1445 | 2:16-cv-02641 | Findley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1446 | 2:16-cv-02649 | McGinnis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1447 | 2:16-cv-02650 | Burke et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1448 | 2:15-cv-16096 | Mathis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1449 | 2:16-cv-02658 | Parsons v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1450 | 2:16-cv-02686 | Peoples et al v. Ethicon, Inc., et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1451 | 2:16-cv-00349 | Mares et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1452 | 2:16-cv-02695 | Warren v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1453 | 2:16-cv-02718 | Cunningham v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1454 | 2:16-cv-02721 | Dark-Robinson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1455 | 2:15-cv-16172 | Chasteen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1456 | 2:15-cv-16176 | Williams et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1457 | 2:16-cv-02782 | McCostlin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1458 | 2:16-cv-02784 | Ball et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1459 | 2:15-cv-16193 | Bennett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1460 | 2:15-cv-16194 | Clemons v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1461 | 2:16-cv-00355 | Scott et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1462 | 2:15-cv-16195 | Demele et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1463 | 2:16-cv-02792 | Johnson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1464 | 2:16-cv-02794 | Douglas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1465 | 2:15-cv-16197 | Halleck et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1466 | 2:16-cv-00356 | Trevino et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1467 | 2:16-cv-02797 | Eaton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1468 | 2:15-cv-16198 | Hemmila et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1469 | 2:15-cv-16199 | Johnson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1470 | 2:15-cv-16200 | Kemper et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1471 | 2:15-cv-16201 | Kiesler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1472 | 2:15-cv-16202 | Lamphere v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1473 | 2:16-cv-02833 | Payne v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1474 | 2:15-cv-16203 | Mead v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1475 | 2:15-cv-16204 | Mynhier v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1476 | 2:15-cv-16205 | Nevitt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1477 | 2:15-cv-16206 | Reardon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1478 | 2:15-cv-16207 | Tonsager et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1479 | 2:16-cv-01266 | Valadez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1480 | 2:15-cv-16242 | Buchholz v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1481 | 2:16-cv-02903 | Befus et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1482 | 2:15-cv-16243 | Herbst v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1483 | 2:15-cv-16244 | Hoppe v. Ethicon, Inc., et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1484 | 2:15-cv-16245 | Jacildo et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1485 | 2:15-cv-16246 | Jean et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1486 | 2:15-cv-16247 | Landfair et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1487 | 2:15-cv-16248 | Maschari et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1488 | 2:16-cv-06530 | Case v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1489 | 2:15-cv-16249 | Priddy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1490 | 2:15-cv-16250 | Reason v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1491 | 2:15-cv-16251 | Rice et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1492 | 2:15-cv-16252 | Spratt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1493 | 2:15-cv-16253 | Turner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1494 | 2:16-cv-02966 | Akers et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1495 | 2:16-cv-03352 | Lasaine v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1496 | 2:15-cv-16305 | Crawford v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1497 | 2:16-cv-03075 | Nelson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1498 | 2:16-cv-03355 | Alvarado v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1499 | 2:15-cv-16315 | Carrier et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1500 | 2:15-cv-16318 | McClure v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1501 | 2:16-cv-03230 | Palomarez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1502 | 2:16-cv-06635 | Green v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1503 | 2:16-cv-05309 | Catherman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1504 | 2:16-cv-06643 | Layton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1505 | 2:16-cv-05345 | Ciolino et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1506 | 2:16-cv-06661 | Golston et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1507 | 2:16-cv-06663 | Scates et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1508 | 2:16-cv-01314 | Moser v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1509 | 2:16-cv-06668 | Williams et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1510 | 2:16-cv-06675 | Schencker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1511 | 2:15-cv-16321 | Chabot-Hall et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1512 | 2:15-cv-16323 | Rios v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1513 | 2:16-cv-06711 | Phillips v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1514 | 2:15-cv-16325 | Collins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1515 | 2:16-cv-06756 | Portier v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1516 | 2:16-cv-05601 | Prominski et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1517 | 2:16-cv-06758 | Anderson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1518 | 2:15-cv-16335 | Gattuso v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1519 | 2:15-cv-16336 | Hamilton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1520 | 2:16-cv-06773 | Weaver v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1521 | 2:15-cv-16338 | Holmes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1522 | 2:16-cv-00360 | Zapata v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1523 | 2:15-cv-16339 | Holt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1524 | 2:15-cv-16340 | Jensen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1525 | 2:15-cv-16341 | Keenan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1526 | 2:16-cv-06785 | Henderson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1527 | 2:15-cv-16342 | Standifer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1528 | 2:15-cv-16343 | Stewart et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1529 | 2:15-cv-16345 | Talbot v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1530 | 2:15-cv-16347 | Wallace et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1531 | 2:16-cv-05824 | Simpson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1532 | 2:16-cv-05826 | Albertson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1533 | 2:16-cv-06805 | Chappell v. Ethicon, Inc. | 2327 | 2327 WAVE 8 | Ethicon |
| 1534 | 2:15-cv-16354 | Haake et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1535 | 2:15-cv-16362 | Nance v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1536 | 2:16-cv-06816 | Delph v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1537 | 2:15-cv-16364 | Ellis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1538 | 2:15-cv-16373 | Bunde et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1539 | 2:15-cv-16385 | Merlin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1540 | 2:15-cv-16388 | Norman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1541 | 2:15-cv-16391 | Ross v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1542 | 2:15-cv-16394 | Sullivan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1543 | 2:15-cv-16397 | Thomason v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1544 | 2:16-cv-07051 | Strobel v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1545 | 2:16-cv-06012 | Galvan v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1546 | 2:15-cv-16401 | Thompson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1547 | 2:15-cv-16405 | Ullery v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1548 | 2:16-cv-06018 | Argent v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1549 | 2:16-cv-06024 | Montague v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1550 | 2:15-cv-16408 | King v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1551 | 2:16-cv-06025 | Pineda v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1552 | 2:16-cv-06026 | Rich v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1553 | 2:16-cv-03365 | Craver et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1554 | 2:16-cv-06029 | Waybrant v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1555 | 2:16-cv-07146 | Malkowski v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1556 | 2:16-cv-06051 | Holdiman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1557 | 2:16-cv-06052 | Waggoner v. Ethicon, Inc., et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1558 | 2:15-cv-16450 | Buckwald et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1559 | 2:15-cv-16451 | Hankins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1560 | 2:15-cv-16453 | Kuhn et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1561 | 2:15-cv-16454 | Longoria v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1562 | 2:15-cv-16455 | Louviere et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1563 | 2:16-cv-06064 | Vituschi-Allen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1564 | 2:15-cv-16456 | Matthews et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1565 | 2:15-cv-16457 | Morgan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1566 | 2:16-cv-06070 | Dixon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1567 | 2:15-cv-16458 | Olivas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1568 | 2:15-cv-16460 | Russell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1569 | 2:15-cv-16461 | Welch et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1570 | 2:15-cv-16462 | Zimmerman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1571 | 2:15-cv-16469 | Mileo et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1572 | 2:15-cv-16496 | Altis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1573 | 2:16-cv-07306 | Miller v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1574 | 2:15-cv-16497 | Capote v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1575 | 2:16-cv-06137 | McCoy v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1576 | 2:15-cv-16498 | Doss et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1577 | 2:15-cv-16499 | Edmonds et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1578 | 2:16-cv-06141 | Welch v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1579 | 2:15-cv-16500 | Follis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1580 | 2:15-cv-16501 | Green et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1581 | 2:15-cv-16502 | Grimmett et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1582 | 2:15-cv-16505 | Howarth et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1583 | 2:16-cv-06148 | Grubbs et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1584 | 2:16-cv-06149 | Kurtz et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1585 | 2:15-cv-16506 | McEwen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1586 | 2:15-cv-16507 | Pringle et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1587 | 2:16-cv-06155 | Tijerina et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1588 | 2:15-cv-16508 | Sartain v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1589 | 2:15-cv-16509 | Strehlow et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1590 | 2:16-cv-06176 | Sadler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1591 | 2:15-cv-16510 | Tibbetts et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1592 | 2:15-cv-16511 | Watson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1593 | 2:16-cv-06243 | Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1594 | 2:16-cv-07591 | Stone v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1595 | 2:16-cv-06293 | Bryce et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1596 | 2:16-cv-07730 | Carpenter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1597 | 2:16-cv-06337 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1598 | 2:16-cv-06350 | Torres et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1599 | 2:16-cv-06408 | Jimenez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1600 | 2:16-cv-07840 | Downey et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1601 | 2:15-cv-16526 | Grinstead v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1602 | 2:16-cv-07852 | Tookes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1603 | 2:15-cv-16528 | Bell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1604 | 2:15-cv-16529 | Berardi et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1605 | 2:15-cv-16530 | Bishop et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1606 | 2:16-cv-06466 | White v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1607 | 2:15-cv-16531 | Bryant v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1608 | 2:15-cv-16533 | Burgin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1609 | 2:15-cv-16534 | Comegys v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1610 | 2:17-cv-00158 | Adler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1611 | 2:14-cv-02598 | Durrant et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1612 | 2:15-cv-16538 | Daniel v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1613 | 2:16-cv-06474 | Glavin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1614 | 2:16-cv-06477 | Clemons v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1615 | 2:15-cv-16544 | Goodrich v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1616 | 2:15-cv-16547 | Mills v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1617 | 2:15-cv-16548 | Olson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1618 | 2:15-cv-16551 | Santoro v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1619 | 2:15-cv-16552 | Sharp et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1620 | 2:15-cv-16553 | Warren v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1621 | 2:15-cv-16578 | Fuller et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1622 | 2:15-cv-16579 | Kiliszewski et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1623 | 2:16-cv-08011 | Hebert v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1624 | 2:15-cv-16580 | McQueen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1625 | 2:15-cv-16581 | Pruitt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1626 | 2:15-cv-16582 | Rinearson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1627 | 2:15-cv-16619 | Thomas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1628 | 2:13-cv-30195 | Long v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1629 | 2:16-cv-00090 | Sumner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1630 | 2:16-cv-00098 | Ammon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1631 | 2:16-cv-00099 | Carlile v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1632 | 2:16-cv-00100 | Jones v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1633 | 2:16-cv-00101 | King v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1634 | 2:16-cv-00102 | Matz v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1635 | 2:16-cv-00103 | Melendez  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1636 | 2:16-cv-00104 | Polak et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1637 | 2:16-cv-00105 | Pullins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1638 | 2:16-cv-00106 | Stoller v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1639 | 2:16-cv-00107 | Zurzolo et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1640 | 2:16-cv-00178 | Pyles et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1641 | 2:16-cv-00179 | Bean v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1642 | 2:16-cv-00180 | McGovern v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1643 | 2:16-cv-00182 | Rodriguez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1644 | 2:16-cv-00419 | Cherry et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1645 | 2:16-cv-00426 | Davis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1646 | 2:16-cv-01502 | McFarland v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1647 | 2:16-cv-08070 | Bushway et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1648 | 2:16-cv-08083 | Ventrca et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1649 | 2:16-cv-08092 | Sands v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1650 | 2:15-cv-07871 | Childress v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1651 | 2:16-cv-09124 | Tomas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1652 | 2:16-cv-08183 | Davis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1653 | 2:16-cv-09283 | Brackeen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1654 | 2:15-cv-08082 | Briggs v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1655 | 2:15-cv-08089 | Hoy v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1656 | 2:15-cv-08094 | Mitchell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1657 | 2:15-cv-08109 | Cannon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1658 | 2:16-cv-08276 | Hartzell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1659 | 2:16-cv-08389 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1660 | 2:16-cv-09467 | Easterling v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1661 | 2:16-cv-08411 | Farris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1662 | 2:15-cv-08113 | Mercado v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1663 | 2:16-cv-08598 | McNally et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1664 | 2:16-cv-08608 | Radke et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1665 | 2:16-cv-08652 | Dixon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1666 | 2:17-cv-00415 | Farrell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1667 | 2:16-cv-03723 | Sortino v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1668 | 2:17-cv-00523 | Moore v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1669 | 