# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

## CHARLESTON DIVISION

IN RE: ETHICON, INC.
PELVIC REPAIR SYSTEMS
PRODUCTS LIABILITY LITIGATION                                    MDL 2327

--------------------------------------------------
THIS DOCUMENT RELATES TO ALL CASES ON
EXHIBIT 1

## SHOW CAUSE ORDER

On March 26, 2019, this court ordered that "by **April 8, 2019[1]**, plaintiffs' leadership and counsel for **ALL** defendants with cases identified on Exhibit A attached hereto are directed to go to the court's website at https://www.wvsd.uscourts.gov/MDL/ethicon/forms.html, complete and *jointly submit one copy* of the Transfer/Remand Information Spreadsheet in Excel format as found on the court's website to the court at WVSDml_MDL_Transfers@wvsd.uscourts.gov." [ECF No. 7710]. The parties have failed to comply with this court's order. **The submission of this information as directed by the court was essential to the planned remand or transfer of thousands of cases.**

The court **ORDERS** that  plaintiffs' leadership and counsel for **ALL** defendants named in cases on Exhibit 1[2] are directed to show cause in writing why they should not be sanctioned for failing to comply with my Order by **Wednesday, April 24, 2019**. **Any filing must be made in the individual cases on Exhibit 1.** The court will schedule a hearing at a later date.

---

[1] The court extended this deadline to April 9, 2019.
[2] The cases on Exhibit 1 are the all cases from the original Exhibit A that remain open and on the court's docket as of the date of entry of this order.

1

The Court **DIRECTS** the Clerk to file a copy of this order in 2:12-md-2327 and in each case on Exhibit 1 and send a copy of this order to counsel of record and any unrepresented party in each case on Exhibit 1.