2:17-cv-00524 | Hubbard et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1670 | 2:16-cv-03727 | Strum v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1671 | 2:15-cv-08232 | Dewey-Fellows v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1672 | 2:16-cv-03734 | Barr et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1673 | 2:16-cv-08782 | Kudlo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1674 | 2:16-cv-09682 | Parsons v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1675 | 2:16-cv-03770 | Howe v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1676 | 2:16-cv-03772 | Teater v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1677 | 2:17-cv-00922 | Butler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1678 | 2:16-cv-08806 | Meyer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1679 | 2:17-cv-00549 | Pozo et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1680 | 2:16-cv-03796 | Moorehead et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1681 | 2:16-cv-09720 | Torti v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1682 | 2:16-cv-03408 | Esquivel v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1683 | 2:13-cv-30487 | Gaspard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1684 | 2:17-cv-00928 | Dillard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1685 | 2:16-cv-03412 | Stiffler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1686 | 2:16-cv-03807 | Beckler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1687 | 2:16-cv-03429 | Spradlin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1688 | 2:16-cv-08879 | Castro v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1689 | 2:17-cv-00631 | Dudley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1690 | 2:16-cv-01732 | McKiernan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1691 | 2:16-cv-03438 | Trivett et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1692 | 2:16-cv-01755 | Villandry v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1693 | 2:17-cv-01100 | Paholke et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1694 | 2:16-cv-00492 | Gutierrez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1695 | 2:16-cv-01868 | Borland v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1696 | 2:16-cv-00501 | Marmolejo et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1697 | 2:17-cv-01807 | Kelley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1698 | 2:16-cv-10321 | Fiechuk v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1699 | 2:16-cv-00503 | McFalls v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1700 | 2:16-cv-03907 | Murphy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1701 | 2:16-cv-00505 | McGuffie et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1702 | 2:16-cv-00509 | O&#039;Connor et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1703 | 2:17-cv-02603 | Booher v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1704 | 2:17-cv-02605 | Flores v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1705 | 2:17-cv-02607 | Newman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1706 | 2:17-cv-02620 | Slone v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1707 | 2:16-cv-03922 | Armstead v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1708 | 2:17-cv-01945 | Fluegge v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1709 | 2:13-cv-31320 | Box v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1710 | 2:17-cv-02667 | Long et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1711 | 2:17-cv-02699 | Tyler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1712 | 2:16-cv-00536 | Stone v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1713 | 2:16-cv-00537 | Taravella et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1714 | 2:17-cv-02746 | Boutot v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1715 | 2:16-cv-00542 | Velazquez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1716 | 2:17-cv-02747 | Garrison v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1717 | 2:17-cv-02750 | Nelson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1718 | 2:17-cv-02754 | Thurs v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1719 | 2:16-cv-00543 | Vera v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1720 | 2:17-cv-02806 | Young et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1721 | 2:16-cv-00550 | Benavides et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1722 | 2:17-cv-02027 | Campos et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1723 | 2:17-cv-02046 | Jacobson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1724 | 2:17-cv-01123 | Laughlin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1725 | 2:16-cv-00570 | Begay v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1726 | 2:17-cv-02088 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1727 | 2:17-cv-02115 | Dannaker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1728 | 2:17-cv-02872 | Kafka v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1729 | 2:16-cv-03463 | Wainaina v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1730 | 2:17-cv-03300 | Wyatt v. Ethicon, Inc. e tal | 2327 | 2327 WAVE 8 | Ethicon |
| 1731 | 2:16-cv-03950 | Wainscott v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1732 | 2:17-cv-03306 | Barry v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1733 | 2:17-cv-03307 | Hill et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1734 | 2:16-cv-03976 | Austin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1735 | 2:13-cv-19136 | Lokhandwala v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1736 | 2:16-cv-03978 | Barazzone v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1737 | 2:17-cv-01195 | Joanet v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1738 | 2:17-cv-00890 | Turpin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1739 | 2:16-cv-03983 | Crawford v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1740 | 2:16-cv-04007 | Clayton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1741 | 2:17-cv-03359 | Breckenridge et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1742 | 2:17-cv-02940 | Kiess v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1743 | 2:17-cv-03373 | Peralta v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1744 | 2:16-cv-10037 | Schaffer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1745 | 2:16-cv-10629 | Wells v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1746 | 2:13-cv-31570 | Mendoza et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1747 | 2:16-cv-10704 | Bergandi v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1748 | 2:17-cv-01240 | Johnson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1749 | 2:16-cv-10713 | Reagin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1750 | 2:17-cv-03049 | Huhman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1751 | 2:17-cv-02191 | Adkins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1752 | 2:17-cv-02199 | Donalds v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1753 | 2:16-cv-10767 | Dehart v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1754 | 2:17-cv-02208 | Thompson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1755 | 2:16-cv-10786 | Machavelo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1756 | 2:16-cv-04027 | Belcea et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1757 | 2:16-cv-10810 | Storm v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1758 | 2:16-cv-10065 | Anderson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1759 | 2:17-cv-02233 | Haddad et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1760 | 2:16-cv-04028 | Benson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1761 | 2:16-cv-00583 | Montero v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1762 | 2:17-cv-02235 | Thrush et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1763 | 2:16-cv-12783 | McClurd v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1764 | 2:16-cv-04029 | Blackwell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1765 | 2:16-cv-10890 | Blackburn et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1766 | 2:16-cv-00584 | Perez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1767 | 2:17-cv-03426 | Young v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1768 | 2:17-cv-00913 | Radun v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1769 | 2:16-cv-10951 | Van Sickle v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1770 | 2:17-cv-03125 | Vreeland v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1771 | 2:16-cv-10988 | Corder et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1772 | 2:16-cv-10075 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1773 | 2:16-cv-11121 | Carlon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1774 | 2:17-cv-03184 | Gossen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1775 | 2:17-cv-02298 | Courtney et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1776 | 2:17-cv-00061 | Lumley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1777 | 2:17-cv-03453 | Quispe et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1778 | 2:16-cv-00593 | Perales v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1779 | 2:13-cv-23004 | Samuel et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1780 | 2:16-cv-10078 | Carpenter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1781 | 2:16-cv-00610 | Pursel et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1782 | 2:13-cv-31812 | O&#039;Malley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1783 | 2:13-cv-31821 | Norby et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1784 | 2:16-cv-00621 | Galloway et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1785 | 2:16-cv-10081 | Cook v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1786 | 2:16-cv-10084 | Cutright v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1787 | 2:13-cv-31917 | Parker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1788 | 2:16-cv-00634 | Howard  et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1789 | 2:17-cv-03509 | Howard et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1790 | 2:17-cv-03234 | Williams v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1791 | 2:16-cv-04123 | Herrera v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1792 | 2:17-cv-03542 | DeTienne et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1793 | 2:17-cv-03556 | Rotz et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1794 | 2:17-cv-03561 | Kendema v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1795 | 2:17-cv-03563 | Groshens et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1796 | 2:16-cv-10117 | Montijo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1797 | 2:17-cv-00316 | Gosper et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1798 | 2:16-cv-00722 | Braekevelt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1799 | 2:13-cv-32138 | Rueb v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1800 | 2:17-cv-03634 | Cain v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1801 | 2:17-cv-03635 | Galloway v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1802 | 2:16-cv-10149 | South v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1803 | 2:17-cv-03270 | Haggerty v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1804 | 2:17-cv-03308 | Wilson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1805 | 2:16-cv-10150 | Thomas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1806 | 2:16-cv-10151 | Threlfall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1807 | 2:16-cv-10152 | Trimm v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1808 | 2:16-cv-10153 | Turner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1809 | 2:16-cv-10154 | Tyson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1810 | 2:16-cv-10155 | Vest v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1811 | 2:13-cv-33058 | Garner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1812 | 2:16-cv-11574 | Wilkerson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1813 | 2:16-cv-11621 | Burdine v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1814 | 2:16-cv-11635 | Ash v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1815 | 2:16-cv-11636 | Casebolt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1816 | 2:16-cv-11677 | Hehl v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1817 | 2:16-cv-11752 | Montejano v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1818 | 2:16-cv-11793 | Crisp v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1819 | 2:16-cv-11794 | Schmidt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1820 | 2:16-cv-11801 | Pace et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1821 | 2:16-cv-11837 | Callaway White v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1822 | 2:16-cv-12010 | Harris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1823 | 2:16-cv-12132 | Crombie et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1824 | 2:16-cv-12322 | Cruz v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1825 | 2:16-cv-12566 | Price et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1826 | 2:17-cv-04317 | Swope v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1827 | 2:17-cv-03781 | Sills v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1828 | 2:17-cv-03805 | Lakeyla v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1829 | 2:17-cv-03860 | Craver et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1830 | 2:17-cv-03871 | Jones v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1831 | 2:17-cv-03883 | O&#039;Connor v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1832 | 2:17-cv-04021 | Williamson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1833 | 2:17-cv-04091 | Martin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1834 | 2:17-cv-04092 | McClary v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1835 | 2:17-cv-04093 | Parker v. Ethicon, Inc.et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1836 | 2:17-cv-04094 | Russell v. Ethicon, Inc.et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1837 | 2:17-cv-04095 | Sanders v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1838 | 2:17-cv-04096 | Standridge v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1839 | 2:17-cv-04098 | Williams v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1840 | 2:17-cv-04104 | Dallas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1841 | 2:17-cv-04113 | Yelinek v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1842 | 2:17-cv-04141 | Lambrecht v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1843 | 2:17-cv-04149 | Weimer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1844 | 2:17-cv-04154 | Cadell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1845 | 2:17-cv-04194 | Wachowski v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1846 | 2:17-cv-04221 | Sanchez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1847 | 2:17-cv-04223 | Padilla v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1848 | 2:17-cv-04227 | Anastos et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1849 | 2:17-cv-04231 | Williams v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1850 | 2:17-cv-04234 | Singer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1851 | 2:17-cv-04238 | Evans v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1852 | 2:17-cv-04261 | Neal v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1853 | 2:17-cv-04279 | Elliott v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1854 | 2:17-cv-04282 | Coulter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1855 | 2:17-cv-04324 | Hallman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1856 | 2:17-cv-04373 | Brimer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1857 | 2:17-cv-04392 | Denk v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1858 | 2:17-cv-04395 | Boyle v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1859 | 2:16-cv-03543 | Hall v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1860 | 2:15-cv-09984 | Samp v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1861 | 2:17-cv-03704 | Williams et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1862 | 2:17-cv-04423 | Coronado-Figueroa et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1863 | 2:17-cv-04441 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1864 | 2:16-cv-04196 | Anderson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1865 | 2:16-cv-04216 | Haley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1866 | 2:17-cv-04468 | Malone v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1867 | 2:17-cv-04469 | Hartnett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1868 | 2:17-cv-04471 | Emerson-Whitfield v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1869 | 2:17-cv-04473 | Desrosiers v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1870 | 2:17-cv-04476 | Duffy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1871 | 2:17-cv-04482 | Kaufmann v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1872 | 2:17-cv-04492 | Perez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1873 | 2:17-cv-04510 | Reeves v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1874 | 2:17-cv-04512 | Winstead v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1875 | 2:17-cv-04562 | McElwee v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1876 | 2:17-cv-04576 | Fugatt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1877 | 2:17-cv-04585 | Engel v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1878 | 2:17-cv-04622 | Schroder v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1879 | 2:17-cv-04623 | Rainwater v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1880 | 2:18-cv-00012 | Bolinger v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1881 | 2:18-cv-00014 | Rogers v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1882 | 2:18-cv-00040 | Moore v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1883 | 2:18-cv-00045 | Bramah v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1884 | 2:18-cv-00046 | Trejo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1885 | 2:18-cv-00049 | Benavides et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1886 | 2:18-cv-00063 | White et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1887 | 2:12-cv-08494 | Eubanks et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1888 | 2:13-cv-02421 | Zastrow et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1889 | 2:16-cv-04693 | Stanger et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1890 | 2:16-cv-04805 | Marley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1891 | 2:16-cv-04872 | Grote et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1892 | 2:16-cv-04887 | Prince et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1893 | 2:16-cv-04935 | Davis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1894 | 2:16-cv-04952 | Lloyd et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1895 | 2:13-cv-33239 | Von Rueden v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1896 | 2:16-cv-05053 | Lawsha v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1897 | 2:16-cv-05065 | Hyatt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1898 | 2:13-cv-33413 | Hill et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1899 | 2:14-cv-00058 | Silvia v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1900 | 2:14-cv-00059 | Silva et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1901 | 2:14-cv-00060 | Shrive et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1902 | 2:14-cv-00172 | Robertson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1903 | 2:14-cv-00484 | Meyer v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1904 | 2:14-cv-00530 | Armijo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1905 | 2:16-cv-04366 | Clymer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1906 | 2:16-cv-04383 | Stewart et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1907 | 2:16-cv-04405 | White et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1908 | 2:16-cv-04406 | Fryza v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1909 | 2:16-cv-04448 | Dejean v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1910 | 2:16-cv-04449 | Brock et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1911 | 2:15-cv-08279 | King et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1912 | 2:15-cv-08318 | Mehr et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1913 | 2:15-cv-09939 | Kinstler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1914 | 2:14-cv-20014 | Martinez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1915 | 2:17-cv-02604 | Ferris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1916 | 2:13-cv-33364 | Galarneau v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1917 | 2:16-cv-01170 | Kenyon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1918 | 2:14-cv-27299 | Victor et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1919 | 2:13-cv-26620 | Neel et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1920 | 2:13-cv-30754 | Loague et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1921 | 2:13-cv-26727 | Busch v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1922 | 2:13-cv-00729 | Nelson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1923 | 2:13-cv-19459 | Griswell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1924 | 2:13-cv-22157 | Tallant et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1925 | 2:13-cv-19721 | Bickel v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1926 | 2:15-cv-04217 | Taylor et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1927 | 2:13-cv-26738 | Schneider et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1928 | 2:14-cv-15998 | Dickerson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1929 | 2:13-cv-24150 | Haynes v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1930 | 2:13-cv-13064 | McMillan v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1931 | 2:13-cv-18253 | Roberts v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1932 | 2:14-cv-15986 | Alliano et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1933 | 2:14-cv-16877 | Buettner et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1934 | 2:14-cv-16879 | Itse et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1935 | 2:14-cv-16005 | Lawrence-Wright v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1936 | 2:12-cv-01820 | Bryant et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1937 | 2:14-cv-05808 | Wise et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1938 | 2:13-cv-20271 | Shepard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1939 | 2:13-cv-02291 | Fletcher et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1940 | 2:14-cv-14550 | Edgar v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1941 | 2:14-cv-14722 | Thomas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1942 | 2:14-cv-00730 | Miller v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1943 | 2:14-cv-01045 | Gutierrez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1944 | 2:14-cv-01378 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1945 | 2:14-cv-01381 | Thibodeaux-Billodeaux et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1946 | 2:14-cv-01466 | Cooper et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1947 | 2:14-cv-02536 | Thomas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1948 | 2:14-cv-02822 | Rowan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1949 | 2:14-cv-03555 | Leggett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1950 | 2:14-cv-03559 | McIntosh v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1951 | 2:12-cv-03095 | Byers et al v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1952 | 2:14-cv-03633 | Lones et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1953 | 2:14-cv-03881 | Cook et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1954 | 2:14-cv-03890 | Delph et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1955 | 2:12-cv-01718 | Darnell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1956 | 2:12-cv-02078 | Ardolf et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1957 | 2:12-cv-02285 | Bolling et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1958 | 2:12-cv-02513 | Nigh et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1959 | 2:12-cv-02599 | Lemings v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1960 | 2:12-cv-03040 | Grace et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1961 | 2:12-cv-03226 | Godwin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1962 | 2:13-cv-11080 | Warren et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1963 | 2:13-cv-11091 | Jennings v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1964 | 2:13-cv-11092 | Newton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1965 | 2:12-cv-03327 | Eakes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 1966 | 2:14-cv-04397 | Ramos et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1967 | 2:13-cv-12162 | Duffy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1968 | 2:14-cv-04576 | Coyman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1969 | 2:12-cv-05842 | Renison v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1970 | 2:12-cv-05970 | Hendrickson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1971 | 2:12-cv-06576 | Famigletti et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1972 | 2:12-cv-07716 | Henry v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1973 | 2:12-cv-07857 | Felps et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1974 | 2:12-cv-07865 | Jackowski et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1975 | 2:12-cv-08014 | Anderson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1976 | 2:12-cv-08703 | Long v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1977 | 2:12-cv-08726 | DesRoches v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1978 | 2:12-cv-08900 | Wilson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1979 | 2:12-cv-09297 | Rollin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1980 | 2:12-cv-09548 | Perritt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1981 | 2:12-cv-09914 | Deffes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1982 | 2:13-cv-00071 | Martin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1983 | 2:13-cv-00146 | Murray et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1984 | 2:13-cv-00353 | Nadelbach et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1985 | 2:14-cv-05276 | Sprague et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1986 | 2:14-cv-07284 | Jilek v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1987 | 2:14-cv-07526 | Breitling et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1988 | 2:14-cv-08560 | Brown v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1989 | 2:14-cv-08591 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1990 | 2:14-cv-13055 | Collins v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1991 | 2:14-cv-13268 | Floyd v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1992 | 2:14-cv-13285 | Ryan v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1993 | 2:14-cv-13328 | Ford v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1994 | 2:14-cv-13459 | Poorman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1995 | 2:14-cv-09347 | Huston et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1996 | 2:14-cv-13810 | Greenwald et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1997 | 2:14-cv-13847 | Perry et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1998 | 2:14-cv-14163 | Murphy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 1999 | 2:14-cv-14182 | Akins  et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2000 | 2:14-cv-09684 | Raisbeck v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2001 | 2:14-cv-14532 | Willis et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2002 | 2:14-cv-14700 | Marrufo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2003 | 2:14-cv-10055 | Worthington et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2004 | 2:14-cv-10063 | Munoz v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2005 | 2:14-cv-10191 | Krause et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2006 | 2:14-cv-10069 | Coleman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2007 | 2:14-cv-10298 | Vincent et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2008 | 2:14-cv-10489 | Teeple v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2009 | 2:14-cv-10546 | Thomas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2010 | 2:14-cv-10726 | Keith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2011 | 2:14-cv-10761 | Trimble v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2012 | 2:14-cv-10800 | Gollnitz et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2013 | 2:14-cv-10896 | Roland et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2014 | 2:14-cv-10926 | Wilcox v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 2015 | 2:14-cv-11411 | Steele et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2016 | 2:14-cv-11434 | Wells v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2017 | 2:14-cv-11689 | Dunlap et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2018 | 2:14-cv-11953 | Clark v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2019 | 2:14-cv-12175 | Fonseca et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2020 | 2:14-cv-12183 | Francis v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2021 | 2:14-cv-12199 | Yost v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2022 | 2:14-cv-12347 | Farrar et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2023 | 2:14-cv-12410 | Earley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2024 | 2:14-cv-12746 | Ham et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2025 | 2:14-cv-12770 | Strickland v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2026 | 2:14-cv-14915 | Injasoulian v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2027 | 2:14-cv-12363 | Canty v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2028 | 2:13-cv-12377 | Nientimp et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2029 | 2:14-cv-15375 | Valdez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2030 | 2:14-cv-15380 | Lee v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2031 | 2:14-cv-15404 | Land v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2032 | 2:14-cv-15408 | Piscazzi et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2033 | 2:14-cv-15499 | Carter v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2034 | 2:13-cv-12595 | Sanchez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2035 | 2:14-cv-15597 | White v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2036 | 2:13-cv-12636 | Olsen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2037 | 2:14-cv-15689 | Vasquez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2038 | 2:13-cv-12821 | Andrews et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2039 | 2:13-cv-12954 | Townson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2040 | 2:13-cv-12981 | Fabela et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2041 | 2:14-cv-16041 | Mitchell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2042 | 2:14-cv-16088 | Blom v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2043 | 2:14-cv-16089 | Auten et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2044 | 2:14-cv-16090 | Baker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2045 | 2:14-cv-16099 | Smithson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2046 | 2:14-cv-16166 | Cornejo v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2047 | 2:14-cv-16292 | Langford v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2048 | 2:14-cv-16327 | Callahan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2049 | 2:14-cv-16375 | Collins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2050 | 2:14-cv-16533 | Lazaris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2051 | 2:14-cv-16620 | Morris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2052 | 2:14-cv-16720 | Schneider v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2053 | 2:14-cv-16723 | Smiley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2054 | 2:14-cv-16787 | Williams et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2055 | 2:13-cv-13169 | Whitlock et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2056 | 2:14-cv-16812 | Trimpey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2057 | 2:14-cv-16852 | Cotton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2058 | 2:14-cv-16895 | Sawyer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2059 | 2:14-cv-16898 | Snitker et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2060 | 2:13-cv-13451 | Paseka v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2061 | 2:13-cv-13464 | Gilliam v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2062 | 2:13-cv-13785 | Roberts et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2063 | 2:14-cv-16906 | Brown et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

EXHIBIT A

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 2064 | 2:14-cv-17074 | Pohjola v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2065 | 2:14-cv-17151 | Haley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2066 | 2:14-cv-17169 | Avery v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2067 | 2:14-cv-17334 | Daughters et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2068 | 2:14-cv-17340 | Seaton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2069 | 2:13-cv-14122 | Avery et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2070 | 2:13-cv-14689 | Spidel et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2071 | 2:13-cv-14779 | McCord et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2072 | 2:13-cv-14864 | Smith et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2073 | 2:14-cv-18264 | Aldridge et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2074 | 2:13-cv-15162 | Quinones et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2075 | 2:13-cv-15190 | Fontes et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2076 | 2:13-cv-15741 | Perry v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2077 | 2:13-cv-15771 | Gambill et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2078 | 2:13-cv-15969 | Harrison v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2079 | 2:13-cv-16021 | Burns et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2080 | 2:13-cv-16023 | Cordova v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2081 | 2:13-cv-16139 | Seidel et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2082 | 2:13-cv-16363 | Belcher et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2083 | 2:13-cv-16520 | Gillock v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2084 | 2:14-cv-19431 | Davis et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2085 | 2:14-cv-20422 | Comstock et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2086 | 2:14-cv-25022 | Enriquez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2087 | 2:14-cv-25024 | Higbie v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2088 | 2:14-cv-25030 | Poling v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2089 | 2:14-cv-25034 | Walker v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2090 | 2:14-cv-25131 | Dunham et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2091 | 2:14-cv-25132 | Goold et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2092 | 2:13-cv-22075 | Billingy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2093 | 2:13-cv-22087 | Green v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2094 | 2:13-cv-22300 | Toland v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2095 | 2:13-cv-22514 | Mottice v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2096 | 2:13-cv-22517 | Highfill et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2097 | 2:13-cv-22560 | Fern et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2098 | 2:13-cv-22682 | Auer et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2099 | 2:13-cv-00572 | Campanelli et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2100 | 2:13-cv-22691 | Monaghan et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2101 | 2:13-cv-22695 | Moore v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2102 | 2:13-cv-01099 | Click v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2103 | 2:13-cv-01211 | Kessler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2104 | 2:13-cv-23295 | Clark-Legler et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2105 | 2:13-cv-23303 | Savage et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2106 | 2:13-cv-16867 | Benestad et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2107 | 2:13-cv-16892 | Van Sant v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2108 | 2:13-cv-16933 | Morris v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2109 | 2:13-cv-17117 | Morrison v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2110 | 2:15-cv-00701 | Jones et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2111 | 2:15-cv-00703 | Erwin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2112 | 2:13-cv-02239 | Stone v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 2113 | 2:13-cv-02313 | Skief  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2114 | 2:14-cv-29428 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2115 | 2:13-cv-23706 | Mitchell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2116 | 2:13-cv-23744 | Jackson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2117 | 2:13-cv-23855 | Steele et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2118 | 2:13-cv-02931 | Hall et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2119 | 2:13-cv-02932 | Bernard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2120 | 2:13-cv-23926 | Atkins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2121 | 2:13-cv-23992 | Thompson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2122 | 2:14-cv-29556 | Grimme et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2123 | 2:13-cv-03096 | Self v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2124 | 2:13-cv-24258 | Laderbush et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2125 | 2:13-cv-24259 | Thomas et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2126 | 2:13-cv-03284 | Eads v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2127 | 2:13-cv-17427 | Bowman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2128 | 2:13-cv-17468 | Penny et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2129 | 2:13-cv-17737 | Anderson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2130 | 2:13-cv-03736 | Fountain et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2131 | 2:13-cv-26660 | Barnes v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2132 | 2:13-cv-18876 | Bell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2133 | 2:13-cv-03827 | Delsart v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2134 | 2:14-cv-22319 | Utke v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2135 | 2:13-cv-18189 | Schrall et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2136 | 2:13-cv-03949 | Smallwood et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2137 | 2:14-cv-22417 | Cook v. Ethicon Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2138 | 2:13-cv-04090 | Sutton et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2139 | 2:13-cv-24530 | Jacobsen et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2140 | 2:13-cv-24531 | Kmiec v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2141 | 2:13-cv-24573 | Murray v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2142 | 2:13-cv-04291 | McCoy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2143 | 2:13-cv-24713 | Nichols et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2144 | 2:13-cv-24805 | Nero et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2145 | 2:13-cv-04558 | Morey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2146 | 2:13-cv-05122 | Carver et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2147 | 2:13-cv-18635 | McLaughlin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2148 | 2:13-cv-18639 | Bernhardt et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2149 | 2:13-cv-18646 | Rigsby et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2150 | 2:13-cv-05204 | Zona v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2151 | 2:13-cv-18724 | Arendas v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2152 | 2:13-cv-25155 | Cunningham v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2153 | 2:13-cv-18877 | Cronk v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2154 | 2:13-cv-18886 | Healy v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2155 | 2:13-cv-18956 | McGee et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2156 | 2:13-cv-18968 | Harmon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2157 | 2:13-cv-05750 | Rogers v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2158 | 2:13-cv-05900 | Fuller et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2159 | 2:13-cv-19249 | Ruyak et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2160 | 2:13-cv-19276 | Jackson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2161 | 2:13-cv-19288 | Leighton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 2162 | 2:13-cv-05940 | Close et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2163 | 2:13-cv-19306 | Clark et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2164 | 2:13-cv-06147 | Hackman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2165 | 2:13-cv-06214 | Hanna v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2166 | 2:13-cv-06218 | Cawthorne et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2167 | 2:13-cv-06241 | Balentine et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2168 | 2:13-cv-06258 | Bridges et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2169 | 2:13-cv-06349 | Alvarez et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2170 | 2:13-cv-06417 | Brumley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2171 | 2:13-cv-25266 | Caughill et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2172 | 2:13-cv-06575 | Granillo et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2173 | 2:13-cv-25537 | Murphy-Clinard et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2174 | 2:13-cv-06702 | Bryan v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2175 | 2:13-cv-25626 | Evans v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2176 | 2:13-cv-25628 | Fincher v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2177 | 2:13-cv-06900 | Janies et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2178 | 2:13-cv-06975 | Baca et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2179 | 2:13-cv-07088 | Villanueva v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2180 | 2:13-cv-25668 | Krzeminski et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2181 | 2:13-cv-07246 | Jones et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2182 | 2:14-cv-24276 | Pruett et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2183 | 2:13-cv-25883 | Valdez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2184 | 2:13-cv-07248 | Shelnutt v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2185 | 2:13-cv-19427 | Skinner v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2186 | 2:14-cv-24289 | Burke v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2187 | 2:13-cv-26118 | Villata et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2188 | 2:13-cv-26198 | Repka et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2189 | 2:13-cv-19681 | Vinson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2190 | 2:13-cv-26342 | Schaafsma  et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2191 | 2:13-cv-19758 | Rapacki et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2192 | 2:13-cv-07766 | Hewitt et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2193 | 2:13-cv-19804 | Sanchez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2194 | 2:13-cv-19816 | McKee et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2195 | 2:13-cv-19884 | De Pena v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2196 | 2:13-cv-26585 | Bodine v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2197 | 2:13-cv-08008 | Chancey et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2198 | 2:13-cv-08016 | Radfar v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2199 | 2:13-cv-08259 | Trivett v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2200 | 2:13-cv-08263 | Barnwell et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2201 | 2:13-cv-08274 | Minzel et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2202 | 2:13-cv-08375 | Lahnum v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2203 | 2:13-cv-08471 | Scharf et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2204 | 2:14-cv-26956 | Bruce v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2205 | 2:13-cv-08664 | Giansante v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2206 | 2:13-cv-08727 | Boyd et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2207 | 2:13-cv-20305 | White v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2208 | 2:13-cv-27124 | Schnorr v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2209 | 2:15-cv-04442 | Ketzler v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2210 | 2:13-cv-27185 | Hales v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 2211 | 2:13-cv-27217 | Welch v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2212 | 2:13-cv-27276 | Lester et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2213 | 2:13-cv-20717 | Lalonde et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2214 | 2:13-cv-27542 | Hoke v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2215 | 2:13-cv-27617 | Robinson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2216 | 2:14-cv-10673 | Corbin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2217 | 2:13-cv-10030 | Houillon et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2218 | 2:13-cv-10033 | Forrest v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2219 | 2:13-cv-10035 | Moore v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2220 | 2:13-cv-10608 | MacLeod et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2221 | 2:13-cv-10649 | Caldera et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2222 | 2:13-cv-10656 | Thompson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2223 | 2:13-cv-10729 | Mims et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2224 | 2:13-cv-10787 | Panning-LaBate v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2225 | 2:13-cv-11007 | Van Matre v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2226 | 2:13-cv-28498 | Wesley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2227 | 2:13-cv-28542 | Miles v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2228 | 2:13-cv-28752 | Bloss v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2229 | 2:13-cv-28794 | Kingsbury et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2230 | 2:13-cv-29042 | Stewart v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2231 | 2:13-cv-29450 | Gaither et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2232 | 2:13-cv-29454 | Garbeth et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2233 | 2:13-cv-29462 | Miller v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2234 | 2:13-cv-29541 | Clapp et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2235 | 2:13-cv-29779 | Haviland v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2236 | 2:15-cv-00391 | Mongeon v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2237 | 2:13-cv-29782 | Harris et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2238 | 2:13-cv-30600 | Sanchez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2239 | 2:13-cv-30898 | Kulow v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2240 | 2:13-cv-30924 | Rafal et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2241 | 2:13-cv-31006 | Heinrich et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2242 | 2:13-cv-31186 | Kline et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2243 | 2:13-cv-31244 | Anderson et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2244 | 2:13-cv-31271 | Morrow et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2245 | 2:13-cv-31321 | Halcomb et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2246 | 2:13-cv-31322 | Kyrias et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2247 | 2:13-cv-31324 | Talbott v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2248 | 2:13-cv-31325 | Sulima v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2249 | 2:13-cv-31357 | Crowley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2250 | 2:13-cv-31483 | Bush v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2251 | 2:13-cv-31608 | Lapka v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2252 | 2:13-cv-31705 | Peschang v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2253 | 2:13-cv-32034 | Dafryck et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2254 | 2:13-cv-32207 | Strausbaugh et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2255 | 2:13-cv-32209 | Leatherman et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2256 | 2:13-cv-32406 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2257 | 2:13-cv-32649 | Coffey v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2258 | 2:13-cv-32666 | Ruedy et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2259 | 2:13-cv-32954 | Lyons v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |

**EXHIBIT A**

|      | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|------|------------------|------------|-----|-----------|----------------------|
| 2260 | 2:13-cv-33209 | Beauregard-Southerland et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2261 | 2:13-cv-33280 | Quashnock et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2262 | 2:13-cv-33415 | Bredlow v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2263 | 2:13-cv-33962 | Smith v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2264 | 2:14-cv-00064 | Searl v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2265 | 2:14-cv-00572 | Gorden et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2266 | 2:13-cv-06460 | Minko et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2267 | 2:14-cv-01361 | Olivarez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2268 | 2:14-cv-10912 | Hillman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2269 | 2:12-cv-07146 | Allen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2270 | 2:13-cv-14183 | Lindquist v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2271 | 2:12-cv-01395 | Fouts v. Johnson & Johnson et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2272 | 2:12-cv-01786 | Lawson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon |
| 2273 | 2:13-cv-02007 | Moss et al v. Mentor Corporation et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2274 | 2:14-cv-25537 | Kirts v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2275 | 2:14-cv-27552 | Sheldon v. Coloplast Corp. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2276 | 2:14-cv-00310 | La Coste v. Coloplast Corp. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2277 | 2:13-cv-20787 | Campbell et al v. Mentor Corporation et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2278 | 2:13-cv-21351 | Johnson et al v. Mentor Corporation et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2279 | 2:13-cv-22100 | Clark-Ajemian v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2280 | 2:13-cv-00469 | Rozman v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2281 | 2:15-cv-09702 | Brantley et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2282 | 2:12-cv-01663 | Glenn et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2283 | 2:12-cv-07109 | Coates v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2284 | 2:12-cv-08015 | Stem v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2285 | 2:14-cv-14266 | Dreisbach et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2286 | 2:14-cv-12247 | Dobbins et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2287 | 2:13-cv-15480 | McNevin v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2288 | 2:14-cv-19720 | Jones-Wilson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2289 | 2:14-cv-26217 | McAuliffe v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2290 | 2:15-cv-01212 | Sanders et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2291 | 2:14-cv-22502 | Salvato v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2292 | 2:14-cv-22703 | McCormack v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2293 | 2:15-cv-01635 | Hamm v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2294 | 2:15-cv-05913 | Saez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2295 | 2:14-cv-29305 | Dunlap et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2296 | 2:16-cv-02724 | Siniard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2297 | 2:16-cv-06071 | Kowalski v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2298 | 2:16-cv-06423 | Flath et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2299 | 2:15-cv-08119 | Wherry et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2300 | 2:16-cv-00502 | McBride v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2301 | 2:17-cv-01863 | Evans et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2302 | 2:16-cv-00635 | Nalley v. Mentor Worldwide LLC et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2303 | 2:17-cv-03547 | Lawrence v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2304 | 2:16-cv-11642 | Wilkinson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2305 | 2:17-cv-04172 | Engstrom v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2306 | 2:15-cv-14910 | Polanco et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2307 | 2:16-cv-02931 | Berry v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Wave Flag | Remaining Defendants |
|---|---|---|---|---|---|
| 2308 | 2:14-cv-00769 | Juarez v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2309 | 2:12-cv-02511 | Howard et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2310 | 2:12-cv-07767 | White v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2311 | 2:14-cv-15403 | Furtak et al v. Coloplast Corp. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2312 | 2:13-cv-16114 | Cordero et al  v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2313 | 2:13-cv-24192 | McCormack v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2314 | 2:13-cv-24445 | Holliday v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2315 | 2:13-cv-06726 | Kirschbaum et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2316 | 2:13-cv-20091 | Berka v. Coloplast Corp. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2317 | 2:13-cv-08443 | Morgan v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2318 | 2:13-cv-10674 | Maxwell v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2319 | 2:13-cv-11847 | Ware et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2320 | 2:12-cv-09579 | Kelley v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2321 | 2:13-cv-00126 | Howard v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2322 | 2:14-cv-13214 | Moya-Goodwin et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2323 | 2:14-cv-12776 | Marunich et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2324 | 2:14-cv-15129 | Firchow v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2325 | 2:13-cv-16171 | Stewart v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2326 | 2:13-cv-17137 | Mason et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2327 | 2:13-cv-03202 | Saft et al v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2328 | 2:13-cv-03295 | Johnson v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2329 | 2:13-cv-20685 | Newton v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2330 | 2:13-cv-09541 | Pensgen v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2331 | 2:13-cv-10172 | Nellenbach v. Ethicon, Inc. et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |
| 2332 | 2:13-cv-28543 | Garvey et al v. Mentor Worldwide LLC et al | 2327 | 2327 WAVE 8 | Ethicon; Coloplast |