ENTER: April 10, 2019

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 1 | 2:15-cv-07658 | Ennis v. Tissue Science Laboratories Limited |
| 2 | 2:13-cv-07293 | Coleman et al v. C. R. Bard, Inc. et al |
| 3 | 2:12-cv-02734 | Clark v. C. R. Bard, Inc. |
| 4 | 2:13-cv-16035 | Gibbs v. C. R. Bard, Inc. et al |
| 5 | 2:13-cv-20403 | Codding-Frederick et al v. C. R. Bard, Inc. et al |
| 6 | 2:13-cv-21716 | Packwood et al v. C. R. Bard, Inc. et al |
| 7 | 2:14-cv-29784 | Dietz v. C. R. Bard, Inc. |
| 8 | 2:14-cv-30686 | Bosley v. C. R. Bard, Inc. et al |
| 9 | 2:14-cv-31466 | Arvanitis v. C. R. Bard, Inc. et al |
| 10 | 2:17-cv-02379 | Schilling v. C. R. Bard, Inc. et al |
| 11 | 2:17-cv-03217 | Blair v. C. R. Bard, Inc. et al |
| 12 | 2:13-cv-29613 | Powers et al v. C. R. Bard, Inc. et al |
| 13 | 2:14-cv-13613 | Andrues et al v. C. R. Bard, Inc. et al |
| 14 | 2:14-cv-13964 | Hubbard et al v. C. R. Bard, Inc. et al |
| 15 | 2:14-cv-29750 | Gauthier v. C. R. Bard, Inc. et al |
| 16 | 2:15-cv-08733 | Alexander v. C. R. Bard, Inc. et al |
| 17 | 2:15-cv-13767 | Pine v. C. R. Bard, Inc. et al |
| 18 | 2:16-cv-03367 | Bullock v. C. R. Bard, Inc. et al |
| 19 | 2:13-cv-23676 | Roberson et al v. C. R. Bard, Inc. et al |
| 20 | 2:14-cv-25600 | Hartzell et al v. C. R. Bard, Inc. et al |
| 21 | 2:13-cv-17582 | Wilson v. Ethicon, Inc. et al |
| 22 | 2:13-cv-13069 | Proctor v. Ethicon, Inc. et al |
| 23 | 2:17-cv-00430 | Hughes et al v. Ethicon, Inc. et al |
| 24 | 2:13-cv-20392 | Williams v. Ethicon, Inc. et al |
| 25 | 2:13-cv-20507 | Manring et al v. Ethicon, Inc. et al |
| 26 | 2:13-cv-21710 | DeGesero et al v. Ethicon, Inc. et al |
| 27 | 2:13-cv-30730 | Meredith v. Ethicon, Inc. et al |
| 28 | 2:14-cv-14599 | Sartell et al v. Ethicon, Inc. et al |
| 29 | 2:13-cv-25363 | Barfield et al v. Ethicon, Inc. et al |
| 30 | 2:14-cv-26246 | Smith v. Boston Scientific Corporation et al |
| 31 | 2:15-cv-15943 | Dean et al v. Boston Scientific Corporation |
| 32 | 2:16-cv-01151 | Guay v. Boston Scientific Corporation |
| 33 | 2:16-cv-03485 | Horne et al v. Boston Scientific Corporation |
| 34 | 2:16-cv-03529 | Schutt v. Boston Scientific Corporation |
| 35 | 2:16-cv-04910 | Herbowy-Hubalek et al v. Boston Scientific Corporation |
| 36 | 2:16-cv-07873 | Everett v. Boston Scientific Corporation |
| 37 | 2:17-cv-01797 | Colvin et al v. Boston Scientific Corporation |
| 38 | 2:17-cv-01941 | Dugger v. Boston Scientific Corporation |
| 39 | 2:14-cv-30144 | Jones v. Boston Scientific Corporation |
| 40 | 2:14-cv-30487 | Beyer et al v. Boston Scientific Corporation |
| 41 | 2:15-cv-04454 | Garza et al v. Boston Scientific Corporation |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 42 | 2:15-cv-05160 | Walden et al v. Boston Scientific Corporation |
| 43 | 2:15-cv-09040 | Meadows et al v. Boston Scientific Corporation |
| 44 | 2:15-cv-09662 | McCorquodale v. Boston Scientific Corporation |
| 45 | 2:15-cv-13056 | Sheetz et al v. Boston Scientific Corporation |
| 46 | 2:15-cv-15597 | Lackey-Putnam et al v. Boston Scientific Corporation |
| 47 | 2:16-cv-03270 | Reynolds v. Boston Scientific Corporation |
| 48 | 2:16-cv-03379 | Garner v. Boston Scientific Corporation |
| 49 | 2:16-cv-03385 | McClain et al v. Boston Scientific Corporation |
| 50 | 2:14-cv-15479 | Eno v. Boston Scientific Corporation |
| 51 | 2:14-cv-18401 | Hernandez v. Boston Scientific Corporation |
| 52 | 2:14-cv-22133 | Genske v. Boston Scientific Corporation |
| 53 | 2:14-cv-22364 | Szymanski v. Boston Scientific Corporation |
| 54 | 2:14-cv-26568 | Campbell et al v. Boston Scientific Corporation |
| 55 | 2:14-cv-26804 | Hubbard v. Johnson & Johnson et al |
| 56 | 2:15-cv-10153 | Smith et al v. Johnson & Johnson et al |
| 57 | 2:13-cv-03938 | Roberts et al v. Johnson & Johnson et al |
| 58 | 2:12-cv-00490 | Freeman et al v. Ethicon, Inc. et al |
| 59 | 2:12-cv-01124 | Bellito-Stanford et al v. Ethicon, Inc. et al |
| 60 | 2:12-cv-01414 | Simpson et al v. Ethicon, Inc. et al |
| 61 | 2:12-cv-02103 | Nelson et al v. Ethicon, Inc. et al |
| 62 | 2:12-cv-01711 | Hutchison v. Johnson & Johnson et al |
| 63 | 2:12-cv-01759 | Paris et al v. Ethicon, Inc. et al |
| 64 | 2:12-cv-02140 | Messina et al v. Ethicon, Inc. et al |
| 65 | 2:12-cv-01692 | Lenz et al v. Ethicon, Inc. et al |
| 66 | 2:12-cv-03085 | Book v. Ethicon, Inc. et al |
| 67 | 2:12-cv-02485 | Murphy v. Ethicon, Inc. et al |
| 68 | 2:12-cv-03136 | Webb et al v. Ethicon, Inc. et al |
| 69 | 2:12-cv-02728 | Walker et al v. Ethicon, Inc. et al |
| 70 | 2:12-cv-02971 | Fields et al v. Johnson & Johnson et al |
| 71 | 2:12-cv-02027 | Gullett et al v. Johnson & Johnson et al |
| 72 | 2:12-cv-05112 | Geisinger v. Ethicon, Inc. et al |
| 73 | 2:12-cv-04084 | Hopper v. Ethicon, Inc. et al |
| 74 | 2:12-cv-04047 | Boyd et al v. Ethicon, Inc. et al |
| 75 | 2:12-cv-03229 | Schaffer v. Ethicon, Inc. et al |
| 76 | 2:12-cv-03230 | Schlosser v. Ethicon, Inc. et al |
| 77 | 2:12-cv-04475 | Ray v. Ethicon, Inc. et al |
| 78 | 2:12-cv-03231 | Shaner v. Ethicon, Inc. et al |
| 79 | 2:12-cv-03232 | Smith v. Ethicon, Inc. et al |
| 80 | 2:12-cv-03233 | Soloman v. Ethicon, Inc. et al |
| 81 | 2:12-cv-03234 | Watson et al v. Ethicon, Inc. et al |
| 82 | 2:12-cv-03237 | Dodd et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 83 | 2:12-cv-03238 | Upchurch v. Ethicon, Inc. et al |
| 84 | 2:12-cv-03239 | Brittain et al v. Ethicon, Inc. et al |
| 85 | 2:12-cv-03242 | Bailey v. Ethicon, Inc. et al |
| 86 | 2:12-cv-03243 | Seto v. Ethicon, Inc. et al |
| 87 | 2:12-cv-03246 | Harris v. Johnson & Johnson et al |
| 88 | 2:12-cv-03247 | Webb et al v. Ethicon, Inc. et al |
| 89 | 2:12-cv-05257 | Hartwig et al v. Ethicon, Inc. et al |
| 90 | 2:12-cv-05305 | Smith et al v. Ethicon, Inc. et al |
| 91 | 2:12-cv-03285 | Justice v. Ethicon, Inc. et al |
| 92 | 2:12-cv-03289 | Goins v. Ethicon, Inc. et al |
| 93 | 2:12-cv-03294 | Norris v. Ethicon, Inc. et al |
| 94 | 2:12-cv-03976 | Howard et al v. Ethicon, Inc. et al |
| 95 | 2:12-cv-04170 | Humbert v. Ethicon, Inc. et al |
| 96 | 2:12-cv-03324 | Brasher v. Ethicon, Inc. et al |
| 97 | 2:12-cv-06081 | Patterson v. Ethicon, Inc. et al |
| 98 | 2:12-cv-06095 | Collins v. Ethicon, Inc. |
| 99 | 2:12-cv-06438 | Wells et al v. Ethicon, Inc. et al |
| 100 | 2:12-cv-06315 | Higgins v. Ethicon, Inc. et al |
| 101 | 2:12-cv-06512 | Paulman et al v. Ethicon, Inc. et al |
| 102 | 2:12-cv-06573 | Wilcher v. Ethicon, Inc. et al |
| 103 | 2:12-cv-06637 | Parr et al v. Ethicon, Inc. et al |
| 104 | 2:12-cv-07037 | Sciumbata et al v. Ethicon, Inc. et al |
| 105 | 2:12-cv-07356 | Abadie v. Ethicon, Inc. et al |
| 106 | 2:12-cv-08032 | Beaman et al v. Ethicon, Inc. et al |
| 107 | 2:12-cv-08079 | Leith v. Ethicon, Inc. et al |
| 108 | 2:12-cv-07930 | Harvey v. Ethicon, Inc. et al |
| 109 | 2:12-cv-07983 | Hutcherson et al v. Ethicon, Inc. et al |
| 110 | 2:12-cv-07779 | Terrebonne v. Ethicon, Inc. et al |
| 111 | 2:12-cv-07802 | Thompson v. Ethicon, Inc. et al |
| 112 | 2:12-cv-07843 | Hosbrook v. Ethicon, Inc. et al |
| 113 | 2:12-cv-07846 | Scott v. Ethicon, Inc. et al |
| 114 | 2:12-cv-07849 | Santana v. Ethicon, Inc. et al |
| 115 | 2:12-cv-07854 | Balura et al v. Ethicon, Inc. et al |
| 116 | 2:12-cv-06772 | Pavlekovich et al v. Ethicon, Inc. et al |
| 117 | 2:12-cv-06810 | Horvath v. Ethicon, Inc. et al |
| 118 | 2:12-cv-07933 | Levey v. Ethicon, Inc. et al |
| 119 | 2:13-cv-02511 | George v. Johnson & Johnson et al |
| 120 | 2:12-cv-08582 | Leehy v. Ethicon, Inc. et al |
| 121 | 2:13-cv-01753 | Douglas et al v. Ethicon, Inc. et al |
| 122 | 2:13-cv-01972 | Dawson v. Johnson & Johnson et al |
| 123 | 2:13-cv-01267 | McDaniel et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 124 | 2:13-cv-01269 | Thorne v. Ethicon, Inc. et al |
| 125 | 2:13-cv-01271 | Lancaster et al v. Ethicon, Inc. et al |
| 126 | 2:13-cv-01899 | Jay v. Ethicon, Inc. et al |
| 127 | 2:13-cv-01284 | Hoffmann v. Ethicon, Inc. et al |
| 128 | 2:12-cv-09243 | Stace et al v. Ethicon, Inc. et al |
| 129 | 2:12-cv-09246 | Meszaros v. Ethicon, Inc. et al |
| 130 | 2:12-cv-09268 | Shirks v. Ethicon, Inc. et al |
| 131 | 2:13-cv-02200 | Fyler-Werbil et al v. Ethicon, Inc. et al |
| 132 | 2:12-cv-09321 | Whittaker v. Ethicon, Inc. et al |
| 133 | 2:13-cv-01642 | Mullins et al v. Ethicon, Inc. et al |
| 134 | 2:13-cv-00284 | Wininger v. Ethicon, Inc. et al |
| 135 | 2:13-cv-00286 | Rihm et al v. Ethicon, Inc. et al |
| 136 | 2:13-cv-00495 | Block et al v. Ethicon, Inc. et al |
| 137 | 2:13-cv-00533 | Nunez v. Ethicon, Inc. et al |
| 138 | 2:13-cv-00661 | Statham v. Ethicon, Inc. et al |
| 139 | 2:13-cv-00706 | Jenkins et al v. Ethicon, Inc. et al |
| 140 | 2:13-cv-00821 | Paretti v. Ethicon, Inc. et al |
| 141 | 2:13-cv-00823 | Wilson v. Ethicon, Inc. et al |
| 142 | 2:13-cv-00843 | Green et al v. Ethicon, Inc. et al |
| 143 | 2:13-cv-01082 | Scott et al v. Ethicon, Inc. et al |
| 144 | 2:13-cv-01206 | Owens v. Ethicon, Inc. et al |
| 145 | 2:13-cv-01210 | Stevens v. Ethicon, Inc. et al |
| 146 | 2:13-cv-01232 | Sykes et al v. Ethicon, Inc. et al |
| 147 | 2:13-cv-01235 | Morris v. Ethicon, Inc. et al |
| 148 | 2:13-cv-01239 | Allen v. Ethicon, Inc. et al |
| 149 | 2:12-cv-08211 | Zember et al v. Ethicon, Inc. et al |
| 150 | 2:12-cv-08315 | Patterson v. Ethicon, Inc. et al |
| 151 | 2:12-cv-08381 | Pilgrim v. Ethicon, Inc. et al |
| 152 | 2:12-cv-08772 | Tate et al v. Ethicon, Inc. et al |
| 153 | 2:12-cv-09047 | Sylvester et al v. Ethicon, Inc. et al |
| 154 | 2:12-cv-09062 | Oliveira v. Ethicon, Inc. et al |
| 155 | 2:12-cv-09075 | Garrett v. Ethicon, Inc. et al |
| 156 | 2:14-cv-01379 | Sutphin v. Ethicon, Inc. |
| 157 | 2:14-cv-10641 | Mounts v. American Medical Systems, Inc. |
| 158 | 2:17-cv-02817 | Smith v. Ethicon, Inc. et al |
| 159 | 2:13-cv-13533 | Critzer et al v. American Medical Systems, Inc. et al |
| 160 | 2:17-cv-04337 | Rivera et al v. Ethicon, Inc. et al |
| 161 | 2:12-cv-03959 | McLaughlin v. Ethicon, Inc. et al |
| 162 | 2:13-cv-01225 | Dotson et al v. Johnson & Johnson et al |
| 163 | 2:13-cv-01316 | Rinehart et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 164 | 2:13-cv-16273 | Clabo v. Johnson & Johnson Health Care Systems, Inc. et al |
| 165 | 2:12-cv-02308 | Pendleton et al v. Ethicon Women's Health and Urology et al |
| 166 | 2:15-cv-08437 | Pellegrino v. Ethicon, Inc. et al |
| 167 | 2:12-cv-09318 | Gainey et al v. Ethicon, Inc. et al |
| 168 | 2:14-cv-18583 | Coghlan et al v. Ethicon, Inc. et al |
| 169 | 2:13-cv-00949 | Gardner et al v. Ethicon, Inc. et al |
| 170 | 2:13-cv-00980 | Smith et al v. Ethicon, Inc. et al |
| 171 | 2:13-cv-01639 | Brown et al v. Ethicon, Inc. et al |
| 172 | 2:15-cv-03140 | Mooney et al v. Ethicon, Inc. et al |
| 173 | 2:15-cv-01203 | Clements v. Ethicon, Inc. et al |
| 174 | 2:15-cv-13348 | Bingham et al v. Ethicon, Inc. et al |
| 175 | 2:15-cv-13617 | Troutman et al v. Ethicon, Inc. et al |
| 176 | 2:16-cv-03349 | Campbell et al v. Ethicon, Inc. et al |
| 177 | 2:16-cv-12687 | Kolodziej v. Ethicon, Inc. et al |
| 178 | 2:17-cv-03932 | Bowen v. Ethicon, Inc. et al |
| 179 | 2:13-cv-08058 | Freeman v. Ethicon, Inc. et al |
| 180 | 2:14-cv-21352 | Johnson v. C. R. Bard, Inc. |
| 181 | 2:13-cv-19725 | Posey v. C. R. Bard, Inc. |
| 182 | 2:13-cv-07822 | Samora et al  v. C. R. Bard, Inc. |
| 183 | 2:16-cv-07233 | Quinnell et al v. C. R. Bard, Inc. |
| 184 | 2:13-cv-16393 | Perez v. C. R. Bard, Inc. et al |
| 185 | 2:12-cv-05620 | Maynard v. C. R. Bard, Inc. et al |
| 186 | 2:12-cv-04039 | Febus v. C. R. Bard, Inc. et al |
| 187 | 2:13-cv-22370 | Gardiner et al v. C. R. Bard, Inc. et al |
| 188 | 2:14-cv-08064 | Crawford et al v. Ethicon, Inc. et al |
| 189 | 2:13-cv-19070 | Stokes v. Ethicon, Inc. et al |
| 190 | 2:12-cv-01976 | Hughes et al v. Ethicon, Inc. et al |
| 191 | 2:12-cv-03044 | LaMarca et al v. Ethicon, Inc. et al |
| 192 | 2:13-cv-16435 | Gould v. Ethicon, Inc. et al |
| 193 | 2:13-cv-26904 | Sharp et al v. Ethicon, Inc. et al |
| 194 | 2:13-cv-19973 | Bruce et al v. Ethicon, Inc. et al |
| 195 | 2:13-cv-20086 | Chelala et al v. Ethicon, Inc. et al |
| 196 | 2:14-cv-07706 | Vasconcelos et al v. Ethicon, Inc. et al |
| 197 | 2:12-cv-05048 | Moore v. Ethicon, Inc. et al |
| 198 | 2:15-cv-07897 | Weaver v. Ethicon, Inc. et al |
| 199 | 2:15-cv-07596 | Jarvis v. Ethicon, Inc. et al |
| 200 | 2:13-cv-23383 | Morgenstern et al v. Ethicon, Inc. et al |
| 201 | 2:16-cv-07103 | Bohartz v. Ethicon et al |
| 202 | 2:13-cv-02249 | Miller v. Ethicon, Inc. et al |
| 203 | 2:13-cv-03310 | Melton v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 204 | 2:13-cv-09537 | Jurva v. Ethicon, Inc. et al |
| 205 | 2:16-cv-00935 | Davila v. Ethicon, Inc. et al |
| 206 | 2:13-cv-13549 | Collins et al v. Johnson & Johnson et al |
| 207 | 2:16-cv-07104 | Borucki v. Johnson & Johnson et al |
| 208 | 2:14-cv-07254 | Tolar v. Ethicon, Inc. et al |
| 209 | 2:14-cv-07305 | Suddeth v. Ethicon, Inc. et al |
| 210 | 2:14-cv-07458 | O&#039;Hara v. Ethicon, Inc. et al |
| 211 | 2:14-cv-08706 | Hill v. Ethicon, Inc. et al |
| 212 | 2:14-cv-08721 | Howell v. Ethicon, Inc. et al |
| 213 | 2:14-cv-08906 | Powers v. Ethicon, Inc. et al |
| 214 | 2:14-cv-09040 | Webber v. Ethicon, Inc. et al |
| 215 | 2:14-cv-09047 | Bell v. Ethicon, Inc. et al |
| 216 | 2:14-cv-09280 | Einspahr et al v. Ethicon, Inc. et al |
| 217 | 2:14-cv-12912 | Roper et al v. Johnson & Johnson et al |
| 218 | 2:13-cv-12480 | Sanders et al v. Ethicon, Inc. et al |
| 219 | 2:14-cv-19540 | Hollinger et al v. Ethicon, Inc. et al |
| 220 | 2:14-cv-20758 | May v. Ethicon, Inc. et al |
| 221 | 2:14-cv-29519 | Sacks v. Ethicon, Inc. et al |
| 222 | 2:14-cv-26048 | Stidham v. Ethicon, Inc. et al |
| 223 | 2:14-cv-21966 | Berden et al v. Ethicon, Inc. et al |
| 224 | 2:14-cv-22193 | Hedge v. Ethicon, Inc. et al. |
| 225 | 2:14-cv-29972 | Norwood et al v. Ethicon, Inc. et al |
| 226 | 2:13-cv-04866 | Childs v. Ethicon, Inc. et al |
| 227 | 2:14-cv-23512 | Jackson et al v. Ethicon, Inc. et al |
| 228 | 2:15-cv-03756 | Brooks v. Ethicon, Inc. et al |
| 229 | 2:13-cv-26091 | Jackson v. Ethicon, Inc. et al |
| 230 | 2:14-cv-24557 | Corrao et al v. Ethicon, Inc. et al |
| 231 | 2:14-cv-24856 | Valenzuela v. Ethicon, Inc. et al |
| 232 | 2:15-cv-04178 | Price et al v. Ethicon, Inc. et al |
| 233 | 2:14-cv-26701 | Mackin v. Ethicon, Inc. et al |
| 234 | 2:15-cv-02849 | Trawick v. Ethicon, Inc. et al |
| 235 | 2:15-cv-13234 | Hunter v. Ethicon, Inc. et al |
| 236 | 2:15-cv-09298 | Sutton et al v. Ethicon, Inc. et al |
| 237 | 2:15-cv-07350 | White et al  v. Ethicon, Inc. et al |
| 238 | 2:13-cv-29765 | Marshall v. Ethicon, Inc. et al |
| 239 | 2:16-cv-01918 | Jenkins v. Ethicon, Inc. et al |
| 240 | 2:16-cv-02005 | Loiacano et al v. Ethicon, Inc. et al |
| 241 | 2:15-cv-16303 | Marshall v. Ethicon, Inc. et al |
| 242 | 2:15-cv-16326 | Slack v. Ethicon, Inc. et al |
| 243 | 2:16-cv-06766 | Cantoreggi v. Ethicon, Inc. et al |
| 244 | 2:16-cv-07543 | Varner et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 245 | 2:16-cv-00085 | Harper et al v. Ethicon, Inc. et al |
| 246 | 2:16-cv-09003 | Quinn et al v. Ethicon, Inc. et al |
| 247 | 2:17-cv-00401 | Davis v. Ethicon, Inc. et al |
| 248 | 2:16-cv-09525 | Wise v. Ethicon, Inc. et al |
| 249 | 2:17-cv-00745 | Rockafellow v. Ethicon, Inc. et al |
| 250 | 2:16-cv-10320 | Wolf v. Ethicon, Inc. et al |
| 251 | 2:17-cv-02265 | Schubert v. Ethicon, Inc. et al |
| 252 | 2:13-cv-31963 | Banks v. Ethicon, Inc. et al |
| 253 | 2:16-cv-04129 | Veiga et al v. Ethicon, Inc. et al |
| 254 | 2:16-cv-10146 | Smiley v. Ethicon, Inc. et al |
| 255 | 2:16-cv-03549 | Davis v. Ethicon, Inc. et al |
| 256 | 2:16-cv-04716 | Brown et al v. Ethicon, Inc. et al |
| 257 | 2:17-cv-01536 | Swafford v. Ethicon, Inc. et al |
| 258 | 2:14-cv-13434 | Gouldhawke v. Ethicon, Inc. et al |
| 259 | 2:14-cv-24092 | Walker et al v. Ethicon, Inc. et al |
| 260 | 2:14-cv-24479 | Peltier-Ettiene et al v. Ethicon, Inc. et al |
| 261 | 2:15-cv-02536 | Boyette v. Ethicon, Inc. et al |
| 262 | 2:15-cv-02905 | Fish et al v. Ethicon, Inc. et al |
| 263 | 2:15-cv-13797 | Papasan v. Ethicon, Inc. et al |
| 264 | 2:15-cv-14234 | Levesque et al v. Ethicon, Inc. et al |
| 265 | 2:15-cv-00693 | Ross v. Ethicon, Inc. et al |
| 266 | 2:16-cv-01229 | Medina et al v. Ethicon, Inc. et al |
| 267 | 2:16-cv-00417 | Killion v. Ethicon, Inc. et al |
| 268 | 2:16-cv-03370 | Cosme et al v. Ethicon, Inc. et al |
| 269 | 2:16-cv-07723 | Stokes v. Ethicon, Inc. et al |
| 270 | 2:16-cv-09068 | Thurlo v. Ethicon, Inc. et al |
| 271 | 2:16-cv-01705 | Griffin et al v. Ethicon, Inc. et al |
| 272 | 2:12-cv-02422 | Blevins v. Johnson & Johnson et al |
| 273 | 2:12-cv-03045 | Myers et al v. Ethicon, Inc. et al |
| 274 | 2:12-cv-05474 | Bontrager v. Ethicon, Inc. et al |
| 275 | 2:12-cv-05479 | Chapman et al v. Ethicon, Inc. et al |
| 276 | 2:12-cv-07354 | Finley v. Ethicon, Inc. et al |
| 277 | 2:13-cv-00001 | Dollah v. Ethicon, Inc. et al |
| 278 | 2:14-cv-17178 | Lenigar et al v. Ethicon, Inc. et al |
| 279 | 2:13-cv-22743 | Wainwright et al v. Ethicon, Inc. et al |
| 280 | 2:13-cv-16878 | Walker v. Ethicon, Inc. et al |
| 281 | 2:13-cv-23384 | Lewey v. Ethicon, Inc. et al |
| 282 | 2:13-cv-23505 | Arendsen et al v. Ethicon, Inc. et al |
| 283 | 2:13-cv-17396 | Adams et al v. Ethicon, Inc. et al |
| 284 | 2:13-cv-19313 | Stricklin et al v. Ethicon, Inc. et al |
| 285 | 2:13-cv-07220 | Lara v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 286 | 2:13-cv-19589 | Owens et al v. Ethicon, Inc. et al |
| 287 | 2:13-cv-09297 | Deckard v. Ethicon, Inc. et al |
| 288 | 2:13-cv-09643 | Lewis et al v. Ethicon, Inc. et al |
| 289 | 2:13-cv-29843 | Loper v. Ethicon, Inc. et al |
| 290 | 2:13-cv-30772 | Mangino et al v. Ethicon, Inc. et al |
| 291 | 2:14-cv-14724 | Rodriguez et al v. Ethicon, Inc. et al |
| 292 | 2:13-cv-11726 | Sandoval v. Ethicon, Inc. et al |
| 293 | 2:12-cv-06860 | Monroe et al v. Ethicon, Inc. et al |
| 294 | 2:14-cv-05159 | McCormick et al v. Ethicon, Inc. et al |
| 295 | 2:13-cv-08360 | Sells v. Ethicon, Inc. et al |
| 296 | 2:13-cv-26736 | Reynolds v. Ethicon, Inc. et al |
| 297 | 2:13-cv-10156 | Miller v. Ethicon, Inc. et al |
| 298 | 2:12-cv-04366 | Martinez et al v. Ethicon, Inc. et al |
| 299 | 2:15-cv-14133 | Schuler v. Boston Scientific Corporation |
| 300 | 2:12-cv-04004 | Wynn et al v. Boston Scientific Corporation |
| 301 | 2:15-cv-07908 | Trevino v. Boston Scientific Corporation |
| 302 | 2:16-cv-03863 | Hobbs et al v. Boston Scientific Corporation |
| 303 | 2:14-cv-04751 | Huff v. Boston Scientific Corporation |
| 304 | 2:14-cv-12924 | Rudicil v. Boston Scientific Corporation |
| 305 | 2:14-cv-13188 | Kent et al v. Boston Scientific Corporation |
| 306 | 2:14-cv-13456 | Smith v. Boston Scientific Corporation |
| 307 | 2:14-cv-11075 | Gerber et al v. Boston Scientific Corporation |
| 308 | 2:14-cv-12449 | Lampel et al v. Boston Scientific Corporation |
| 309 | 2:14-cv-12811 | St. Clair v. Boston Scientific Corporation |
| 310 | 2:14-cv-17078 | Bennett et al v. Boston Scientific Corporation |
| 311 | 2:14-cv-19620 | Gerletti et al v. Boston Scientific Corporation |
| 312 | 2:14-cv-28240 | Stephens v. Boston Scientific Corporation |
| 313 | 2:14-cv-23036 | Johnson v. Boston Scientific Corporation |
| 314 | 2:14-cv-23049 | Davis v. Boston Scientific Corporation |
| 315 | 2:14-cv-28461 | Copeland v. Boston Scientific Corporation |
| 316 | 2:13-cv-19729 | Ritchie v. Boston Scientific Corporation |
| 317 | 2:14-cv-30588 | Long et al v. Boston Scientific Corporation |
| 318 | 2:15-cv-08429 | Dymerets et al v. Boston Scientific Corporation |
| 319 | 2:15-cv-08492 | Haley et al v. Boston Scientific Corporation |
| 320 | 2:15-cv-08731 | Burton v. Boston Scientific Corporation |
| 321 | 2:15-cv-08821 | Wedemeyer v. Boston Scientific Corporation |
| 322 | 2:15-cv-08894 | Gimenez v. Boston Scientific Corporation |
| 323 | 2:14-cv-31272 | Wright et al v. Boston Scientific Corporation |
| 324 | 2:14-cv-31364 | Welsh et al v. Boston Scientific Corporation |
| 325 | 2:14-cv-31487 | Nichols et al v. Boston Scientific Corporation |
| 326 | 2:15-cv-14996 | Senechal et al v. Boston Scientific Corporation |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 327 | 2:15-cv-12686 | Terry et al v. Boston Scientific Corporation |
| 328 | 2:15-cv-16280 | Slater v. Boston Scientific Corporation |
| 329 | 2:15-cv-08020 | Brawley v. Boston Scientific Corporation |
| 330 | 2:16-cv-09991 | Brothers v. Boston Scientific Corporation |
| 331 | 2:16-cv-08549 | Burden v. Boston Scientific Corporation |
| 332 | 2:16-cv-09651 | Copley v. Ethicon, Inc. |
| 333 | 2:17-cv-03011 | Worcester v. Ethicon, Inc. et al |
| 334 | 2:16-cv-00625 | Fouse et al v. Boston Scientific Corporation |
| 335 | 2:16-cv-11559 | Lichteberger v. Boston Scientific Corporation |
| 336 | 2:16-cv-12536 | Kessler v. Boston Scientific Corporation |
| 337 | 2:16-cv-03605 | Holt et al v. Boston Scientific Corporation |
| 338 | 2:13-cv-33527 | Budge et al v. Boston Scientific Corporation |
| 339 | 2:13-cv-33839 | O&#039;Sullivan et al v. Boston Scientific Corporation |
| 340 | 2:14-cv-00457 | Koenigstein et al v. Boston Scientific Corporation |
| 341 | 2:16-cv-04483 | Baker v. Boston Scientific Corporation |
| 342 | 2:14-cv-23673 | Wilder v. Boston Scientific Corporation |
| 343 | 2:12-cv-01525 | Fugate et al v. Ethicon, Inc. et al |
| 344 | 2:12-cv-03954 | Busby v. Boston Scientific Corporation et al |
| 345 | 2:13-cv-22103 | Hitt et al v. Ethicon, Inc. et al |
| 346 | 2:12-cv-04993 | Vaughan v. Johnson & Johnson et al |
| 347 | 2:12-cv-05039 | Thompson v. Ethicon, Inc. et al |
| 348 | 2:12-cv-03984 | McClave v. Ethicon, Inc. et al |
| 349 | 2:12-cv-00484 | Stallman et al v. Ethicon, Inc. et al |
| 350 | 2:12-cv-01635 | Helton et al v. Ethicon, Inc. et al |
| 351 | 2:14-cv-30122 | O'Fallon et al v. Boston Scientific Corporation et al |
| 352 | 2:14-cv-27260 | Melton et al v. Boston Scientific Corporation et al |
| 353 | 2:14-cv-27262 | Dent v. Boston Scientific Corporation et al |
| 354 | 2:14-cv-27267 | Bartman et al v. Boston Scientific Corporation et al |
| 355 | 2:14-cv-29254 | Vitale et al v. Ethicon, Inc. et al |
| 356 | 2:16-cv-11980 | Tallo v. Ethicon, Inc. et al |
| 357 | 2:12-cv-00513 | Lester et al v. Ethicon, Inc. et al |
| 358 | 2:14-cv-27261 | Holt et al v. Boston Scientific Corporation et al |
| 359 | 2:14-cv-27281 | Musewicz et al v. Boston Scientific Corporation et al |
| 360 | 2:12-cv-03844 | Branson v. Ethicon, Inc. et al |
| 361 | 2:12-cv-03902 | Kell v. Ethicon, Inc. et al |
| 362 | 2:12-cv-03920 | Pamperin v. Ethicon, Inc. et al |
| 363 | 2:12-cv-03582 | Ramirez et al v. Ethicon Women's Health and Urology et al |
| 364 | 2:13-cv-04726 | Fortuna v. Ethicon, Inc. et al |
| 365 | 2:16-cv-09570 | Shepherd v. Ethicon, Inc. et al |
| 366 | 2:16-cv-07101 | Borucki v. Ethicon, Inc. et al |
| 367 | 2:13-cv-26638 | Nelson et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 368 | 2:15-cv-12274 | Klein v. Ethicon, Inc. et al |
| 369 | 2:13-cv-20147 | Strickland et al v. Ethicon, Inc. et al |
| 370 | 2:15-cv-01425 | Coulombe et al v. Ethicon, Inc. et al |
| 371 | 2:14-cv-01222 | Slaven et al v. Ethicon, Inc. et al |
| 372 | 2:12-cv-03797 | Ogg v. Ethicon, Inc. et al |
| 373 | 2:14-cv-04529 | Mancil et al v. Ethicon, Inc. et al |
| 374 | 2:12-cv-05647 | Davis v. Ethicon, Inc. et al |
| 375 | 2:13-cv-12144 | Charland et al v. Ethicon, Inc. et al |
| 376 | 2:12-cv-06596 | Warren et al v. Ethicon, Inc. et al |
| 377 | 2:12-cv-06655 | Bates v. Ethicon, Inc. et al |
| 378 | 2:12-cv-08578 | Elliott et al  v. Ethicon, Inc. et al |
| 379 | 2:12-cv-09865 | Sloane v. Ethicon, Inc. et al |
| 380 | 2:14-cv-06642 | Bruner v. Ethicon, Inc. et al |
| 381 | 2:14-cv-07637 | Blythe v. Ethicon, Inc. et al |
| 382 | 2:14-cv-08598 | Pittman v. Ethicon, Inc. et al |
| 383 | 2:14-cv-13246 | Melari et al v. Ethicon, Inc. et al |
| 384 | 2:14-cv-13306 | Crocker v. Ethicon, Inc. et al |
| 385 | 2:14-cv-14685 | Idzior et al v. Ethicon, Inc. et al |
| 386 | 2:14-cv-12511 | Albright et al v. Ethicon, Inc. et al |
| 387 | 2:14-cv-12764 | Heywood et al v. Ethicon, Inc. et al |
| 388 | 2:13-cv-12837 | Anthony et al  v. Ethicon, Inc. et al |
| 389 | 2:14-cv-16291 | Ahrens et al v. Ethicon, Inc. et al |
| 390 | 2:14-cv-17402 | Shuter et al v. Ethicon, Inc. et al |
| 391 | 2:14-cv-18006 | Winter v. Ethicon, Inc. et al |
| 392 | 2:14-cv-18115 | Marx v. Ethicon, Inc. et al |
| 393 | 2:14-cv-18567 | Steadman v. Ethicon, Inc. et al |
| 394 | 2:14-cv-18568 | Finegan et al v. Ethicon, Inc. et al |
| 395 | 2:14-cv-18755 | Bergeron v. Ethicon, Inc. et al |
| 396 | 2:14-cv-20375 | Whitish et al v. Ethicon, Inc. et al |
| 397 | 2:14-cv-25212 | Keller v. Ethicon, Inc. et al |
| 398 | 2:13-cv-01180 | Hook et al v. Ethicon, Inc. et al |
| 399 | 2:13-cv-16955 | Baya et al v. Ethicon, Inc. et al |
| 400 | 2:15-cv-00801 | Zimmerman et al v. Ethicon, Inc. et al |
| 401 | 2:14-cv-25882 | Thompson v. Ethicon, Inc. et al |
| 402 | 2:13-cv-03048 | Kyser v. Ethicon, Inc. et al |
| 403 | 2:13-cv-24024 | Devoe v. Ethicon, Inc. et al |
| 404 | 2:13-cv-03118 | Nance v. Ethicon, Inc. et al |
| 405 | 2:14-cv-21476 | Tascone et al v. Ethicon, Inc. et al |
| 406 | 2:13-cv-03651 | Hicks et al v. Ethicon, Inc. et al |
| 407 | 2:14-cv-22115 | Hyde v. Ethicon, Inc. et al |
| 408 | 2:14-cv-22137 | Bickford et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 409 | 2:14-cv-22426 | Wyatt et al v. Ethicon, Inc. et al |
| 410 | 2:14-cv-22465 | Saavedra et al v. Ethicon, Inc. et al |
| 411 | 2:14-cv-22504 | Sonnino-Cray v. Ethicon, Inc. et al |
| 412 | 2:14-cv-22546 | Blair v. Ethicon, Inc. et al |
| 413 | 2:15-cv-01436 | Davidson et al v. Ethicon, Inc. et al |
| 414 | 2:14-cv-22646 | Garratt v. Ethicon, Inc. et al |
| 415 | 2:14-cv-22704 | McCrory et al v. Ethicon, Inc. et al |
| 416 | 2:13-cv-04844 | Gonzalez et al v. Ethicon, Inc. et al |
| 417 | 2:13-cv-05254 | Richardson et al v. Ethicon, Inc. et al |
| 418 | 2:14-cv-23146 | Baggette v. Ethicon, Inc. et al |
| 419 | 2:14-cv-23225 | Nelson v. Ethicon, Inc. et al |
| 420 | 2:13-cv-19060 | Morrison v. Ethicon, Inc. et al |
| 421 | 2:13-cv-19164 | Smith v. Ethicon, Inc. et al |
| 422 | 2:13-cv-06188 | Koch v. Ethicon, Inc. et al |
| 423 | 2:14-cv-30273 | Thompson v. Ethicon, Inc. et al |
| 424 | 2:14-cv-30324 | Torres  et al v. Ethicon, Inc. et al |
| 425 | 2:14-cv-30327 | McCoy et al v. Ethicon, Inc. et al |
| 426 | 2:13-cv-25557 | Broussard v. Ethicon, Inc. et al |
| 427 | 2:14-cv-23932 | Mosley et al v. Ethicon, Inc. et al |
| 428 | 2:13-cv-07008 | Richardson v. Ethicon, Inc. et al |
| 429 | 2:14-cv-28656 | Kostelac v. Ethicon, Inc. et al |
| 430 | 2:15-cv-02413 | LeMay v. Ethicon, Inc. et al |
| 431 | 2:15-cv-05556 | Spencer v. Ethicon, Inc. et al |
| 432 | 2:14-cv-28741 | Cave et al v. Ethicon, Inc. et al |
| 433 | 2:13-cv-19615 | Terpstra v. Ethicon, Inc. et al |
| 434 | 2:15-cv-05834 | Phillips v. Ethicon, Inc. et al |
| 435 | 2:15-cv-02609 | Milburn-Estes v. Ethicon, Inc. et al |
| 436 | 2:14-cv-30531 | Tomelleri et al v. Ethicon, Inc. et al |
| 437 | 2:14-cv-30559 | Alejandre v. Ethicon, Inc. et al |
| 438 | 2:15-cv-06745 | Barr-Rowe v. Ethicon, Inc. et al |
| 439 | 2:14-cv-26832 | Ross et al v. Ethicon, Inc. et al |
| 440 | 2:14-cv-26954 | Unger v. Ethicon, Inc. et al |
| 441 | 2:14-cv-30811 | Good v. Ethicon, Inc. et al |
| 442 | 2:15-cv-04384 | Rice et al v. Ethicon, Inc. et al |
| 443 | 2:15-cv-04484 | Barrow v. Ethicon, Inc. et al |
| 444 | 2:13-cv-20783 | Plant v. Ethicon, Inc. et al |
| 445 | 2:15-cv-04505 | McCormick v. Ethicon, Inc. et al |
| 446 | 2:13-cv-27605 | Smith v. Ethicon, Inc. et al |
| 447 | 2:15-cv-08261 | Strefling et al v. Ethicon, Inc. et al |
| 448 | 2:15-cv-11634 | Alvarez et al v. Ethicon, Inc. et al |
| 449 | 2:15-cv-08717 | Lyons et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 450 | 2:15-cv-09002 | Gilliss v. Ethicon, Inc. et al |
| 451 | 2:15-cv-09071 | Meadows v. Ethicon, Inc. et al |
| 452 | 2:15-cv-09077 | Peterson v. Ethicon, Inc. et al |
| 453 | 2:14-cv-31362 | Davis et al v. Ethicon, Inc. et al |
| 454 | 2:14-cv-31368 | Stueven et al v. Ethicon, Inc. et al |
| 455 | 2:14-cv-31442 | Thomas et al v. Ethicon, Inc. et al |
| 456 | 2:15-cv-07202 | Corby v. Ethicon, Inc. et al |
| 457 | 2:14-cv-31475 | Hodnett et al v. Ethicon, Inc. et al |
| 458 | 2:15-cv-09478 | Folsom v. Ethicon, Inc. et al |
| 459 | 2:15-cv-09504 | Evans v. Ethicon, Inc. et al |
| 460 | 2:15-cv-09543 | Arnold v. Ethicon, Inc. et al |
| 461 | 2:15-cv-07215 | Lawrence et al v. Ethicon, Inc. et al |
| 462 | 2:13-cv-28334 | Rathbun v. Ethicon, Inc. et al |
| 463 | 2:15-cv-13801 | Brashears v. Ethicon, Inc. et al |
| 464 | 2:15-cv-09764 | Weil v. Ethicon, Inc. et al |
| 465 | 2:15-cv-11900 | Hooker et al v. Ethicon, Inc. et al |
| 466 | 2:15-cv-10023 | Beynon et al v. Ethicon, Inc. et al |
| 467 | 2:15-cv-10080 | Graff et al v. Ethicon, Inc. et al |
| 468 | 2:15-cv-10105 | Roth v. Ethicon, Inc. et al |
| 469 | 2:13-cv-29574 | Rushing v. Ethicon, Inc. et al |
| 470 | 2:15-cv-11337 | Mazza v. Ethicon, Inc. et al |
| 471 | 2:15-cv-15000 | Settle v. Ethicon, Inc. et al |
| 472 | 2:15-cv-14300 | Stanley v. Ethicon, Inc. et al |
| 473 | 2:15-cv-15381 | Sheppard v. Ethicon, Inc. et al |
| 474 | 2:15-cv-14469 | Minnick v. Ethicon, Inc. et al |
| 475 | 2:15-cv-07523 | Finley v. Ethicon, Inc. et al |
| 476 | 2:15-cv-14554 | Brennan et al v. Ethicon, Inc. et al |
| 477 | 2:15-cv-15552 | O&#039;Dell v. Ethicon, Inc. et al |
| 478 | 2:15-cv-15594 | Phillips v. Ethicon, Inc. et al |
| 479 | 2:15-cv-14677 | Sherman et al v. Ethicon, Inc. et al |
| 480 | 2:16-cv-03253 | Billingsley et al v. Ethicon, Inc. et al |
| 481 | 2:15-cv-14879 | Ben v. Ethicon, Inc. et al |
| 482 | 2:15-cv-14884 | Lancaster et al v. Ethicon, Inc. et al |
| 483 | 2:15-cv-14901 | Goodman et al v. Ethicon, Inc. et al |
| 484 | 2:16-cv-01977 | Kern v. Ethicon, Inc. et al |
| 485 | 2:15-cv-15742 | Grady v. Ethicon, Inc. et al |
| 486 | 2:16-cv-02142 | Bills et al v. Ethicon, Inc. et al |
| 487 | 2:16-cv-02299 | Koeppe v. Ethicon, Inc. et al |
| 488 | 2:15-cv-15945 | Garde v. Ethicon, Inc. et al |
| 489 | 2:16-cv-02919 | Dashefsky v. Ethicon, Inc. et al |
| 490 | 2:16-cv-02995 | Miles v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 491 | 2:16-cv-03354 | Hachey v. Ethicon, Inc. et al |
| 492 | 2:16-cv-06793 | Faher et al v. Ethicon, Inc. et al |
| 493 | 2:16-cv-05808 | Hall et al v. Ethicon, Inc. et al |
| 494 | 2:16-cv-06817 | Gee v. Ethicon, Inc. et al |
| 495 | 2:16-cv-06863 | Apilado v. Ethicon, Inc. et al |
| 496 | 2:16-cv-06962 | Jones v. Ethicon, Inc. et al |
| 497 | 2:16-cv-07022 | Parr et al v. Ethicon, Inc. et al |
| 498 | 2:16-cv-07151 | Spradlin et al v. Ethicon, Inc. et al |
| 499 | 2:16-cv-07296 | Jordan et al v. Ethicon, Inc. et al |
| 500 | 2:16-cv-07545 | Aviles v. Ethicon, Inc. et al |
| 501 | 2:16-cv-07774 | Davis et al v. Ethicon, Inc. et al |
| 502 | 2:16-cv-06353 | Hall v. Ethicon, Inc. et al |
| 503 | 2:16-cv-07817 | Blaylock v. Ethicon, Inc. et al |
| 504 | 2:16-cv-07847 | Scott et al v. Ethicon, Inc. et al |
| 505 | 2:16-cv-00168 | Jupinka et al v. Ethicon, Inc. et al |
| 506 | 2:16-cv-09049 | Walker v. Ethicon, Inc. et al |
| 507 | 2:15-cv-07801 | Barnes v. Ethicon, Inc. et al |
| 508 | 2:16-cv-09170 | Marcum v. Ethicon, Inc. et al |
| 509 | 2:15-cv-07986 | Bachman et al v. Ethicon, Inc. et al |
| 510 | 2:16-cv-08245 | Livesey v. Ethicon, Inc. et al |
| 511 | 2:16-cv-08562 | Duran v. Ethicon, Inc. et al |
| 512 | 2:15-cv-08133 | Hunter v. Ethicon, Inc. et al |
| 513 | 2:16-cv-09489 | Wallach v. Ethicon, Inc. et al |
| 514 | 2:16-cv-09490 | Urbanik v. Ethicon, Inc. et al |
| 515 | 2:15-cv-08138 | Mercer et al v. Ethicon, Inc. et al |
| 516 | 2:17-cv-00602 | Jones v. Ethicon, Inc. et al |
| 517 | 2:17-cv-01091 | Mays v. Ethicon, Inc. et al |
| 518 | 2:17-cv-01545 | Lewis v. Ethicon, Inc. et al |
| 519 | 2:17-cv-00835 | Hurst v. Ethicon, Inc. et al |
| 520 | 2:16-cv-03455 | Morris v. Ethicon, Inc. et al |
| 521 | 2:17-cv-02918 | Garza v. Ethicon, Inc. et al |
| 522 | 2:17-cv-02920 | Garelick v. Ethicon, Inc. et al |
| 523 | 2:17-cv-02922 | Felix et al v. Ethicon, Inc. et al |
| 524 | 2:17-cv-02933 | Owen v. Ethicon, Inc. et al |
| 525 | 2:17-cv-02947 | Henry v. Ethicon, Inc. et al |
| 526 | 2:16-cv-03482 | Yanakis v. Ethicon, Inc. et al |
| 527 | 2:16-cv-10845 | Taggart v. Ethicon, Inc. et al |
| 528 | 2:17-cv-02438 | Trinkle v. Ethicon, Inc. et al |
| 529 | 2:16-cv-04095 | Clements v. Ethicon, Inc. et al |
| 530 | 2:17-cv-00093 | Holmer et al v. Ethicon, Inc. et al |
| 531 | 2:16-cv-10097 | Harkey v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 532 | 2:16-cv-10110 | Kuebler v. Ethicon, Inc. et al |
| 533 | 2:13-cv-33038 | Pavuk et al v. Ethicon, Inc. et al |
| 534 | 2:16-cv-11421 | Cunningham v. Ethicon, Inc. et al |
| 535 | 2:16-cv-11496 | Bouchelion v. Ethicon, Inc. et al |
| 536 | 2:16-cv-11560 | Tennyson v. Ethicon, Inc. et al |
| 537 | 2:16-cv-11622 | Howell v. Ethicon, Inc. et al |
| 538 | 2:16-cv-11693 | Newsome et al v. Ethicon, Inc. et al |
| 539 | 2:17-cv-03843 | Shutt et al v. Ethicon, Inc. et al |
| 540 | 2:17-cv-03904 | Gallaher v. Ethicon, Inc. et al |
| 541 | 2:17-cv-04060 | Palvic v. Ethicon, Inc. et al |
| 542 | 2:17-cv-04360 | Hamilton v. Ethicon, Inc. et al |
| 543 | 2:16-cv-03563 | Drew v. Ethicon, Inc. et al |
| 544 | 2:17-cv-03712 | Jones et al v. Ethicon, Inc. et al |
| 545 | 2:16-cv-04903 | Thomas v. Ethicon, Inc. et al |
| 546 | 2:16-cv-04959 | Asay v. Ethicon, Inc. et al |
| 547 | 2:14-cv-01241 | Byrnes et al v. Ethicon, Inc. et al |
| 548 | 2:14-cv-01502 | Brown v. Ethicon, Inc. et al |
| 549 | 2:14-cv-02388 | Armour et al v. Ethicon, Inc. et al |
| 550 | 2:14-cv-03865 | Baker et al v. Ethicon, Inc. et al |
| 551 | 2:12-cv-02483 | McNabb v. Ethicon, Inc. et al |
| 552 | 2:12-cv-02937 | Bowden v. Ethicon, Inc. et al |
| 553 | 2:12-cv-03041 | Heinsch v. Ethicon, Inc. et al |
| 554 | 2:12-cv-03043 | Sergent et al v. Ethicon, Inc. et al |
| 555 | 2:13-cv-11078 | Pyc v. Ethicon, Inc. et al |
| 556 | 2:12-cv-05284 | Rockett v. Ethicon, Inc. et al |
| 557 | 2:13-cv-12166 | Wood v. Ethicon, Inc. et al |
| 558 | 2:13-cv-12172 | Cucuzella et al v. Ethicon, Inc. et al |
| 559 | 2:12-cv-06539 | Howard v. Ethicon, Inc. et al |
| 560 | 2:12-cv-07092 | Tait v. Ethicon, Inc. et al |
| 561 | 2:12-cv-07145 | Caldwell et al v. Ethicon, Inc. et al |
| 562 | 2:12-cv-07321 | Hawkins et al v. Ethicon, Inc. et al |
| 563 | 2:12-cv-07421 | Hughes et al v. Ethicon, Inc. et al |
| 564 | 2:12-cv-07799 | Peters v. Ethicon, Inc. et al |
| 565 | 2:12-cv-08391 | Howard v. Ethicon, Inc. et al |
| 566 | 2:12-cv-08616 | Carver v. Ethicon, Inc. et al |
| 567 | 2:12-cv-08983 | Cooper-Payne v. Ethicon, Inc. et al |
| 568 | 2:12-cv-09457 | Cape v. Ethicon, Inc. et al |
| 569 | 2:12-cv-09944 | Ligon et al v. Ethicon, Inc. et al |
| 570 | 2:13-cv-00007 | Osborne v. Ethicon, Inc. et al |
| 571 | 2:13-cv-00179 | Brown v. Ethicon, Inc. et al |
| 572 | 2:13-cv-00222 | Fenceroy et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 573 | 2:14-cv-07476 | Robello v. Ethicon, Inc. et al |
| 574 | 2:14-cv-07618 | Rextraw et al v. Ethicon, Inc. et al |
| 575 | 2:14-cv-13236 | Ferrell et al v. Ethicon, Inc. et al |
| 576 | 2:14-cv-10869 | Tomten et al v. Ethicon, Inc. et al |
| 577 | 2:14-cv-11071 | Fleming et al v. Ethicon, Inc. et al |
| 578 | 2:14-cv-11832 | Walker v. Ethicon, Inc. et al |
| 579 | 2:14-cv-12485 | Stemper v. Ethicon, Inc. et al |
| 580 | 2:14-cv-15044 | Wooley v. Ethicon, Inc. et al |
| 581 | 2:14-cv-15812 | Blair et al v. Ethicon, Inc. et al |
| 582 | 2:13-cv-12993 | Livingston v. Ethicon, Inc. et al |
| 583 | 2:14-cv-16648 | Boothe v. Ethicon, Inc. et al |
| 584 | 2:14-cv-16802 | Emerick et al v. Ethicon, Inc. et al |
| 585 | 2:13-cv-13247 | Buck v. Ethicon, Inc. et al |
| 586 | 2:13-cv-13338 | Clay et al v. Ethicon, Inc. et al |
| 587 | 2:13-cv-13401 | Priest v. Ethicon, Inc. et al |
| 588 | 2:13-cv-13604 | Zeephat v. Ethicon, Inc. et al |
| 589 | 2:13-cv-13740 | Peterson v. Ethicon, Inc. et al |
| 590 | 2:13-cv-13852 | Wessner et al v. Ethicon, Inc. et al |
| 591 | 2:13-cv-14083 | Parnell et al v. Ethicon, Inc. et al |
| 592 | 2:13-cv-14992 | Valerio et al v. Ethicon, Inc. et al |
| 593 | 2:13-cv-15018 | Harrison v. Ethicon, Inc. et al |
| 594 | 2:13-cv-15718 | Payton v. Ethicon, Inc. et al |
| 595 | 2:13-cv-15937 | Presser et al v. Ethicon, Inc. et al |
| 596 | 2:13-cv-22134 | DeMasi et al v. Ethicon, Inc. et al |
| 597 | 2:13-cv-00826 | Timmerman v. Ethicon, Inc. et al |
| 598 | 2:13-cv-22831 | Oliver et al v. Ethicon, Inc. et al |
| 599 | 2:13-cv-16741 | Fields v. Ethicon, Inc. et al |
| 600 | 2:13-cv-01565 | Sherman et al v. Ethicon, Inc. et al |
| 601 | 2:13-cv-01680 | Westmoreland v. Ethicon, Inc. et al |
| 602 | 2:13-cv-01704 | Smith et al v. Ethicon, Inc. et al |
| 603 | 2:13-cv-01705 | Chavis v. Ethicon, Inc. et al |
| 604 | 2:13-cv-23377 | King et al v. Ethicon, Inc. et al |
| 605 | 2:13-cv-16859 | Kennedy et al v. Ethicon, Inc. et al |
| 606 | 2:13-cv-23379 | Baisden et al v. Ethicon, Inc. et al |
| 607 | 2:13-cv-01801 | Lowell et al v. Ethicon, Inc. et al |
| 608 | 2:13-cv-02010 | Tiberi et al v. Ethicon, Inc. et al |
| 609 | 2:13-cv-23561 | Elmquist v. Ethicon, Inc. et al |
| 610 | 2:13-cv-02664 | Ramsey et al v. Ethicon, Inc. et al |
| 611 | 2:13-cv-03073 | Marsh v. Ethicon, Inc. et al |
| 612 | 2:13-cv-24016 | Wilson et al v. Ethicon, Inc. et al |
| 613 | 2:13-cv-03313 | Hurst et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 614 | 2:13-cv-24458 | Jones et al v. Ethicon, Inc. et al |
| 615 | 2:13-cv-04693 | Hite et al v. Ethicon, Inc. et al |
| 616 | 2:13-cv-24859 | Ellington et al v. Ethicon, Inc. et al |
| 617 | 2:13-cv-18573 | Clark v. Ethicon, Inc. et al |
| 618 | 2:13-cv-05105 | Pfeffer et al v. Ethicon, Inc. et al |
| 619 | 2:13-cv-18766 | Peterson et al v. Ethicon, Inc. et al |
| 620 | 2:13-cv-05889 | Massey et al v. Ethicon, Inc. et al |
| 621 | 2:13-cv-25636 | Jansen v. Ethicon, Inc. et al |
| 622 | 2:13-cv-06847 | Cymerman v. Ethicon, Inc. et al |
| 623 | 2:13-cv-19753 | Hunt et al v. Ethicon, Inc. et al |
| 624 | 2:13-cv-08534 | Brown et al v. Ethicon, Inc. et al |
| 625 | 2:13-cv-26866 | Square v. Ethicon, Inc. et al |
| 626 | 2:13-cv-26912 | Herriott et al v. Ethicon, Inc. et al |
| 627 | 2:13-cv-08674 | Bogie v. Ethicon, Inc. et al |
| 628 | 2:13-cv-20549 | Peabody v. Ethicon, Inc. et al |
| 629 | 2:13-cv-21852 | Henderson et al v. Ethicon, Inc. et al |
| 630 | 2:13-cv-21854 | Powers v. Ethicon, Inc. et al |
| 631 | 2:13-cv-10146 | Madden et al v. Ethicon, Inc. et al |
| 632 | 2:13-cv-10422 | Atkins et al v. Ethicon, Inc. et al |
| 633 | 2:13-cv-10755 | Becerra et al v. Ethicon, Inc. et al |
| 634 | 2:13-cv-10765 | Hill et al v. Ethicon, Inc. et al |
| 635 | 2:13-cv-10866 | Johnson et al v. Ethicon, Inc. et al |
| 636 | 2:13-cv-29228 | Peterson et al v. Ethicon, Inc. et al |
| 637 | 2:13-cv-30196 | Lopez v. Ethicon, Inc. et al |
| 638 | 2:13-cv-30645 | Sims v. Ethicon, Inc. et al |
| 639 | 2:13-cv-30868 | Smith et al v. Ethicon, Inc. et al |
| 640 | 2:13-cv-31503 | Wyldes et al v. Ethicon, Inc. et al |
| 641 | 2:13-cv-31903 | Christian v. Ethicon, Inc. et al |
| 642 | 2:13-cv-31941 | Cartner et al v. Ethicon, Inc. et al |
| 643 | 2:14-cv-00163 | Davis v. Ethicon, Inc. et al |
| 644 | 2:14-cv-24387 | Smoot v. Ethicon, Inc. et al |
| 645 | 2:17-cv-04515 | Trammell v. Ethicon, Inc. et al |
| 646 | 2:13-cv-10088 | Bisso et al v. Ethicon, Inc. et al |
| 647 | 2:14-cv-10663 | Edwards v. Ethicon, Inc. et al |
| 648 | 2:13-cv-18603 | Medina v. Ethicon, Inc. et al |
| 649 | 2:14-cv-27204 | Mathes v. Coloplast Corp. |
| 650 | 2:14-cv-10162 | Caddy v. Coloplast Corp. |
| 651 | 2:13-cv-14634 | Abad v. Ethicon, Inc. et al |
| 652 | 2:15-cv-00861 | Zeagler v. Coloplast Corp. |
| 653 | 2:13-cv-19167 | Nye v. Mentor Worldwide LLC |
| 654 | 2:13-cv-19598 | Niswonger v. Mentor Worldwide LLC |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 655 | 2:12-cv-01954 | Lawson v. Johnson & Johnson et al |
| 656 | 2:13-cv-13714 | Correa et al v. Mentor Worldwide LLC et al |
| 657 | 2:14-cv-21592 | Shankweiler v. Mentor Worldwide LLC et al |
| 658 | 2:14-cv-13352 | Porter v. Mentor Worldwide LLC et al |
| 659 | 2:13-cv-32462 | Anderson v. Mentor Worldwide LLC et al |
| 660 | 2:14-cv-17996 | Metzgar et al v. Ethicon, Inc. et al |
| 661 | 2:17-cv-04280 | Killough v. Ethicon, Inc. et al |
| 662 | 2:15-cv-15645 | Montalvo et al v. Johnson and Johnson et al |
| 663 | 2:13-cv-26237 | Shahbaz et al v. Johnson & Johnson et al |
| 664 | 2:13-cv-06823 | Rubio et al v. Johnson & Johnson et al |
| 665 | 2:17-cv-01356 | McKenna v. Ethicon, Inc. |
| 666 | 2:13-cv-30481 | Braun v. Johnson & Johnson et al |
| 667 | 2:14-cv-17174 | Sansabrino v. Johnson & Johnson, Inc. et al |
| 668 | 2:14-cv-27445 | Murphy et al v. Johnson & Johnson, Inc. et al |
| 669 | 2:17-cv-01431 | Dowling v. Johnson & Johnson et al |
| 670 | 2:15-cv-04163 | Hudspeth v. Ethicon, Inc. et al |
| 671 | 2:13-cv-27200 | Pringle et al v. Ethicon, Inc. et al |
| 672 | 2:16-cv-01157 | Marcotte v. Ethicon, Inc. et al |
| 673 | 2:15-cv-06253 | Donaldson et al v. Ethicon, Inc. et al |
| 674 | 2:13-cv-01573 | Willet et al v. Ethicon, Inc. et al |
| 675 | 2:13-cv-21116 | Winslow v. Johnson and Johnson et al |
| 676 | 2:13-cv-15701 | Ainsworth v. Ethicon, Inc. et al |
| 677 | 2:13-cv-07340 | Wilson v. Ethicon Women's Health and Urology et al |
| 678 | 2:13-cv-12710 | Golden v. Ethicon, Inc. et al |
| 679 | 2:13-cv-29593 | Finley et al v. Johnson & Johnson, Inc. et al |
| 680 | 2:16-cv-07244 | Brantley v. Ethicon, Inc. et al |
| 681 | 2:17-cv-02381 | Hertslet v. Ethicon, Inc. et al |
| 682 | 2:15-cv-02446 | Rolandson v. Ethicon, Inc. et al |
| 683 | 2:12-cv-02336 | Wright v. Johnson & Johnson et al |
| 684 | 2:13-cv-14809 | Neuhaus v. Johnson & Johnson et al |
| 685 | 2:15-cv-00848 | Branning v. Johnson & Johnson et al |
| 686 | 2:16-cv-09201 | Reddick v. Gynecare, Inc. et al |
| 687 | 2:13-cv-32350 | Johnson et al v. Johnson & Johnson et al |
| 688 | 2:15-cv-12450 | Alfermann et al v. Ethicon, Inc. et al |
| 689 | 2:16-cv-02544 | Canazzi v. Ethicon, Inc. et al |
| 690 | 2:13-cv-14115 | Holland et al v. Ethicon, Inc. et al |
| 691 | 2:15-cv-02062 | Deveraux v. Johnson & Johnson Corp. et al |
| 692 | 2:16-cv-00347 | Godfrey v. Johnson & Johnson Corp. et al |
| 693 | 2:16-cv-09339 | Jennings v. Johnson & Johnson Corp. et al |
| 694 | 2:13-cv-24683 | Lennon et al v. Ethicon, Inc. et al |
| 695 | 2:13-cv-26794 | O&#039;Neil v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 696 | 2:16-cv-00021 | Cano v. Ethicon, Inc. et al |
| 697 | 2:13-cv-03108 | Hagstrom v. Ethicon, Inc., et al |
| 698 | 2:14-cv-03449 | Vosper et al v. Ethicon, Inc. et al |
| 699 | 2:16-cv-12028 | Clark et al v. Ethicon, Inc. et al |
| 700 | 2:14-cv-24623 | Tarantelli-Benjamin et al v. Ethicon, Inc. et al |
| 701 | 2:12-cv-04281 | Adipietro v. Ethicon, Inc. et al |
| 702 | 2:13-cv-23171 | Carpenter v. Ethicon, Inc. et al |
| 703 | 2:11-cv-00974 | White et al v. Ethicon, Inc. et al |
| 704 | 2:14-cv-27059 | Allbritton et al v. Johnson & Johnson et al |
| 705 | 2:12-cv-02072 | Pratt v. Ethicon, Inc. et al |
| 706 | 2:16-cv-03893 | Schoenecker v. Ethicon, Inc. et al |
| 707 | 2:15-cv-00905 | Brough et al v. Ethicon, Inc. et al |
| 708 | 2:15-cv-00911 | Eldreth et al v. Ethicon, Inc. et al |
| 709 | 2:15-cv-00928 | Spadafore et al v. Ethicon, Inc. et al |
| 710 | 2:15-cv-00932 | Toliver v. Ethicon, Inc. et al |
| 711 | 2:14-cv-30128 | Gulley et al v. Johnson & Johnson et al |
| 712 | 2:14-cv-28346 | Inners et al v. Ethicon, Inc. et al |
| 713 | 2:15-cv-06181 | Lewter v. Ethicon, Inc. et al |
| 714 | 2:15-cv-08439 | Murrah v. Ethicon, Inc. et al |
| 715 | 2:16-cv-03894 | Fletcher v. Ethicon, Inc. et al |
| 716 | 2:16-cv-03935 | Sandoval v. Ethicon, Inc. et al |
| 717 | 2:15-cv-00930 | Bagner v. Ethicon, Inc. et al |
| 718 | 2:14-cv-30125 | Peterson et al v. Ethicon, Inc. et al |
| 719 | 2:14-cv-28501 | Kohn et al v. Ethicon, Inc. et al |
| 720 | 2:14-cv-28533 | Metcalf v. Ethicon, Inc. et al |
| 721 | 2:14-cv-28538 | Gerbino et al v. Ethicon, Inc. et al |
| 722 | 2:14-cv-28542 | Baca v. Ethicon, Inc. et al |
| 723 | 2:14-cv-28544 | Chester v. Ethicon, Inc. et al |
| 724 | 2:14-cv-28548 | Lepley v. Ethicon, Inc. et al |
| 725 | 2:14-cv-30849 | Sellers et al v. Ethicon, Inc. et al |
| 726 | 2:14-cv-30883 | Dombroski v. Ethicon, Inc. et al |
| 727 | 2:14-cv-29089 | Wheeler et al v. Ethicon, Inc. et al |
| 728 | 2:14-cv-29091 | Suarez et al v. Ethicon, Inc. et al |
| 729 | 2:14-cv-29096 | Washburn et al v. Ethicon, Inc. et al |
| 730 | 2:14-cv-29115 | Kinard v. Ethicon, Inc. et al |
| 731 | 2:14-cv-29117 | Sheaffer et al v. Ethicon, Inc. et al |
| 732 | 2:14-cv-29124 | Harhart v. Ethicon, Inc. et al |
| 733 | 2:14-cv-29125 | Hunt et al v. Ethicon, Inc. et al |
| 734 | 2:14-cv-29126 | McLaughlin v. Ethicon, Inc. et al |
| 735 | 2:14-cv-29128 | Jacobson v. Ethicon, Inc. et al |
| 736 | 2:14-cv-29129 | Pearson et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 737 | 2:14-cv-29130 | Tobin et al v. Ethicon, Inc. et al |
| 738 | 2:14-cv-29133 | Dunn v. Ethicon, Inc. et al |
| 739 | 2:14-cv-29138 | Shannon v. Ethicon, Inc. et al |
| 740 | 2:14-cv-29141 | Buttino et al v. Ethicon, Inc. et al |
| 741 | 2:14-cv-29174 | Kelley et al v. Ethicon, Inc. et al |
| 742 | 2:16-cv-03887 | Markowski v. Ethicon, Inc. et al |
| 743 | 2:16-cv-03889 | Kent v. Ethicon, Inc. et al |
| 744 | 2:16-cv-03890 | Harris v. Ethicon, Inc. et al |
| 745 | 2:16-cv-03929 | Seidle v. Ethicon, Inc. et al |
| 746 | 2:16-cv-03941 | Edwards v. Ethicon, Inc. et al |
| 747 | 2:16-cv-04263 | Kosuda v. Ethicon, Inc. et al |
| 748 | 2:14-cv-30129 | Reif et al v. Ethicon Women's Health and Urology et al |
| 749 | 2:14-cv-00755 | Rose v. Johnson & Johnson |
| 750 | 2:13-cv-14888 | Atkinson et al v. Ethicon, Inc. |
| 751 | 2:16-cv-03988 | Butler et al v. Ethicon, Inc. et al |
| 752 | 2:12-cv-06199 | Torres Ortiz et al v. Johnson & Johnson, Inc. et al |
| 753 | 2:16-cv-09008 | Berg v. Johnson & Johnson, Inc. et al |
| 754 | 2:12-cv-00341 | Brown et al v. Ethicon, Inc. et al |
| 755 | 2:15-cv-03265 | Nunn et al v. Ethicon, Inc. et al |
| 756 | 2:15-cv-03266 | Gray v. Ethicon, Inc. et al |
| 757 | 2:15-cv-03277 | Roberson et al v. Ethicon, Inc. et al |
| 758 | 2:14-cv-24274 | Baumgardner et al v. Ethicon, Inc. et al |
| 759 | 2:12-cv-04495 | Anderson v. Ethicon, Inc. et al |
| 760 | 2:13-cv-01916 | VanPelt et al v. Ethicon, Inc. et al |
| 761 | 2:12-cv-05144 | Mitema v. Ethicon Women's Health and Urology et al |
| 762 | 2:12-cv-06033 | Sugg et al v. Johnson & Johnson et al |
| 763 | 2:14-cv-12789 | Tully-O&#039;Shea v. Johnson & Johnson et al |
| 764 | 2:15-cv-05197 | French et al v. Ethicon, Inc. et al |
| 765 | 2:13-cv-07262 | Barnes et al v. Johnson & Johnson, et al |
| 766 | 2:13-cv-23546 | Morales v. Ethicon, Inc. |
| 767 | 2:14-cv-27250 | Johns et al v. Ethicon, LLC |
| 768 | 2:13-cv-11283 | Plemons v. Johnson & Johnson |
| 769 | 2:13-cv-12092 | Patton et al v. Ethicon, Inc. et al |
| 770 | 2:12-cv-06819 | Fitt et al v. Ethicon, Inc. et al |
| 771 | 2:12-cv-08095 | Keimig v. Ethicon, Inc. et al |
| 772 | 2:12-cv-09719 | Woodell et al v. Ethicon, Inc. |
| 773 | 2:13-cv-00004 | Kielbasa v. Ethicon, Inc. et al |
| 774 | 2:13-cv-00006 | Krage et al v. Ethicon, Inc. et al |
| 775 | 2:14-cv-06204 | Measamer et al v. Ethicon, LLC |
| 776 | 2:14-cv-07471 | Clayton v. Ethicon, LLC |
| 777 | 2:14-cv-07484 | Craft v. Ethicon, LLC |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 778 | 2:14-cv-13322 | Miller v. Ethicon, Inc. |
| 779 | 2:14-cv-10683 | Gardner v. Ethicon, Inc. |
| 780 | 2:14-cv-12887 | Anderson et al v. Ethicon, LLC |
| 781 | 2:13-cv-12725 | Farner et al v. Ethicon, Inc. |
| 782 | 2:14-cv-16095 | Krebs et al v. Ethicon, LLC |
| 783 | 2:14-cv-16211 | Shook et al v. Ethicon, LLC |
| 784 | 2:13-cv-13786 | Freeman et al v. Ethicon, LLC |
| 785 | 2:13-cv-15087 | Patterson et al v. Ethicon, Inc. et al |
| 786 | 2:13-cv-15407 | Elberfeld v. Ethicon, LLC |
| 787 | 2:13-cv-15408 | Griffin v. Ethicon, LLC |
| 788 | 2:13-cv-15540 | Morales v. Ethicon, Inc. et al |
| 789 | 2:13-cv-22928 | March et al v. Ethicon, Inc. |
| 790 | 2:13-cv-17013 | Banister v. Ethicon, Inc. et al |
| 791 | 2:13-cv-24122 | Sterling et al v. Ethicon, LLC |
| 792 | 2:13-cv-17475 | Kopac v. Ethicon, Inc. et al |
| 793 | 2:13-cv-03385 | Lawrence et al v. Ethicon, Inc. et al |
| 794 | 2:13-cv-17566 | Tschoepe et al v. Ethicon, LLC |
| 795 | 2:13-cv-17629 | Price et al v. Ethicon, LLC |
| 796 | 2:13-cv-17631 | Boirard v. Ethicon, LLC |
| 797 | 2:13-cv-17716 | Beh et al v. Ethicon, Inc. et al |
| 798 | 2:13-cv-18408 | Pane v. Ethicon, LLC |
| 799 | 2:13-cv-04596 | Martin v. Ethicon, Inc. et al |
| 800 | 2:13-cv-04837 | Jarrett et al v. Ethicon, Inc. et al |
| 801 | 2:13-cv-18578 | Loy v. Ethicon, LLC |
| 802 | 2:13-cv-18615 | Ethley v. Ethicon, LLC |
| 803 | 2:13-cv-18718 | Zentgraf et al v. Ethicon, Inc. et al |
| 804 | 2:13-cv-18995 | Parker et al v. Ethicon, Inc. et al |
| 805 | 2:13-cv-05798 | Martin v. Ethicon, Inc. et al |
| 806 | 2:13-cv-07161 | Jones et al v. Ethicon, Inc. et al |
| 807 | 2:13-cv-19657 | Routt v. Ethicon, Inc. et al |
| 808 | 2:14-cv-24497 | Melhado v. Ethicon, LLC |
| 809 | 2:13-cv-07875 | Rhodes v. Ethicon, Inc. |
| 810 | 2:13-cv-08070 | Sanderford v. Johnson & Johnson |
| 811 | 2:13-cv-20410 | Moore et al v. Ethicon, Inc. |
| 812 | 2:13-cv-20414 | Westley v. Ethicon, Inc. |
| 813 | 2:15-cv-04482 | Robinson et al v. Ethicon, Inc. |
| 814 | 2:13-cv-20716 | Lyons et al v. Ethicon, Inc. et al |
| 815 | 2:13-cv-20807 | Mayer v. Ethicon, Inc. et al |
| 816 | 2:13-cv-09452 | Pace et al v. Ethicon, Inc. |
| 817 | 2:13-cv-20964 | Stevens et al v. Ethicon, LLC |
| 818 | 2:13-cv-10173 | Novian et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 819 | 2:13-cv-10450 | Birri et al v. Ethicon, Inc. et al |
| 820 | 2:13-cv-10616 | Bryant et al v. Ethicon, Inc. et al |
| 821 | 2:13-cv-28150 | Perry v. Ethicon, LLC |
| 822 | 2:16-cv-02218 | Bies v. Ethicon, Inc. |
| 823 | 2:16-cv-02221 | York v. Ethicon, Inc. |
| 824 | 2:16-cv-02222 | Napier et al v. Ethicon, Inc. |
| 825 | 2:16-cv-02223 | Savoy et al v. Ethicon, Inc. |
| 826 | 2:16-cv-02228 | Koenigs et al v. Ethicon, Inc. |
| 827 | 2:16-cv-02230 | Pelkey et al v. Ethicon, Inc. |
| 828 | 2:16-cv-02233 | Petty et al v. Ethicon, Inc. |
| 829 | 2:16-cv-02235 | Moore et al v. Ethicon, Inc. |
| 830 | 2:16-cv-02236 | Hudson et al v. Ethicon, Inc. |
| 831 | 2:16-cv-02261 | Lemons v. Ethicon, Inc. |
| 832 | 2:16-cv-02846 | Powell v. Ethicon, Inc. |
| 833 | 2:16-cv-08828 | Hake et al v. Ethicon, Inc. |
| 834 | 2:17-cv-00576 | Winebrenner v. Ethicon, Inc. |
| 835 | 2:16-cv-10773 | Pusztai et al v. Ethicon, Inc. |
| 836 | 2:17-cv-03162 | Dills v. Ethicon, Inc. |
| 837 | 2:13-cv-32650 | Kunkle v. Ethicon, LLC |
| 838 | 2:17-cv-03978 | Lueb v. Ethicon, Inc. |
| 839 | 2:17-cv-03979 | Castro et al v. Ethicon, Inc. |
| 840 | 2:16-cv-04257 | Haney et al v. Ethicon, Inc. |
| 841 | 2:14-cv-00188 | Sanford et al v. Ethicon, Inc. et al |
| 842 | 2:14-cv-21267 | Thomson v. Ethicon, Inc. et al |
| 843 | 2:12-cv-09928 | White v. Ethicon, Inc. et al |
| 844 | 2:14-cv-26371 | Aswege v. Ethicon, Inc. et al |
| 845 | 2:13-cv-04834 | Maurer et al v. Ethicon, Inc. et al |
| 846 | 2:13-cv-16903 | Atkin v. Ethicon, Inc. et al |
| 847 | 2:16-cv-12118 | Graziano v. Ethicon, Inc. et al |
| 848 | 2:14-cv-01004 | Steele et al v. Ethicon, Inc. et al |
| 849 | 2:17-cv-01776 | Leos et al v. Ethicon, Inc. et al |
| 850 | 2:13-cv-18470 | Eldridge v. Ethicon, Inc. et al |
| 851 | 2:14-cv-27244 | Travers et al v. Johnson & Johnson et al |
| 852 | 2:16-cv-07137 | Shreve v. Johnson & Johnson et al |
| 853 | 2:17-cv-01101 | Siron v. Ethicon, Inc. et al |
| 854 | 2:16-cv-09883 | Pike et al v. Ethicon, Inc. et al |
| 855 | 2:14-cv-17618 | Markey v. Ethicon, Inc. et al |
| 856 | 2:18-cv-00549 | Johnson v. Ethicon, Inc. et al |
| 857 | 2:14-cv-19918 | Brown et al v. Ethicon, Inc. et al |
| 858 | 2:13-cv-10163 | Cook et al v. Ethicon, Inc. et al |
| 859 | 2:15-cv-04441 | Long et al v. Johnson & Johnson et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 860 | 2:14-cv-18442 | D&#039;Andrea et al v. Ethicon, Inc. et al |
| 861 | 2:16-cv-06652 | Thomas et al v. Ethicon, Inc. et al |
| 862 | 2:16-cv-08215 | Luellen v. Ethicon, Inc. et al |
| 863 | 2:14-cv-04151 | Field et al v. Ethicon, Inc. et al |
| 864 | 2:14-cv-04194 | Hansen et al v. Ethicon, Inc. et al |
| 865 | 2:14-cv-04262 | Hutcheson et al v. Ethicon, Inc. et al |
| 866 | 2:16-cv-00490 | Gonzalez v. Ethicon, Inc. et al |
| 867 | 2:16-cv-03726 | Bargiol et al v. Ethicon, Inc. et al |
| 868 | 2:17-cv-01525 | Morgan v. Ethicon, Inc. et al |
| 869 | 2:17-cv-01815 | Moore v. Ethicon, Inc. et al |
| 870 | 2:13-cv-25020 | Davis et al v. Ethicon, Inc. et al |
| 871 | 2:14-cv-17237 | Frame v. Ethicon, Inc. et al |
| 872 | 2:14-cv-24216 | Plotner v. Ethicon, Inc. et al |
| 873 | 2:14-cv-05562 | Bright et al v. Ethicon, Inc. et al |
| 874 | 2:14-cv-20023 | Shepherd v. Ethicon, Inc. et al |
| 875 | 2:14-cv-31447 | Tate et al v. Ethicon, Inc. et al |
| 876 | 2:15-cv-11524 | Buckler et al v. Ethicon, Inc. et al |
| 877 | 2:16-cv-02158 | East v. Ethicon, Inc. et al |
| 878 | 2:14-cv-21297 | Renick v. Ethicon, Inc. et al |
| 879 | 2:14-cv-21530 | Dahm v. Ethicon, Inc. et al |
| 880 | 2:14-cv-21597 | Fandl v. Ethicon, Inc. et al |
| 881 | 2:14-cv-21906 | Poss v. Ethicon, Inc. et al |
| 882 | 2:14-cv-17798 | Chincarini v. Ethicon, Inc. et al |
| 883 | 2:14-cv-01376 | Sirko v. Ethicon, Inc. et al |
| 884 | 2:14-cv-01382 | Thompson v. Ethicon, Inc. et al |
| 885 | 2:14-cv-01383 | Wessel et al v. Ethicon, Inc. et al |
| 886 | 2:14-cv-01385 | Walker v. Ethicon, Inc. et al |
| 887 | 2:14-cv-01388 | Wildfong et al v. Ethicon, Inc. et al |
| 888 | 2:12-cv-02296 | Shull et al v. Ethicon, Inc. et al |
| 889 | 2:12-cv-01565 | Cottrell et al v. Johnson & Johnson et al |
| 890 | 2:12-cv-01767 | Karlsson v. Ethicon, Inc. et al |
| 891 | 2:13-cv-11087 | Linder et al v. Ethicon, Inc. et al |
| 892 | 2:13-cv-11098 | Shank et al v. Ethicon, Inc. et al |
| 893 | 2:13-cv-11173 | Tuohy-Shutt v. Ethicon, Inc. et al |
| 894 | 2:13-cv-11196 | Johns v. Ethicon, Inc. et al |
| 895 | 2:13-cv-11767 | Smith et al v. Ethicon, Inc. et al |
| 896 | 2:12-cv-05835 | Young v. Ethicon, Inc. et al |
| 897 | 2:12-cv-05858 | Locke et al v. Ethicon, Inc. et al |
| 898 | 2:12-cv-06734 | Searle-Rittle v. Ethicon, Inc. et al |
| 899 | 2:12-cv-07776 | Salas v. Ethicon, Inc. et al |
| 900 | 2:12-cv-08149 | Vetter v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 901 | 2:12-cv-09074 | Thompson et al v. Ethicon, Inc. et al |
| 902 | 2:12-cv-09706 | McCaffrey v. Ethicon, Inc. et al |
| 903 | 2:12-cv-09712 | Lynch et al v. Ethicon, Inc. et al |
| 904 | 2:13-cv-00158 | Roberts v. Ethicon, Inc. et al |
| 905 | 2:14-cv-04738 | Smith v. Ethicon, Inc. et al |
| 906 | 2:14-cv-07417 | Bucci v. Ethicon, Inc. et al |
| 907 | 2:14-cv-07687 | Pierce v. Ethicon, Inc. et al |
| 908 | 2:14-cv-07716 | Drury v. Ethicon, Inc. et al |
| 909 | 2:14-cv-08603 | Townsend v. Ethicon, Inc. et al |
| 910 | 2:14-cv-08709 | Hupfer v. Ethicon, Inc. et al |
| 911 | 2:14-cv-08915 | Thomas et al v. Ethicon, Inc. et al |
| 912 | 2:14-cv-09177 | Hood v. Ethicon, Inc. et al |
| 913 | 2:14-cv-13329 | Wood et al v. Ethicon, Inc. et al |
| 914 | 2:14-cv-13773 | Seid v. Ethicon, Inc. et al |
| 915 | 2:14-cv-13781 | Wright et al v. Ethicon, Inc. et al |
| 916 | 2:14-cv-09559 | Smith v. Ethicon, Inc. et al |
| 917 | 2:14-cv-09620 | Lewellen v. Ethicon, Inc. et al |
| 918 | 2:14-cv-14441 | Heide v. Ethicon, Inc. et al |
| 919 | 2:14-cv-10229 | Hackney et al v. Ethicon, Inc. et al |
| 920 | 2:14-cv-10512 | Wendelken et al v. Ethicon, Inc. et al |
| 921 | 2:14-cv-11306 | Hall v. Ethicon, Inc. et al |
| 922 | 2:14-cv-07993 | Jombock v. Ethicon, Inc. et al |
| 923 | 2:14-cv-12542 | Polese v. Ethicon, Inc. et al |
| 924 | 2:14-cv-12626 | Powers v. Ethicon, Inc. et al |
| 925 | 2:14-cv-15754 | Norwood v. Ethicon, Inc. et al |
| 926 | 2:14-cv-15757 | Marhefka et al v. Ethicon, Inc. et al |
| 927 | 2:14-cv-16020 | Sullivan v. Ethicon, Inc. et al |
| 928 | 2:14-cv-16230 | Francis v. Ethicon, Inc. et al |
| 929 | 2:13-cv-13380 | Larson et al v. Ethicon, Inc. et al |
| 930 | 2:14-cv-17089 | Phillips et al v. Ethicon, Inc.  et al |
| 931 | 2:14-cv-17152 | Lusk v. Ethicon, Inc. et al |
| 932 | 2:14-cv-17153 | Casteel v. Ethicon, Inc. et al |
| 933 | 2:14-cv-17341 | Andras et al v. Ethicon, Inc. et al |
| 934 | 2:14-cv-17342 | Herr et al v. Ethicon, Inc. et al |
| 935 | 2:13-cv-14319 | Injasoulian v. Ethicon, LLC et al |
| 936 | 2:14-cv-17584 | Patterson v. Ethicon, Inc. et al |
| 937 | 2:14-cv-17637 | Smith v. Ethicon, Inc. et al |
| 938 | 2:14-cv-17889 | Siegrist et al v. Ethicon, Inc. et al |
| 939 | 2:14-cv-17913 | Moyers et al v. Ethicon, Inc. et al |
| 940 | 2:14-cv-18268 | Jackson et al v. Ethicon, Inc. et al |
| 941 | 2:14-cv-18410 | Sperry v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 942 | 2:14-cv-18485 | Varela v. Ethicon, Inc. et al |
| 943 | 2:14-cv-18562 | Willdermood et al v. Ethicon, Inc. et al |
| 944 | 2:14-cv-18624 | Walrond et al v. Ethicon, Inc. et al |
| 945 | 2:14-cv-18705 | Wenger et al v. Ethicon, Inc. et al |
| 946 | 2:13-cv-16175 | Sutton et al v. Ethicon, Inc. et al |
| 947 | 2:13-cv-16353 | Pahnke et al v. Ethicon, Inc. et al |
| 948 | 2:15-cv-05504 | Quackenbush et al v. Ethicon, Inc. et al |
| 949 | 2:14-cv-18866 | Bess v. Ethicon, Inc. et al |
| 950 | 2:14-cv-19081 | Johnson et al v. Ethicon, Inc. et al |
| 951 | 2:14-cv-19083 | Manning et al v. Ethicon, Inc. et al |
| 952 | 2:14-cv-19117 | Warner et al v. Ethicon, Inc. et al |
| 953 | 2:14-cv-19224 | Kohne v. Ethicon, Inc. et al |
| 954 | 2:14-cv-19771 | Debose et al v. Ethicon, Inc. et al |
| 955 | 2:14-cv-19800 | Loehr et al v. Ethicon, Inc. et al |
| 956 | 2:14-cv-19907 | Thomas v. Ethicon, Inc. et al |
| 957 | 2:14-cv-20036 | Evans et al v. Ethicon, Inc. et al |
| 958 | 2:14-cv-20060 | Fountaine v. Ethicon, Inc. et al |
| 959 | 2:14-cv-20233 | Injasoulian v. Ethicon, Inc. et al |
| 960 | 2:14-cv-20307 | Cummins v. Ethicon, Inc. et al |
| 961 | 2:14-cv-20378 | Ciecka et al v. Ethicon, Inc. et al |
| 962 | 2:14-cv-20567 | Beck v. Ethicon, Inc. et al |
| 963 | 2:14-cv-25113 | Newbauer v. Ethicon, Inc. et al |
| 964 | 2:13-cv-22539 | Burton v. Ethicon, Inc. et al |
| 965 | 2:13-cv-22565 | Cunningham v. Ethicon, Inc. et al |
| 966 | 2:13-cv-22567 | Cohen et al v. Ethicon, Inc. et al |
| 967 | 2:13-cv-22681 | Andryscik et al v. Ethicon, Inc. et al |
| 968 | 2:14-cv-25467 | Jyrkinen v. Ethicon, Inc. et al |
| 969 | 2:13-cv-22692 | Brooks et al v. Ethicon, Inc. et al |
| 970 | 2:13-cv-01272 | Gonzalez-Torres et al v. Ethicon, Inc. et al |
| 971 | 2:13-cv-01522 | Slone v. Ethicon, Inc. et al |
| 972 | 2:13-cv-01663 | Bowman v. Ethicon, Inc. et al |
| 973 | 2:13-cv-01697 | Mitchell et al v. Ethicon, Inc. et al |
| 974 | 2:13-cv-01698 | Vonach et al v. Ethicon, Inc. et al |
| 975 | 2:14-cv-25732 | Gibson v. Ethicon, Inc. et al |
| 976 | 2:13-cv-01798 | Kountz et al v. Ethicon, Inc. et al |
| 977 | 2:13-cv-01991 | Castillo et al v. Ethicon, Inc. et al |
| 978 | 2:15-cv-00702 | Guyette et al v. Ethicon, Inc. et al |
| 979 | 2:15-cv-00706 | Dixon et al v. Ethicon, Inc. et al |
| 980 | 2:15-cv-00708 | Bell et al v. Ethicon, Inc. et al |
| 981 | 2:14-cv-29405 | Smith et al v. Ethicon, Inc. et al |
| 982 | 2:14-cv-27487 | DeBeneditto v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 983 | 2:14-cv-29446 | Place et al v. Ethicon, Inc. et al |
| 984 | 2:14-cv-29458 | Deforest et al v. Ethicon, Inc. et al |
| 985 | 2:13-cv-23712 | Imhoff et al v. Ethicon, Inc. et al |
| 986 | 2:14-cv-25800 | Cullen et al v. Ethicon, Inc. et al |
| 987 | 2:13-cv-23717 | Bardo et al v. Ethicon, Inc. et al |
| 988 | 2:14-cv-20578 | Walker et al v. Ethicon, Inc. et al |
| 989 | 2:14-cv-20607 | Rundle et al v. Ethicon, Inc. et al |
| 990 | 2:14-cv-27551 | Zachary et al v. Ethicon, Inc. et al |
| 991 | 2:13-cv-23790 | Vandewalker et al v. Ethicon, Inc. et al |
| 992 | 2:13-cv-23944 | Miranda v. Ethicon, Inc. et al |
| 993 | 2:13-cv-23995 | Landin et al v. Ethicon, Inc. et al |
| 994 | 2:15-cv-00853 | Minton v. Ethicon, Inc. et al |
| 995 | 2:14-cv-29558 | Smith v. Ethicon, Inc. et al |
| 996 | 2:14-cv-29620 | Castro et al v. Ethicon, Inc. et al |
| 997 | 2:15-cv-00864 | Gutierrez v. Ethicon, Inc. et al |
| 998 | 2:14-cv-21212 | Gonzales v. Ethicon, Inc. et al |
| 999 | 2:14-cv-29621 | Cannon et al v. Ethicon, Inc. et al |
| 1000 | 2:16-cv-05321 | Kloiber et al v. Ethicon, Inc. et al |
| 1001 | 2:13-cv-24132 | Kish et al v. Ethicon, Inc. et al |
| 1002 | 2:14-cv-29721 | Mason et al v. Ethicon, Inc. et al |
| 1003 | 2:15-cv-03182 | Poore et al v. Ethicon, Inc. et al |
| 1004 | 2:15-cv-00935 | Sheppard et al v. Ethicon, Inc. et al |
| 1005 | 2:15-cv-03184 | Parker v. Ethicon, Inc. et al |
| 1006 | 2:13-cv-03279 | Hill v. Ethicon, Inc. et al |
| 1007 | 2:13-cv-03281 | Seely v. Ethicon, Inc. et al |
| 1008 | 2:14-cv-26096 | Hejduk et al v. Ethicon, Inc. et al |
| 1009 | 2:15-cv-01025 | Little v. Ethicon, Inc. et al |
| 1010 | 2:15-cv-01062 | Sinkovich et al v. Ethicon, Inc. et al |
| 1011 | 2:14-cv-21660 | Horner et al v. Ethicon, Inc. et al |
| 1012 | 2:15-cv-01063 | Long et al v. Ethicon, Inc. et al |
| 1013 | 2:15-cv-01064 | Foley et al v. Ethicon, Inc. et al |
| 1014 | 2:14-cv-21827 | Eschler v. Ethicon, Inc. et al |
| 1015 | 2:15-cv-03202 | Dodson et al v. Ethicon, Inc. et al |
| 1016 | 2:15-cv-01066 | Rutherford v. Ethicon, Inc. et al |
| 1017 | 2:14-cv-26214 | Lyman et al v. Ethicon, Inc. et al |
| 1018 | 2:13-cv-03724 | Gardner v. Ethicon, Inc. et al |
| 1019 | 2:14-cv-22105 | Bachmann v. Ethicon, Inc. et al |
| 1020 | 2:14-cv-26340 | Hull v. Ethicon, Inc. et al |
| 1021 | 2:14-cv-22431 | Fox v. Ethicon, Inc. et al |
| 1022 | 2:14-cv-27883 | Daniel v. Ethicon, Inc. et al |
| 1023 | 2:14-cv-22463 | Putnam v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 1024 | 2:15-cv-03305 | Russell v. Ethicon, Inc. et al |
| 1025 | 2:15-cv-03306 | Haizlip et al v. Ethicon, Inc. et al |
| 1026 | 2:15-cv-03317 | Jung et al v. Ethicon, Inc. et al |
| 1027 | 2:14-cv-27926 | Young et al v. Ethicon, Inc. et al |
| 1028 | 2:15-cv-01356 | Harms et al v. Ethicon, Inc. et al |
| 1029 | 2:15-cv-03324 | Smith v. Ethicon, Inc. et al |
| 1030 | 2:15-cv-03328 | Rodriguez v. Ethicon, Inc. et al |
| 1031 | 2:13-cv-04087 | Ouchida v. Ethicon, Inc. et al |
| 1032 | 2:14-cv-22529 | Ferguson et al v. Ethicon, Inc. et al |
| 1033 | 2:15-cv-01389 | Bender v. Ethicon, Inc. et al |
| 1034 | 2:13-cv-24720 | Phillips v. Ethicon, Inc. et al |
| 1035 | 2:14-cv-22690 | Maring et al v. Ethicon, Inc. et al |
| 1036 | 2:14-cv-22693 | Knight et al v. Ethicon, Inc. et al |
| 1037 | 2:15-cv-01541 | Butler v. Ethicon, Inc. et al |
| 1038 | 2:15-cv-01546 | Hill v. Ethicon, Inc. et al |
| 1039 | 2:13-cv-05120 | Grubbs et al v. Ethicon, Inc. et al |
| 1040 | 2:13-cv-05127 | Nave v. Ethicon, Inc. et al |
| 1041 | 2:15-cv-01555 | Turner v. Ethicon, Inc. et al |
| 1042 | 2:14-cv-23035 | Hudson et al v. Ethicon, Inc. et al |
| 1043 | 2:15-cv-01599 | Yetter v. Ethicon, Inc. et al |
| 1044 | 2:14-cv-23112 | Lord et al v. Ethicon, Inc. et al |
| 1045 | 2:14-cv-30004 | Bateman et al v. Ethicon, Inc. et al |
| 1046 | 2:14-cv-23300 | Murphy v. Ethicon, Inc. et al |
| 1047 | 2:13-cv-19133 | Armstrong v. Ethicon, Inc. et al |
| 1048 | 2:14-cv-23461 | Othick v. Ethicon, Inc. et al |
| 1049 | 2:14-cv-23500 | Kraska et al v. Ethicon, Inc. et al |
| 1050 | 2:14-cv-23521 | Bolton v. Ethicon, Inc. et al |
| 1051 | 2:15-cv-01768 | Cagle v. Ethicon, Inc. et al |
| 1052 | 2:15-cv-01776 | Heffelfinger et al v. Ethicon, Inc. et al |
| 1053 | 2:13-cv-06215 | Williams v. Ethicon, Inc. et al |
| 1054 | 2:13-cv-25272 | Casperson et al  v. Ethicon, Inc. et al |
| 1055 | 2:13-cv-25292 | McIntyre v. Ethicon, Inc. et al |
| 1056 | 2:13-cv-06571 | Capes v. Ethicon, Inc. et al |
| 1057 | 2:13-cv-06573 | Lawson v. Ethicon, Inc. et al |
| 1058 | 2:13-cv-06574 | Nix et al v. Ethicon, Inc. et al |
| 1059 | 2:13-cv-06658 | Beck et al v. Ethicon, Inc. et al |
| 1060 | 2:14-cv-28388 | Whiteley v. Ethicon, Inc. et al |
| 1061 | 2:13-cv-06679 | Foster et al  v. Ethicon, Inc. et al |
| 1062 | 2:13-cv-25625 | Estrada et al v. Ethicon, Inc. et al |
| 1063 | 2:14-cv-28495 | Koeppe v. Ethicon, Inc. et al |
| 1064 | 2:15-cv-02251 | Stone-Coryell et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1065 | 2:14-cv-23912 | Cundiff et al v. Ethicon, Inc. et al |
| 1066 | 2:13-cv-06860 | Bagsby et al v. Ethicon, Inc. et al |
| 1067 | 2:14-cv-23933 | Schurman v. Ethicon, Inc. et al |
| 1068 | 2:14-cv-24055 | Connell et al v. Ethicon, Inc. et al |
| 1069 | 2:15-cv-05202 | Segrist et al v. Ethicon, Inc. et al |
| 1070 | 2:15-cv-05211 | Cessna et al v. Ethicon, Inc. et al |
| 1071 | 2:15-cv-05220 | Regino v. Ethicon, Inc. et al |
| 1072 | 2:15-cv-05270 | Palmer v. Ethicon, Inc. et al |
| 1073 | 2:14-cv-24152 | Ashley et al v. Ethicon, Inc. et al |
| 1074 | 2:14-cv-28635 | Porogi et al v. Ethicon, Inc. et al |
| 1075 | 2:15-cv-03825 | Stafford v. Ethicon, Inc. et al |
| 1076 | 2:14-cv-24222 | Swavely v. Ethicon, Inc. et al |
| 1077 | 2:13-cv-07247 | Boulette et al v. Ethicon, Inc. et al |
| 1078 | 2:15-cv-02386 | Postell et al v. Ethicon, Inc. et al |
| 1079 | 2:15-cv-02394 | Minor et al v. Ethicon, Inc. et al |
| 1080 | 2:15-cv-05352 | Singer et al v. Ethicon, Inc. et al |
| 1081 | 2:15-cv-05397 | Ballert et al v. Ethicon, Inc. et al |
| 1082 | 2:14-cv-24322 | Mesey v. Ethicon, Inc. et al |
| 1083 | 2:15-cv-05597 | Priest v. Ethicon, Inc. et al |
| 1084 | 2:15-cv-05599 | Jens et al v. Ethicon, Inc. et al |
| 1085 | 2:15-cv-05600 | Gordon et al v. Ethicon, Inc. et al |
| 1086 | 2:15-cv-02435 | Bart-Kuhn v. Ethicon, Inc. et al |
| 1087 | 2:15-cv-02493 | Lampron et al v. Ethicon, Inc. et al |
| 1088 | 2:14-cv-24583 | Erwin et al v. Ethicon, Inc. et al |
| 1089 | 2:13-cv-07769 | Shaffer et al v. Ethicon, Inc. et al |
| 1090 | 2:15-cv-04054 | Velez-Vega v. Ethicon, Inc. et al |
| 1091 | 2:15-cv-05837 | Brown v. Ethicon, Inc. et al |
| 1092 | 2:15-cv-05842 | Rambeau v. Ethicon, Inc. et al |
| 1093 | 2:14-cv-24640 | Stimpson et al  v. Ethicon, Inc. et al |
| 1094 | 2:13-cv-26469 | Ante v. Ethicon, Inc. et al |
| 1095 | 2:15-cv-04108 | Raffield et al v. Ethicon, Inc. et al |
| 1096 | 2:13-cv-19980 | Bowen-North v. Ethicon, Inc. et al |
| 1097 | 2:14-cv-24873 | Hannah et al v. Ethicon, Inc. et al |
| 1098 | 2:15-cv-05910 | Illjes et al v. Ethicon, Inc. et al |
| 1099 | 2:15-cv-05911 | Rosa et al v. Ethicon, Inc. et al |
| 1100 | 2:14-cv-24924 | Baker v. Ethicon, Inc. et al |
| 1101 | 2:13-cv-20060 | Files v. Ethicon, Inc. et al |
| 1102 | 2:15-cv-04173 | Jones et al v. Ethicon, Inc. et al |
| 1103 | 2:13-cv-20079 | Hoss et al v. Ethicon, Inc. et al |
| 1104 | 2:14-cv-30475 | Cothran et al v. Ethicon, Inc. et al |
| 1105 | 2:15-cv-06063 | Barrett v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1106 | 2:15-cv-02655 | Clemons et al v. Ethicon, Inc. et al |
| 1107 | 2:15-cv-02656 | Endicott et al v. Ethicon, Inc. et al |
| 1108 | 2:15-cv-04274 | Saxton v. Ethicon, Inc. et al |
| 1109 | 2:13-cv-08268 | McCracken et al v. Ethicon, Inc. et al |
| 1110 | 2:15-cv-04275 | Grubbs et al v. Ethicon, Inc. et al |
| 1111 | 2:13-cv-08270 | Pooley et al v. Ethicon, Inc. et al |
| 1112 | 2:15-cv-02875 | Santistevan et al v. Ethicon, Inc. et al |
| 1113 | 2:13-cv-26757 | Ingram v. Ethicon, Inc. et al |
| 1114 | 2:15-cv-02877 | Carter v. Ethicon, Inc. et al |
| 1115 | 2:15-cv-02880 | Christie v. Ethicon, Inc. et al |
| 1116 | 2:15-cv-04301 | Plott et al v. Ethicon, Inc. et al |
| 1117 | 2:15-cv-04342 | Lane et al v. Ethicon, Inc. et al |
| 1118 | 2:15-cv-03036 | Cuckler et al v. Ethicon, Inc. et al |
| 1119 | 2:15-cv-03037 | Meltsch et al v. Ethicon, Inc. et al |
| 1120 | 2:15-cv-04360 | Bell v. Ethicon, Inc. et al |
| 1121 | 2:14-cv-27129 | Kutil-Brown et al v. Ethicon, Inc. et al |
| 1122 | 2:15-cv-04365 | Scaife et al v. Ethicon, Inc. et al |
| 1123 | 2:15-cv-04367 | Fancil et al v. Ethicon, Inc. et al |
| 1124 | 2:15-cv-04369 | Bryant et al v. Ethicon, Inc. et al |
| 1125 | 2:15-cv-04373 | Poe v. Ethicon, Inc. et al |
| 1126 | 2:13-cv-08672 | Nelson v. Ethicon, Inc. et al |
| 1127 | 2:14-cv-30804 | Jenkins et al v. Ethicon, Inc. et al |
| 1128 | 2:15-cv-04375 | Abt v. Ethicon, Inc. et al |
| 1129 | 2:15-cv-04394 | Dozier et al v. Ethicon, Inc. et al |
| 1130 | 2:15-cv-04396 | Walz et al v. Ethicon, Inc. et al |
| 1131 | 2:15-cv-04397 | Glaze v. Ethicon, Inc. et al |
| 1132 | 2:15-cv-04404 | Gillespie et al v. Ethicon, Inc. et al |
| 1133 | 2:13-cv-27155 | Betrozoff v. Ethicon, Inc. et al |
| 1134 | 2:14-cv-30989 | Gottler et al v. Ethicon, Inc. et al |
| 1135 | 2:13-cv-09183 | Lee v. Ethicon, Inc. et al |
| 1136 | 2:13-cv-09184 | Barney et al v. Ethicon, Inc. et al |
| 1137 | 2:13-cv-09185 | Langowsky et al v. Ethicon, Inc. et al |
| 1138 | 2:15-cv-04504 | Thomson v. Ethicon, Inc. et al |
| 1139 | 2:13-cv-21191 | Kean v. Ethicon, Inc. et al |
| 1140 | 2:15-cv-04512 | Jackson v. Ethicon, Inc. et al |
| 1141 | 2:15-cv-12908 | Hodge et al v. Ethicon, Inc. et al |
| 1142 | 2:15-cv-12939 | Thomas et al v. Ethicon, Inc. et al |
| 1143 | 2:13-cv-09725 | Dalberg et al v. Ethicon, Inc. et al |
| 1144 | 2:15-cv-04870 | Fultz et al v. Ethicon, Inc. et al |
| 1145 | 2:13-cv-09790 | Ahner v. Ethicon, Inc. et al |
| 1146 | 2:13-cv-27742 | Ramirez et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 1147 | 2:13-cv-10032 | Anderson v. Ethicon, Inc. et al |
| 1148 | 2:15-cv-08326 | Rosarne v. Ethicon, Inc. et al |
| 1149 | 2:15-cv-08327 | Wruck v. Ethicon, Inc. et al |
| 1150 | 2:15-cv-08394 | Higginbotham v. Ethicon, Inc. et al |
| 1151 | 2:15-cv-08398 | Martz v. Ethicon, Inc. et al |
| 1152 | 2:15-cv-11658 | Joss et al v. Ethicon, Inc. et al |
| 1153 | 2:14-cv-31198 | Gilbert v. Ethicon, Inc. et al |
| 1154 | 2:15-cv-11659 | Brown v. Ethicon, Inc. et al |
| 1155 | 2:15-cv-04990 | Whalen v. Ethicon, Inc. et al |
| 1156 | 2:15-cv-08553 | Miller v. Ethicon, Inc. et al |
| 1157 | 2:15-cv-13102 | Lagasse v. Ethicon, Inc. et al |
| 1158 | 2:15-cv-11666 | Vaughn v. Ethicon, Inc. et al |
| 1159 | 2:15-cv-06913 | Stefanski et al v. Ethicon, Inc. et al |
| 1160 | 2:15-cv-13111 | Massoudi et al v. Ethicon, Inc. et al |
| 1161 | 2:15-cv-08668 | Vazquez v. Ethicon, Inc. et al |
| 1162 | 2:15-cv-13115 | Brown v. Ethicon, Inc. et al |
| 1163 | 2:15-cv-08699 | Stromen et al v. Ethicon, Inc. et al |
| 1164 | 2:15-cv-13116 | Hall et al v. Ethicon, Inc. et al |
| 1165 | 2:15-cv-13118 | Hall v. Ethicon, Inc. et al |
| 1166 | 2:15-cv-13119 | Forlines et al v. Ethicon, Inc. et al |
| 1167 | 2:15-cv-13120 | Ward et al v. Ethicon, Inc. et al |
| 1168 | 2:15-cv-13125 | Linnon et al v. Ethicon, Inc. et al |
| 1169 | 2:15-cv-13211 | Brown et al v. Ethicon, Inc. et al |
| 1170 | 2:13-cv-10554 | Gay et al v. Ethicon, Inc. et al |
| 1171 | 2:15-cv-13288 | ElQuesny et al v. Ethicon, Inc. et al |
| 1172 | 2:15-cv-13289 | Izguerra v. Ethicon, Inc. et al |
| 1173 | 2:15-cv-13296 | Clarkson v. Ethicon, Inc. et al |
| 1174 | 2:15-cv-13299 | Altman v. Ethicon, Inc. et al |
| 1175 | 2:15-cv-07095 | Bailey v. Ethicon, Inc. et al |
| 1176 | 2:15-cv-09114 | Johnson et al v. Johnson & Johnson et al |
| 1177 | 2:15-cv-13303 | Ferla et al v. Ethicon, Inc. et al |
| 1178 | 2:15-cv-13305 | Farrell et al v. Ethicon, Inc. et al |
| 1179 | 2:15-cv-13306 | Barnes v. Ethicon, Inc. et al |
| 1180 | 2:15-cv-13307 | Stigen et al v. Ethicon, Inc. et al |
| 1181 | 2:15-cv-07107 | Hoover et al v. Ethicon, Inc. et al |
| 1182 | 2:15-cv-07108 | Elliott et al v. Ethicon, Inc. et al |
| 1183 | 2:15-cv-07109 | Post et al v. Ethicon, Inc. et al |
| 1184 | 2:15-cv-13374 | Delph et al v. Ethicon, Inc. et al |
| 1185 | 2:15-cv-07113 | Scott et al v. Ethicon, Inc. et al |
| 1186 | 2:15-cv-07115 | Ward et al v. Ethicon, Inc. et al |
| 1187 | 2:13-cv-10620 | Templin et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1188 | 2:13-cv-10633 | Slusher et al v. Ethicon, Inc. et al |
| 1189 | 2:15-cv-07116 | Fox v. Ethicon, Inc. et al |
| 1190 | 2:15-cv-07117 | Maloney et al v. Ethicon, Inc. et al |
| 1191 | 2:15-cv-13404 | Moore v. Ethicon, Inc. et al |
| 1192 | 2:15-cv-07126 | Berube et al v. Ethicon, Inc. et al |
| 1193 | 2:15-cv-09326 | Hayes v. Ethicon, Inc. et al |
| 1194 | 2:15-cv-13495 | Swartz et al v. Ethicon, Inc. et al |
| 1195 | 2:15-cv-09448 | Norris v. Ethicon, Inc. et al |
| 1196 | 2:15-cv-09451 | Braun et al v. Ethicon, Inc. et al |
| 1197 | 2:15-cv-13580 | Lewis et al v. Ethicon, Inc. et al |
| 1198 | 2:15-cv-07205 | DeJarnett v. Ethicon, Inc. et al |
| 1199 | 2:14-cv-29070 | Garrett et al v. Ethicon, Inc. et al |
| 1200 | 2:15-cv-09555 | Kimble et al v. Ethicon, Inc. et al |
| 1201 | 2:14-cv-29090 | Roberts et al v. Ethicon, Inc. et al |
| 1202 | 2:15-cv-13659 | Smith et al v. Ethicon, Inc. et al |
| 1203 | 2:15-cv-13660 | Danoff v. Ethicon, Inc. et al |
| 1204 | 2:15-cv-13661 | Bourque et al v. Ethicon, Inc. et al |
| 1205 | 2:15-cv-09624 | Thorne v. Ethicon, Inc. et al |
| 1206 | 2:15-cv-09648 | Selinger-Smith v. Ethicon, Inc. et al |
| 1207 | 2:15-cv-13745 | Smith et al v. Ethicon, Inc. et al |
| 1208 | 2:15-cv-13825 | Mullins v. Ethicon, Inc. et al |
| 1209 | 2:15-cv-13839 | Murphy et al v. Ethicon, Inc. et al |
| 1210 | 2:15-cv-13860 | Daniels v. Ethicon, Inc. et al |
| 1211 | 2:15-cv-13869 | Gay-Stewart v. Ethicon, Inc. et al |
| 1212 | 2:15-cv-13887 | Morris v. Ethicon, Inc. et al |
| 1213 | 2:13-cv-28634 | Turner et al v. Ethicon, Inc. et al |
| 1214 | 2:13-cv-28793 | Johnson et al  v. Ethicon, Inc. et al |
| 1215 | 2:15-cv-11883 | Wilson v. Ethicon, Inc. et al |
| 1216 | 2:15-cv-07223 | Simpson v. Ethicon, Inc. et al |
| 1217 | 2:15-cv-11909 | Carey v. Ethicon, Inc. et al |
| 1218 | 2:15-cv-11910 | Anderson et al v. Ethicon, Inc. et al |
| 1219 | 2:15-cv-07281 | Jimenez et al v. Ethicon, Inc. et al |
| 1220 | 2:13-cv-29127 | Hyder v. Ethicon, Inc. et al |
| 1221 | 2:15-cv-11991 | James v. Ethicon, Inc. et al |
| 1222 | 2:15-cv-11996 | Fowler v. Ethicon, Inc. et al |
| 1223 | 2:13-cv-29509 | Lalumiere et al v. Ethicon, Inc. et al |
| 1224 | 2:13-cv-29512 | Leder v. Ethicon, Inc. et al |
| 1225 | 2:13-cv-29525 | Dukek et al v. Ethicon, Inc. et al |
| 1226 | 2:15-cv-11120 | Green v. Ethicon, Inc. et al |
| 1227 | 2:15-cv-11140 | Taylor v. Ethicon, Inc. et al |
| 1228 | 2:15-cv-00080 | Bathija et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1229 | 2:15-cv-11333 | Dates v. Ethicon, Inc. et al |
| 1230 | 2:15-cv-13890 | Cole v. Ethicon, Inc. et al |
| 1231 | 2:15-cv-00257 | Gueret-Negash et al v. Ethicon, Inc. et al |
| 1232 | 2:15-cv-00258 | Smith v. Ethicon, Inc. et al |
| 1233 | 2:13-cv-29781 | May et al v. Ethicon, Inc. et al |
| 1234 | 2:15-cv-07430 | Vaughn v. Ethicon, Inc. et al |
| 1235 | 2:15-cv-13965 | Boreni et al v. Ethicon, Inc. et al |
| 1236 | 2:15-cv-07433 | Anderson et al v. Ethicon, Inc. et al |
| 1237 | 2:15-cv-07435 | Bates et al v. Ethicon, Inc. et al |
| 1238 | 2:15-cv-15252 | Aceto et al v. Ethicon, Inc. et al |
| 1239 | 2:15-cv-07478 | Boothe et al v. Ethicon, Inc. et al |
| 1240 | 2:15-cv-14349 | Gaughan et al v. Ethicon, Inc. et al |
| 1241 | 2:15-cv-15358 | Pitagna et al v. Ethicon, Inc. et al |
| 1242 | 2:15-cv-14431 | Traxler v. Ethicon, Inc. et al |
| 1243 | 2:15-cv-00571 | Howe v. Ethicon, Inc. et al |
| 1244 | 2:15-cv-07519 | Rutledge et al v. Ethicon, Inc. et al |
| 1245 | 2:15-cv-12379 | King v. Ethicon, Inc. et al |
| 1246 | 2:15-cv-07520 | Brown et al v. Ethicon, Inc. et al |
| 1247 | 2:15-cv-14487 | Stull et al v. Ethicon, Inc. et al |
| 1248 | 2:15-cv-15430 | Malek v. Ethicon, Inc. et al |
| 1249 | 2:15-cv-15433 | Warino v. Ethicon, Inc. et al |
| 1250 | 2:15-cv-00696 | Sharp v. Ethicon, Inc. et al |
| 1251 | 2:15-cv-14522 | Pelican v. Ethicon, Inc. et al |
| 1252 | 2:15-cv-15479 | Collins v. Ethicon, Inc. et al |
| 1253 | 2:15-cv-12422 | Reeder et al v. Ethicon, Inc. et al |
| 1254 | 2:15-cv-15482 | Manuel v. Ethicon, Inc. et al |
| 1255 | 2:15-cv-15500 | Dean v. Ethicon, Inc. et al |
| 1256 | 2:15-cv-15501 | Jobe et al v. Ethicon, Inc. et al |
| 1257 | 2:15-cv-15521 | Bolejack et al  v. Ethicon, Inc. et al |
| 1258 | 2:16-cv-00246 | Jenkins v. Ethicon, Inc. et al |
| 1259 | 2:15-cv-15538 | Billingslea v. Ethicon, Inc. et al |
| 1260 | 2:15-cv-15539 | Brown v. Ethicon, Inc. et al |
| 1261 | 2:15-cv-15541 | Cargill v. Ethicon, Inc. et al |
| 1262 | 2:15-cv-15542 | Gifford v. Ethicon, Inc. et al |
| 1263 | 2:15-cv-15544 | Robertson et al v. Ethicon, Inc. et al |
| 1264 | 2:15-cv-12513 | Foster et al v. Ethicon, Inc. et al |
| 1265 | 2:15-cv-14672 | Yagoobian et al v. Ethicon, Inc. et al |
| 1266 | 2:15-cv-14681 | Aponte et al v. Ethicon, Inc. et al |
| 1267 | 2:16-cv-00258 | Rebello et al v. Ethicon, Inc. et al |
| 1268 | 2:15-cv-15652 | Frederick et al v. Ethicon, Inc. et al |
| 1269 | 2:15-cv-14800 | Higgins v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1270 | 2:15-cv-14834 | Cylkowski et al v. Ethicon, Inc. et al |
| 1271 | 2:15-cv-14883 | Gerken et al v. Ethicon, Inc. et al |
| 1272 | 2:15-cv-14917 | Chrislett v. Ethicon, Inc. et al |
| 1273 | 2:15-cv-14923 | Stockman et al v. Ethicon, Inc. et al |
| 1274 | 2:15-cv-15658 | Park v. Ethicon, Inc. et al |
| 1275 | 2:15-cv-15660 | Hart v. Ethicon, Inc. et al |
| 1276 | 2:15-cv-15661 | Heyborne v. Ethicon, Inc. et al |
| 1277 | 2:15-cv-15663 | Patterson et al v. Ethicon, Inc. et al |
| 1278 | 2:16-cv-02000 | Belluomini v. Ethicon, Inc. et al |
| 1279 | 2:15-cv-15695 | Acuna v. Ethicon, Inc. et al |
| 1280 | 2:16-cv-03275 | Shaw et al v. Ethicon, Inc. et al |
| 1281 | 2:15-cv-15725 | Saylor et al  v. Ethicon, Inc. et al |
| 1282 | 2:16-cv-02025 | Mollan et al v. Ethicon, Inc. et al |
| 1283 | 2:15-cv-15726 | Causey v. Ethicon, Inc. et al |
| 1284 | 2:15-cv-15727 | Darby v. Ethicon, Inc. et al |
| 1285 | 2:15-cv-15728 | Galloway v. Ethicon, Inc. et al |
| 1286 | 2:15-cv-15729 | Gilman et al v. Ethicon, Inc. et al |
| 1287 | 2:15-cv-15730 | Geisz et al v. Ethicon, Inc. et al |
| 1288 | 2:15-cv-15731 | Ledgerwood et al v. Ethicon, Inc. et al |
| 1289 | 2:15-cv-15732 | Montano v. Ethicon, Inc. et al |
| 1290 | 2:16-cv-02055 | Taylor v. Ethicon, Inc. et al |
| 1291 | 2:15-cv-15733 | Pyron et al v. Ethicon, Inc. et al |
| 1292 | 2:15-cv-15775 | Bartlett v. Ethicon, Inc. et al |
| 1293 | 2:15-cv-15776 | Grafton et al v. Ethicon, Inc. et al |
| 1294 | 2:15-cv-15777 | Harrison v. Ethicon, Inc. et al |
| 1295 | 2:15-cv-15778 | Kendall v. Ethicon, Inc. et al |
| 1296 | 2:15-cv-15779 | Renner v. Ethicon, Inc. et al |
| 1297 | 2:15-cv-15780 | Roberts v. Ethicon, Inc. et al |
| 1298 | 2:15-cv-12704 | Mullins et al v. Ethicon, Inc. et al |
| 1299 | 2:15-cv-15781 | Samples et al v. Ethicon, Inc. et al |
| 1300 | 2:15-cv-12707 | Wolfe et al v. Ethicon, Inc. et al |
| 1301 | 2:15-cv-15793 | Mills et al v. Ethicon, Inc. et al |
| 1302 | 2:16-cv-02219 | Wilson v. Ethicon, Inc. et al |
| 1303 | 2:15-cv-15815 | Fankhouser v. Ethicon, Inc. et al |
| 1304 | 2:15-cv-15816 | Hohn et al v. Ethicon, Inc. et al |
| 1305 | 2:15-cv-15818 | Mahoney et al v. Ethicon, Inc. et al |
| 1306 | 2:15-cv-15820 | Mallory v. Ethicon, Inc. et al |
| 1307 | 2:15-cv-15821 | Moreno v. Ethicon, Inc. et al |
| 1308 | 2:15-cv-15823 | Smith et al v. Ethicon, Inc. et al |
| 1309 | 2:15-cv-15825 | Vokoun v. Ethicon, Inc. et al |
| 1310 | 2:15-cv-15827 | Winders v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1311 | 2:15-cv-15828 | Hill v. Ethicon, Inc. et al |
| 1312 | 2:16-cv-00337 | Alvarez v. Ethicon, Inc. et al |
| 1313 | 2:15-cv-12751 | Bauer et al v. Ethicon, Inc. et al |
| 1314 | 2:16-cv-02278 | Sewell v. Ethicon, Inc. et al |
| 1315 | 2:15-cv-12752 | Wilson et al v. Ethicon, Inc. et al |
| 1316 | 2:15-cv-15901 | Allen et al v. Ethicon, Inc. et al |
| 1317 | 2:15-cv-15902 | Bennett v. Ethicon, Inc. et al |
| 1318 | 2:15-cv-15903 | Hernandez-Gallegos v. Ethicon, Inc. et al |
| 1319 | 2:15-cv-15904 | Lemieux v. Ethicon, Inc. et al |
| 1320 | 2:15-cv-15906 | Vaught et al v. Ethicon, Inc. et al |
| 1321 | 2:15-cv-15929 | Webb et al v. Ethicon, Inc. et al |
| 1322 | 2:15-cv-15931 | Brigham v. Ethicon, Inc. et al |
| 1323 | 2:15-cv-15933 | Goldade v. Ethicon, Inc. et al |
| 1324 | 2:15-cv-15936 | Ross v. Ethicon, Inc. et al |
| 1325 | 2:15-cv-15938 | Smith et al v. Ethicon, Inc. et al |
| 1326 | 2:15-cv-15939 | Svitenko et al v. Ethicon, Inc. et al |
| 1327 | 2:15-cv-15940 | Wade et al v. Ethicon, Inc. et al |
| 1328 | 2:16-cv-02466 | Mitchell v. Ethicon, Inc. et al |
| 1329 | 2:16-cv-02467 | Nixon v. Ethicon, Inc. et al |
| 1330 | 2:16-cv-02488 | Lancaster et al v. Ethicon, Inc. et al |
| 1331 | 2:15-cv-15975 | Halsey v. Ethicon, Inc. et al |
| 1332 | 2:15-cv-15976 | Hughey et al v. Ethicon, Inc. et al |
| 1333 | 2:16-cv-01156 | Deese et al v. Ethicon, Inc. et at |
| 1334 | 2:15-cv-15977 | Pinera v. Ethicon, Inc. et al |
| 1335 | 2:15-cv-15978 | Ross et al v. Ethicon, Inc. et al |
| 1336 | 2:15-cv-15979 | Rundle v. Ethicon, Inc. et al |
| 1337 | 2:15-cv-15980 | Smith et al v. Ethicon, Inc. et al |
| 1338 | 2:16-cv-02597 | Laughlin et al v. Ethicon, Inc. et al |
| 1339 | 2:16-cv-02614 | McDaniel v. Ethicon, Inc. et al |
| 1340 | 2:16-cv-02641 | Findley et al v. Ethicon, Inc. et al |
| 1341 | 2:16-cv-02649 | McGinnis et al v. Ethicon, Inc. et al |
| 1342 | 2:16-cv-02650 | Burke et al v. Ethicon, Inc. et al |
| 1343 | 2:15-cv-16096 | Mathis et al v. Ethicon, Inc. et al |
| 1344 | 2:16-cv-02658 | Parsons v. Ethicon, Inc. et al |
| 1345 | 2:16-cv-02686 | Peoples et al v. Ethicon, Inc., et al |
| 1346 | 2:16-cv-00349 | Mares et al v. Ethicon, Inc. et al |
| 1347 | 2:16-cv-02695 | Warren v. Ethicon, Inc. et al |
| 1348 | 2:16-cv-02718 | Cunningham v. Ethicon, Inc. et al |
| 1349 | 2:16-cv-02721 | Dark-Robinson et al v. Ethicon, Inc. et al |
| 1350 | 2:15-cv-16172 | Chasteen v. Ethicon, Inc. et al |
| 1351 | 2:15-cv-16176 | Williams et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 1352 | 2:16-cv-02782 | McCostlin et al v. Ethicon, Inc. et al |
| 1353 | 2:16-cv-02784 | Ball et al v. Ethicon, Inc. et al |
| 1354 | 2:15-cv-16193 | Bennett v. Ethicon, Inc. et al |
| 1355 | 2:15-cv-16194 | Clemons v. Ethicon, Inc. et al |
| 1356 | 2:16-cv-00355 | Scott et al v. Ethicon, Inc. et al |
| 1357 | 2:15-cv-16195 | Demele et al v. Ethicon, Inc. et al |
| 1358 | 2:16-cv-02792 | Johnson v. Ethicon, Inc. et al |
| 1359 | 2:16-cv-02794 | Douglas et al v. Ethicon, Inc. et al |
| 1360 | 2:15-cv-16197 | Halleck et al v. Ethicon, Inc. et al |
| 1361 | 2:16-cv-00356 | Trevino et al v. Ethicon, Inc. et al |
| 1362 | 2:16-cv-02797 | Eaton et al v. Ethicon, Inc. et al |
| 1363 | 2:15-cv-16198 | Hemmila et al v. Ethicon, Inc. et al |
| 1364 | 2:15-cv-16199 | Johnson et al v. Ethicon, Inc. et al |
| 1365 | 2:15-cv-16200 | Kemper et al v. Ethicon, Inc. et al |
| 1366 | 2:15-cv-16201 | Kiesler et al v. Ethicon, Inc. et al |
| 1367 | 2:15-cv-16202 | Lamphere v. Ethicon, Inc. et al |
| 1368 | 2:16-cv-02833 | Payne v. Ethicon, Inc. et al |
| 1369 | 2:15-cv-16203 | Mead v. Ethicon, Inc. et al |
| 1370 | 2:15-cv-16204 | Mynhier v. Ethicon, Inc. et al |
| 1371 | 2:15-cv-16205 | Nevitt v. Ethicon, Inc. et al |
| 1372 | 2:15-cv-16206 | Reardon et al v. Ethicon, Inc. et al |
| 1373 | 2:15-cv-16207 | Tonsager et al v. Ethicon, Inc. et al |
| 1374 | 2:16-cv-01266 | Valadez v. Ethicon, Inc. et al |
| 1375 | 2:15-cv-16242 | Buchholz v. Ethicon, Inc. et al |
| 1376 | 2:16-cv-02903 | Befus et al v. Ethicon, Inc. et al |
| 1377 | 2:15-cv-16243 | Herbst v. Ethicon, Inc. et al |
| 1378 | 2:15-cv-16244 | Hoppe v. Ethicon, Inc., et al |
| 1379 | 2:15-cv-16245 | Jacildo et al v. Ethicon, Inc. et al |
| 1380 | 2:15-cv-16246 | Jean et al v. Ethicon, Inc. et al |
| 1381 | 2:15-cv-16247 | Landfair et al v. Ethicon, Inc. et al |
| 1382 | 2:15-cv-16248 | Maschari et al v. Ethicon, Inc. et al |
| 1383 | 2:16-cv-06530 | Case v. Ethicon, Inc. et al |
| 1384 | 2:15-cv-16249 | Priddy et al v. Ethicon, Inc. et al |
| 1385 | 2:15-cv-16250 | Reason v. Ethicon, Inc. et al |
| 1386 | 2:15-cv-16251 | Rice et al v. Ethicon, Inc. et al |
| 1387 | 2:15-cv-16252 | Spratt v. Ethicon, Inc. et al |
| 1388 | 2:15-cv-16253 | Turner v. Ethicon, Inc. et al |
| 1389 | 2:16-cv-02966 | Akers et al v. Ethicon, Inc. et al |
| 1390 | 2:16-cv-03352 | Lasaine v. Ethicon, Inc. et al |
| 1391 | 2:15-cv-16305 | Crawford v. Ethicon, Inc. et al |
| 1392 | 2:16-cv-03075 | Nelson v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 1393 | 2:16-cv-03355 | Alvarado v. Ethicon, Inc. et al |
| 1394 | 2:15-cv-16315 | Carrier et al v. Ethicon, Inc. et al |
| 1395 | 2:15-cv-16318 | McClure v. Ethicon, Inc. et al |
| 1396 | 2:16-cv-03230 | Palomarez v. Ethicon, Inc. et al |
| 1397 | 2:16-cv-06635 | Green v. Ethicon, Inc. et al |
| 1398 | 2:16-cv-05309 | Catherman et al v. Ethicon, Inc. et al |
| 1399 | 2:16-cv-06643 | Layton et al v. Ethicon, Inc. et al |
| 1400 | 2:16-cv-05345 | Ciolino et al v. Ethicon, Inc. et al |
| 1401 | 2:16-cv-06661 | Golston et al v. Ethicon, Inc. et al |
| 1402 | 2:16-cv-06663 | Scates et al v. Ethicon, Inc. et al |
| 1403 | 2:16-cv-01314 | Moser v. Ethicon, Inc. et al |
| 1404 | 2:16-cv-06668 | Williams et al v. Ethicon, Inc. et al |
| 1405 | 2:16-cv-06675 | Schencker v. Ethicon, Inc. et al |
| 1406 | 2:15-cv-16321 | Chabot-Hall et al v. Ethicon, Inc. et al |
| 1407 | 2:15-cv-16323 | Rios v. Ethicon, Inc. et al |
| 1408 | 2:16-cv-06711 | Phillips v. Ethicon, Inc. et al |
| 1409 | 2:15-cv-16325 | Collins v. Ethicon, Inc. et al |
| 1410 | 2:16-cv-06756 | Portier v. Ethicon, Inc. et al |
| 1411 | 2:16-cv-05601 | Prominski et al v. Ethicon, Inc. et al |
| 1412 | 2:16-cv-06758 | Anderson v. Ethicon, Inc. et al |
| 1413 | 2:15-cv-16335 | Gattuso v. Ethicon, Inc. et al |
| 1414 | 2:15-cv-16336 | Hamilton et al v. Ethicon, Inc. et al |
| 1415 | 2:16-cv-06773 | Weaver v. Ethicon, Inc. et al |
| 1416 | 2:15-cv-16338 | Holmes et al v. Ethicon, Inc. et al |
| 1417 | 2:16-cv-00360 | Zapata v. Ethicon, Inc. et al |
| 1418 | 2:15-cv-16339 | Holt v. Ethicon, Inc. et al |
| 1419 | 2:15-cv-16340 | Jensen v. Ethicon, Inc. et al |
| 1420 | 2:15-cv-16341 | Keenan et al v. Ethicon, Inc. et al |
| 1421 | 2:16-cv-06785 | Henderson et al v. Ethicon, Inc. et al |
| 1422 | 2:15-cv-16342 | Standifer et al v. Ethicon, Inc. et al |
| 1423 | 2:15-cv-16343 | Stewart et al v. Ethicon, Inc. et al |
| 1424 | 2:15-cv-16345 | Talbot v. Ethicon, Inc. et al |
| 1425 | 2:15-cv-16347 | Wallace et al v. Ethicon, Inc. et al |
| 1426 | 2:16-cv-05824 | Simpson v. Ethicon, Inc. et al |
| 1427 | 2:16-cv-05826 | Albertson v. Ethicon, Inc. et al |
| 1428 | 2:16-cv-06805 | Chappell v. Ethicon, Inc. |
| 1429 | 2:15-cv-16354 | Haake et al v. Ethicon, Inc. et al |
| 1430 | 2:15-cv-16362 | Nance v. Ethicon, Inc. et al |
| 1431 | 2:16-cv-06816 | Delph v. Ethicon, Inc. et al |
| 1432 | 2:15-cv-16364 | Ellis et al v. Ethicon, Inc. et al |
| 1433 | 2:15-cv-16373 | Bunde et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1434 | 2:15-cv-16385 | Merlin v. Ethicon, Inc. et al |
| 1435 | 2:15-cv-16388 | Norman v. Ethicon, Inc. et al |
| 1436 | 2:15-cv-16391 | Ross v. Ethicon, Inc. et al |
| 1437 | 2:15-cv-16394 | Sullivan et al v. Ethicon, Inc. et al |
| 1438 | 2:15-cv-16397 | Thomason v. Ethicon, Inc. et al |
| 1439 | 2:16-cv-07051 | Strobel v. Ethicon, Inc. et al |
| 1440 | 2:16-cv-06012 | Galvan v. Ethicon, Inc. et al |
| 1441 | 2:15-cv-16401 | Thompson et al v. Ethicon, Inc. et al |
| 1442 | 2:15-cv-16405 | Ullery v. Ethicon, Inc. et al |
| 1443 | 2:16-cv-06018 | Argent v. Ethicon, Inc. et al |
| 1444 | 2:16-cv-06024 | Montague v. Ethicon, Inc. et al |
| 1445 | 2:15-cv-16408 | King v. Ethicon, Inc. et al |
| 1446 | 2:16-cv-06025 | Pineda v. Ethicon, Inc. et al |
| 1447 | 2:16-cv-06026 | Rich v. Ethicon, Inc. et al |
| 1448 | 2:16-cv-03365 | Craver et al v. Ethicon, Inc. et al |
| 1449 | 2:16-cv-06029 | Waybrant v. Ethicon, Inc. et al |
| 1450 | 2:16-cv-07146 | Malkowski v. Ethicon, Inc. et al |
| 1451 | 2:16-cv-06051 | Holdiman v. Ethicon, Inc. et al |
| 1452 | 2:16-cv-06052 | Waggoner v. Ethicon, Inc., et al |
| 1453 | 2:15-cv-16450 | Buckwald et al v. Ethicon, Inc. et al |
| 1454 | 2:15-cv-16451 | Hankins et al v. Ethicon, Inc. et al |
| 1455 | 2:15-cv-16453 | Kuhn et al  v. Ethicon, Inc. et al |
| 1456 | 2:15-cv-16454 | Longoria v. Ethicon, Inc. et al |
| 1457 | 2:15-cv-16455 | Louviere et al v. Ethicon, Inc. et al |
| 1458 | 2:16-cv-06064 | Vituschi-Allen et al v. Ethicon, Inc. et al |
| 1459 | 2:15-cv-16456 | Matthews et al v. Ethicon, Inc. et al |
| 1460 | 2:15-cv-16457 | Morgan et al v. Ethicon, Inc. et al |
| 1461 | 2:16-cv-06070 | Dixon v. Ethicon, Inc. et al |
| 1462 | 2:15-cv-16458 | Olivas v. Ethicon, Inc. et al |
| 1463 | 2:15-cv-16460 | Russell et al v. Ethicon, Inc. et al |
| 1464 | 2:15-cv-16461 | Welch v. Ethicon, Inc. et al |
| 1465 | 2:15-cv-16462 | Zimmerman et al v. Ethicon, Inc. et al |
| 1466 | 2:15-cv-16469 | Mileo et al v. Ethicon, Inc. et al |
| 1467 | 2:15-cv-16496 | Altis et al v. Ethicon, Inc. et al |
| 1468 | 2:16-cv-07306 | Miller v. Ethicon, Inc. et al |
| 1469 | 2:15-cv-16497 | Capote v. Ethicon, Inc. et al |
| 1470 | 2:16-cv-06137 | McCoy v. Ethicon, Inc. et al |
| 1471 | 2:15-cv-16498 | Doss et al v. Ethicon, Inc. et al |
| 1472 | 2:15-cv-16499 | Edmonds et al v. Ethicon, Inc. et al |
| 1473 | 2:16-cv-06141 | Welch v. Ethicon, Inc. et al |
| 1474 | 2:15-cv-16500 | Follis v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1475 | 2:15-cv-16501 | Green et al v. Ethicon, Inc. et al |
| 1476 | 2:15-cv-16502 | Grimmett v. Ethicon, Inc. et al |
| 1477 | 2:15-cv-16505 | Howarth et al v. Ethicon, Inc. et al |
| 1478 | 2:16-cv-06149 | Kurtz et al v. Ethicon, Inc. et al |
| 1479 | 2:15-cv-16506 | McEwen et al v. Ethicon, Inc. et al |
| 1480 | 2:15-cv-16507 | Pringle et al v. Ethicon, Inc. et al |
| 1481 | 2:15-cv-16508 | Sartain v. Ethicon, Inc. et al |
| 1482 | 2:15-cv-16509 | Strehlow et al v. Ethicon, Inc. et al |
| 1483 | 2:16-cv-06176 | Sadler et al v. Ethicon, Inc. et al |
| 1484 | 2:15-cv-16510 | Tibbetts et al v. Ethicon, Inc. et al |
| 1485 | 2:15-cv-16511 | Watson et al v. Ethicon, Inc. et al |
| 1486 | 2:16-cv-06243 | Brown et al v. Ethicon, Inc. et al |
| 1487 | 2:16-cv-07591 | Stone v. Ethicon, Inc. et al |
| 1488 | 2:16-cv-06293 | Bryce et al v. Ethicon, Inc. et al |
| 1489 | 2:16-cv-07730 | Carpenter v. Ethicon, Inc. et al |
| 1490 | 2:16-cv-06337 | Smith et al v. Ethicon, Inc. et al |
| 1491 | 2:16-cv-06350 | Torres et al v. Ethicon, Inc. et al |
| 1492 | 2:16-cv-06408 | Jimenez v. Ethicon, Inc. et al |
| 1493 | 2:16-cv-07840 | Downey et al v. Ethicon, Inc. et al |
| 1494 | 2:15-cv-16526 | Grinstead v. Ethicon, Inc. et al |
| 1495 | 2:16-cv-07852 | Tookes et al v. Ethicon, Inc. et al |
| 1496 | 2:15-cv-16528 | Bell v. Ethicon, Inc. et al |
| 1497 | 2:15-cv-16529 | Berardi et al v. Ethicon, Inc. et al |
| 1498 | 2:15-cv-16530 | Bishop et al v. Ethicon, Inc. et al |
| 1499 | 2:16-cv-06466 | White v. Ethicon, Inc. et al |
| 1500 | 2:15-cv-16531 | Bryant v. Ethicon, Inc. et al |
| 1501 | 2:15-cv-16533 | Burgin et al v. Ethicon, Inc. et al |
| 1502 | 2:15-cv-16534 | Comegys v. Ethicon, Inc. et al |
| 1503 | 2:17-cv-00158 | Adler v. Ethicon, Inc. et al |
| 1504 | 2:14-cv-02598 | Durrant et al  v. Ethicon, Inc. et al |
| 1505 | 2:15-cv-16538 | Daniel v. Ethicon, Inc. et al |
| 1506 | 2:16-cv-06474 | Glavin v. Ethicon, Inc. et al |
| 1507 | 2:16-cv-06477 | Clemons v. Ethicon, Inc. et al |
| 1508 | 2:15-cv-16544 | Goodrich v. Ethicon, Inc. et al |
| 1509 | 2:15-cv-16547 | Mills v. Ethicon, Inc. et al |
| 1510 | 2:15-cv-16548 | Olson v. Ethicon, Inc. et al |
| 1511 | 2:15-cv-16551 | Santoro v. Ethicon, Inc. et al |
| 1512 | 2:15-cv-16552 | Sharp et al v. Ethicon, Inc. et al |
| 1513 | 2:15-cv-16553 | Warren v. Ethicon, Inc. et al |
| 1514 | 2:15-cv-16578 | Fuller et al v. Ethicon, Inc. et al |
| 1515 | 2:15-cv-16579 | Kiliszewski et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1516 | 2:16-cv-08011 | Hebert v. Ethicon, Inc. et al |
| 1517 | 2:15-cv-16580 | McQueen v. Ethicon, Inc. et al |
| 1518 | 2:15-cv-16581 | Pruitt et al v. Ethicon, Inc. et al |
| 1519 | 2:15-cv-16582 | Rinearson v. Ethicon, Inc. et al |
| 1520 | 2:15-cv-16619 | Thomas v. Ethicon, Inc. et al |
| 1521 | 2:13-cv-30195 | Long v. Ethicon, Inc. et al |
| 1522 | 2:16-cv-00090 | Sumner v. Ethicon, Inc. et al |
| 1523 | 2:16-cv-00098 | Ammon v. Ethicon, Inc. et al |
| 1524 | 2:16-cv-00099 | Carlile v. Ethicon, Inc. et al |
| 1525 | 2:16-cv-00100 | Jones v. Ethicon, Inc. et al |
| 1526 | 2:16-cv-00101 | King v. Ethicon, Inc. et al |
| 1527 | 2:16-cv-00102 | Matz v. Ethicon, Inc. et al |
| 1528 | 2:16-cv-00103 | Melendez  v. Ethicon, Inc. et al |
| 1529 | 2:16-cv-00104 | Polak et al v. Ethicon, Inc. et al |
| 1530 | 2:16-cv-00105 | Pullins v. Ethicon, Inc. et al |
| 1531 | 2:16-cv-00106 | Stoller v. Ethicon, Inc. et al |
| 1532 | 2:16-cv-00107 | Zurzolo et al v. Ethicon, Inc. et al |
| 1533 | 2:16-cv-00178 | Pyles et al v. Ethicon, Inc. et al |
| 1534 | 2:16-cv-00179 | Bean v. Ethicon, Inc. et al |
| 1535 | 2:16-cv-00180 | McGovern v. Ethicon, Inc. et al |
| 1536 | 2:16-cv-00182 | Rodriguez et al v. Ethicon, Inc. et al |
| 1537 | 2:16-cv-00419 | Cherry et al v. Ethicon, Inc. et al |
| 1538 | 2:16-cv-00426 | Davis et al v. Ethicon, Inc. et al |
| 1539 | 2:16-cv-01502 | McFarland v. Ethicon, Inc. et al |
| 1540 | 2:16-cv-08070 | Bushway et al v. Ethicon, Inc. et al |
| 1541 | 2:16-cv-08092 | Sands v. Ethicon, Inc. et al |
| 1542 | 2:15-cv-07871 | Childress v. Ethicon, Inc. et al |
| 1543 | 2:16-cv-09124 | Tomas v. Ethicon, Inc. et al |
| 1544 | 2:16-cv-08183 | Davis v. Ethicon, Inc. et al |
| 1545 | 2:16-cv-09283 | Brackeen et al v. Ethicon, Inc. et al |
| 1546 | 2:15-cv-08082 | Briggs v. Ethicon, Inc. et al |
| 1547 | 2:15-cv-08089 | Hoy v. Ethicon, Inc. et al |
| 1548 | 2:15-cv-08094 | Mitchell et al v. Ethicon, Inc. et al |
| 1549 | 2:15-cv-08109 | Cannon et al v. Ethicon, Inc. et al |
| 1550 | 2:16-cv-08276 | Hartzell v. Ethicon, Inc. et al |
| 1551 | 2:16-cv-08389 | Smith v. Ethicon, Inc. et al |
| 1552 | 2:16-cv-09467 | Easterling v. Ethicon, Inc. et al |
| 1553 | 2:15-cv-08113 | Mercado v. Ethicon, Inc. et al |
| 1554 | 2:16-cv-08598 | McNally et al v. Ethicon, Inc. et al |
| 1555 | 2:16-cv-08608 | Radke et al v. Ethicon, Inc. et al |
| 1556 | 2:16-cv-08652 | Dixon v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 1557 | 2:17-cv-00415 | Farrell v. Ethicon, Inc. et al |
| 1558 | 2:16-cv-03723 | Sortino v. Ethicon, Inc. et al |
| 1559 | 2:17-cv-00523 | Moore v. Ethicon, Inc. et al |
| 1560 | 2:17-cv-00524 | Hubbard et al v. Ethicon, Inc. et al |
| 1561 | 2:16-cv-03727 | Strum v. Ethicon, Inc. et al |
| 1562 | 2:15-cv-08232 | Dewey-Fellows v. Ethicon, Inc. et al |
| 1563 | 2:16-cv-03734 | Barr et al v. Ethicon, Inc. et al |
| 1564 | 2:16-cv-08782 | Kudlo v. Ethicon, Inc. et al |
| 1565 | 2:16-cv-09682 | Parsons v. Ethicon, Inc. et al |
| 1566 | 2:16-cv-03770 | Howe v. Johnson & Johnson et al |
| 1567 | 2:16-cv-03772 | Teater v. Ethicon, Inc. et al |
| 1568 | 2:17-cv-00922 | Butler v. Ethicon, Inc. et al |
| 1569 | 2:16-cv-08806 | Meyer v. Ethicon, Inc. et al |
| 1570 | 2:17-cv-00549 | Pozo et al v. Ethicon, Inc. et al |
| 1571 | 2:16-cv-03796 | Moorehead et al v. Ethicon, Inc. et al |
| 1572 | 2:16-cv-09720 | Torti v. Ethicon, Inc. et al |
| 1573 | 2:16-cv-03408 | Esquivel v. Ethicon, Inc. et al |
| 1574 | 2:13-cv-30487 | Gaspard v. Ethicon, Inc. et al |
| 1575 | 2:17-cv-00928 | Dillard v. Ethicon, Inc. et al |
| 1576 | 2:16-cv-03412 | Stiffler et al v. Ethicon, Inc. et al |
| 1577 | 2:16-cv-03807 | Beckler et al v. Ethicon, Inc. et al |
| 1578 | 2:16-cv-03429 | Spradlin v. Ethicon, Inc. et al |
| 1579 | 2:17-cv-00631 | Dudley v. Ethicon, Inc. et al |
| 1580 | 2:16-cv-01732 | McKiernan et al v. Ethicon, Inc. et al |
| 1581 | 2:16-cv-03438 | Trivett et al v. Ethicon, Inc. et al |
| 1582 | 2:16-cv-01755 | Villandry v. Ethicon, Inc. et al |
| 1583 | 2:17-cv-01100 | Paholke et al v. Ethicon, Inc. et al |
| 1584 | 2:16-cv-00492 | Gutierrez v. Ethicon, Inc. et al |
| 1585 | 2:16-cv-01868 | Borland v. Ethicon, Inc. et al |
| 1586 | 2:16-cv-00501 | Marmolejo et al v. Ethicon, Inc. et al |
| 1587 | 2:17-cv-01807 | Kelley v. Ethicon, Inc. et al |
| 1588 | 2:16-cv-10321 | Fiechuk v. Ethicon, Inc. et al |
| 1589 | 2:16-cv-00503 | McFalls v. Ethicon, Inc. et al |
| 1590 | 2:16-cv-03907 | Murphy et al v. Ethicon, Inc. et al |
| 1591 | 2:16-cv-00505 | McGuffie et al v. Ethicon, Inc. et al |
| 1592 | 2:16-cv-00509 | O&#039;Connor et al v. Ethicon, Inc. et al |
| 1593 | 2:17-cv-02603 | Booher v. Ethicon, Inc. et al |
| 1594 | 2:17-cv-02605 | Flores v. Ethicon, Inc. et al |
| 1595 | 2:17-cv-02607 | Newman v. Ethicon, Inc. et al |
| 1596 | 2:16-cv-03922 | Armstead v. Ethicon, Inc. et al |
| 1597 | 2:13-cv-31320 | Box v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1598 | 2:17-cv-02667 | Long et al v. Ethicon, Inc. et al |
| 1599 | 2:17-cv-02699 | Tyler v. Ethicon, Inc. et al |
| 1600 | 2:16-cv-00536 | Stone v. Ethicon, Inc. et al |
| 1601 | 2:16-cv-00537 | Taravella et al v. Ethicon, Inc. et al |
| 1602 | 2:17-cv-02746 | Boutot v. Ethicon, Inc. et al |
| 1603 | 2:16-cv-00542 | Velazquez v. Ethicon, Inc. et al |
| 1604 | 2:17-cv-02747 | Garrison v. Ethicon, Inc. et al |
| 1605 | 2:17-cv-02750 | Nelson v. Ethicon, Inc. et al |
| 1606 | 2:17-cv-02754 | Thurs v. Ethicon, Inc. et al |
| 1607 | 2:16-cv-00543 | Vera v. Ethicon, Inc. et al |
| 1608 | 2:17-cv-02806 | Young et al v. Ethicon, Inc. et al |
| 1609 | 2:16-cv-00550 | Benavides et al v. Ethicon, Inc. et al |
| 1610 | 2:17-cv-02027 | Campos et al v. Ethicon, Inc. et al |
| 1611 | 2:17-cv-02046 | Jacobson et al v. Ethicon, Inc. et al |
| 1612 | 2:17-cv-01123 | Laughlin v. Ethicon, Inc. et al |
| 1613 | 2:16-cv-00570 | Begay v. Ethicon, Inc. et al |
| 1614 | 2:17-cv-02872 | Kafka v. Ethicon, Inc. et al |
| 1615 | 2:16-cv-03463 | Wainaina v. Ethicon, Inc. et al |
| 1616 | 2:17-cv-03300 | Wyatt v. Ethicon, Inc. e tal |
| 1617 | 2:16-cv-03950 | Wainscott v. Ethicon, Inc. et al |
| 1618 | 2:17-cv-03306 | Barry v. Ethicon, Inc. et al |
| 1619 | 2:17-cv-03307 | Hill et al  v. Ethicon, Inc. et al |
| 1620 | 2:16-cv-03976 | Austin v. Ethicon, Inc. et al |
| 1621 | 2:13-cv-19136 | Lokhandwala v. Ethicon, Inc. et al |
| 1622 | 2:16-cv-03978 | Barazzone v. Ethicon, Inc. et al |
| 1623 | 2:17-cv-01195 | Joanet v. Ethicon, Inc. et al |
| 1624 | 2:17-cv-00890 | Turpin v. Ethicon, Inc. et al |
| 1625 | 2:16-cv-03983 | Crawford v. Ethicon, Inc. et al |
| 1626 | 2:16-cv-04007 | Clayton v. Ethicon, Inc. et al |
| 1627 | 2:17-cv-03359 | Breckenridge et al v. Ethicon, Inc. et al |
| 1628 | 2:17-cv-02940 | Kiess v. Ethicon, Inc. et al |
| 1629 | 2:17-cv-03373 | Peralta v. Ethicon, Inc. et al |
| 1630 | 2:16-cv-10037 | Schaffer et al v. Ethicon, Inc. et al |
| 1631 | 2:16-cv-10629 | Wells v. Ethicon, Inc. et al |
| 1632 | 2:13-cv-31570 | Mendoza et al v. Ethicon, Inc. et al |
| 1633 | 2:16-cv-10704 | Bergandi v. Ethicon, Inc. et al |
| 1634 | 2:17-cv-01240 | Johnson et al v. Ethicon, Inc. et al |
| 1635 | 2:16-cv-10713 | Reagin et al v. Ethicon, Inc. et al |
| 1636 | 2:17-cv-02191 | Adkins et al v. Ethicon, Inc. et al |
| 1637 | 2:17-cv-02199 | Donalds v. Ethicon, Inc. et al |
| 1638 | 2:16-cv-10767 | Dehart v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1639 | 2:17-cv-02208 | Thompson et al v. Ethicon, Inc. et al |
| 1640 | 2:16-cv-10786 | Machavelo v. Ethicon, Inc. et al |
| 1641 | 2:16-cv-04027 | Belcea et al v. Ethicon, Inc. et al |
| 1642 | 2:16-cv-10810 | Storm v. Ethicon, Inc. et al |
| 1643 | 2:16-cv-10065 | Anderson v. Ethicon, Inc. et al |
| 1644 | 2:16-cv-04028 | Benson et al v. Ethicon, Inc. et al |
| 1645 | 2:16-cv-00583 | Montero v. Ethicon, Inc. et al |
| 1646 | 2:16-cv-12783 | McClurd v. Ethicon, Inc. et al |
| 1647 | 2:16-cv-04029 | Blackwell v. Ethicon, Inc. et al |
| 1648 | 2:16-cv-10890 | Blackburn et al v. Ethicon, Inc. et al |
| 1649 | 2:16-cv-00584 | Perez et al v. Ethicon, Inc. et al |
| 1650 | 2:17-cv-03426 | Young v. Ethicon, Inc. et al |
| 1651 | 2:17-cv-00913 | Radun v. Ethicon, Inc. et al |
| 1652 | 2:16-cv-10951 | Van Sickle v. Ethicon, Inc. et al |
| 1653 | 2:17-cv-03125 | Vreeland v. Ethicon, Inc. et al |
| 1654 | 2:16-cv-10988 | Corder et al v. Ethicon, Inc. et al |
| 1655 | 2:16-cv-10075 | Brown v. Ethicon, Inc. et al |
| 1656 | 2:16-cv-11121 | Carlon v. Ethicon, Inc. et al |
| 1657 | 2:17-cv-03184 | Gossen v. Ethicon, Inc. et al |
| 1658 | 2:17-cv-02298 | Courtney et al v. Ethicon, Inc. et al |
| 1659 | 2:17-cv-00061 | Lumley v. Ethicon, Inc. et al |
| 1660 | 2:17-cv-03453 | Quispe et al v. Ethicon, Inc. et al |
| 1661 | 2:16-cv-00593 | Perales v. Ethicon, Inc. et al |
| 1662 | 2:13-cv-23004 | Samuel et al v. Ethicon, Inc. et al |
| 1663 | 2:16-cv-10078 | Carpenter v. Ethicon, Inc. et al |
| 1664 | 2:16-cv-00610 | Pursel et al v. Ethicon, Inc. et al |
| 1665 | 2:13-cv-31812 | O&#039;Malley et al v. Ethicon, Inc. et al |
| 1666 | 2:13-cv-31821 | Norby et al v. Ethicon, Inc. et al |
| 1667 | 2:16-cv-00621 | Galloway et al v. Ethicon, Inc. et al |
| 1668 | 2:16-cv-10081 | Cook v. Ethicon, Inc. et al |
| 1669 | 2:16-cv-10084 | Cutright v. Ethicon, Inc. et al |
| 1670 | 2:13-cv-31917 | Parker et al v. Ethicon, Inc. et al |
| 1671 | 2:17-cv-03234 | Williams v. Ethicon, Inc. et al |
| 1672 | 2:16-cv-04123 | Herrera v. Ethicon, Inc. et al |
| 1673 | 2:17-cv-03556 | Rotz et al v. Ethicon, Inc. et al |
| 1674 | 2:17-cv-03561 | Kendema v. Ethicon, Inc. et al |
| 1675 | 2:17-cv-03563 | Groshens et al v. Ethicon, Inc. et al |
| 1676 | 2:16-cv-10117 | Montijo v. Ethicon, Inc. et al |
| 1677 | 2:17-cv-00316 | Gosper et al v. Ethicon, Inc. et al |
| 1678 | 2:16-cv-00722 | Braekevelt et al v. Ethicon, Inc. et al |
| 1679 | 2:13-cv-32138 | Rueb v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1680 | 2:17-cv-03634 | Cain v. Ethicon, Inc. et al |
| 1681 | 2:17-cv-03635 | Galloway v. Ethicon, Inc. et al |
| 1682 | 2:17-cv-03270 | Haggerty v. Ethicon, Inc. et al |
| 1683 | 2:17-cv-03308 | Wilson v. Ethicon, Inc. et al |
| 1684 | 2:16-cv-10150 | Thomas v. Ethicon, Inc. et al |
| 1685 | 2:16-cv-10151 | Threlfall v. Ethicon, Inc. et al |
| 1686 | 2:16-cv-10152 | Trimm v. Ethicon, Inc. et al |
| 1687 | 2:16-cv-10153 | Turner v. Ethicon, Inc. et al |
| 1688 | 2:16-cv-10154 | Tyson v. Ethicon, Inc. et al |
| 1689 | 2:16-cv-11635 | Ash v. Ethicon, Inc. et al |
| 1690 | 2:16-cv-11636 | Casebolt v. Ethicon, Inc. et al |
| 1691 | 2:16-cv-11677 | Hehl v. Ethicon, Inc. et al |
| 1692 | 2:16-cv-11752 | Montejano v. Ethicon, Inc. et al |
| 1693 | 2:16-cv-11793 | Crisp v. Ethicon, Inc. et al |
| 1694 | 2:16-cv-11794 | Schmidt et al v. Ethicon, Inc. et al |
| 1695 | 2:16-cv-11801 | Pace et al v. Ethicon, Inc. et al |
| 1696 | 2:16-cv-11837 | Callaway White v. Ethicon, Inc. et al |
| 1697 | 2:16-cv-12010 | Harris v. Ethicon, Inc. et al |
| 1698 | 2:16-cv-12132 | Crombie et al v. Ethicon, Inc. et al |
| 1699 | 2:16-cv-12322 | Cruz v. Ethicon, Inc. et al |
| 1700 | 2:16-cv-12566 | Price et al v. Ethicon, Inc. et al |
| 1701 | 2:17-cv-04317 | Swope v. Ethicon, Inc. et al |
| 1702 | 2:17-cv-03781 | Sills v. Ethicon, Inc. et al |
| 1703 | 2:17-cv-03805 | Lakeyla v. Ethicon, Inc. et al |
| 1704 | 2:17-cv-03860 | Craver et al v. Ethicon, Inc. et al |
| 1705 | 2:17-cv-04021 | Williamson v. Ethicon, Inc. et al |
| 1706 | 2:17-cv-04091 | Martin v. Ethicon, Inc. et al |
| 1707 | 2:17-cv-04092 | McClary v. Ethicon, Inc. et al |
| 1708 | 2:17-cv-04093 | Parker v. Ethicon, Inc.et al |
| 1709 | 2:17-cv-04094 | Russell v. Ethicon, Inc.et al |
| 1710 | 2:17-cv-04095 | Sanders v. Ethicon, Inc. et al |
| 1711 | 2:17-cv-04096 | Standridge v. Ethicon, Inc. et al |
| 1712 | 2:17-cv-04098 | Williams v. Ethicon, Inc. et al |
| 1713 | 2:17-cv-04104 | Dallas v. Ethicon, Inc. et al |
| 1714 | 2:17-cv-04113 | Yelinek v. Ethicon, Inc. et al |
| 1715 | 2:17-cv-04141 | Lambrecht v. Ethicon, Inc. et al |
| 1716 | 2:17-cv-04154 | Cadell v. Ethicon, Inc. et al |
| 1717 | 2:17-cv-04194 | Wachowski v. Ethicon, Inc. et al |
| 1718 | 2:17-cv-04221 | Sanchez v. Ethicon, Inc. et al |
| 1719 | 2:17-cv-04223 | Padilla v. Ethicon, Inc. et al |
| 1720 | 2:17-cv-04227 | Anastos et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1721 | 2:17-cv-04234 | Singer v. Ethicon, Inc. et al |
| 1722 | 2:17-cv-04238 | Evans v. Ethicon, Inc. et al |
| 1723 | 2:17-cv-04279 | Elliott v. Ethicon, Inc. et al |
| 1724 | 2:17-cv-04282 | Coulter v. Ethicon, Inc. et al |
| 1725 | 2:17-cv-04392 | Denk v. Ethicon, Inc. et al |
| 1726 | 2:17-cv-04395 | Boyle v. Ethicon, Inc. et al |
| 1727 | 2:16-cv-03543 | Hall v. Ethicon, Inc. et al |
| 1728 | 2:17-cv-03704 | Williams et al v. Ethicon, Inc. et al |
| 1729 | 2:17-cv-04423 | Coronado-Figueroa et al v. Ethicon, Inc. et al |
| 1730 | 2:17-cv-04441 | Brown v. Ethicon, Inc. et al |
| 1731 | 2:16-cv-04196 | Anderson v. Ethicon, Inc. et al |
| 1732 | 2:16-cv-04216 | Haley et al v. Ethicon, Inc. et al |
| 1733 | 2:17-cv-04468 | Malone v. Ethicon, Inc. et al |
| 1734 | 2:17-cv-04469 | Hartnett v. Ethicon, Inc. et al |
| 1735 | 2:17-cv-04476 | Duffy et al v. Ethicon, Inc. et al |
| 1736 | 2:17-cv-04482 | Kaufmann v. Ethicon, Inc. et al |
| 1737 | 2:17-cv-04492 | Perez v. Ethicon, Inc. et al |
| 1738 | 2:17-cv-04510 | Reeves v. Ethicon, Inc. et al |
| 1739 | 2:17-cv-04512 | Winstead v. Ethicon, Inc. et al |
| 1740 | 2:17-cv-04562 | McElwee v. Ethicon, Inc. et al |
| 1741 | 2:17-cv-04585 | Engel v. Ethicon, Inc. et al |
| 1742 | 2:18-cv-00014 | Rogers v. Ethicon, Inc. et al |
| 1743 | 2:18-cv-00040 | Moore v. Ethicon, Inc. et al |
| 1744 | 2:18-cv-00045 | Bramah v. Ethicon, Inc. et al |
| 1745 | 2:18-cv-00049 | Benavides et al v. Ethicon, Inc. et al |
| 1746 | 2:18-cv-00063 | White et al v. Ethicon, Inc. et al |
| 1747 | 2:13-cv-02421 | Zastrow et al  v. Ethicon, Inc. et al |
| 1748 | 2:16-cv-04693 | Stanger et al v. Ethicon, Inc. et al |
| 1749 | 2:16-cv-04805 | Marley et al v. Ethicon, Inc. et al |
| 1750 | 2:16-cv-04872 | Grote et al v. Ethicon, Inc. et al |
| 1751 | 2:16-cv-04935 | Davis et al v. Ethicon, Inc. et al |
| 1752 | 2:16-cv-04952 | Lloyd et al v. Ethicon, Inc. et al |
| 1753 | 2:16-cv-05053 | Lawsha v. Ethicon, Inc. et al |
| 1754 | 2:16-cv-05065 | Hyatt et al v. Ethicon, Inc. et al |
| 1755 | 2:14-cv-00058 | Silvia v. Ethicon, Inc. et al |
| 1756 | 2:14-cv-00059 | Silva et al v. Ethicon, Inc. et al |
| 1757 | 2:14-cv-00060 | Shrive et al v. Ethicon, Inc. et al |
| 1758 | 2:14-cv-00172 | Robertson et al v. Ethicon, Inc. et al |
| 1759 | 2:14-cv-00484 | Meyer v. Ethicon, Inc. et al |
| 1760 | 2:14-cv-00530 | Armijo v. Ethicon, Inc. et al |
| 1761 | 2:16-cv-04366 | Clymer et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1762 | 2:16-cv-04383 | Stewart et al v. Ethicon, Inc. et al |
| 1763 | 2:16-cv-04405 | White et al v. Ethicon, Inc. et al |
| 1764 | 2:16-cv-04406 | Fryza v. Ethicon, Inc. et al |
| 1765 | 2:16-cv-04448 | Dejean v. Ethicon, Inc. et al |
| 1766 | 2:16-cv-04449 | Brock et al v. Ethicon, Inc. et al |
| 1767 | 2:15-cv-08279 | King et al v. Ethicon, Inc. et al |
| 1768 | 2:15-cv-08318 | Mehr et al v. Ethicon, Inc. et al |
| 1769 | 2:15-cv-09939 | Kinstler v. Ethicon, Inc. et al |
| 1770 | 2:14-cv-20014 | Martinez v. Ethicon, Inc. et al |
| 1771 | 2:17-cv-02604 | Ferris v. Ethicon, Inc. et al |
| 1772 | 2:16-cv-01170 | Kenyon v. Ethicon, Inc. et al |
| 1773 | 2:14-cv-27299 | Victor et al v. Ethicon, Inc. et al |
| 1774 | 2:13-cv-26620 | Neel et al v. Ethicon, Inc. et al |
| 1775 | 2:13-cv-30754 | Loague et al v. Ethicon, Inc. et al |
| 1776 | 2:13-cv-26727 | Busch v. Ethicon, Inc. et al |
| 1777 | 2:13-cv-00729 | Nelson et al v. Ethicon, Inc. et al |
| 1778 | 2:13-cv-22157 | Tallant et al v. Ethicon, Inc. et al |
| 1779 | 2:13-cv-19721 | Bickel v. Ethicon, Inc. et al |
| 1780 | 2:15-cv-04217 | Taylor et al v. Ethicon, Inc. et al |
| 1781 | 2:13-cv-26738 | Schneider et al v. Ethicon, Inc. et al |
| 1782 | 2:14-cv-15998 | Dickerson et al v. Ethicon, Inc. et al |
| 1783 | 2:13-cv-24150 | Haynes v. Ethicon, Inc. et al |
| 1784 | 2:13-cv-13064 | McMillan v. Ethicon, Inc. et al |
| 1785 | 2:13-cv-18253 | Roberts v. Ethicon, Inc. et al |
| 1786 | 2:14-cv-15986 | Alliano et al v. Ethicon, Inc. et al |
| 1787 | 2:14-cv-16877 | Buettner et al v. Ethicon, Inc. et al |
| 1788 | 2:14-cv-16879 | Itse et al v. Ethicon, Inc. et al |
| 1789 | 2:14-cv-16005 | Lawrence-Wright v. Ethicon, Inc. et al |
| 1790 | 2:12-cv-01820 | Bryant et al v. Ethicon, Inc. et al |
| 1791 | 2:13-cv-20271 | Shepard v. Ethicon, Inc. et al |
| 1792 | 2:13-cv-02291 | Fletcher et al v. Ethicon, Inc. et al |
| 1793 | 2:14-cv-14550 | Edgar v. Ethicon, Inc. et al |
| 1794 | 2:14-cv-14722 | Thomas et al v. Ethicon, Inc. et al |
| 1795 | 2:14-cv-00730 | Miller v. Ethicon, Inc. et al |
| 1796 | 2:14-cv-01045 | Gutierrez et al v. Ethicon, Inc. et al |
| 1797 | 2:14-cv-01378 | Smith et al v. Ethicon, Inc. et al |
| 1798 | 2:14-cv-01381 | Thibodeaux-Billodeaux et al v. Ethicon, Inc. et al |
| 1799 | 2:14-cv-01466 | Cooper et al v. Ethicon, Inc. et al |
| 1800 | 2:14-cv-02536 | Thomas v. Ethicon, Inc. et al |
| 1801 | 2:14-cv-03555 | Leggett v. Ethicon, Inc. et al |
| 1802 | 2:14-cv-03559 | McIntosh v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1803 | 2:14-cv-03633 | Lones et al v. Ethicon, Inc. et al |
| 1804 | 2:14-cv-03881 | Cook et al v. Ethicon, Inc. et al |
| 1805 | 2:12-cv-02078 | Ardolf et al v. Ethicon, Inc. et al |
| 1806 | 2:12-cv-02285 | Bolling et al v. Ethicon, Inc. et al |
| 1807 | 2:12-cv-02513 | Nigh et al v. Ethicon, Inc. et al |
| 1808 | 2:12-cv-02599 | Lemings v. Ethicon, Inc. et al |
| 1809 | 2:12-cv-03040 | Grace et al v. Ethicon, Inc. et al |
| 1810 | 2:12-cv-03226 | Godwin et al v. Ethicon, Inc. et al |
| 1811 | 2:13-cv-11080 | Warren et al v. Ethicon, Inc. et al |
| 1812 | 2:13-cv-11091 | Jennings v. Ethicon, Inc. et al |
| 1813 | 2:13-cv-11092 | Newton et al v. Ethicon, Inc. et al |
| 1814 | 2:12-cv-03327 | Eakes et al v. Ethicon, Inc. et al |
| 1815 | 2:13-cv-12162 | Duffy et al v. Ethicon, Inc. et al |
| 1816 | 2:14-cv-04576 | Coyman v. Ethicon, Inc. et al |
| 1817 | 2:12-cv-05842 | Renison v. Ethicon, Inc. et al |
| 1818 | 2:12-cv-05970 | Hendrickson et al v. Ethicon, Inc. et al |
| 1819 | 2:12-cv-06576 | Famigletti et al v. Ethicon, Inc. et al |
| 1820 | 2:12-cv-08703 | Long v. Ethicon, Inc. et al |
| 1821 | 2:12-cv-08900 | Wilson et al v. Ethicon, Inc. et al |
| 1822 | 2:12-cv-09297 | Rollin v. Ethicon, Inc. et al |
| 1823 | 2:12-cv-09914 | Deffes et al v. Ethicon, Inc. et al |
| 1824 | 2:13-cv-00146 | Murray et al v. Ethicon, Inc. et al |
| 1825 | 2:13-cv-00353 | Nadelbach et al v. Ethicon, Inc. et al |
| 1826 | 2:14-cv-05276 | Sprague et al v. Ethicon, Inc. et al |
| 1827 | 2:14-cv-07284 | Jilek v. Ethicon, Inc. et al |
| 1828 | 2:14-cv-07526 | Breitling et al v. Ethicon, Inc. et al |
| 1829 | 2:14-cv-08560 | Brown v. Ethicon, Inc. et al |
| 1830 | 2:14-cv-08591 | Smith v. Ethicon, Inc. et al |
| 1831 | 2:14-cv-13055 | Collins v. Ethicon, Inc. et al |
| 1832 | 2:14-cv-13268 | Floyd v. Ethicon, Inc. et al |
| 1833 | 2:14-cv-13285 | Ryan v. Ethicon, Inc. et al |
| 1834 | 2:14-cv-13328 | Ford v. Ethicon, Inc. et al |
| 1835 | 2:14-cv-13459 | Poorman et al v. Ethicon, Inc. et al |
| 1836 | 2:14-cv-09347 | Huston et al v. Ethicon, Inc. et al |
| 1837 | 2:14-cv-13847 | Perry et al v. Ethicon, Inc. et al |
| 1838 | 2:14-cv-14163 | Murphy et al v. Ethicon, Inc. et al |
| 1839 | 2:14-cv-14182 | Akins  et al v. Ethicon, Inc. et al |
| 1840 | 2:14-cv-09684 | Raisbeck v. Ethicon, Inc. et al |
| 1841 | 2:14-cv-14700 | Marrufo v. Ethicon, Inc. et al |
| 1842 | 2:14-cv-10055 | Worthington et al v. Ethicon, Inc. et al |
| 1843 | 2:14-cv-10063 | Munoz v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1844 | 2:14-cv-10191 | Krause et al v. Ethicon, Inc. et al |
| 1845 | 2:14-cv-10069 | Coleman v. Ethicon, Inc. et al |
| 1846 | 2:14-cv-10298 | Vincent et al v. Ethicon, Inc. et al |
| 1847 | 2:14-cv-10489 | Teeple v. Ethicon, Inc. et al |
| 1848 | 2:14-cv-10546 | Thomas et al v. Ethicon, Inc. et al |
| 1849 | 2:14-cv-10726 | Keith et al v. Ethicon, Inc. et al |
| 1850 | 2:14-cv-10761 | Trimble v. Ethicon, Inc. et al |
| 1851 | 2:14-cv-10800 | Gollnitz et al v. Ethicon, Inc. et al |
| 1852 | 2:14-cv-10896 | Roland et al v. Ethicon, Inc. et al |
| 1853 | 2:14-cv-11411 | Steele et al v. Ethicon, Inc. et al |
| 1854 | 2:14-cv-11434 | Wells v. Ethicon, Inc. et al |
| 1855 | 2:14-cv-11689 | Dunlap et al v. Ethicon, Inc. et al |
| 1856 | 2:14-cv-11953 | Clark v. Ethicon, Inc. et al |
| 1857 | 2:14-cv-12175 | Fonseca et al v. Ethicon, Inc. et al |
| 1858 | 2:14-cv-12199 | Yost v. Ethicon, Inc. et al |
| 1859 | 2:14-cv-12347 | Farrar et al v. Ethicon, Inc. et al |
| 1860 | 2:14-cv-12410 | Earley et al v. Ethicon, Inc. et al |
| 1861 | 2:14-cv-12746 | Ham et al v. Ethicon, Inc. et al |
| 1862 | 2:14-cv-12770 | Strickland v. Ethicon, Inc. et al |
| 1863 | 2:14-cv-14915 | Injasoulian v. Ethicon, Inc. et al |
| 1864 | 2:13-cv-12363 | Canty v. Ethicon, Inc. et al |
| 1865 | 2:13-cv-12377 | Nientimp et al v. Ethicon, Inc. et al |
| 1866 | 2:14-cv-15380 | Lee v. Ethicon, Inc. et al |
| 1867 | 2:14-cv-15404 | Land v. Ethicon, Inc. et al |
| 1868 | 2:14-cv-15408 | Piscazzi et al v. Ethicon, Inc. et al |
| 1869 | 2:14-cv-15499 | Carter v. Ethicon, Inc. et al |
| 1870 | 2:13-cv-12595 | Sanchez v. Ethicon, Inc. et al |
| 1871 | 2:14-cv-15597 | White v. Ethicon, Inc. et al |
| 1872 | 2:13-cv-12636 | Olsen et al v. Ethicon, Inc. et al |
| 1873 | 2:14-cv-15689 | Vasquez v. Ethicon, Inc. et al |
| 1874 | 2:13-cv-12821 | Andrews et al v. Ethicon, Inc. et al |
| 1875 | 2:13-cv-12954 | Townson v. Ethicon, Inc. et al |
| 1876 | 2:13-cv-12981 | Fabela et al v. Ethicon, Inc. et al |
| 1877 | 2:14-cv-16088 | Blom v. Ethicon, Inc. et al |
| 1878 | 2:14-cv-16089 | Auten et al v. Ethicon, Inc. et al |
| 1879 | 2:14-cv-16099 | Smithson et al v. Ethicon, Inc. et al |
| 1880 | 2:14-cv-16166 | Cornejo v. Ethicon, Inc. et al |
| 1881 | 2:14-cv-16292 | Langford v. Ethicon, Inc. et al |
| 1882 | 2:14-cv-16327 | Callahan et al v. Ethicon, Inc. et al |
| 1883 | 2:14-cv-16375 | Collins et al  v. Ethicon, Inc. et al |
| 1884 | 2:14-cv-16620 | Morris v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1885 | 2:14-cv-16720 | Schneider v. Ethicon, Inc. et al |
| 1886 | 2:14-cv-16787 | Williams et al v. Ethicon, Inc. et al |
| 1887 | 2:14-cv-16812 | Trimpey v. Ethicon, Inc. et al |
| 1888 | 2:14-cv-16852 | Cotton et al v. Ethicon, Inc. et al |
| 1889 | 2:13-cv-13451 | Paseka v. Ethicon, Inc. et al |
| 1890 | 2:13-cv-13464 | Gilliam v. Ethicon, Inc. et al |
| 1891 | 2:13-cv-13785 | Roberts et al v. Ethicon, Inc. et al |
| 1892 | 2:14-cv-16906 | Brown et al v. Ethicon, Inc. et al |
| 1893 | 2:14-cv-17074 | Pohjola v. Johnson & Johnson et al |
| 1894 | 2:14-cv-17151 | Haley et al v. Ethicon, Inc. et al |
| 1895 | 2:14-cv-17169 | Avery v. Ethicon, Inc. et al |
| 1896 | 2:14-cv-17334 | Daughters et al v. Ethicon, Inc. et al |
| 1897 | 2:14-cv-17340 | Seaton et al v. Ethicon, Inc. et al |
| 1898 | 2:13-cv-14122 | Avery et al v. Ethicon, Inc. et al |
| 1899 | 2:13-cv-14689 | Spidel et al v. Ethicon, Inc. et al |
| 1900 | 2:13-cv-14779 | McCord et al v. Ethicon, Inc. et al |
| 1901 | 2:13-cv-14864 | Smith et al v. Ethicon, Inc. et al |
| 1902 | 2:14-cv-18264 | Aldridge et al v. Ethicon, Inc. et al |
| 1903 | 2:13-cv-15162 | Quinones et al v. Ethicon, Inc. et al |
| 1904 | 2:13-cv-15190 | Fontes et al v. Ethicon, Inc. et al |
| 1905 | 2:13-cv-15741 | Perry v. Ethicon, Inc. et al |
| 1906 | 2:13-cv-15969 | Harrison v. Ethicon, Inc. et al |
| 1907 | 2:13-cv-16021 | Burns et al v. Ethicon, Inc. et al |
| 1908 | 2:13-cv-16023 | Cordova v. Ethicon, Inc. et al |
| 1909 | 2:13-cv-16139 | Seidel et al v. Ethicon, Inc. et al |
| 1910 | 2:13-cv-16363 | Belcher et al v. Ethicon, Inc. et al |
| 1911 | 2:13-cv-16520 | Gillock v. Ethicon, Inc. et al |
| 1912 | 2:14-cv-19431 | Davis et al v. Ethicon, Inc. et al |
| 1913 | 2:14-cv-20422 | Comstock et al v. Ethicon, Inc. et al |
| 1914 | 2:14-cv-25030 | Poling v. Ethicon, Inc. et al |
| 1915 | 2:14-cv-25034 | Walker v. Ethicon, Inc. et al |
| 1916 | 2:14-cv-25131 | Dunham et al v. Ethicon, Inc. et al |
| 1917 | 2:13-cv-22087 | Green v. Ethicon, Inc. et al |
| 1918 | 2:13-cv-22300 | Toland v. Ethicon, Inc. et al |
| 1919 | 2:13-cv-22514 | Mottice v. Ethicon, Inc. et al |
| 1920 | 2:13-cv-22560 | Fern et al v. Ethicon, Inc. et al |
| 1921 | 2:13-cv-22682 | Auer et al v. Ethicon, Inc. et al |
| 1922 | 2:13-cv-00572 | Campanelli et al v. Ethicon, Inc. et al |
| 1923 | 2:13-cv-22691 | Monaghan et al v. Ethicon, Inc. et al |
| 1924 | 2:13-cv-22695 | Moore v. Ethicon, Inc. et al |
| 1925 | 2:13-cv-01211 | Kessler et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1926 | 2:13-cv-23295 | Clark-Legler et al v. Ethicon, Inc. et al |
| 1927 | 2:13-cv-23303 | Savage et al v. Ethicon, Inc. et al |
| 1928 | 2:13-cv-16867 | Benestad et al v. Ethicon, Inc. et al |
| 1929 | 2:13-cv-16892 | Van Sant v. Ethicon, Inc. et al |
| 1930 | 2:13-cv-16933 | Morris v. Ethicon, Inc. et al |
| 1931 | 2:15-cv-00701 | Jones et al v. Ethicon, Inc. et al |
| 1932 | 2:15-cv-00703 | Erwin et al v. Ethicon, Inc. et al |
| 1933 | 2:13-cv-02313 | Skief  v. Ethicon, Inc. et al |
| 1934 | 2:14-cv-29428 | Smith v. Ethicon, Inc. et al |
| 1935 | 2:13-cv-23706 | Mitchell v. Ethicon, Inc. et al |
| 1936 | 2:13-cv-23744 | Jackson v. Ethicon, Inc. et al |
| 1937 | 2:13-cv-23855 | Steele et al v. Ethicon, Inc. et al |
| 1938 | 2:13-cv-02931 | Hall et al v. Ethicon, Inc. et al |
| 1939 | 2:13-cv-02932 | Bernard v. Ethicon, Inc. et al |
| 1940 | 2:13-cv-23926 | Atkins et al v. Ethicon, Inc. et al |
| 1941 | 2:13-cv-23992 | Thompson v. Ethicon, Inc. et al |
| 1942 | 2:14-cv-29556 | Grimme et al v. Ethicon, Inc. et al |
| 1943 | 2:13-cv-24258 | Laderbush et al v. Ethicon, Inc. et al |
| 1944 | 2:13-cv-24259 | Thomas et al v. Ethicon, Inc. et al |
| 1945 | 2:13-cv-03284 | Eads v. Ethicon, Inc. et al |
| 1946 | 2:13-cv-17427 | Bowman v. Ethicon, Inc. et al |
| 1947 | 2:13-cv-17468 | Penny et al v. Ethicon, Inc. et al |
| 1948 | 2:13-cv-03736 | Fountain et al v. Ethicon, Inc. et al |
| 1949 | 2:13-cv-26660 | Barnes v. Ethicon, Inc. et al |
| 1950 | 2:13-cv-18876 | Bell et al v. Ethicon, Inc. et al |
| 1951 | 2:13-cv-03827 | Delsart v. Ethicon, Inc. et al |
| 1952 | 2:14-cv-22319 | Utke v. Ethicon, Inc. et al |
| 1953 | 2:13-cv-18189 | Schrall et al v. Ethicon, Inc. et al |
| 1954 | 2:13-cv-03949 | Smallwood et al v. Ethicon, Inc. et al |
| 1955 | 2:14-cv-22417 | Cook v. Ethicon Inc. et al |
| 1956 | 2:13-cv-04090 | Sutton v. Ethicon, Inc. et al |
| 1957 | 2:13-cv-24530 | Jacobsen et al v. Ethicon, Inc. et al |
| 1958 | 2:13-cv-24531 | Kmiec v. Ethicon, Inc. et al |
| 1959 | 2:13-cv-24573 | Murray v. Ethicon, Inc. et al |
| 1960 | 2:13-cv-04291 | McCoy et al v. Ethicon, Inc. et al |
| 1961 | 2:13-cv-24805 | Nero et al v. Ethicon, Inc. et al |
| 1962 | 2:13-cv-04558 | Morey v. Ethicon, Inc. et al |
| 1963 | 2:13-cv-05122 | Carver et al v. Ethicon, Inc. et al |
| 1964 | 2:13-cv-18635 | McLaughlin et al v. Ethicon, Inc. et al |
| 1965 | 2:13-cv-18639 | Bernhardt et al  v. Ethicon, Inc. et al |
| 1966 | 2:13-cv-18646 | Rigsby et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 1967 | 2:13-cv-05204 | Zona v. Ethicon, Inc. et al |
| 1968 | 2:13-cv-18724 | Arendas v. Ethicon, Inc. et al |
| 1969 | 2:13-cv-25155 | Cunningham v. Ethicon, Inc. et al |
| 1970 | 2:13-cv-18877 | Cronk v. Ethicon, Inc. et al |
| 1971 | 2:13-cv-18886 | Healy v. Ethicon, Inc. et al |
| 1972 | 2:13-cv-18956 | McGee et al v. Ethicon, Inc. et al |
| 1973 | 2:13-cv-18968 | Harmon v. Ethicon, Inc. et al |
| 1974 | 2:13-cv-05750 | Rogers v. Ethicon, Inc. et al |
| 1975 | 2:13-cv-19249 | Ruyak et al v. Ethicon, Inc. et al |
| 1976 | 2:13-cv-05940 | Close et al v. Ethicon, Inc. et al |
| 1977 | 2:13-cv-19306 | Clark et al v. Ethicon, Inc. et al |
| 1978 | 2:13-cv-06147 | Hackman et al v. Ethicon, Inc. et al |
| 1979 | 2:13-cv-06214 | Hanna v. Ethicon, Inc. et al |
| 1980 | 2:13-cv-06218 | Cawthorne et al v. Ethicon, Inc. et al |
| 1981 | 2:13-cv-06258 | Bridges et al v. Ethicon, Inc. et al |
| 1982 | 2:13-cv-06349 | Alvarez et al v. Ethicon, Inc. et al |
| 1983 | 2:13-cv-06417 | Brumley et al v. Ethicon, Inc. et al |
| 1984 | 2:13-cv-25266 | Caughill et al v. Ethicon, Inc. et al |
| 1985 | 2:13-cv-06575 | Granillo et al v. Ethicon, Inc. et al |
| 1986 | 2:13-cv-25537 | Murphy-Clinard et al v. Ethicon, Inc. et al |
| 1987 | 2:13-cv-06702 | Bryan v. Ethicon, Inc. et al |
| 1988 | 2:13-cv-25626 | Evans v. Ethicon, Inc. et al |
| 1989 | 2:13-cv-25628 | Fincher v. Ethicon, Inc. et al |
| 1990 | 2:13-cv-06900 | Janies et al v. Ethicon, Inc. et al |
| 1991 | 2:13-cv-06975 | Baca et al v. Ethicon, Inc. et al |
| 1992 | 2:13-cv-07088 | Villanueva v. Ethicon, Inc. et al |
| 1993 | 2:13-cv-07246 | Jones et al v. Ethicon, Inc. et al |
| 1994 | 2:14-cv-24276 | Pruett et al v. Ethicon, Inc. et al |
| 1995 | 2:13-cv-25883 | Valdez v. Ethicon, Inc. et al |
| 1996 | 2:13-cv-07248 | Shelnutt v. Ethicon, Inc. et al |
| 1997 | 2:13-cv-19427 | Skinner v. Ethicon, Inc. et al |
| 1998 | 2:14-cv-24289 | Burke v. Ethicon, Inc. et al |
| 1999 | 2:13-cv-26118 | Villata et al v. Ethicon, Inc. et al |
| 2000 | 2:13-cv-26198 | Repka et al v. Ethicon, Inc. et al |
| 2001 | 2:13-cv-19681 | Vinson v. Ethicon, Inc. et al |
| 2002 | 2:13-cv-26342 | Schaafsma et al v. Ethicon, Inc. et al |
| 2003 | 2:13-cv-19758 | Rapacki et al v. Ethicon, Inc. et al |
| 2004 | 2:13-cv-07766 | Hewitt et al v. Ethicon, Inc. et al |
| 2005 | 2:13-cv-19816 | McKee et al v. Ethicon, Inc. et al |
| 2006 | 2:13-cv-19884 | De Pena v. Ethicon, Inc. et al |
| 2007 | 2:13-cv-26585 | Bodine v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 2008 | 2:13-cv-08008 | Chancey et al v. Ethicon, Inc. et al |
| 2009 | 2:13-cv-08016 | Radfar v. Ethicon, Inc. et al |
| 2010 | 2:13-cv-08259 | Trivett v. Ethicon, Inc. et al |
| 2011 | 2:13-cv-08263 | Barnwell et al v. Ethicon, Inc. et al |
| 2012 | 2:13-cv-08274 | Minzel et al v. Ethicon, Inc. et al |
| 2013 | 2:13-cv-08375 | Lahnum v. Ethicon, Inc. et al |
| 2014 | 2:13-cv-08471 | Scharf et al v. Ethicon, Inc. et al |
| 2015 | 2:14-cv-26956 | Bruce v. Ethicon, Inc. et al |
| 2016 | 2:13-cv-08664 | Giansante v. Ethicon, Inc. et al |
| 2017 | 2:13-cv-08727 | Boyd et al v. Ethicon, Inc. et al |
| 2018 | 2:13-cv-20305 | White v. Ethicon, Inc. et al |
| 2019 | 2:13-cv-27124 | Schnorr v. Ethicon, Inc. et al |
| 2020 | 2:15-cv-04442 | Ketzler v. Ethicon, Inc. et al |
| 2021 | 2:13-cv-27185 | Hales v. Ethicon, Inc. et al |
| 2022 | 2:13-cv-27217 | Welch v. Ethicon, Inc. et al |
| 2023 | 2:13-cv-27276 | Lester et al v. Ethicon, Inc. et al |
| 2024 | 2:13-cv-20717 | Lalonde et al v. Ethicon, Inc. et al |
| 2025 | 2:13-cv-27542 | Hoke v. Ethicon, Inc. et al |
| 2026 | 2:13-cv-27617 | Robinson v. Ethicon, Inc. et al |
| 2027 | 2:14-cv-10673 | Corbin v. Ethicon, Inc. et al |
| 2028 | 2:13-cv-10030 | Houillon et al v. Ethicon, Inc. et al |
| 2029 | 2:13-cv-10033 | Forrest v. Ethicon, Inc. et al |
| 2030 | 2:13-cv-10035 | Moore v. Ethicon, Inc. et al |
| 2031 | 2:13-cv-10608 | MacLeod et al v. Ethicon, Inc. et al |
| 2032 | 2:13-cv-10649 | Caldera et al v. Ethicon, Inc. et al |
| 2033 | 2:13-cv-10656 | Thompson et al v. Ethicon, Inc. et al |
| 2034 | 2:13-cv-10729 | Mims et al v. Ethicon, Inc. et al |
| 2035 | 2:13-cv-10787 | Panning-LaBate v. Ethicon, Inc. et al |
| 2036 | 2:13-cv-11007 | Van Matre v. Ethicon, Inc. et al |
| 2037 | 2:13-cv-28498 | Wesley et al v. Ethicon, Inc. et al |
| 2038 | 2:13-cv-28542 | Miles v. Ethicon, Inc. et al |
| 2039 | 2:13-cv-28752 | Bloss v. Ethicon, Inc. et al |
| 2040 | 2:13-cv-28794 | Kingsbury et al  v. Ethicon, Inc. et al |
| 2041 | 2:13-cv-29042 | Stewart v. Ethicon, Inc. et al |
| 2042 | 2:13-cv-29450 | Gaither et al v. Ethicon, Inc. et al |
| 2043 | 2:13-cv-29454 | Garbeth et al v. Ethicon, Inc. et al |
| 2044 | 2:13-cv-29462 | Miller v. Ethicon, Inc. et al |
| 2045 | 2:13-cv-29541 | Clapp et al v. Ethicon, Inc. et al |
| 2046 | 2:13-cv-29779 | Haviland v. Ethicon, Inc. et al |
| 2047 | 2:15-cv-00391 | Mongeon v. Ethicon, Inc. et al |
| 2048 | 2:13-cv-29782 | Harris et al v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 2049 | 2:13-cv-30600 | Sanchez v. Ethicon, Inc. et al |
| 2050 | 2:13-cv-30898 | Kulow v. Ethicon, Inc. et al |
| 2051 | 2:13-cv-31006 | Heinrich et al v. Ethicon, Inc. et al |
| 2052 | 2:13-cv-31186 | Kline et al v. Ethicon, Inc. et al |
| 2053 | 2:13-cv-31244 | Anderson et al v. Ethicon, Inc. et al |
| 2054 | 2:13-cv-31271 | Morrow et al v. Ethicon, Inc. et al |
| 2055 | 2:13-cv-31321 | Halcomb et al v. Ethicon, Inc. et al |
| 2056 | 2:13-cv-31322 | Kyrias et al v. Ethicon, Inc. et al |
| 2057 | 2:13-cv-31324 | Talbott v. Ethicon, Inc. et al |
| 2058 | 2:13-cv-31325 | Sulima v. Ethicon, Inc. et al |
| 2059 | 2:13-cv-31357 | Crowley et al v. Ethicon, Inc. et al |
| 2060 | 2:13-cv-31483 | Bush v. Ethicon, Inc. et al |
| 2061 | 2:13-cv-31608 | Lapka v. Ethicon, Inc. et al |
| 2062 | 2:13-cv-31705 | Peschang v. Ethicon, Inc. et al |
| 2063 | 2:13-cv-32207 | Strausbaugh et al v. Ethicon, Inc. et al |
| 2064 | 2:13-cv-32209 | Leatherman et al v. Ethicon, Inc. et al |
| 2065 | 2:13-cv-32406 | Smith v. Ethicon, Inc. et al |
| 2066 | 2:13-cv-32649 | Coffey v. Ethicon, Inc. et al |
| 2067 | 2:13-cv-32666 | Ruedy et al v. Ethicon, Inc. et al |
| 2068 | 2:13-cv-32954 | Lyons v. Ethicon, Inc. et al |
| 2069 | 2:13-cv-33209 | Beauregard-Southerland et al v. Ethicon, Inc. et al |
| 2070 | 2:13-cv-33280 | Quashnock et al v. Ethicon, Inc. et al |
| 2071 | 2:13-cv-33962 | Smith v. Ethicon, Inc. et al |
| 2072 | 2:14-cv-00064 | Searl v. Ethicon, Inc. et al |
| 2073 | 2:14-cv-00572 | Gorden et al v. Ethicon, Inc. et al |
| 2074 | 2:14-cv-01361 | Olivarez v. Ethicon, Inc. et al |
| 2075 | 2:14-cv-10912 | Hillman v. Ethicon, Inc. et al |
| 2076 | 2:13-cv-14183 | Lindquist v. Ethicon, Inc. et al |
| 2077 | 2:12-cv-01395 | Fouts v. Johnson & Johnson et al |
| 2078 | 2:12-cv-01786 | Lawson v. Ethicon, Inc. et al |
| 2079 | 2:13-cv-02007 | Moss et al v. Mentor Corporation et al |
| 2080 | 2:14-cv-25537 | Kirts v. Ethicon, Inc. et al |
| 2081 | 2:14-cv-27552 | Sheldon v. Coloplast Corp. et al |
| 2082 | 2:14-cv-00310 | La Coste v. Coloplast Corp. et al |
| 2083 | 2:13-cv-20787 | Campbell et al v. Mentor Corporation et al |
| 2084 | 2:13-cv-21351 | Johnson et al v. Mentor Corporation et al |
| 2085 | 2:13-cv-22100 | Clark-Ajemian v. Ethicon, Inc. et al |
| 2086 | 2:13-cv-00469 | Rozman v. Ethicon, Inc. et al |
| 2087 | 2:15-cv-09702 | Brantley et al v. Ethicon, Inc. et al |
| 2088 | 2:12-cv-01663 | Glenn et al v. Ethicon, Inc. et al |
| 2089 | 2:12-cv-07109 | Coates v. Ethicon, Inc. et al |

**EXHIBIT 1**

| | Civil Action No. | Case Style |
|---|---|---|
| 2090 | 2:12-cv-08015 | Stem v. Ethicon, Inc. et al |
| 2091 | 2:14-cv-14266 | Dreisbach et al v. Ethicon, Inc. et al |
| 2092 | 2:14-cv-12247 | Dobbins et al v. Ethicon, Inc. et al |
| 2093 | 2:13-cv-15480 | McNevin v. Ethicon, Inc. et al |
| 2094 | 2:14-cv-19720 | Jones-Wilson v. Ethicon, Inc. et al |
| 2095 | 2:14-cv-26217 | McAuliffe v. Ethicon, Inc. et al |
| 2096 | 2:15-cv-01212 | Sanders et al v. Ethicon, Inc. et al |
| 2097 | 2:14-cv-22502 | Salvato v. Ethicon, Inc. et al |
| 2098 | 2:14-cv-22703 | McCormack v. Ethicon, Inc. et al |
| 2099 | 2:15-cv-01635 | Hamm v. Ethicon, Inc. et al |
| 2100 | 2:15-cv-05913 | Saez v. Ethicon, Inc. et al |
| 2101 | 2:14-cv-29305 | Dunlap et al v. Ethicon, Inc. et al |
| 2102 | 2:16-cv-02724 | Siniard v. Ethicon, Inc. et al |
| 2103 | 2:16-cv-06071 | Kowalski v. Ethicon, Inc. et al |
| 2104 | 2:16-cv-06423 | Flath et al v. Ethicon, Inc. et al |
| 2105 | 2:15-cv-08119 | Wherry et al v. Ethicon, Inc. et al |
| 2106 | 2:16-cv-00502 | McBride v. Ethicon, Inc. et al |
| 2107 | 2:17-cv-01863 | Evans et al v. Ethicon, Inc. et al |
| 2108 | 2:16-cv-00635 | Nalley v. Mentor Worldwide LLC et al |
| 2109 | 2:17-cv-03547 | Lawrence v. Ethicon, Inc. et al |
| 2110 | 2:16-cv-11642 | Wilkinson et al v. Ethicon, Inc. et al |
| 2111 | 2:17-cv-04172 | Engstrom v. Ethicon, Inc. et al |
| 2112 | 2:15-cv-14910 | Polanco et al v. Ethicon, Inc. et al |
| 2113 | 2:16-cv-02931 | Berry v. Ethicon, Inc. et al |
| 2114 | 2:14-cv-00769 | Juarez v. Ethicon, Inc. et al |
| 2115 | 2:12-cv-02511 | Howard et al v. Ethicon, Inc. et al |
| 2116 | 2:12-cv-07767 | White v. Ethicon, Inc. et al |
| 2117 | 2:14-cv-15403 | Furtak et al v. Coloplast Corp. et al |
| 2118 | 2:13-cv-16114 | Cordero et al v. Ethicon, Inc. et al |
| 2119 | 2:13-cv-24192 | McCormack v. Ethicon, Inc. et al |
| 2120 | 2:13-cv-24445 | Holliday v. Ethicon, Inc. et al |
| 2121 | 2:13-cv-06726 | Kirschbaum et al v. Ethicon, Inc. et al |
| 2122 | 2:13-cv-20091 | Berka v. Coloplast Corp. et al |
| 2123 | 2:13-cv-08443 | Morgan v. Ethicon, Inc. et al |
| 2124 | 2:13-cv-10674 | Maxwell v. Ethicon, Inc. et al |
| 2125 | 2:13-cv-11847 | Ware et al v. Ethicon, Inc. et al |
| 2126 | 2:12-cv-09579 | Kelley et al v. Ethicon, Inc. et al |
| 2127 | 2:13-cv-00126 | Howard v. Ethicon, Inc. et al |
| 2128 | 2:14-cv-13214 | Moya-Goodwin et al v. Ethicon, Inc. et al |
| 2129 | 2:14-cv-12776 | Marunich et al v. Ethicon, Inc. et al |
| 2130 | 2:14-cv-15129 | Firchow v. Ethicon, Inc. et al |

**EXHIBIT 1**

|  | Civil Action No. | Case Style |
|---|---|---|
| 2131 | 2:13-cv-16171 | Stewart v. Ethicon, Inc. et al |
| 2132 | 2:13-cv-17137 | Mason et al v. Ethicon, Inc. et al |
| 2133 | 2:13-cv-03202 | Saft et al v. Ethicon, Inc. et al |
| 2134 | 2:13-cv-03295 | Johnson v. Ethicon, Inc. et al |
| 2135 | 2:13-cv-20685 | Newton v. Ethicon, Inc. et al |
| 2136 | 2:13-cv-09541 | Pensgen v. Ethicon, Inc. et al |
| 2137 | 2:13-cv-10172 | Nellenbach v. Ethicon, Inc. et al |
| 2138 | 2:13-cv-28543 | Garvey et al v. Mentor Worldwide LLC et al |