**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: ETHICON, INC.
PELVIC REPAIR SYSTEMS
PRODUCTS LIABILITY LITIGATION                                    MDL 2327

--------------------------------------------------
THIS DOCUMENT RELATES TO CASES
IDENTIFIED ON EXHIBIT A

**PRETRIAL ORDER # 337
(Docket Control Order – Ethicon, Inc. Wave 12 Cases)**

The cases on Exhibit A have resided on the inactive docket beginning as early as January 1, 2018. Despite representations in inactive docket orders proposed by the parties and entered by the court, that the cases on Exhibit A have been settled or entered into a settlement model, and despite repeated warnings by the court that cases will not remain on the inactive docket indefinitely, the number of cases on the inactive docket remains in the thousands.[1]

To address this issue, in addition to the court's decision to end the parties' ability to place cases on the inactive docket beginning November 1, 2018 (as accomplished by a previous Pretrial Order), the court finds it necessary to return the cases on Exhibit A to the active docket and place them on the scheduling order set forth below.

Accordingly, the court **ORDERS** that the cases on Exhibit A are:

1. removed from the pending inactive docket; and

2. placed on the active docket.

As to the cases on Exhibit A, the court further **ORDERS** that

---

[1] The court is aware of pending motions to dismiss in some cases and will deal with them as quickly as possible.

1. The cases are *no longer eligible for return to the inactive docket nor may notices of settlement be filed to relieve the parties from scheduling deadlines;*

2. ***To the extent other defendants, in addition to Ethicon, Inc. and Johnson & Johnson (collectively "Ethicon") are named in the cases on Exhibit A, the deadlines below also apply to them;***

3. The Clerk will file this Docket Control Order in the main MDL and, as of the time of that filing every case listed on Exhibit A (hereinafter referred to as "Wave 12 cases") becomes subject to the deadlines in this Docket Control Order. This Docket Control Order will be placed in each individual case as quickly as administratively possible; and

4. The following deadlines immediately apply in all Wave 12 cases with ***one important exception. If any of the cases on any exhibit were previously on a docket control order and dispositive and Daubert deadlines had passed before such cases became inactive, the parties may not file or refile dispositive or Daubert motions without first seeking leave of court for good cause shown. While the court is returning cases to the active docket, it is not the court's intention to allow a new round of pleadings or a second bite at the apple for cases already worked up in previous waves.***

    **A.**    **SCHEDULING DEADLINES**. The following deadlines shall apply in all Ethicon Wave 12 cases:

| | |
|---|---|
| Plaintiff Fact Sheets.[2] | 05/11/2019 |
| Defendant Fact Sheets.[3] | 05/20/2019 |
| Deadline for written discovery requests. | 06/20/2019 |
| Expert disclosures served by plaintiffs pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 08/19/2019 |
| Expert disclosure served by defendants pursuant to Fed. R. Civ P. 26 as limited by ¶ 3.a. of this order.[4] | 09/18/2019 |
| Expert disclosure served for rebuttal pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 9/25/2019 |
| Deposition deadline and close of discovery. | 10/25/2019 |
| Filing of dispositive motions. | 11/01/2019 |
| Response to dispositive motions. | 11/15/2019 |
| Reply to response to dispositive motions. | 11/22/2019 |
| Filing of *Daubert* motions. | 11/04/2019 |
| Responses to *Daubert* motions. | 11/18/2019 |
| Reply to response to *Daubert* motions. | 11/25/2019 |

1.      **Completion Date.** The last date to complete depositions shall be the "discovery completion date" by which all discovery shall be completed.

2.      **Limitations on Interrogatories, Requests for Admissions and Depositions**. The following limitations apply:

a. Each defendant[5] is limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission per case.

---

[2] The court reminds plaintiffs who have named additional MDL defendants other than the Ethicon-related defendants to serve a defendant-specific Plaintiff Fact Sheet as required in that particular defendant's MDL.

[3] Where plaintiffs have named multiple defendants (i.e., C. R. Bard, Inc., and Ethicon, Inc., Boston Scientific Corp., etc.), each defendant must serve a Defendant Fact Sheet using the form agreed to in that defendant's MDL.

[4] Paragraph 3.a. of this order states the "the plaintiffs and each defendant are limited to no more than five (5) experts per case (exclusive of treating physicians)."

[5] In referring to the "defendant" or "defendants" throughout this order, it is my intention that a defendant(s) includes the defendant and its related entities, i.e., Ethicon, Inc. and Johnson & Johnson are related entities and treated as one defendant for purposes of these discovery limitations. Likewise, if more than one plaintiff is named, plaintiffs are treated as one entity for purposes of these discovery limitations.

b.   Plaintiffs are limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission to each defendant.

c.   In each individual member case, no more than 4 treating physicians may be deposed.[6]

d.   Depositions of plaintiff's friends and family members may be taken at any time prior to trial provided the deposition is requested before the discovery completion date.

e.   The Deposition of any witness is limited to 3 hours absent agreement of the parties.

f.   The court will consider modifications to the above limitations only upon good cause shown.

3.   **Limitations on Experts.** The following limitations related to experts apply:

a.   The parties may conduct general and specific expert discovery on all products at issue in this Wave. In light of the products involved in this Wave, the likelihood of overlap in expert opinion from one case to another (except as to specific causation) and the need to streamline discovery in these cases, **the plaintiffs and each defendant are limited to no more than five experts per case (exclusive of treating physicians).**

b.   The parties shall coordinate the depositions of general causation experts. Insofar as multiple plaintiffs or multiple defendants use the same general causation expert or experts or general causation rebuttal experts, those experts

---

[6] To the extent disputes arise regarding the division of time between the parties for the deposition of treating physicians (three hours total absent agreement), I will address those disputes, rather than the assigned Magistrate Judge, Judge Eifert.

4

shall be deposed only once on the issue of general causation. As to defendants' experts, plaintiffs are instructed to choose a lead questioner.

    c.   The court encourages the coordination of depositions of specific causation experts to the extent there is overlap in the parties' use of specific causation experts by multiple parties.

    d.   The court will consider modifications to the above limitations only upon good cause shown.

    4.    **Transferring to another MDL, requesting removal from the Wave and extensions of deadlines.**

    a.   *Transfer of any case from this wave to any other MDL, whether by ruling upon a motion from plaintiff or defendants or sua sponte by the court, does not relieve the plaintiff or any remaining defendant(s) from the deadlines of this Docket Control Order.*

    b.   If an Amended Short Form Complaint properly filed pursuant to Federal Rules of Civil Procedure 15(a), names a new party, then any party may move for an extension to the Docket Control Order.

**B.    MOTION PRACTICE.**

    1.    ***Daubert* Motions.** For the filing of *Daubert* motions on general causation issues only, the parties are instructed to file one *Daubert* motion per expert in the main MDL (MDL 2327) instead of the individual member case. [7] Each side may file one response and one reply in the main MDL to each *Daubert* motion. This limitation does

---

[7] If parties wish to adopt previous *Daubert* motions on general causation experts from other MDLs, they may file a notice of adoption with a copy of the previous filing (if necessary) they wish to adopt in the main MDL 2327.

not apply to specific causation *Daubert* motions, responses and replies. Specific causation *Daubert* motions, responses and replies must be filed in the individual member cases. To the extent a challenged expert is both a general and specific causation expert, the parties must file a general causation motion in the main MDL 2327 and an individual specific causation motion in an individual member case.

2.      **Page Limitations.** The page limitations provided in Local Rule of Civil Procedure 7.1(a)(2) apply to memoranda in support of all dispositive and *Daubert* motions, oppositions and replies. The court will not consider pleadings that exceed these limitations.

3.      **Confidential Documents.** In the past, the court has permitted parties to file placeholder exhibits in support of *Daubert*, dispositive and other motions, responses and replies in the place of confidential documents that may be sealed and then, within five days, redact/dedesignate the documents or file a motion to seal. T*he court will no longer permit this practice. Parties may no longer file placeholder exhibits.* The court expects leadership counsel for plaintiffs and defendants to resolve issues related to confidential designations well before the filing of motions. In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before **September 20, 2019,** and any response is due by **October 3, 2019.**   Any reply is due by **October 10, 2019**. The court expects full compliance with Local Rule of Civil Procedure 26.4(c).

4.      **Locations of Filings. With the exception of the general causation** ***Daubert*** **motions as outlined above, the parties are reminded that they must file**

dispositive and *Daubert* motions on specific causation, responses and replies in the applicable member cases only, not in the Ethicon MDL.

C.    **CASES READY FOR TRANSFER, REMAND OR TRIAL**

1.    **Venue Recommendations.** By no later than **October 8, 2019**, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are **ORDERED** to file joint venue recommendations by **October 18, 2019**. The parties' joint recommendation(s) shall identify cases where venue is in dispute. The court may then request briefing.

2.    **Transfer and Remand.** The court, pursuant to PTO # 15 and 28 U.S.C. § 1404(a), will transfer each directly-filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 15 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL Panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred.[8]

3.    **Trial Settings.** If a case is to be tried in the United States District Court for the Southern District of West Virginia (either by agreement of the parties or where venue in the Southern District is determined to be proper by the court), the case shall be deemed trial-ready when discovery is completed and the court rules on the parties' summary judgment motions. The trial date for cases transferred or remanded to other federal district courts shall be set by the judge to whom the transferred or remanded case is assigned (including the undersigned through intercircuit assignment).

---

[8] As expressly contemplated by PTO # 15, Ethicon does not waive its right to seek transfer–pursuant to 28 U.S.C. § 1406(a) or any other available ground–of any case to a court of proper venue, regardless of whether that case was transferred to or directly-filed in the Southern District of West Virginia. I entered identical PTOs in the remaining MDLs assigned to me.

**D.     COMMON BENEFIT TIME.** I have entered a number of Pretrial Orders related to the eventual recovery of the cost of special services performed and expenses incurred by participating counsel in this and the other MDLs assigned to me. I direct the parties' attention to PTO # 18[9], and its warning that "[n]o time spent on developing or processing purely individual issues in any case for an individual client (claimant) will be considered or should be submitted, nor will time spent on any unauthorized work." Pretrial Order No. 18, ECF No. 282, ¶ C. The court is of the opinion it is highly unlikely that any work performed by counsel on individual wave cases will be considered common benefit work.

The court **DIRECTS** the Clerk to file a copy of this order in 2:12-md-2327 **and in the Ethicon Wave 12 cases identified on Exhibit A.** It shall be the responsibility of the parties to review and abide by all pretrial orders previously entered by the court. The orders may be accessed through the CM/ECF system or the court's website at www.wvsd.uscourts.gov.

ENTER: May 1, 2019

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

---

[9] I entered identical PTOs in the remaining MDLs assigned to me.

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1 | 2:12-cv-00129 | Mangruem et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2 | 2:12-cv-00137 | Paveglio et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3 | 2:12-cv-00265 | Jackson v. Johnson & Johnson  et al | 2327 | MDL ETHICON INACTIVE |
| 4 | 2:12-cv-00338 | Erwin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 5 | 2:12-cv-00392 | Dykes v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 6 | 2:12-cv-00524 | Thatcher v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 7 | 2:12-cv-00604 | Eger v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 8 | 2:12-cv-00720 | Zarrow et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 9 | 2:12-cv-00809 | McGrath v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 10 | 2:12-cv-00983 | Hopkins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 11 | 2:12-cv-01266 | Kline et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 12 | 2:12-cv-01277 | Duncan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 13 | 2:12-cv-01327 | Schroeder et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 14 | 2:12-cv-01329 | Almendarez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 15 | 2:12-cv-01366 | McDonald et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 16 | 2:12-cv-01368 | Valle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 17 | 2:12-cv-01538 | McGathey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 18 | 2:12-cv-01563 | Amidei v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 19 | 2:12-cv-01568 | Wilson et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 20 | 2:12-cv-01660 | Cooper et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 21 | 2:12-cv-01661 | Carter et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 22 | 2:12-cv-01806 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 23 | 2:12-cv-01817 | Merten et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 24 | 2:12-cv-01819 | Sierra et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 25 | 2:12-cv-02060 | Chrysler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 26 | 2:12-cv-02148 | Green v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 27 | 2:12-cv-02152 | Pippin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 28 | 2:12-cv-02168 | Ogletree et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 29 | 2:12-cv-02282 | Beeler et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 30 | 2:12-cv-02320 | Zimmerman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 31 | 2:12-cv-02521 | Wright v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 32 | 2:12-cv-02539 | Swinney et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 33 | 2:12-cv-02642 | Williamson v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 34 | 2:12-cv-02799 | Clones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 35 | 2:12-cv-02829 | Hill et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 36 | 2:12-cv-02852 | Morris v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 37 | 2:12-cv-02886 | Baldwin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 38 | 2:12-cv-02925 | Elliott et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 39 | 2:12-cv-02930 | Manning et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 40 | 2:12-cv-02947 | Schaub v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 41 | 2:12-cv-02951 | Wooden et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 42 | 2:12-cv-02959 | Rutherford et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|     | Civil Action No. | Case Style | MDL | Case Flag |
|-----|------------------|------------|-----|-----------|
| 43 | 2:12-cv-02973 | Correa et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 44 | 2:12-cv-03159 | Dorgan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 45 | 2:12-cv-03163 | Gaylor v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 46 | 2:12-cv-03251 | Tharp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 47 | 2:12-cv-03258 | Mullins et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 48 | 2:12-cv-03268 | Gregory v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 49 | 2:12-cv-03298 | Bush v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 50 | 2:12-cv-03308 | Lunsford et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 51 | 2:12-cv-03463 | Mayes et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 52 | 2:12-cv-03605 | Deakins et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 53 | 2:12-cv-03735 | Datz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 54 | 2:12-cv-03751 | Adkins et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 55 | 2:12-cv-03831 | McDaniel et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 56 | 2:12-cv-03914 | Dill et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 57 | 2:12-cv-03992 | Stark et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 58 | 2:12-cv-04045 | Ernst et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 59 | 2:12-cv-04269 | Carbon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 60 | 2:12-cv-04271 | Kaifler et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 61 | 2:12-cv-04330 | Mattingly v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 62 | 2:12-cv-04331 | Griffin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 63 | 2:12-cv-04332 | Peshewa et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 64 | 2:12-cv-04586 | Thomson-Roy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 65 | 2:12-cv-04591 | Ferrer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 66 | 2:12-cv-04785 | Middleton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 67 | 2:12-cv-04803 | Harrison et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 68 | 2:12-cv-04824 | Beltran et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 69 | 2:12-cv-04826 | Benedetto v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 70 | 2:12-cv-04834 | King et al v. Johnson & Johnson et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 71 | 2:12-cv-05012 | Murphy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 72 | 2:12-cv-05051 | Murphree v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 73 | 2:12-cv-05055 | Allgood v. Ethicon, LLC et al | 2327 | MDL ETHICON INACTIVE |
| 74 | 2:12-cv-05084 | Moore et al v. Ethicon, Inc., et al | 2327 | MDL ETHICON INACTIVE |
| 75 | 2:12-cv-05135 | Levrets v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 76 | 2:12-cv-05168 | Anders v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 77 | 2:12-cv-05191 | Cox v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 78 | 2:12-cv-05342 | Stepski v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 79 | 2:12-cv-05345 | Comstock et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 80 | 2:12-cv-05402 | Whipple et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 81 | 2:12-cv-05475 | Valencia et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 82 | 2:12-cv-05477 | Bowers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 83 | 2:12-cv-05515 | Sloan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 84 | 2:12-cv-05529 | Duffy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 85 | 2:12-cv-05688 | Green et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 86 | 2:12-cv-05790 | Phelps v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 87 | 2:12-cv-05830 | Geraty v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 88 | 2:12-cv-05839 | Hervey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 89 | 2:12-cv-05971 | Moses v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 90 | 2:12-cv-06032 | Desvignes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 91 | 2:12-cv-06041 | Saucedo-Casares et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 92 | 2:12-cv-06088 | Morales-Donaldson et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 93 | 2:12-cv-06119 | Deans v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 94 | 2:12-cv-06360 | Uridel et al v. Boston Scientific | 2327 | MDL BOSTON INACTIVE |
| 95 | 2:12-cv-06589 | Foy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 96 | 2:12-cv-06590 | Lehrman-Bon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 97 | 2:12-cv-06593 | Cooper v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 98 | 2:12-cv-06617 | Logiudice v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 99 | 2:12-cv-06688 | Varisco et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 100 | 2:12-cv-06706 | Sullivan et al v. Johnson & Johnson Services, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 101 | 2:12-cv-06802 | Barone v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 102 | 2:12-cv-06818 | Sauer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 103 | 2:12-cv-06875 | Sandy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 104 | 2:12-cv-06893 | Clowe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 105 | 2:12-cv-06934 | Britt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 106 | 2:12-cv-06986 | White et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 107 | 2:12-cv-07015 | Hendelman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 108 | 2:12-cv-07177 | Graves et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 109 | 2:12-cv-07251 | Gray et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 110 | 2:12-cv-07276 | Bosaw et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 111 | 2:12-cv-07413 | Avant et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 112 | 2:12-cv-07446 | Shook et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 113 | 2:12-cv-07483 | Shary et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 114 | 2:12-cv-07505 | Thrasher v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 115 | 2:12-cv-07705 | Murray et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 116 | 2:12-cv-07771 | Latimer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 117 | 2:12-cv-07804 | Tharp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 118 | 2:12-cv-07873 | Hogge et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 119 | 2:12-cv-07901 | Blake et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 120 | 2:12-cv-07903 | Foy et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 121 | 2:12-cv-07909 | Eason et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 122 | 2:12-cv-07910 | Ferguson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 123 | 2:12-cv-07976 | Wethal v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 124 | 2:12-cv-08039 | Godwin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 125 | 2:12-cv-08135 | Nelson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 126 | 2:12-cv-08419 | Allen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 127 | 2:12-cv-08452 | Mayfield et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 128 | 2:12-cv-08464 | Kieffaber et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 129 | 2:12-cv-08522 | Bristol v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|     | Civil Action No. | Case Style | MDL | Case Flag |
|-----|------------------|-----------|-----|-----------|
| 130 | 2:12-cv-08575 | Drake et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 131 | 2:12-cv-08688 | Leal et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 132 | 2:12-cv-08784 | Martin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 133 | 2:12-cv-08805 | Horst et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 134 | 2:12-cv-08840 | Evans v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 135 | 2:12-cv-08924 | Gilsdorf et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 136 | 2:12-cv-08926 | Koch v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 137 | 2:12-cv-08928 | Ward et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 138 | 2:12-cv-09096 | Nurdin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 139 | 2:12-cv-09097 | Ellis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 140 | 2:12-cv-09224 | Vazquez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 141 | 2:12-cv-09245 | Heatherman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 142 | 2:12-cv-09250 | Shelton et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 143 | 2:12-cv-09303 | Golden v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 144 | 2:12-cv-09385 | Gronau et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 145 | 2:12-cv-09418 | Aguilera v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 146 | 2:12-cv-09420 | Haines v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 147 | 2:12-cv-09426 | VanNostrand v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 148 | 2:12-cv-09486 | Postil v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 149 | 2:12-cv-09490 | Marston et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 150 | 2:12-cv-09493 | Jeran et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 151 | 2:12-cv-09496 | Baker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 152 | 2:12-cv-09549 | Allen v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 153 | 2:12-cv-09626 | Brown et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 154 | 2:12-cv-09716 | Pace v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 155 | 2:12-cv-09853 | Cunningham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 156 | 2:12-cv-09856 | Brock et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 157 | 2:12-cv-09857 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 158 | 2:12-cv-09976 | Cayer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 159 | 2:13-cv-00003 | Guerrero et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 160 | 2:13-cv-00097 | Tedder v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 161 | 2:13-cv-00100 | Fisher et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 162 | 2:13-cv-00129 | Longoria et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 163 | 2:13-cv-00142 | McKitterick  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 164 | 2:13-cv-00249 | Pizzitola v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 165 | 2:13-cv-00253 | Henry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 166 | 2:13-cv-00258 | Myers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 167 | 2:13-cv-00512 | Wahl et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 168 | 2:13-cv-00522 | Hamlin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 169 | 2:13-cv-00574 | Davis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 170 | 2:13-cv-00656 | Kumpunen v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 171 | 2:13-cv-00746 | Wright v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 172 | 2:13-cv-00773 | Tyler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 173 | 2:13-cv-00820 | Cade v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 174 | 2:13-cv-00863 | Wieczkiewicz v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 175 | 2:13-cv-01046 | Lawler et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 176 | 2:13-cv-01294 | Romero v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 177 | 2:13-cv-01325 | Daugherty v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 178 | 2:13-cv-01338 | Vaughan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 179 | 2:13-cv-01348 | Boykin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 180 | 2:13-cv-01360 | Diaz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 181 | 2:13-cv-01460 | Rogillio v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 182 | 2:13-cv-01463 | Ruberti v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 183 | 2:13-cv-01679 | Woodruff v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 184 | 2:13-cv-01686 | Hooper v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 185 | 2:13-cv-01703 | Maxwell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 186 | 2:13-cv-01733 | Martin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 187 | 2:13-cv-01747 | Gagnon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 188 | 2:13-cv-01776 | Goulette v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 189 | 2:13-cv-01847 | Crouch et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 190 | 2:13-cv-01848 | Roberson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 191 | 2:13-cv-01937 | Bush et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 192 | 2:13-cv-01942 | Garcia et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 193 | 2:13-cv-01947 | Britt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 194 | 2:13-cv-01950 | Morreira v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 195 | 2:13-cv-01965 | Maestas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 196 | 2:13-cv-01981 | Jackson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 197 | 2:13-cv-02051 | Volpe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 198 | 2:13-cv-02054 | Leinemann v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 199 | 2:13-cv-02067 | McWherter et al v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 200 | 2:13-cv-02129 | Skebey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 201 | 2:13-cv-02133 | Long v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 202 | 2:13-cv-02154 | Goff v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 203 | 2:13-cv-02172 | Pedemonti et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 204 | 2:13-cv-02318 | Bentzinger et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 205 | 2:13-cv-02348 | Damberger et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 206 | 2:13-cv-02638 | Dillbeck et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 207 | 2:13-cv-02639 | Fernandez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 208 | 2:13-cv-02647 | Wright et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 209 | 2:13-cv-02683 | Gandy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 210 | 2:13-cv-02697 | Lynch et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 211 | 2:13-cv-03083 | Webb v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 212 | 2:13-cv-03084 | Jude v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 213 | 2:13-cv-03161 | Feeley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 214 | 2:13-cv-03162 | Panchot v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 215 | 2:13-cv-03163 | Stecher v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 216 | 2:13-cv-03164 | Grennell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 217 | 2:13-cv-03168 | Pearson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 218 | 2:13-cv-03180 | Shoots et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 219 | 2:13-cv-03182 | Woodyard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 220 | 2:13-cv-03183 | Anderson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 221 | 2:13-cv-03184 | Dice et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 222 | 2:13-cv-03206 | Allwood et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 223 | 2:13-cv-03243 | Johnson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 224 | 2:13-cv-03283 | Archuleta v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 225 | 2:13-cv-03286 | Cole v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 226 | 2:13-cv-03288 | Howell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 227 | 2:13-cv-03314 | Noack v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 228 | 2:13-cv-03317 | Pryor et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 229 | 2:13-cv-03319 | Patterson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 230 | 2:13-cv-03484 | Chiles v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 231 | 2:13-cv-03572 | Bowers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 232 | 2:13-cv-03642 | Artis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 233 | 2:13-cv-03644 | DiBitetto v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 234 | 2:13-cv-03785 | Buck et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 235 | 2:13-cv-03860 | Rico et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 236 | 2:13-cv-03873 | Wade v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 237 | 2:13-cv-03906 | Henderson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 238 | 2:13-cv-03918 | May et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 239 | 2:13-cv-03931 | Vertucci et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 240 | 2:13-cv-04029 | Wetherell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 241 | 2:13-cv-04082 | Higgins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 242 | 2:13-cv-04099 | Stich v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 243 | 2:13-cv-04137 | Anderko v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 244 | 2:13-cv-04149 | Chamberlin et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 245 | 2:13-cv-04157 | Bishop et al v. Ethicon, Inc.et al | 2327 | MDL ETHICON INACTIVE |
| 246 | 2:13-cv-04158 | Driscoll et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 247 | 2:13-cv-04172 | Exler et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 248 | 2:13-cv-04200 | Spencer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 249 | 2:13-cv-04222 | Anson et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 250 | 2:13-cv-04268 | Jackson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 251 | 2:13-cv-04464 | Harrelson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 252 | 2:13-cv-04487 | Collins et al v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 253 | 2:13-cv-04523 | Brannock et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 254 | 2:13-cv-04568 | Arrowood et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 255 | 2:13-cv-04803 | Lange et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 256 | 2:13-cv-04824 | Lambert et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 257 | 2:13-cv-04826 | Gurrola et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 258 | 2:13-cv-04832 | Hines et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 259 | 2:13-cv-04889 | Mercer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 260 | 2:13-cv-04905 | Bass et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 261 | 2:13-cv-05231 | Galford v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 262 | 2:13-cv-05303 | Felts et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 263 | 2:13-cv-05330 | Rivera et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 264 | 2:13-cv-05446 | Tolisano v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 265 | 2:13-cv-05758 | Gans et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 266 | 2:13-cv-05765 | Hartz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 267 | 2:13-cv-05907 | Winstead v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 268 | 2:13-cv-05910 | Pavich v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 269 | 2:13-cv-05930 | Farley-Snavely v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 270 | 2:13-cv-05935 | Tillison v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 271 | 2:13-cv-05937 | McKee et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 272 | 2:13-cv-05964 | Urban et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 273 | 2:13-cv-06203 | Mason et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 274 | 2:13-cv-06410 | Kadi v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 275 | 2:13-cv-06538 | Oldham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 276 | 2:13-cv-06618 | Montgomery et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 277 | 2:13-cv-06645 | Crow v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 278 | 2:13-cv-06670 | Yates v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 279 | 2:13-cv-06673 | Lipinski et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 280 | 2:13-cv-06704 | Hale v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 281 | 2:13-cv-06715 | Manhart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 282 | 2:13-cv-06746 | Haubrick v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 283 | 2:13-cv-06750 | Villarreal v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 284 | 2:13-cv-07012 | Otey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 285 | 2:13-cv-07094 | Patterson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 286 | 2:13-cv-07096 | Harmon et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 287 | 2:13-cv-07172 | Ricketts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 288 | 2:13-cv-07179 | Markland v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 289 | 2:13-cv-07222 | Getter v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 290 | 2:13-cv-07240 | Mendez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 291 | 2:13-cv-07291 | Brashears et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 292 | 2:13-cv-07294 | Lynn-Crook et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 293 | 2:13-cv-07298 | Scordo et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 294 | 2:13-cv-07307 | Kingery v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 295 | 2:13-cv-07517 | Taylor et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 296 | 2:13-cv-07644 | Cobun et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 297 | 2:13-cv-07692 | Wisdom v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 298 | 2:13-cv-07756 | Marks v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 299 | 2:13-cv-07808 | Crotwell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 300 | 2:13-cv-07991 | Saavedra et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 301 | 2:13-cv-08176 | Rose et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 302 | 2:13-cv-08179 | Stephens et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 303 | 2:13-cv-08384 | Pelham v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 304 | 2:13-cv-08462 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 305 | 2:13-cv-08467 | White et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 306 | 2:13-cv-08511 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 307 | 2:13-cv-08650 | Been v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 308 | 2:13-cv-08760 | Simpson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 309 | 2:13-cv-08798 | Melgosa v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 310 | 2:13-cv-09108 | Sayer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 311 | 2:13-cv-09154 | Swartz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 312 | 2:13-cv-09247 | Kinard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 313 | 2:13-cv-09294 | Martin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 314 | 2:13-cv-09321 | Boyd et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 315 | 2:13-cv-09402 | Strobel v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 316 | 2:13-cv-09502 | Phillips et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 317 | 2:13-cv-09539 | Snyder et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 318 | 2:13-cv-09838 | McFarland v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 319 | 2:13-cv-09895 | Bolin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 320 | 2:13-cv-09898 | Malone v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 321 | 2:13-cv-10117 | Menegos et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 322 | 2:13-cv-10211 | Biegler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 323 | 2:13-cv-10226 | Ballard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 324 | 2:13-cv-10240 | Horton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 325 | 2:13-cv-10273 | Parrish v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 326 | 2:13-cv-10281 | Foster et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 327 | 2:13-cv-10319 | James et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 328 | 2:13-cv-10474 | Silverberg v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 329 | 2:13-cv-10501 | Bond v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 330 | 2:13-cv-10672 | Ashbrook et al v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 331 | 2:13-cv-10756 | Bowman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 332 | 2:13-cv-10757 | Bradley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 333 | 2:13-cv-10761 | Carey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 334 | 2:13-cv-10762 | Clarkson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 335 | 2:13-cv-10763 | Brahmbhatt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 336 | 2:13-cv-10804 | Martinez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 337 | 2:13-cv-10846 | Stratton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 338 | 2:13-cv-10855 | Hall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 339 | 2:13-cv-10857 | Whitehead  et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 340 | 2:13-cv-10871 | McDowell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 341 | 2:13-cv-10872 | Moltrum et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 342 | 2:13-cv-10873 | Parker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 343 | 2:13-cv-10875 | Strong et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 344 | 2:13-cv-10940 | Walker v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 345 | 2:13-cv-10956 | Torres et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 346 | 2:13-cv-10997 | Lafollette v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 347 | 2:13-cv-11026 | Varney v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 348 | 2:13-cv-11240 | Chavez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 349 | 2:13-cv-11267 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 350 | 2:13-cv-11269 | Norris et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 351 | 2:13-cv-11274 | Yarbrough v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 352 | 2:13-cv-11487 | Mabe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 353 | 2:13-cv-11512 | Hutchinson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 354 | 2:13-cv-11567 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 355 | 2:13-cv-11592 | Coutinho v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 356 | 2:13-cv-11598 | Darling et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 357 | 2:13-cv-11666 | Zimniewicz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 358 | 2:13-cv-11670 | Jones et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 359 | 2:13-cv-11679 | McWilliams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 360 | 2:13-cv-11715 | Vega et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 361 | 2:13-cv-11761 | Boyles v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 362 | 2:13-cv-11762 | Fulk et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 363 | 2:13-cv-11763 | Greenwald v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 364 | 2:13-cv-11764 | Kucera et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 365 | 2:13-cv-11765 | Popma et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 366 | 2:13-cv-11766 | Shaw v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 367 | 2:13-cv-11768 | Werner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 368 | 2:13-cv-11769 | Kravetz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 369 | 2:13-cv-11774 | Lee et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 370 | 2:13-cv-12013 | Slusser v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 371 | 2:13-cv-12041 | Glasco et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 372 | 2:13-cv-12057 | Barrera et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 373 | 2:13-cv-12139 | Alexander v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 374 | 2:13-cv-12192 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 375 | 2:13-cv-12198 | Burkel et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 376 | 2:13-cv-12210 | Phelps et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 377 | 2:13-cv-12362 | Brumfield et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 378 | 2:13-cv-12393 | Calligori-Hamilton et al  v. Ethicon, Inc. et | 2327 | MDL ETHICON INACTIVE |
| 379 | 2:13-cv-12446 | Machado et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 380 | 2:13-cv-12486 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 381 | 2:13-cv-12618 | Ciccone et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 382 | 2:13-cv-12708 | Sampson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 383 | 2:13-cv-12773 | Taylor v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 384 | 2:13-cv-12810 | Slusser et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 385 | 2:13-cv-12825 | Herman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 386 | 2:13-cv-12839 | Bommer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 387 | 2:13-cv-12910 | Aguirre et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 388 | 2:13-cv-12976 | Cox v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 389 | 2:13-cv-12979 | Dunkle-Weyrauch et al v. Ethicon, Inc. et | 2327 | MDL ETHICON INACTIVE |
| 390 | 2:13-cv-12984 | Hill v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 391 | 2:13-cv-12995 | Lorance v. Ethicon, LLC | 2327 | MDL ETHICON INACTIVE |
| 392 | 2:13-cv-13067 | Pehrsson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 393 | 2:13-cv-13073 | Rusciano v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 394 | 2:13-cv-13077 | Shaver et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 395 | 2:13-cv-13106 | McGatha et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 396 | 2:13-cv-13120 | Alexander v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 397 | 2:13-cv-13129 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 398 | 2:13-cv-13159 | Norris et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 399 | 2:13-cv-13220 | Marchioli et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 400 | 2:13-cv-13230 | Pupatelli et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 401 | 2:13-cv-13305 | Munsterman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 402 | 2:13-cv-13595 | Maltba v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 403 | 2:13-cv-13609 | Verdict v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 404 | 2:13-cv-13621 | Duhon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 405 | 2:13-cv-13630 | Coleman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 406 | 2:13-cv-13664 | Bonilla et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 407 | 2:13-cv-13674 | Nash et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 408 | 2:13-cv-13677 | Pfeiffer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 409 | 2:13-cv-13678 | Thomas-Young et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 410 | 2:13-cv-13736 | Gonzalez v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 411 | 2:13-cv-13780 | Wright et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 412 | 2:13-cv-13781 | Yorke v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 413 | 2:13-cv-13823 | Drake et al v. Boston Scientific | 2327 | MDL BOSTON INACTIVE |
| 414 | 2:13-cv-13928 | Falls v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 415 | 2:13-cv-13959 | Easley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 416 | 2:13-cv-13962 | Heuerman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 417 | 2:13-cv-14009 | Alford v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 418 | 2:13-cv-14031 | Aelmore et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 419 | 2:13-cv-14033 | Pollack v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 420 | 2:13-cv-14046 | Graham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 421 | 2:13-cv-14185 | Davidson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 422 | 2:13-cv-14212 | Phelps v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 423 | 2:13-cv-14263 | Blackwell v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 424 | 2:13-cv-14275 | Medeiros v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 425 | 2:13-cv-14340 | Scoggins et al v. Ethicon, Inc. et al | 2327 | MDL COLOPLAST INACTIVE, ETHICON INACTIVE |
| 426 | 2:13-cv-14350 | Jensen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 427 | 2:13-cv-14383 | Young v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 428 | 2:13-cv-14440 | Hirsch-Eversole et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 429 | 2:13-cv-14442 | Tyson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 430 | 2:13-cv-14472 | Miller et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 431 | 2:13-cv-14520 | Thrall et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 432 | 2:13-cv-14525 | Phillips et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 433 | 2:13-cv-14528 | Hernandez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 434 | 2:13-cv-14652 | Hill et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE ETHICON INACTIVE |
| 435 | 2:13-cv-14677 | Levine v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 436 | 2:13-cv-14749 | Alvarado v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 437 | 2:13-cv-14806 | Avitia et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 438 | 2:13-cv-14832 | McCune et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 439 | 2:13-cv-14880 | Boston v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 440 | 2:13-cv-14884 | Decaro et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 441 | 2:13-cv-14885 | Dixon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 442 | 2:13-cv-14886 | Boomhower et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 443 | 2:13-cv-14887 | Dubin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 444 | 2:13-cv-14890 | Gifford et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 445 | 2:13-cv-14893 | Harra v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 446 | 2:13-cv-14913 | Mattox v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 447 | 2:13-cv-14991 | Vallez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 448 | 2:13-cv-15010 | Zamarron et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 449 | 2:13-cv-15061 | Galinsky et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 450 | 2:13-cv-15070 | Hupp et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 451 | 2:13-cv-15073 | Kramer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 452 | 2:13-cv-15083 | Knott v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 453 | 2:13-cv-15143 | Rondot v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 454 | 2:13-cv-15147 | Hill et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 455 | 2:13-cv-15150 | Armour et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 456 | 2:13-cv-15178 | Wildman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 457 | 2:13-cv-15267 | DosReis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 458 | 2:13-cv-15270 | Allen  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 459 | 2:13-cv-15275 | Sheldon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 460 | 2:13-cv-15292 | Quasar et al v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 461 | 2:13-cv-15293 | Westerberg et al v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 462 | 2:13-cv-15312 | Falla v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 463 | 2:13-cv-15349 | Hunt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 464 | 2:13-cv-15364 | Velazquez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 465 | 2:13-cv-15366 | Gurunlian v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 466 | 2:13-cv-15410 | Jones et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 467 | 2:13-cv-15443 | Ricketts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 468 | 2:13-cv-15456 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 469 | 2:13-cv-15463 | Lanoue v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 470 | 2:13-cv-15467 | Leitch et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 471 | 2:13-cv-15474 | Marshall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 472 | 2:13-cv-15653 | Heidelberg et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 473 | 2:13-cv-15670 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 474 | 2:13-cv-15716 | Gutierrez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 475 | 2:13-cv-15722 | Vargas et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 476 | 2:13-cv-15735 | Phillips et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 477 | 2:13-cv-15738 | Richards v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 478 | 2:13-cv-15906 | Coker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 479 | 2:13-cv-15931 | Hardy et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 480 | 2:13-cv-15934 | Landmesser et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 481 | 2:13-cv-15958 | Casey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 482 | 2:13-cv-15975 | Hedemann et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 483 | 2:13-cv-16014 | Benedict v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 484 | 2:13-cv-16027 | Fulk et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 485 | 2:13-cv-16036 | Lopez et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 486 | 2:13-cv-16082 | Davis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 487 | 2:13-cv-16088 | Gonzalez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 488 | 2:13-cv-16134 | Minter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 489 | 2:13-cv-16143 | Oldham v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 490 | 2:13-cv-16145 | Oliver et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 491 | 2:13-cv-16152 | Parker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 492 | 2:13-cv-16159 | Signor v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 493 | 2:13-cv-16162 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 494 | 2:13-cv-16256 | Braun et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 495 | 2:13-cv-16288 | Paddack et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 496 | 2:13-cv-16345 | Jackson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 497 | 2:13-cv-16358 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 498 | 2:13-cv-16376 | Maciog et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 499 | 2:13-cv-16436 | Savov et al v. Boston Scientific | 2327 | MDL BOSTON INACTIVE |
| 500 | 2:13-cv-16490 | Rivera v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 501 | 2:13-cv-16525 | Pritchett et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 502 | 2:13-cv-16527 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 503 | 2:13-cv-16537 | Zehr v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 504 | 2:13-cv-16593 | Tucker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 505 | 2:13-cv-16595 | Schmitz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 506 | 2:13-cv-16635 | Angel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 507 | 2:13-cv-16638 | Blanchard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 508 | 2:13-cv-16666 | Croy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 509 | 2:13-cv-16668 | Davis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 510 | 2:13-cv-16681 | Bobczyk v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 511 | 2:13-cv-16683 | Ellis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 512 | 2:13-cv-16689 | Hertrampf v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 513 | 2:13-cv-16695 | Lewis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 514 | 2:13-cv-16698 | Marshall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 515 | 2:13-cv-16702 | Stewart et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 516 | 2:13-cv-16712 | Morales et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 517 | 2:13-cv-16771 | Wolfe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 518 | 2:13-cv-16812 | Hale et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 519 | 2:13-cv-16853 | Zavala v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 520 | 2:13-cv-16858 | Thompson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 521 | 2:13-cv-16977 | Walkup v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 522 | 2:13-cv-16985 | Flagg et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 523 | 2:13-cv-16995 | Brandenburg v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 524 | 2:13-cv-17068 | Slater et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 525 | 2:13-cv-17164 | Wainwright et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 526 | 2:13-cv-17195 | Walker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 527 | 2:13-cv-17266 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 528 | 2:13-cv-17329 | Walker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 529 | 2:13-cv-17332 | Stanley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 530 | 2:13-cv-17335 | Ault v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 531 | 2:13-cv-17347 | Solano et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 532 | 2:13-cv-17386 | Pope et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 533 | 2:13-cv-17388 | Santillan v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 534 | 2:13-cv-17390 | Oliver et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 535 | 2:13-cv-17418 | Friedrich v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 536 | 2:13-cv-17424 | Wielinga v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 537 | 2:13-cv-17425 | Sparks v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 538 | 2:13-cv-17435 | Sterner et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 539 | 2:13-cv-17516 | Mercer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 540 | 2:13-cv-17569 | Jondreau et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 541 | 2:13-cv-17571 | Elrod v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 542 | 2:13-cv-17573 | Hendricks et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 543 | 2:13-cv-17574 | Arroyo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 544 | 2:13-cv-17575 | Watson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 545 | 2:13-cv-17576 | Canterbury-White et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 546 | 2:13-cv-17577 | Beauregard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 547 | 2:13-cv-17579 | Burrell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 548 | 2:13-cv-17606 | Asher et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 549 | 2:13-cv-17666 | Howe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 550 | 2:13-cv-17970 | Scotto et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 551 | 2:13-cv-18063 | Tucky v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 552 | 2:13-cv-18212 | Vogt v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 553 | 2:13-cv-18220 | Leibenguth v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 554 | 2:13-cv-18229 | Theobald et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 555 | 2:13-cv-18278 | Segovia et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 556 | 2:13-cv-18298 | Randall et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 557 | 2:13-cv-18384 | Frerich et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 558 | 2:13-cv-18385 | Kriegar et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 559 | 2:13-cv-18404 | Thompson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 560 | 2:13-cv-18413 | Blanton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 561 | 2:13-cv-18414 | Crumm et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 562 | 2:13-cv-18417 | Fowler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 563 | 2:13-cv-18461 | Williamson et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 564 | 2:13-cv-18487 | McKinney et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 565 | 2:13-cv-18495 | Carroll et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 566 | 2:13-cv-18521 | Hadaway v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 567 | 2:13-cv-18551 | Bauman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 568 | 2:13-cv-18557 | Bain et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 569 | 2:13-cv-18560 | Boice et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 570 | 2:13-cv-18563 | Guzzo et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 571 | 2:13-cv-18575 | Godwin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 572 | 2:13-cv-18589 | Branscom et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 573 | 2:13-cv-18607 | Goss et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 574 | 2:13-cv-18617 | Green et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 575 | 2:13-cv-18692 | Lenich v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 576 | 2:13-cv-18706 | Pope v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 577 | 2:13-cv-18710 | Rutherford v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 578 | 2:13-cv-18716 | Shellman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 579 | 2:13-cv-18719 | Slaven v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 580 | 2:13-cv-18722 | Tipton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 581 | 2:13-cv-18734 | Enborg et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 582 | 2:13-cv-18758 | Thomas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 583 | 2:13-cv-18872 | Wheeler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 584 | 2:13-cv-18887 | Hewes et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 585 | 2:13-cv-18889 | McCall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 586 | 2:13-cv-18892 | Parson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 587 | 2:13-cv-18895 | Whited  et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 588 | 2:13-cv-19001 | Greathouse et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 589 | 2:13-cv-19008 | Schmidt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 590 | 2:13-cv-19025 | Whitmire et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 591 | 2:13-cv-19143 | Dealba et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 592 | 2:13-cv-19177 | Hagler et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 593 | 2:13-cv-19204 | Lopez-Gutierrez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 594 | 2:13-cv-19228 | Trappett et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 595 | 2:13-cv-19255 | Ray et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 596 | 2:13-cv-19256 | Brinkman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 597 | 2:13-cv-19277 | White et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 598 | 2:13-cv-19299 | Crowe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 599 | 2:13-cv-19305 | Buchholz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 600 | 2:13-cv-19318 | Wiedner et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 601 | 2:13-cv-19333 | Turbeville v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 602 | 2:13-cv-19371 | Vasquez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 603 | 2:13-cv-19372 | Woods v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 604 | 2:13-cv-19447 | Martin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 605 | 2:13-cv-19489 | Davis-Bumbrey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 606 | 2:13-cv-19490 | Green et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 607 | 2:13-cv-19491 | Hughes et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 608 | 2:13-cv-19540 | Seifert et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 609 | 2:13-cv-19619 | Mitchell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 610 | 2:13-cv-19651 | Gregory v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 611 | 2:13-cv-19663 | Esparza v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 612 | 2:13-cv-19784 | McIntire v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 613 | 2:13-cv-19789 | Lovell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 614 | 2:13-cv-19827 | Wells et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 615 | 2:13-cv-19931 | Roach v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 616 | 2:13-cv-19950 | Houston et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 617 | 2:13-cv-19964 | Glover v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 618 | 2:13-cv-19989 | Gonzales et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 619 | 2:13-cv-20018 | Budhram v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 620 | 2:13-cv-20069 | Woods et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 621 | 2:13-cv-20104 | Bennett et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 622 | 2:13-cv-20166 | Greenwell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 623 | 2:13-cv-20168 | Siefkas et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 624 | 2:13-cv-20213 | Rose et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 625 | 2:13-cv-20217 | Albarron v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 626 | 2:13-cv-20220 | Vergara et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 627 | 2:13-cv-20249 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 628 | 2:13-cv-20250 | Bailey v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 629 | 2:13-cv-20253 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 630 | 2:13-cv-20258 | Foos et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 631 | 2:13-cv-20259 | Schocke v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 632 | 2:13-cv-20261 | McEntee et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 633 | 2:13-cv-20264 | Trujillo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 634 | 2:13-cv-20279 | Zahm v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 635 | 2:13-cv-20282 | Salgado et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 636 | 2:13-cv-20303 | Borst v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 637 | 2:13-cv-20332 | Barton et al v. Ethicon, LLC et al | 2327 | MDL ETHICON INACTIVE |
| 638 | 2:13-cv-20333 | Dellinger v. Ethicon, LLC et al | 2327 | MDL ETHICON INACTIVE |
| 639 | 2:13-cv-20334 | Gent v. Ethicon, LLC et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 640 | 2:13-cv-20337 | Mason et al v. Ethicon, LLC et al | 2327 | MDL ETHICON INACTIVE |
| 641 | 2:13-cv-20399 | Valez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 642 | 2:13-cv-20401 | Coble et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 643 | 2:13-cv-20409 | Hoover v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 644 | 2:13-cv-20453 | Todd v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 645 | 2:13-cv-20466 | Neibert v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 646 | 2:13-cv-20582 | Morrison v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 647 | 2:13-cv-20735 | Lapinskas et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 648 | 2:13-cv-20751 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 649 | 2:13-cv-20784 | Amelong et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 650 | 2:13-cv-20902 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 651 | 2:13-cv-20904 | Hughes et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 652 | 2:13-cv-20905 | Lee et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 653 | 2:13-cv-20907 | Burger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 654 | 2:13-cv-20911 | Bettis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 655 | 2:13-cv-20954 | McLellan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 656 | 2:13-cv-21224 | Ortega-Evans et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 657 | 2:13-cv-21283 | Cable v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 658 | 2:13-cv-21306 | Hacker v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 659 | 2:13-cv-21323 | Torrence et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 660 | 2:13-cv-21357 | Romack et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 661 | 2:13-cv-21524 | Davis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 662 | 2:13-cv-21642 | Arrington et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 663 | 2:13-cv-21650 | Adams v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 664 | 2:13-cv-21736 | Thomas et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 665 | 2:13-cv-21737 | Shockley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 666 | 2:13-cv-21757 | Gentile v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 667 | 2:13-cv-21759 | Graves v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 668 | 2:13-cv-21760 | Green v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 669 | 2:13-cv-21797 | Lee v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 670 | 2:13-cv-21830 | Crump v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 671 | 2:13-cv-21833 | Kirchem v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 672 | 2:13-cv-21866 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 673 | 2:13-cv-21896 | Rentfro v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 674 | 2:13-cv-21898 | Montgomery v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 675 | 2:13-cv-21908 | Herron v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 676 | 2:13-cv-21919 | Beckwith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 677 | 2:13-cv-21920 | Fitzgerald et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 678 | 2:13-cv-21921 | Pinkham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 679 | 2:13-cv-21924 | Peake et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 680 | 2:13-cv-21957 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 681 | 2:13-cv-21986 | Schultz et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 682 | 2:13-cv-21990 | Roberts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 683 | 2:13-cv-22040 | McClurg et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 684 | 2:13-cv-22047 | Martin et al v. Ethicon, Inc. et  al | 2327 | MDL ETHICON INACTIVE |
| 685 | 2:13-cv-22056 | Fielder et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 686 | 2:13-cv-22069 | Evans v. Ethicon, Inc.  et al | 2327 | MDL ETHICON INACTIVE |
| 687 | 2:13-cv-22073 | Stine v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 688 | 2:13-cv-22077 | Bradberry et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 689 | 2:13-cv-22086 | Gee v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 690 | 2:13-cv-22105 | Luna-Ketter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 691 | 2:13-cv-22167 | Stone v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 692 | 2:13-cv-22275 | Forcum et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 693 | 2:13-cv-22311 | Haynie v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 694 | 2:13-cv-22335 | Geisler et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 695 | 2:13-cv-22420 | Cameron et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 696 | 2:13-cv-22477 | Heist et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 697 | 2:13-cv-22493 | Bryant et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 698 | 2:13-cv-22501 | Parker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 699 | 2:13-cv-22559 | Fryar et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 700 | 2:13-cv-22632 | Prasuhn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 701 | 2:13-cv-22636 | Wolfert et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 702 | 2:13-cv-22638 | Reynolds v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 703 | 2:13-cv-22651 | McCaslin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 704 | 2:13-cv-22667 | Bermudez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 705 | 2:13-cv-22669 | Posik et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 706 | 2:13-cv-22688 | Kaminsky v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 707 | 2:13-cv-22694 | Fifarek et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 708 | 2:13-cv-22742 | Warnock v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 709 | 2:13-cv-22804 | Bowler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 710 | 2:13-cv-22822 | Belfy et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 711 | 2:13-cv-22864 | Kaehler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 712 | 2:13-cv-23074 | Lee v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 713 | 2:13-cv-23100 | Nystrom v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 714 | 2:13-cv-23113 | Wingard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 715 | 2:13-cv-23133 | Hawks et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 716 | 2:13-cv-23179 | Shadinger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 717 | 2:13-cv-23354 | Reyes v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 718 | 2:13-cv-23361 | Ickes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 719 | 2:13-cv-23376 | Miller et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 720 | 2:13-cv-23408 | Woodall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 721 | 2:13-cv-23451 | Hammon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 722 | 2:13-cv-23452 | Henshaw et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 723 | 2:13-cv-23512 | Frick et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 724 | 2:13-cv-23620 | Dragon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 725 | 2:13-cv-23657 | Forcier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 726 | 2:13-cv-23670 | Mellon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 727 | 2:13-cv-23672 | Calvert et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 728 | 2:13-cv-23675 | Rose et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 729 | 2:13-cv-23685 | Girdler et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 730 | 2:13-cv-23691 | Gallo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 731 | 2:13-cv-23692 | Tadlock v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 732 | 2:13-cv-23731 | Cervone et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 733 | 2:13-cv-23800 | Lang v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 734 | 2:13-cv-23867 | Baird v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 735 | 2:13-cv-23899 | Hendrickson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 736 | 2:13-cv-24092 | Cabalona et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 737 | 2:13-cv-24220 | Trujillo et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 738 | 2:13-cv-24223 | Botts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 739 | 2:13-cv-24225 | Cook v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 740 | 2:13-cv-24286 | Romero v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 741 | 2:13-cv-24360 | Morphy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 742 | 2:13-cv-24363 | May v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 743 | 2:13-cv-24369 | Arrington v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 744 | 2:13-cv-24410 | Mills v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 745 | 2:13-cv-24452 | Richards v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 746 | 2:13-cv-24546 | Bolton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 747 | 2:13-cv-24571 | Freeman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 748 | 2:13-cv-24578 | Freeman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 749 | 2:13-cv-24602 | Dennis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 750 | 2:13-cv-24640 | Dennis-Brooks et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 751 | 2:13-cv-24641 | Domingos et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 752 | 2:13-cv-24643 | Garnica v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 753 | 2:13-cv-24645 | Dvorak et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 754 | 2:13-cv-24650 | Garza et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 755 | 2:13-cv-24708 | Robertson v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 756 | 2:13-cv-24715 | Nichols v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 757 | 2:13-cv-24856 | Vaughn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 758 | 2:13-cv-24866 | Rhoden v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 759 | 2:13-cv-24867 | Hoffman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 760 | 2:13-cv-24974 | Kellogg v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 761 | 2:13-cv-24981 | Ketchum et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 762 | 2:13-cv-24990 | LaFlamme et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 763 | 2:13-cv-24996 | Large et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 764 | 2:13-cv-25025 | Robinson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 765 | 2:13-cv-25028 | Schiller et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 766 | 2:13-cv-25036 | Speer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 767 | 2:13-cv-25317 | Snay-Youngblood et al v. Ethicon, Inc. et | 2327 | MDL ETHICON INACTIVE |
| 768 | 2:13-cv-25493 | Trottman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 769 | 2:13-cv-25503 | Wasson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 770 | 2:13-cv-25585 | Wisniewski v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 771 | 2:13-cv-25619 | Loeb v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 772 | 2:13-cv-25620 | Pipke v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 773 | 2:13-cv-25622 | Shelton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 774 | 2:13-cv-25629 | Susalka et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 775 | 2:13-cv-25664 | Cobb v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 776 | 2:13-cv-25812 | Beam v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 777 | 2:13-cv-25908 | Lenhauser et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 778 | 2:13-cv-25945 | Watkins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 779 | 2:13-cv-25952 | Cicciarelli v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 780 | 2:13-cv-25984 | Valenzuela et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 781 | 2:13-cv-26009 | Dukes et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 782 | 2:13-cv-26030 | Goats et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 783 | 2:13-cv-26134 | Hott v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 784 | 2:13-cv-26289 | Sudbrook et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 785 | 2:13-cv-26325 | Nichols et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 786 | 2:13-cv-26417 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 787 | 2:13-cv-26425 | Gibson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 788 | 2:13-cv-26429 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 789 | 2:13-cv-26451 | Kolosci v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 790 | 2:13-cv-26487 | Lambeth et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 791 | 2:13-cv-26492 | Magana et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 792 | 2:13-cv-26523 | Martin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 793 | 2:13-cv-26536 | Olson et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 794 | 2:13-cv-26697 | Credille v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 795 | 2:13-cv-26725 | Townsend v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 796 | 2:13-cv-26798 | Andersson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 797 | 2:13-cv-26799 | Morse et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 798 | 2:13-cv-26850 | Blythe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 799 | 2:13-cv-26867 | Carr v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 800 | 2:13-cv-26870 | Craib et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 801 | 2:13-cv-26990 | Coffin-Gordon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 802 | 2:13-cv-27097 | Lunning v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 803 | 2:13-cv-27098 | Abela v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 804 | 2:13-cv-27099 | Bohannon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 805 | 2:13-cv-27101 | Carlson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 806 | 2:13-cv-27102 | Ryther et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 807 | 2:13-cv-27127 | DeRose et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 808 | 2:13-cv-27131 | Stackhouse v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 809 | 2:13-cv-27167 | Whatley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 810 | 2:13-cv-27171 | Thomas et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 811 | 2:13-cv-27265 | Cantu v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 812 | 2:13-cv-27327 | Segovia et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 813 | 2:13-cv-27329 | Hoffler et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 814 | 2:13-cv-27366 | Renforth et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 815 | 2:13-cv-27371 | Paul et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 816 | 2:13-cv-27401 | Schmitz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 817 | 2:13-cv-27406 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 818 | 2:13-cv-27429 | Tackitt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 819 | 2:13-cv-27436 | Towle et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 820 | 2:13-cv-27446 | Conklin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 821 | 2:13-cv-27556 | Richardson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 822 | 2:13-cv-27654 | Heindl et al v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 823 | 2:13-cv-27724 | Leinen-Cruz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 824 | 2:13-cv-27735 | Kersey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 825 | 2:13-cv-27805 | Lewis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 826 | 2:13-cv-27924 | Howard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 827 | 2:13-cv-27943 | Gilmore et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 828 | 2:13-cv-27988 | Thomas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 829 | 2:13-cv-27991 | Venditti v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 830 | 2:13-cv-28035 | Chambers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 831 | 2:13-cv-28038 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 832 | 2:13-cv-28115 | Watt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 833 | 2:13-cv-28117 | Wolfe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 834 | 2:13-cv-28141 | Hite v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 835 | 2:13-cv-28144 | Raley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 836 | 2:13-cv-28146 | Brown et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 837 | 2:13-cv-28161 | Barksdale et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 838 | 2:13-cv-28163 | Seratt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 839 | 2:13-cv-28168 | Lozano et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 840 | 2:13-cv-28173 | Arteaga v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 841 | 2:13-cv-28247 | Grundel et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 842 | 2:13-cv-28318 | Torres v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 843 | 2:13-cv-28328 | Bonaventure v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 844 | 2:13-cv-28332 | Malone v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 845 | 2:13-cv-28338 | Burney et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 846 | 2:13-cv-28342 | Dimon et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 847 | 2:13-cv-28343 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 848 | 2:13-cv-28345 | Futch et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 849 | 2:13-cv-28382 | Wycough v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 850 | 2:13-cv-28438 | Villa v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 851 | 2:13-cv-28452 | Perrywinkle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 852 | 2:13-cv-28455 | Jones et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|     | Civil Action No. | Case Style | MDL | Case Flag |
|-----|------------------|------------|-----|-----------|
| 853 | 2:13-cv-28539 | Larrabee v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 854 | 2:13-cv-28584 | Grubb et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 855 | 2:13-cv-28670 | Santaliz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 856 | 2:13-cv-28756 | Bruce et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 857 | 2:13-cv-28775 | Gerber et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 858 | 2:13-cv-28784 | Harvey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 859 | 2:13-cv-28825 | Baxter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 860 | 2:13-cv-28908 | Bradley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 861 | 2:13-cv-28915 | Davila et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 862 | 2:13-cv-28925 | Davis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 863 | 2:13-cv-29034 | Reed v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 864 | 2:13-cv-29037 | Satterfield v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 865 | 2:13-cv-29109 | Butler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 866 | 2:13-cv-29116 | Farnsworth v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 867 | 2:13-cv-29124 | House v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 868 | 2:13-cv-29132 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 869 | 2:13-cv-29133 | Tavarez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 870 | 2:13-cv-29135 | Wenzel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 871 | 2:13-cv-29154 | Nelson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 872 | 2:13-cv-29249 | Vazquez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 873 | 2:13-cv-29406 | Fucci et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 874 | 2:13-cv-29411 | Lawson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 875 | 2:13-cv-29417 | Stutler et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 876 | 2:13-cv-29424 | Sierra v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 877 | 2:13-cv-29464 | Williams et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 878 | 2:13-cv-29527 | Brissette et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 879 | 2:13-cv-29549 | Furner et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 880 | 2:13-cv-29550 | Hamlin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 881 | 2:13-cv-29551 | McQueen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 882 | 2:13-cv-29555 | Garcia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 883 | 2:13-cv-29566 | McLeroy et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 884 | 2:13-cv-29569 | Munguia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 885 | 2:13-cv-29656 | Cerniglia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 886 | 2:13-cv-29659 | Hernandez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 887 | 2:13-cv-29683 | Shuffield v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 888 | 2:13-cv-29693 | Langolf et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 889 | 2:13-cv-29695 | Irick v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 890 | 2:13-cv-29697 | Melanson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 891 | 2:13-cv-29773 | Stay v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 892 | 2:13-cv-29808 | Merz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 893 | 2:13-cv-29862 | Escobar et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 894 | 2:13-cv-29906 | Rutherford v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 895 | 2:13-cv-30124 | Southerland et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 896 | 2:13-cv-30125 | Bongarzone v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 897 | 2:13-cv-30225 | Cerar et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 898 | 2:13-cv-30233 | Harvey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 899 | 2:13-cv-30360 | Segafredo et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 900 | 2:13-cv-30697 | Illig et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 901 | 2:13-cv-30743 | Abrams v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 902 | 2:13-cv-30850 | Pugh et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 903 | 2:13-cv-31104 | Nelson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 904 | 2:13-cv-31236 | Guevara v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 905 | 2:13-cv-31288 | Robertson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 906 | 2:13-cv-31372 | Vargas  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 907 | 2:13-cv-31434 | Shaw v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 908 | 2:13-cv-31450 | Ortiz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 909 | 2:13-cv-31487 | Ramirez et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 910 | 2:13-cv-31507 | Munoz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 911 | 2:13-cv-31563 | Wendt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 912 | 2:13-cv-31580 | Ivanenko et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 913 | 2:13-cv-31762 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 914 | 2:13-cv-31765 | Mendiola et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 915 | 2:13-cv-31853 | Ulberg et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 916 | 2:13-cv-31867 | Barrett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 917 | 2:13-cv-31897 | Montiel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 918 | 2:13-cv-31901 | Moore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 919 | 2:13-cv-31957 | Vaessen et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 920 | 2:13-cv-32011 | Simonsen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 921 | 2:13-cv-32029 | Trejo et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 922 | 2:13-cv-32046 | Willis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 923 | 2:13-cv-32091 | Lyons v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 924 | 2:13-cv-32094 | Strickland v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 925 | 2:13-cv-32110 | Radloff v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 926 | 2:13-cv-32125 | Rushing v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 927 | 2:13-cv-32129 | Eckes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 928 | 2:13-cv-32142 | Hamilton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 929 | 2:13-cv-32502 | Dial v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 930 | 2:13-cv-32604 | Cooper v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 931 | 2:13-cv-32637 | Major v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 932 | 2:13-cv-32639 | Garcia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 933 | 2:13-cv-32642 | Morgan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 934 | 2:13-cv-32644 | Chino v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 935 | 2:13-cv-32646 | Botler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 936 | 2:13-cv-32778 | Boland v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 937 | 2:13-cv-32824 | McCall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 938 | 2:13-cv-32999 | Lockwood et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 939 | 2:13-cv-33049 | Rinehart et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 940 | 2:13-cv-33061 | Tucker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 941 | 2:13-cv-33151 | Billings v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 942 | 2:13-cv-33210 | Chappius et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 943 | 2:13-cv-33215 | Rotolo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 944 | 2:13-cv-33408 | Dunnam v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 945 | 2:13-cv-33609 | Hall v. Ethicon Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 946 | 2:13-cv-33640 | Long et al v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 947 | 2:13-cv-33786 | Briggs v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 948 | 2:13-cv-33812 | Murray et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 949 | 2:13-cv-33813 | Murray v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 950 | 2:13-cv-33824 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 951 | 2:13-cv-33877 | Porter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 952 | 2:13-cv-33880 | Pottier et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 953 | 2:13-cv-33886 | Puckett et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 954 | 2:13-cv-33903 | Rogers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 955 | 2:13-cv-33973 | Ruyle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 956 | 2:14-cv-00169 | Schreiner et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 957 | 2:14-cv-00187 | Hinckle et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 958 | 2:14-cv-00354 | Martin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 959 | 2:14-cv-00374 | Vasquez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 960 | 2:14-cv-00386 | Brown et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 961 | 2:14-cv-00432 | Raspante v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 962 | 2:14-cv-00488 | Petersen et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 963 | 2:14-cv-00575 | Hall et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 964 | 2:14-cv-00577 | Hardman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 965 | 2:14-cv-00578 | Harms v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 966 | 2:14-cv-00579 | Herr et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 967 | 2:14-cv-00909 | Falango v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 968 | 2:14-cv-00922 | Willis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 969 | 2:14-cv-01060 | Vigil et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 970 | 2:14-cv-01422 | Quatrocky et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 971 | 2:14-cv-01426 | Lucien v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 972 | 2:14-cv-01454 | Enrietta et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 973 | 2:14-cv-01489 | Flores v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 974 | 2:14-cv-01498 | Babin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 975 | 2:14-cv-01611 | Schweitzer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 976 | 2:14-cv-01626 | Kerr et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 977 | 2:14-cv-01655 | Leavitt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 978 | 2:14-cv-01909 | Yeagy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 979 | 2:14-cv-02145 | Ballard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 980 | 2:14-cv-02194 | Potter et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 981 | 2:14-cv-02276 | Stephens v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 982 | 2:14-cv-02277 | Sullivan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 983 | 2:14-cv-02315 | Weyer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 984 | 2:14-cv-02329 | Marshall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 985 | 2:14-cv-02349 | Foster v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 986 | 2:14-cv-02364 | Utterback v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 987 | 2:14-cv-02446 | Benson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 988 | 2:14-cv-02711 | Allan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 989 | 2:14-cv-02838 | O'Fiel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 990 | 2:14-cv-02892 | Tidwell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 991 | 2:14-cv-02945 | Foster et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 992 | 2:14-cv-03026 | Reifsnyder v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 993 | 2:14-cv-03141 | Zerby v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 994 | 2:14-cv-03251 | Abney et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 995 | 2:14-cv-03353 | Pacheco v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 996 | 2:14-cv-03356 | Donald v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 997 | 2:14-cv-03358 | Millard v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 998 | 2:14-cv-03385 | Cavicchia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 999 | 2:14-cv-03390 | Coppins et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1000 | 2:14-cv-03395 | DeHaan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1001 | 2:14-cv-03564 | Ericksen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1002 | 2:14-cv-03579 | Farmer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1003 | 2:14-cv-03601 | Flores et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1004 | 2:14-cv-03612 | Francois et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1005 | 2:14-cv-03617 | Gano v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1006 | 2:14-cv-03623 | Hacker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1007 | 2:14-cv-03630 | Hayes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1008 | 2:14-cv-03631 | Campbell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1009 | 2:14-cv-03813 | Carwan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1010 | 2:14-cv-03876 | Cooley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1011 | 2:14-cv-03969 | Graham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1012 | 2:14-cv-04173 | Phillips v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1013 | 2:14-cv-04174 | Howell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1014 | 2:14-cv-04201 | Jenkins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1015 | 2:14-cv-04286 | Leffel et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1016 | 2:14-cv-04339 | Leroi et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1017 | 2:14-cv-04342 | Lumpkins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1018 | 2:14-cv-04359 | McCabe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1019 | 2:14-cv-04363 | McReynolds et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1020 | 2:14-cv-04366 | Miller et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1021 | 2:14-cv-04371 | Molina et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1022 | 2:14-cv-04379 | Morrow et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1023 | 2:14-cv-04431 | Thacker v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 1024 | 2:14-cv-04453 | Ibarra et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1025 | 2:14-cv-04473 | Quebedo et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1026 | 2:14-cv-04544 | Shelton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1027 | 2:14-cv-04545 | Simmons et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1028 | 2:14-cv-04554 | Tegethoff et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1029 | 2:14-cv-04561 | Totten v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1030 | 2:14-cv-04565 | Walter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1031 | 2:14-cv-04570 | Walz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1032 | 2:14-cv-04844 | Scott et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1033 | 2:14-cv-04850 | Coronado et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1034 | 2:14-cv-04901 | Sherer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1035 | 2:14-cv-04948 | Belge v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1036 | 2:14-cv-05030 | Santana et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1037 | 2:14-cv-05097 | Gerami et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1038 | 2:14-cv-05106 | Hollis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1039 | 2:14-cv-05153 | Johnson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1040 | 2:14-cv-05156 | Keller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1041 | 2:14-cv-05157 | LaCour v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1042 | 2:14-cv-05158 | Lashbrook et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1043 | 2:14-cv-05160 | Richardson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1044 | 2:14-cv-05162 | Shavers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1045 | 2:14-cv-05638 | DeCanto et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1046 | 2:14-cv-05768 | Michaelson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1047 | 2:14-cv-05946 | Morton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1048 | 2:14-cv-05964 | Sellers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1049 | 2:14-cv-05975 | Slamen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1050 | 2:14-cv-06585 | Louda v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1051 | 2:14-cv-06620 | Forrester et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1052 | 2:14-cv-06743 | Robinson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1053 | 2:14-cv-06813 | Myrick v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1054 | 2:14-cv-07163 | MacAndrea v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1055 | 2:14-cv-07191 | Pope et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1056 | 2:14-cv-07220 | Morales v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1057 | 2:14-cv-07414 | Billington v. Ethicon, Inc. et al | 2327 | MDL AMS INACTIVE, ETHICON INACTIVE |
| 1058 | 2:14-cv-07419 | Carrotto v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1059 | 2:14-cv-07450 | Reyes et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1060 | 2:14-cv-07477 | Gonzalez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1061 | 2:14-cv-07480 | Stefanec v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1062 | 2:14-cv-07523 | Wall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1063 | 2:14-cv-07652 | Cornell v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1064 | 2:14-cv-07693 | Souza v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1065 | 2:14-cv-07908 | Lawson v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1066 | 2:14-cv-07936 | Rogers v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1067 | 2:14-cv-07951 | Wade v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1068 | 2:14-cv-08016 | Hunter v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1069 | 2:14-cv-08022 | Joyner v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1070 | 2:14-cv-08044 | Matthews et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1071 | 2:14-cv-08178 | Brown et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1072 | 2:14-cv-08207 | Sine et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1073 | 2:14-cv-08299 | Springer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1074 | 2:14-cv-08302 | Taylor v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1075 | 2:14-cv-08343 | Barton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1076 | 2:14-cv-08398 | Solt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1077 | 2:14-cv-08403 | Spears v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1078 | 2:14-cv-08424 | Earl v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1079 | 2:14-cv-08425 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1080 | 2:14-cv-08437 | Todd v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1081 | 2:14-cv-08491 | Van Emelen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1082 | 2:14-cv-08515 | DeSpain et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1083 | 2:14-cv-08546 | Fatheree v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1084 | 2:14-cv-08564 | Bauer et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 1085 | 2:14-cv-08704 | Hernandez v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1086 | 2:14-cv-08789 | Taylor v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1087 | 2:14-cv-08801 | Herrera et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1088 | 2:14-cv-08835 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1089 | 2:14-cv-08861 | Tietsort v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1090 | 2:14-cv-09016 | Berry v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1091 | 2:14-cv-09129 | Rieman v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1092 | 2:14-cv-09292 | Kidwell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1093 | 2:14-cv-09539 | Fredrickson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1094 | 2:14-cv-09548 | Hayes et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1095 | 2:14-cv-09557 | Risen et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1096 | 2:14-cv-09666 | Laws v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1097 | 2:14-cv-09670 | Maxwell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1098 | 2:14-cv-09705 | Perkins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1099 | 2:14-cv-09713 | Bailey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1100 | 2:14-cv-09751 | Abbott v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1101 | 2:14-cv-09782 | Luna v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1102 | 2:14-cv-09786 | Maynard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1103 | 2:14-cv-09884 | Stinnett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1104 | 2:14-cv-09909 | Shoop et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1105 | 2:14-cv-09925 | O'Connor v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1106 | 2:14-cv-09960 | Schlosser v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1107 | 2:14-cv-09962 | Thomas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1108 | 2:14-cv-09964 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1109 | 2:14-cv-10068 | Keller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1110 | 2:14-cv-10316 | Turner et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1111 | 2:14-cv-10405 | Bowden v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1112 | 2:14-cv-10416 | Cavanaugh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1113 | 2:14-cv-10494 | Thibeault v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1114 | 2:14-cv-10499 | Delaney v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1115 | 2:14-cv-10591 | Anick v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1116 | 2:14-cv-10606 | Harris v. Boston Scientific Corporation | 2327 | BOSTON INACTIVE |
| 1117 | 2:14-cv-10656 | Broadway v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1118 | 2:14-cv-10670 | Schleichert et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1119 | 2:14-cv-10831 | Burton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1120 | 2:14-cv-10972 | Lindsay et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 1121 | 2:14-cv-11002 | Shoebridge et al v. Ethicon, Inc. et al | 2327 | ETHICON INACTIVE |
| 1122 | 2:14-cv-11150 | Lynch et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1123 | 2:14-cv-11156 | Racca et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1124 | 2:14-cv-11162 | Shamburger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1125 | 2:14-cv-11178 | Lunasco et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1126 | 2:14-cv-11259 | Carter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1127 | 2:14-cv-11262 | Mills et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1128 | 2:14-cv-11268 | Howard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1129 | 2:14-cv-11373 | Perrin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1130 | 2:14-cv-11401 | Faulkenbery et al v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1131 | 2:14-cv-11567 | Devun et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1132 | 2:14-cv-11752 | Bramlett et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1133 | 2:14-cv-11806 | Tschoepe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1134 | 2:14-cv-11813 | Mathey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1135 | 2:14-cv-11851 | Harbin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1136 | 2:14-cv-11853 | McCoury et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1137 | 2:14-cv-11950 | Deacon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1138 | 2:14-cv-11956 | Lane v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1139 | 2:14-cv-11962 | Ledet v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1140 | 2:14-cv-11985 | Homay v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1141 | 2:14-cv-12032 | Cohen et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1142 | 2:14-cv-12036 | Reffner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1143 | 2:14-cv-12071 | Simas et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1144 | 2:14-cv-12086 | Frank v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1145 | 2:14-cv-12123 | Patterson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1146 | 2:14-cv-12141 | Massey v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1147 | 2:14-cv-12256 | Harkins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1148 | 2:14-cv-12321 | Artman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1149 | 2:14-cv-12349 | Moss et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|      | Civil Action No. | Case Style | MDL | Case Flag |
|------|------------------|------------|-----|-----------|
| 1150 | 2:14-cv-12402 | Schafer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1151 | 2:14-cv-12408 | Hafner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1152 | 2:14-cv-12411 | Barrera et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1153 | 2:14-cv-12510 | Godoy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1154 | 2:14-cv-12616 | Green et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1155 | 2:14-cv-12908 | Crow v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1156 | 2:14-cv-12935 | Dalton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1157 | 2:14-cv-12943 | Arthur-Huben et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1158 | 2:14-cv-12949 | Asmussen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1159 | 2:14-cv-13182 | Chamberlain v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1160 | 2:14-cv-13183 | Courtright v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1161 | 2:14-cv-13185 | Holt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1162 | 2:14-cv-13186 | Ilg v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1163 | 2:14-cv-13195 | LaBombard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1164 | 2:14-cv-13202 | Peterson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1165 | 2:14-cv-13207 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1166 | 2:14-cv-13232 | Avey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1167 | 2:14-cv-13240 | Carter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1168 | 2:14-cv-13241 | Ganser v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1169 | 2:14-cv-13249 | Mitchell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1170 | 2:14-cv-13260 | Deaton-Moore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1171 | 2:14-cv-13266 | Fields v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1172 | 2:14-cv-13276 | Kinder v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1173 | 2:14-cv-13277 | Kirby v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1174 | 2:14-cv-13278 | LeGrand v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1175 | 2:14-cv-13282 | Murvay v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1176 | 2:14-cv-13290 | Slavens v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1177 | 2:14-cv-13292 | Titus v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1178 | 2:14-cv-13293 | White v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1179 | 2:14-cv-13470 | Carpenter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1180 | 2:14-cv-13552 | Reagan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1181 | 2:14-cv-13580 | Nunez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1182 | 2:14-cv-13582 | Mohammad et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1183 | 2:14-cv-13611 | Putnam v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1184 | 2:14-cv-13624 | Calantoni v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1185 | 2:14-cv-13846 | Payne et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1186 | 2:14-cv-13863 | Saenz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1187 | 2:14-cv-13864 | Hart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1188 | 2:14-cv-13896 | Webb v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1189 | 2:14-cv-13932 | Kennedy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1190 | 2:14-cv-13983 | King et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1191 | 2:14-cv-14035 | Naleway et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1192 | 2:14-cv-14071 | Madison v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1193 | 2:14-cv-14081 | Epstein-Clark et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1194 | 2:14-cv-14089 | Reyna et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1195 | 2:14-cv-14101 | Solano et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1196 | 2:14-cv-14244 | Rigney et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1197 | 2:14-cv-14254 | Justice et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1198 | 2:14-cv-14281 | Beverley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1199 | 2:14-cv-14297 | White et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1200 | 2:14-cv-14348 | Stock v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1201 | 2:14-cv-14437 | McGuire et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1202 | 2:14-cv-14475 | Gonzalez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1203 | 2:14-cv-14517 | Harding et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1204 | 2:14-cv-14603 | Springfield v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1205 | 2:14-cv-14666 | Lewis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1206 | 2:14-cv-14669 | Collins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1207 | 2:14-cv-14678 | Elm et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1208 | 2:14-cv-14679 | Escobedo et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1209 | 2:14-cv-14714 | McKenzie v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1210 | 2:14-cv-15060 | Villalobos et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1211 | 2:14-cv-15072 | Trout et al v. Boston Scientific Corporation | 2327 | BOSTON INACTIVE |
| 1212 | 2:14-cv-15094 | Burton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1213 | 2:14-cv-15160 | Boults v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1214 | 2:14-cv-15175 | Evans et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1215 | 2:14-cv-15535 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1216 | 2:14-cv-15557 | Borbely et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1217 | 2:14-cv-15679 | MacDade v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1218 | 2:14-cv-15750 | Vitt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1219 | 2:14-cv-15780 | Comardelle et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1220 | 2:14-cv-15784 | Gates et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1221 | 2:14-cv-15813 | White et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1222 | 2:14-cv-15982 | Gray et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1223 | 2:14-cv-15988 | Anderson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1224 | 2:14-cv-16012 | McGee v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1225 | 2:14-cv-16082 | Cartier et al v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1226 | 2:14-cv-16097 | Richardson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1227 | 2:14-cv-16100 | Stanton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1228 | 2:14-cv-16184 | Overholt v. Johnson & Johnson | 2327 | MDL ETHICON INACTIVE |
| 1229 | 2:14-cv-16190 | Russell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1230 | 2:14-cv-16227 | Cramer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1231 | 2:14-cv-16308 | Wardrip et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1232 | 2:14-cv-16359 | Inge v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1233 | 2:14-cv-16376 | Arnstein et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1234 | 2:14-cv-16411 | Hair v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1235 | 2:14-cv-16500 | Morits v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1236 | 2:14-cv-16501 | Roberts et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1237 | 2:14-cv-16502 | Traylor et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1238 | 2:14-cv-16646 | Riley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1239 | 2:14-cv-16649 | Detzler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1240 | 2:14-cv-16782 | Makowski v. Ethicon, LLC | 2327 | MDL ETHICON INACTIVE |
| 1241 | 2:14-cv-16788 | Edwards et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1242 | 2:14-cv-16830 | Johnson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1243 | 2:14-cv-16837 | Freeman et al v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1244 | 2:14-cv-16922 | Nichols v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1245 | 2:14-cv-17086 | Hopkins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1246 | 2:14-cv-17121 | Netzer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1247 | 2:14-cv-17173 | Pepper et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1248 | 2:14-cv-17224 | Gaskins et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1249 | 2:14-cv-17246 | Hutson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1250 | 2:14-cv-17303 | Cuttrell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1251 | 2:14-cv-17360 | Dees v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1252 | 2:14-cv-17371 | Hamilton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1253 | 2:14-cv-17379 | Wisner et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1254 | 2:14-cv-17380 | Busby et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1255 | 2:14-cv-17397 | Daily v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1256 | 2:14-cv-17432 | Terry v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 1257 | 2:14-cv-17441 | Scott et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1258 | 2:14-cv-17457 | Bridger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1259 | 2:14-cv-17464 | Dill et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1260 | 2:14-cv-17469 | Evans v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1261 | 2:14-cv-17556 | McDermott v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1262 | 2:14-cv-17625 | Cavallo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1263 | 2:14-cv-17627 | Coleman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1264 | 2:14-cv-17630 | Gilstrap et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1265 | 2:14-cv-17634 | Keenan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1266 | 2:14-cv-17635 | Phillips v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1267 | 2:14-cv-17652 | Iversen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1268 | 2:14-cv-17664 | DeVito et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1269 | 2:14-cv-17665 | Duke v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1270 | 2:14-cv-17687 | Griffin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1271 | 2:14-cv-17765 | Jacobs-Mitchell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1272 | 2:14-cv-17816 | Enlow et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1273 | 2:14-cv-17994 | Davis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1274 | 2:14-cv-18001 | Rodriguez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1275 | 2:14-cv-18007 | Thomsen et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1276 | 2:14-cv-18065 | Rice v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1277 | 2:14-cv-18103 | Lewis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1278 | 2:14-cv-18214 | Sills v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1279 | 2:14-cv-18291 | Moore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1280 | 2:14-cv-18319 | Knierim v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1281 | 2:14-cv-18321 | Saylor v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1282 | 2:14-cv-18355 | Terrell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1283 | 2:14-cv-18373 | Rivers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1284 | 2:14-cv-18379 | Thurman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1285 | 2:14-cv-18382 | Pilkington et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1286 | 2:14-cv-18418 | Henderson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1287 | 2:14-cv-18435 | Pinto v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1288 | 2:14-cv-18480 | Moss et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1289 | 2:14-cv-18481 | Norton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1290 | 2:14-cv-18486 | Graham v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1291 | 2:14-cv-18507 | Colosky v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1292 | 2:14-cv-18528 | Harrell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1293 | 2:14-cv-18529 | Boothe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1294 | 2:14-cv-18556 | Shetterly v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1295 | 2:14-cv-18558 | Parker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1296 | 2:14-cv-18559 | Boggs et al v. Ethicon, Inc. e tal | 2327 | MDL ETHICON INACTIVE |
| 1297 | 2:14-cv-18561 | Hough v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1298 | 2:14-cv-18576 | Massey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1299 | 2:14-cv-18675 | Ferreira et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1300 | 2:14-cv-18676 | Marshall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1301 | 2:14-cv-18887 | McLean v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1302 | 2:14-cv-18896 | Nehring v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1303 | 2:14-cv-19077 | Chach et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1304 | 2:14-cv-19078 | Channell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1305 | 2:14-cv-19084 | Pittaway et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1306 | 2:14-cv-19086 | Stone et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1307 | 2:14-cv-19178 | White v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1308 | 2:14-cv-19203 | Lewis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1309 | 2:14-cv-19288 | Peters v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1310 | 2:14-cv-19294 | Young v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1311 | 2:14-cv-19352 | Frantellizzi v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1312 | 2:14-cv-19445 | Miller v. Ethicon, Inc. et al | 2327 | 2 BOSTON INACTIVE, ETHICON INACTIVE |
| 1313 | 2:14-cv-19535 | Bennett et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1314 | 2:14-cv-19536 | Dennis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1315 | 2:14-cv-19537 | Gordon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1316 | 2:14-cv-19541 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1317 | 2:14-cv-19542 | Lamattina v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1318 | 2:14-cv-19555 | Deering et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1319 | 2:14-cv-19568 | Fulton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1320 | 2:14-cv-19694 | Salzer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1321 | 2:14-cv-19708 | Millsap et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1322 | 2:14-cv-19713 | Sizemore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1323 | 2:14-cv-19721 | Lawler et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1324 | 2:14-cv-19796 | Batterman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1325 | 2:14-cv-19798 | Bazan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1326 | 2:14-cv-19799 | Beaugrand v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1327 | 2:14-cv-19808 | Everett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1328 | 2:14-cv-19832 | Garris v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1329 | 2:14-cv-19833 | Holsted v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1330 | 2:14-cv-19835 | Hopkins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1331 | 2:14-cv-19842 | Kuhnwald v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1332 | 2:14-cv-19844 | Landegger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1333 | 2:14-cv-19853 | Peterson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1334 | 2:14-cv-19858 | Stroud v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1335 | 2:14-cv-19860 | Thomas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1336 | 2:14-cv-19908 | Nowicki et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1337 | 2:14-cv-19930 | Simpson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1338 | 2:14-cv-19936 | Drury v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1339 | 2:14-cv-19941 | Gutierrez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1340 | 2:14-cv-20022 | Fletcher v. Boston Scientific Corporation | 2327 | BOSTON INACTIVE |
| 1341 | 2:14-cv-20032 | Denton v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 1342 | 2:14-cv-20037 | Searby et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1343 | 2:14-cv-20187 | Bennett et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1344 | 2:14-cv-20193 | Moore et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1345 | 2:14-cv-20227 | Hatten et al v. Boston Scientific | 2327 | MDL BOSTON INACTIVE |
| 1346 | 2:14-cv-20234 | Temple et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1347 | 2:14-cv-20236 | Snow v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1348 | 2:14-cv-20300 | Blankenship v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1349 | 2:14-cv-20365 | Carrico et al v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1350 | 2:14-cv-20385 | Jackson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1351 | 2:14-cv-20435 | Walker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1352 | 2:14-cv-20469 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1353 | 2:14-cv-20652 | Rongey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1354 | 2:14-cv-20756 | Wing v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1355 | 2:14-cv-20760 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1356 | 2:14-cv-20763 | Coulombe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1357 | 2:14-cv-20768 | Mettling v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1358 | 2:14-cv-20773 | Fisher-Wallen et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1359 | 2:14-cv-20779 | McManus et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1360 | 2:14-cv-20780 | Morgan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1361 | 2:14-cv-20782 | Oman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1362 | 2:14-cv-21051 | Lockley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1363 | 2:14-cv-21053 | McGinnis et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 1364 | 2:14-cv-21072 | Agudelo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1365 | 2:14-cv-21208 | Davidson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1366 | 2:14-cv-21209 | Wood et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1367 | 2:14-cv-21222 | McCurdy et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1368 | 2:14-cv-21235 | Gardner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1369 | 2:14-cv-21256 | Parsley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1370 | 2:14-cv-21296 | Haymart et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1371 | 2:14-cv-21299 | Tidler et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1372 | 2:14-cv-21300 | Stewart et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1373 | 2:14-cv-21307 | Ryals et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1374 | 2:14-cv-21369 | Henderson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1375 | 2:14-cv-21385 | Ard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1376 | 2:14-cv-21438 | Nightingale et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1377 | 2:14-cv-21522 | Schroeder et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1378 | 2:14-cv-21561 | Martinez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1379 | 2:14-cv-21569 | Bernat v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1380 | 2:14-cv-21577 | Medina v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1381 | 2:14-cv-21587 | Rice v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1382 | 2:14-cv-21598 | Valentino v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1383 | 2:14-cv-21599 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1384 | 2:14-cv-21629 | Allen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1385 | 2:14-cv-21646 | McHugh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1386 | 2:14-cv-21797 | Fortner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1387 | 2:14-cv-21911 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1388 | 2:14-cv-21919 | Browning et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1389 | 2:14-cv-22019 | Rosado v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1390 | 2:14-cv-22048 | Wells et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1391 | 2:14-cv-22052 | Barlow et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1392 | 2:14-cv-22060 | Langton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1393 | 2:14-cv-22062 | Lennartson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1394 | 2:14-cv-22147 | Bowers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1395 | 2:14-cv-22185 | Parsons v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1396 | 2:14-cv-22195 | Buum v. Ethicon, Inc. et al. | 2327 | MDL ETHICON INACTIVE |
| 1397 | 2:14-cv-22234 | Kelley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1398 | 2:14-cv-22255 | Myerly et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1399 | 2:14-cv-22278 | Vining et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1400 | 2:14-cv-22286 | Vandervort et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1401 | 2:14-cv-22295 | Powell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1402 | 2:14-cv-22375 | Doherty v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1403 | 2:14-cv-22379 | Hunter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1404 | 2:14-cv-22380 | Krieg et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1405 | 2:14-cv-22400 | Pruitt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1406 | 2:14-cv-22420 | Murphy et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1407 | 2:14-cv-22422 | Prussen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1408 | 2:14-cv-22466 | Pitra v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1409 | 2:14-cv-22468 | Sexton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1410 | 2:14-cv-22493 | Gabel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1411 | 2:14-cv-22500 | Schutt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1412 | 2:14-cv-22514 | Hull v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1413 | 2:14-cv-22519 | Ramsey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1414 | 2:14-cv-22549 | Payne et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1415 | 2:14-cv-22652 | Carrier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1416 | 2:14-cv-22674 | Latigue v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1417 | 2:14-cv-22682 | Lyons v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1418 | 2:14-cv-22766 | Lawrence v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 1419 | 2:14-cv-22807 | Harrison et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1420 | 2:14-cv-22894 | Huss v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1421 | 2:14-cv-22944 | Hemming-Ruter et al. v. Ethicon, Inc. et al. | 2327 | MDL ETHICON INACTIVE |
| 1422 | 2:14-cv-22965 | Rael v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1423 | 2:14-cv-23008 | Yarberry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1424 | 2:14-cv-23044 | Blake et al v. Ethicon, Inc.  et al | 2327 | MDL ETHICON INACTIVE |
| 1425 | 2:14-cv-23058 | Rehkop v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1426 | 2:14-cv-23072 | Bielak v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1427 | 2:14-cv-23094 | Schieda v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1428 | 2:14-cv-23361 | Steelman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1429 | 2:14-cv-23444 | Walker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1430 | 2:14-cv-23546 | Newton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1431 | 2:14-cv-23548 | Collins v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1432 | 2:14-cv-23557 | Thomas et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1433 | 2:14-cv-23565 | Robinson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1434 | 2:14-cv-23645 | Efting v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1435 | 2:14-cv-23716 | Young et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1436 | 2:14-cv-23851 | Witowski v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1437 | 2:14-cv-23939 | Bailey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1438 | 2:14-cv-23974 | Russell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1439 | 2:14-cv-24058 | Bennett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1440 | 2:14-cv-24066 | Newman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1441 | 2:14-cv-24115 | Gee et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1442 | 2:14-cv-24207 | Nugnes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1443 | 2:14-cv-24273 | Morris et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1444 | 2:14-cv-24287 | Freyre et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1445 | 2:14-cv-24290 | Christon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1446 | 2:14-cv-24307 | Jamieson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1447 | 2:14-cv-24310 | Greenhalgh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1448 | 2:14-cv-24311 | Brubaker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1449 | 2:14-cv-24313 | Gove v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1450 | 2:14-cv-24315 | Hefley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1451 | 2:14-cv-24316 | Lee v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1452 | 2:14-cv-24317 | Hunter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1453 | 2:14-cv-24319 | Levy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1454 | 2:14-cv-24320 | Burris v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1455 | 2:14-cv-24321 | Yuille-Carlisle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1456 | 2:14-cv-24327 | Richardson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1457 | 2:14-cv-24340 | King v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1458 | 2:14-cv-24347 | Dembowski-Gloede v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1459 | 2:14-cv-24349 | Davis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1460 | 2:14-cv-24350 | Batlan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1461 | 2:14-cv-24376 | Eichentopf v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1462 | 2:14-cv-24395 | Betancourt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1463 | 2:14-cv-24481 | Weisz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1464 | 2:14-cv-24517 | Davidson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1465 | 2:14-cv-24754 | Hawkins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1466 | 2:14-cv-24946 | Harmon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1467 | 2:14-cv-24948 | Hampton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1468 | 2:14-cv-24970 | Tolander et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1469 | 2:14-cv-25017 | Whitis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1470 | 2:14-cv-25066 | Quinn et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1471 | 2:14-cv-25067 | Picagli v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1472 | 2:14-cv-25070 | Mendenhall et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1473 | 2:14-cv-25088 | Curtis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1474 | 2:14-cv-25091 | Tillett et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1475 | 2:14-cv-25210 | Hallenbeck v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1476 | 2:14-cv-25222 | Eveland v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1477 | 2:14-cv-25225 | Garrett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1478 | 2:14-cv-25295 | Shaw et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1479 | 2:14-cv-25307 | Garcia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1480 | 2:14-cv-25335 | Albritton et al v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1481 | 2:14-cv-25393 | Ortega v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1482 | 2:14-cv-25395 | Davis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1483 | 2:14-cv-25399 | Snell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1484 | 2:14-cv-25405 | Mitchell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1485 | 2:14-cv-25408 | Nowicki et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1486 | 2:14-cv-25410 | Papadimitriou et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1487 | 2:14-cv-25461 | Rivera v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1488 | 2:14-cv-25604 | Wilder v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1489 | 2:14-cv-25723 | Morris v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1490 | 2:14-cv-25742 | Hunter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1491 | 2:14-cv-25752 | Reeves v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1492 | 2:14-cv-25778 | Jurries et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1493 | 2:14-cv-25932 | Sanders v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1494 | 2:14-cv-25968 | DeMenge et al v. Ethicon, Inc. et al | 2327 | ETHICON INACTIVE |
| 1495 | 2:14-cv-26021 | Callahan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1496 | 2:14-cv-26026 | Taylor et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1497 | 2:14-cv-26046 | Merrill v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1498 | 2:14-cv-26049 | Arenas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1499 | 2:14-cv-26055 | Chinn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1500 | 2:14-cv-26086 | Turner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1501 | 2:14-cv-26091 | Martin v. Boston Scientific Corporation | 2327 | BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1502 | 2:14-cv-26098 | Jones et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1503 | 2:14-cv-26201 | Vavrek v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1504 | 2:14-cv-26363 | King et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1505 | 2:14-cv-26474 | Sykes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1506 | 2:14-cv-26567 | Bishop v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1507 | 2:14-cv-26694 | Judge et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1508 | 2:14-cv-26805 | Alexander v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1509 | 2:14-cv-26811 | Bonin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1510 | 2:14-cv-26815 | Langenbach et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1511 | 2:14-cv-26881 | Giron v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1512 | 2:14-cv-26975 | Jesseman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1513 | 2:14-cv-26981 | Meza v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1514 | 2:14-cv-27011 | Smelley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1515 | 2:14-cv-27019 | Perry et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1516 | 2:14-cv-27064 | McClellan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1517 | 2:14-cv-27206 | Heath et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1518 | 2:14-cv-27238 | Schwenck et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1519 | 2:14-cv-27290 | Aucion v. Boston Scientific Corporation | 2327 | BOSTON INACTIVE |
| 1520 | 2:14-cv-27360 | Barber v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1521 | 2:14-cv-27361 | Colon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1522 | 2:14-cv-27365 | Warren v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1523 | 2:14-cv-27366 | Porter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1524 | 2:14-cv-27367 | Roberts et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1525 | 2:14-cv-27368 | Simons v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1526 | 2:14-cv-27406 | Worthy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1527 | 2:14-cv-27410 | Denomme v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1528 | 2:14-cv-27421 | LeDoux et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1529 | 2:14-cv-27572 | Roesgen et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1530 | 2:14-cv-27736 | Fox v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1531 | 2:14-cv-27787 | Gentry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1532 | 2:14-cv-27839 | Balsamo et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1533 | 2:14-cv-27841 | Miller et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1534 | 2:14-cv-27850 | Lagou v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1535 | 2:14-cv-27894 | Farmer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1536 | 2:14-cv-27897 | Gurevich et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1537 | 2:14-cv-27900 | Bittaye et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1538 | 2:14-cv-27907 | Hickey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1539 | 2:14-cv-27908 | Myers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1540 | 2:14-cv-27915 | NaQuin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1541 | 2:14-cv-27918 | Rodriguez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1542 | 2:14-cv-27921 | Cataldo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1543 | 2:14-cv-27922 | Caines et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1544 | 2:14-cv-27957 | Kirchner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1545 | 2:14-cv-27958 | Eady et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1546 | 2:14-cv-27959 | Verry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1547 | 2:14-cv-27960 | Knapp et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1548 | 2:14-cv-27961 | Stam et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1549 | 2:14-cv-28021 | Olivarez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1550 | 2:14-cv-28029 | Beckworth v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1551 | 2:14-cv-28030 | Bishop et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1552 | 2:14-cv-28039 | Turner et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1553 | 2:14-cv-28125 | Starner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1554 | 2:14-cv-28133 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1555 | 2:14-cv-28150 | Guerrero et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1556 | 2:14-cv-28170 | Entrekin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1557 | 2:14-cv-28176 | Gambrell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1558 | 2:14-cv-28177 | Hughes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1559 | 2:14-cv-28178 | Kannegieter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1560 | 2:14-cv-28192 | Vanpijkeren et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1561 | 2:14-cv-28211 | Szyjka et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1562 | 2:14-cv-28343 | Dunn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1563 | 2:14-cv-28374 | Carlo et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1564 | 2:14-cv-28556 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1565 | 2:14-cv-28575 | Blake-Rogers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1566 | 2:14-cv-28577 | Toaster v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1567 | 2:14-cv-28578 | Key et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1568 | 2:14-cv-28579 | Simmons et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1569 | 2:14-cv-28620 | Burgoyne et al v. Ethicon, Inc. et al | 2327 | CONSOLIDATED - MEMBER CASE, ETHICON INACTIVE |
| 1570 | 2:14-cv-28654 | Manson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1571 | 2:14-cv-28662 | Villanueva et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1572 | 2:14-cv-28666 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1573 | 2:14-cv-28668 | Hudson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1574 | 2:14-cv-28670 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1575 | 2:14-cv-28677 | Humphrey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1576 | 2:14-cv-28682 | Coby v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1577 | 2:14-cv-28684 | Collamore et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1578 | 2:14-cv-28740 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1579 | 2:14-cv-28745 | Atwell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1580 | 2:14-cv-28748 | Pruitt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1581 | 2:14-cv-28751 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1582 | 2:14-cv-28752 | Dutil et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1583 | 2:14-cv-28754 | Haney et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1584 | 2:14-cv-28756 | Bright v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1585 | 2:14-cv-28760 | Anderson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1586 | 2:14-cv-28763 | Foltz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1587 | 2:14-cv-28765 | Waters et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1588 | 2:14-cv-28768 | Hawk v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1589 | 2:14-cv-28777 | Brodie v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1590 | 2:14-cv-28781 | Terryberry et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1591 | 2:14-cv-28783 | Lipkowicz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1592 | 2:14-cv-28784 | Frazier et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1593 | 2:14-cv-28785 | Diorio v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1594 | 2:14-cv-28787 | Freeman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1595 | 2:14-cv-28788 | Russell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1596 | 2:14-cv-28789 | Jurkiewicz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1597 | 2:14-cv-28790 | Harter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1598 | 2:14-cv-28791 | Rugg et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1599 | 2:14-cv-28792 | Fears v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1600 | 2:14-cv-28832 | King v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1601 | 2:14-cv-28851 | Toftum et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1602 | 2:14-cv-28863 | Hall et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1603 | 2:14-cv-28873 | Abruzzese et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1604 | 2:14-cv-28876 | Holstead et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1605 | 2:14-cv-28886 | Alea-Schilichting v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1606 | 2:14-cv-28887 | Hoke et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1607 | 2:14-cv-28891 | Middlebrooks-Pierce v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1608 | 2:14-cv-28914 | Tinnemeyer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1609 | 2:14-cv-28916 | Garcia et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1610 | 2:14-cv-28925 | Briggs et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1611 | 2:14-cv-28926 | Franklin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1612 | 2:14-cv-29038 | Armour et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1613 | 2:14-cv-29039 | Speights v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1614 | 2:14-cv-29053 | Cresap et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1615 | 2:14-cv-29056 | Adams et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1616 | 2:14-cv-29057 | Crocker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1617 | 2:14-cv-29060 | Herrera et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1618 | 2:14-cv-29061 | Coy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1619 | 2:14-cv-29062 | Douglas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1620 | 2:14-cv-29116 | Rodriguez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1621 | 2:14-cv-29222 | Gatto et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1622 | 2:14-cv-29223 | Rodriguez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1623 | 2:14-cv-29251 | Baker et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 1624 | 2:14-cv-29261 | Salika et al v. Boston Scientific | 2327 | MDL BOSTON INACTIVE |
| 1625 | 2:14-cv-29298 | Martin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1626 | 2:14-cv-29320 | Bird et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1627 | 2:14-cv-29338 | Bolden v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1628 | 2:14-cv-29339 | Canterbury et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1629 | 2:14-cv-29380 | Duarte v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1630 | 2:14-cv-29479 | Mundy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1631 | 2:14-cv-29484 | Thompson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1632 | 2:14-cv-29488 | Grindstaff et al v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1633 | 2:14-cv-29513 | Frietze et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1634 | 2:14-cv-29537 | Roberts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1635 | 2:14-cv-29642 | Wilson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1636 | 2:14-cv-29712 | Chapman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1637 | 2:14-cv-29714 | Renshaw v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1638 | 2:14-cv-29716 | Phillips et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1639 | 2:14-cv-29725 | Otto et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1640 | 2:14-cv-29776 | Gibson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1641 | 2:14-cv-29806 | Gilmore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1642 | 2:14-cv-29816 | Bennett et al  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1643 | 2:14-cv-29892 | Quina et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1644 | 2:14-cv-29900 | Fiordelisi et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1645 | 2:14-cv-29903 | Matteson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1646 | 2:14-cv-29953 | Cosley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1647 | 2:14-cv-29977 | Kaliontgis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1648 | 2:14-cv-29998 | Mears v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1649 | 2:14-cv-30007 | Getchell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1650 | 2:14-cv-30203 | Toland v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1651 | 2:14-cv-30366 | Burgess v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1652 | 2:14-cv-30413 | Duncan v. Boston Scientific Corporation | 2327 | BOSTON INACTIVE |
| 1653 | 2:14-cv-30529 | Koehling v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1654 | 2:14-cv-30595 | Brooks v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1655 | 2:14-cv-30635 | Morrison et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1656 | 2:14-cv-30650 | Vermilye v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1657 | 2:14-cv-30715 | Moossun et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1658 | 2:14-cv-30757 | Clay et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1659 | 2:14-cv-30778 | Hines v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1660 | 2:14-cv-30780 | Stephens v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1661 | 2:14-cv-30784 | Dingman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1662 | 2:14-cv-30794 | Glass et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1663 | 2:14-cv-30798 | Moyer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1664 | 2:14-cv-30816 | Postman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1665 | 2:14-cv-31060 | Lemke et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1666 | 2:14-cv-31129 | Brantley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1667 | 2:14-cv-31148 | Rich et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1668 | 2:14-cv-31200 | Montoya v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1669 | 2:14-cv-31204 | Malloy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1670 | 2:14-cv-31208 | Pitlyk et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1671 | 2:14-cv-31250 | Rodriguez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1672 | 2:14-cv-31255 | Kaiser et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1673 | 2:14-cv-31258 | Cox v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1674 | 2:14-cv-31262 | Rebman v. Ethicon, Inc.et al | 2327 | MDL ETHICON INACTIVE |
| 1675 | 2:14-cv-31280 | Jovanovitch et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1676 | 2:14-cv-31287 | Platz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1677 | 2:14-cv-31321 | Bagley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1678 | 2:14-cv-31423 | Evans et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1679 | 2:14-cv-31485 | Castellano v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1680 | 2:14-cv-31505 | Ferguson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1681 | 2:14-cv-31507 | Adams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1682 | 2:14-cv-31511 | Medina v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1683 | 2:14-cv-31513 | Zuniga v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1684 | 2:15-cv-00005 | Jacquez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1685 | 2:15-cv-00007 | Procell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1686 | 2:15-cv-00024 | Combs et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1687 | 2:15-cv-00142 | Muehle et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1688 | 2:15-cv-00204 | Creecy et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1689 | 2:15-cv-00205 | Henao et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1690 | 2:15-cv-00208 | Matthews et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1691 | 2:15-cv-00366 | Cawood v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1692 | 2:15-cv-00369 | Parah v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1693 | 2:15-cv-00478 | Contreras et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1694 | 2:15-cv-00541 | Ratliff v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1695 | 2:15-cv-00544 | Haefner et al v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1696 | 2:15-cv-00547 | Patterson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1697 | 2:15-cv-00570 | Wadsworth et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1698 | 2:15-cv-00639 | Nevels et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1699 | 2:15-cv-00659 | Stimers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1700 | 2:15-cv-00749 | Moore et al v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 1701 | 2:15-cv-00806 | Young v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1702 | 2:15-cv-00807 | Shuman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1703 | 2:15-cv-00816 | Ducharme et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1704 | 2:15-cv-00818 | Bushfield et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1705 | 2:15-cv-00820 | Berry et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1706 | 2:15-cv-00887 | Hogerty v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1707 | 2:15-cv-01146 | Cisneros v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1708 | 2:15-cv-01193 | Kivel et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1709 | 2:15-cv-01206 | Gartside et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1710 | 2:15-cv-01209 | Malone et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1711 | 2:15-cv-01214 | Tellez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1712 | 2:15-cv-01228 | Burns v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1713 | 2:15-cv-01274 | Strauss et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1714 | 2:15-cv-01295 | Wagner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1715 | 2:15-cv-01315 | Plachek v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1716 | 2:15-cv-01381 | Testerman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1717 | 2:15-cv-01493 | Rivera v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1718 | 2:15-cv-01557 | Mata et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1719 | 2:15-cv-01565 | Berman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1720 | 2:15-cv-01573 | Medley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1721 | 2:15-cv-01594 | Harding v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1722 | 2:15-cv-01630 | Malcolm v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1723 | 2:15-cv-01672 | Bryant v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1724 | 2:15-cv-01673 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1725 | 2:15-cv-01798 | Jackson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1726 | 2:15-cv-01839 | Clary v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1727 | 2:15-cv-01842 | Evans et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1728 | 2:15-cv-01852 | Richard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1729 | 2:15-cv-01857 | Shelton et al v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1730 | 2:15-cv-01880 | Straight et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1731 | 2:15-cv-01886 | Popin v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1732 | 2:15-cv-01895 | Beach v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1733 | 2:15-cv-01897 | Petty et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1734 | 2:15-cv-02053 | Badiukiewicz v. Boston Scientific Corporation et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1735 | 2:15-cv-02067 | Stanton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1736 | 2:15-cv-02229 | Woodworth v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1737 | 2:15-cv-02232 | Renick v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1738 | 2:15-cv-02273 | Dampier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1739 | 2:15-cv-02275 | Lourenco et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1740 | 2:15-cv-02279 | Newman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1741 | 2:15-cv-02304 | Hilton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1742 | 2:15-cv-02307 | Peters-Lasher et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1743 | 2:15-cv-02310 | Dake v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1744 | 2:15-cv-02341 | Spillman-Orel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1745 | 2:15-cv-02407 | Greenleaf et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1746 | 2:15-cv-02410 | Malone v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1747 | 2:15-cv-02414 | Flanagan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1748 | 2:15-cv-02498 | Brock v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1749 | 2:15-cv-02523 | Barber et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1750 | 2:15-cv-02641 | Pine v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1751 | 2:15-cv-02783 | Sprowls v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1752 | 2:15-cv-02856 | Marshall et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1753 | 2:15-cv-03043 | McBroom v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1754 | 2:15-cv-03044 | Melim et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1755 | 2:15-cv-03045 | Ramirez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1756 | 2:15-cv-03046 | Roberts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1757 | 2:15-cv-03124 | Turner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1758 | 2:15-cv-03134 | Childs v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1759 | 2:15-cv-03138 | Hartley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1760 | 2:15-cv-03227 | Collado et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1761 | 2:15-cv-03231 | Davis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1762 | 2:15-cv-03240 | Fierro v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1763 | 2:15-cv-03241 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1764 | 2:15-cv-03247 | Mistretta v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1765 | 2:15-cv-03248 | Richards v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1766 | 2:15-cv-03249 | Rosado et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1767 | 2:15-cv-03269 | Benson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1768 | 2:15-cv-03297 | Griffin et al v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 1769 | 2:15-cv-03389 | Schilling et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1770 | 2:15-cv-03395 | Campbell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1771 | 2:15-cv-03420 | Big v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1772 | 2:15-cv-03484 | Gallardo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1773 | 2:15-cv-03649 | McDaniels et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1774 | 2:15-cv-03651 | Stone et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1775 | 2:15-cv-03671 | Dorsey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1776 | 2:15-cv-03674 | Collins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1777 | 2:15-cv-03678 | Koochagian v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1778 | 2:15-cv-03680 | Price v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1779 | 2:15-cv-03728 | DeFoy et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1780 | 2:15-cv-03729 | Block v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1781 | 2:15-cv-03730 | Getchell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1782 | 2:15-cv-03731 | Hicks v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1783 | 2:15-cv-03762 | Morrison et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1784 | 2:15-cv-03765 | Murphy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1785 | 2:15-cv-03766 | Phillips et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1786 | 2:15-cv-03768 | Toole v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1787 | 2:15-cv-03769 | Wolf et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1788 | 2:15-cv-03770 | Young et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1789 | 2:15-cv-03954 | Boyd v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1790 | 2:15-cv-04062 | Boles et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1791 | 2:15-cv-04078 | Monson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1792 | 2:15-cv-04089 | Williamson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1793 | 2:15-cv-04128 | Jerdan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1794 | 2:15-cv-04157 | Marsden et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1795 | 2:15-cv-04194 | Fryer et al v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 1796 | 2:15-cv-04252 | Goodwin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1797 | 2:15-cv-04256 | Kissam v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1798 | 2:15-cv-04263 | Edwards v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1799 | 2:15-cv-04286 | Artcliff et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1800 | 2:15-cv-04293 | Dailey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1801 | 2:15-cv-04298 | Solis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1802 | 2:15-cv-04468 | Rabey v. Ethicon, Inc. et al | 2327 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1803 | 2:15-cv-04483 | Barker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1804 | 2:15-cv-04486 | Birge v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1805 | 2:15-cv-04507 | Rego et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1806 | 2:15-cv-04510 | Galano v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1807 | 2:15-cv-04514 | English et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1808 | 2:15-cv-04541 | Bryan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1809 | 2:15-cv-04853 | Franks et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1810 | 2:15-cv-04859 | Jackson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1811 | 2:15-cv-04869 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1812 | 2:15-cv-04876 | Schick v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1813 | 2:15-cv-04923 | Trout et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1814 | 2:15-cv-04926 | Stephens et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1815 | 2:15-cv-04929 | Ivey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1816 | 2:15-cv-04982 | Stalsberg v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1817 | 2:15-cv-05063 | Mace et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1818 | 2:15-cv-05115 | Castillo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1819 | 2:15-cv-05134 | Escobedo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1820 | 2:15-cv-05137 | Bland et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 1821 | 2:15-cv-05139 | Gossett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1822 | 2:15-cv-05152 | Travasos et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1823 | 2:15-cv-05293 | Emmett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1824 | 2:15-cv-05301 | Williams et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1825 | 2:15-cv-05303 | Hendrix v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1826 | 2:15-cv-05405 | Moore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1827 | 2:15-cv-05423 | Keenan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1828 | 2:15-cv-05620 | Cherry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1829 | 2:15-cv-05627 | Gardner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1830 | 2:15-cv-05645 | Glass v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1831 | 2:15-cv-05674 | Schumpp et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1832 | 2:15-cv-05689 | Stegall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1833 | 2:15-cv-05690 | Strange v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1834 | 2:15-cv-05702 | Humplik v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1835 | 2:15-cv-05827 | Lewis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1836 | 2:15-cv-05830 | Harp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1837 | 2:15-cv-05849 | Mitchell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1838 | 2:15-cv-05852 | Leverette v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1839 | 2:15-cv-05879 | Disher et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1840 | 2:15-cv-05918 | Westfall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1841 | 2:15-cv-05930 | Overton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1842 | 2:15-cv-05945 | Kieras v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1843 | 2:15-cv-05953 | Guerino et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1844 | 2:15-cv-05955 | Norvell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1845 | 2:15-cv-05964 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1846 | 2:15-cv-06022 | Santiago v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1847 | 2:15-cv-06030 | Neil et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1848 | 2:15-cv-06057 | Hurley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1849 | 2:15-cv-06082 | Alford v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1850 | 2:15-cv-06266 | Preston v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1851 | 2:15-cv-06362 | Hensley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1852 | 2:15-cv-06395 | Vasquez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1853 | 2:15-cv-06407 | Cady et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1854 | 2:15-cv-06455 | Swenson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1855 | 2:15-cv-06506 | Harrell v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1856 | 2:15-cv-06512 | Sousa v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 1857 | 2:15-cv-06596 | Scherbarth v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1858 | 2:15-cv-06767 | Rossetti et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1859 | 2:15-cv-06807 | Terry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1860 | 2:15-cv-06808 | Clark v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1861 | 2:15-cv-06813 | Thomas et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1862 | 2:15-cv-06822 | Delaney v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1863 | 2:15-cv-06932 | Spencer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1864 | 2:15-cv-06937 | Sanderson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1865 | 2:15-cv-06966 | Syverson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1866 | 2:15-cv-06967 | England v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1867 | 2:15-cv-07005 | Penate et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1868 | 2:15-cv-07009 | Stapleton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1869 | 2:15-cv-07040 | Schmitt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1870 | 2:15-cv-07048 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1871 | 2:15-cv-07050 | Wuethrich et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1872 | 2:15-cv-07200 | Browning v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1873 | 2:15-cv-07206 | Durbin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1874 | 2:15-cv-07207 | Edwards v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1875 | 2:15-cv-07214 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1876 | 2:15-cv-07224 | Simpson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1877 | 2:15-cv-07229 | Derks v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 1878 | 2:15-cv-07255 | Moon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1879 | 2:15-cv-07310 | Josephson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1880 | 2:15-cv-07413 | Henson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1881 | 2:15-cv-07426 | Kirby v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1882 | 2:15-cv-07481 | Rapp et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1883 | 2:15-cv-07505 | Sexton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1884 | 2:15-cv-07524 | Spencer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1885 | 2:15-cv-07538 | Way et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1886 | 2:15-cv-07554 | Spath v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1887 | 2:15-cv-07583 | Edmondson et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1888 | 2:15-cv-07649 | Gentile  et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1889 | 2:15-cv-07654 | Gaiter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1890 | 2:15-cv-07655 | Sterling v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1891 | 2:15-cv-07707 | Nowland et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1892 | 2:15-cv-07717 | Beelen et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1893 | 2:15-cv-07789 | Skinner et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1894 | 2:15-cv-07820 | Avis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1895 | 2:15-cv-07857 | Meneghel v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 1896 | 2:15-cv-07926 | Darst v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1897 | 2:15-cv-07928 | Murray v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1898 | 2:15-cv-07987 | Montano v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1899 | 2:15-cv-08057 | Scott v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1900 | 2:15-cv-08105 | Blevins et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1901 | 2:15-cv-08108 | Hersh et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1902 | 2:15-cv-08115 | Rosado et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1903 | 2:15-cv-08180 | Johnson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1904 | 2:15-cv-08189 | Peche et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1905 | 2:15-cv-08190 | Barontini v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1906 | 2:15-cv-08205 | Jack v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1907 | 2:15-cv-08228 | Cullen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1908 | 2:15-cv-08250 | Baker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1909 | 2:15-cv-08264 | Kearney et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1910 | 2:15-cv-08276 | Ellerbee et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1911 | 2:15-cv-08345 | Arnold v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 1912 | 2:15-cv-08346 | Nordengreen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1913 | 2:15-cv-08362 | Daniel et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1914 | 2:15-cv-08386 | Murgia et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1915 | 2:15-cv-08451 | Farnsworth et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1916 | 2:15-cv-08567 | Porter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1917 | 2:15-cv-08814 | Nyberg et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1918 | 2:15-cv-08817 | Preston et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1919 | 2:15-cv-08875 | Owens et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1920 | 2:15-cv-08909 | Wakley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1921 | 2:15-cv-08952 | Sexton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1922 | 2:15-cv-09030 | Burks et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1923 | 2:15-cv-09054 | Ortega-Sanchez v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 1924 | 2:15-cv-09057 | Salazar et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1925 | 2:15-cv-09070 | Adlong et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1926 | 2:15-cv-09136 | Banks v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 1927 | 2:15-cv-09188 | Freeman et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 1928 | 2:15-cv-09366 | Steen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1929 | 2:15-cv-09368 | Curry et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1930 | 2:15-cv-09423 | Willamor v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1931 | 2:15-cv-09447 | Ritchie et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1932 | 2:15-cv-09450 | Cornett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1933 | 2:15-cv-09452 | Lunn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1934 | 2:15-cv-09454 | Yarbough et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1935 | 2:15-cv-09456 | Alever et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1936 | 2:15-cv-09464 | Fulcher v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1937 | 2:15-cv-09465 | Harris-Way et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1938 | 2:15-cv-09472 | Chambers-Nelson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1939 | 2:15-cv-09610 | Myers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1940 | 2:15-cv-09619 | Vourvopoulos v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1941 | 2:15-cv-09621 | Barham v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1942 | 2:15-cv-09625 | Massa v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1943 | 2:15-cv-09643 | Blauer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1944 | 2:15-cv-09653 | Hayward v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1945 | 2:15-cv-09805 | Landry et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1946 | 2:15-cv-09885 | Tokarczyk et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1947 | 2:15-cv-09979 | Rodriguez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1948 | 2:15-cv-10035 | Morales v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1949 | 2:15-cv-10100 | Blankenship et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1950 | 2:15-cv-10139 | Milling et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1951 | 2:15-cv-10697 | Hallard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1952 | 2:15-cv-10794 | Wymer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1953 | 2:15-cv-11063 | Strader v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1954 | 2:15-cv-11127 | Lebuffe v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 1955 | 2:15-cv-11156 | Naeve et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1956 | 2:15-cv-11163 | Siegel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1957 | 2:15-cv-11164 | Bottomley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1958 | 2:15-cv-11188 | Prochazka v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 1959 | 2:15-cv-11296 | Bernhardt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1960 | 2:15-cv-11324 | Coker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1961 | 2:15-cv-11352 | Harvard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1962 | 2:15-cv-11407 | Palazzolo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1963 | 2:15-cv-11489 | Edge v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1964 | 2:15-cv-11495 | Sligar et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1965 | 2:15-cv-11527 | Frederick v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1966 | 2:15-cv-11575 | Rooney et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1967 | 2:15-cv-11576 | Shafer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1968 | 2:15-cv-11584 | Ross v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1969 | 2:15-cv-11600 | Lewellen et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1970 | 2:15-cv-11664 | Fore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1971 | 2:15-cv-11667 | Doss v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1972 | 2:15-cv-11668 | Ehnes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1973 | 2:15-cv-11669 | Ketcham v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1974 | 2:15-cv-11671 | Ling v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1975 | 2:15-cv-11693 | Dieter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1976 | 2:15-cv-11699 | Hamlyn et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1977 | 2:15-cv-11703 | Scott et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1978 | 2:15-cv-11755 | Longoria v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1979 | 2:15-cv-11788 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1980 | 2:15-cv-11802 | Notias v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1981 | 2:15-cv-11808 | Decker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1982 | 2:15-cv-11810 | Franklin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1983 | 2:15-cv-11813 | Lamons v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1984 | 2:15-cv-11844 | Wintermote et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1985 | 2:15-cv-11862 | Followell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1986 | 2:15-cv-11923 | Ridnour-Jesser v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1987 | 2:15-cv-11930 | Cloutier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1988 | 2:15-cv-11972 | Parhamovich et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1989 | 2:15-cv-12325 | Mullins v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1990 | 2:15-cv-12478 | May-Weirauch v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1991 | 2:15-cv-12484 | Sullivan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1992 | 2:15-cv-12496 | Warren v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1993 | 2:15-cv-12521 | Gager et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1994 | 2:15-cv-12523 | Garcia et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1995 | 2:15-cv-12541 | Cruz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1996 | 2:15-cv-12578 | Boyd v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1997 | 2:15-cv-12641 | Perez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1998 | 2:15-cv-12669 | Love v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 1999 | 2:15-cv-12671 | Salles et al v. Ethicon, Inc. et al | 2327 | MDL AMS INACTIVE, ETHICON INACTIVE |
| 2000 | 2:15-cv-12672 | Bueno et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2001 | 2:15-cv-12677 | Roberts-Miller et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2002 | 2:15-cv-12702 | Norwood et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2003 | 2:15-cv-12733 | Hamer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2004 | 2:15-cv-12834 | Higginbotham v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2005 | 2:15-cv-12879 | Allen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2006 | 2:15-cv-12885 | Curboy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2007 | 2:15-cv-12896 | Legore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2008 | 2:15-cv-12902 | Burke v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2009 | 2:15-cv-12921 | Phipps v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2010 | 2:15-cv-12937 | Radford v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2011 | 2:15-cv-12951 | Conley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2012 | 2:15-cv-12952 | Sapaugh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2013 | 2:15-cv-12956 | Ramos v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2014 | 2:15-cv-12958 | Mojarro et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2015 | 2:15-cv-12960 | Moya et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2016 | 2:15-cv-12963 | Crouch et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2017 | 2:15-cv-12993 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2018 | 2:15-cv-13005 | Austin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2019 | 2:15-cv-13007 | Shamray v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2020 | 2:15-cv-13026 | Bohanon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2021 | 2:15-cv-13060 | Bisson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2022 | 2:15-cv-13100 | Drummond v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2023 | 2:15-cv-13101 | Ostergaard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2024 | 2:15-cv-13103 | Morrison v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2025 | 2:15-cv-13135 | Brosie et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2026 | 2:15-cv-13163 | Foote v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2027 | 2:15-cv-13166 | Parramore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2028 | 2:15-cv-13177 | Bullard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2029 | 2:15-cv-13179 | Cirella et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2030 | 2:15-cv-13204 | Matthews v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2031 | 2:15-cv-13235 | Zbiegien v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2032 | 2:15-cv-13244 | Bonarek et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2033 | 2:15-cv-13270 | Patten et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2034 | 2:15-cv-13334 | Van Dunk et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2035 | 2:15-cv-13349 | Keck v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2036 | 2:15-cv-13352 | Seamons v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2037 | 2:15-cv-13428 | Reinking et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2038 | 2:15-cv-13435 | Sanchez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2039 | 2:15-cv-13471 | Bledsoe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2040 | 2:15-cv-13474 | Peterson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2041 | 2:15-cv-13476 | Hunter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2042 | 2:15-cv-13492 | Burgon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2043 | 2:15-cv-13493 | Aguilar et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2044 | 2:15-cv-13540 | Waldrop v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2045 | 2:15-cv-13544 | Mendoza v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2046 | 2:15-cv-13575 | Bailey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2047 | 2:15-cv-13576 | Bowen et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2048 | 2:15-cv-13577 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2049 | 2:15-cv-13582 | Baucom et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2050 | 2:15-cv-13585 | Clapp et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2051 | 2:15-cv-13590 | Hood et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2052 | 2:15-cv-13613 | Thibodeau v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2053 | 2:15-cv-13618 | Noble v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2054 | 2:15-cv-13651 | Warnock v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2055 | 2:15-cv-13654 | Demmons et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2056 | 2:15-cv-13685 | Pierce et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2057 | 2:15-cv-13713 | Stone et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2058 | 2:15-cv-13759 | Mazur v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2059 | 2:15-cv-13785 | Lodder et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2060 | 2:15-cv-13798 | Fields et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2061 | 2:15-cv-13802 | Goble v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2062 | 2:15-cv-13805 | Chancellar v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2063 | 2:15-cv-13806 | Mielke et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2064 | 2:15-cv-13843 | Morgen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2065 | 2:15-cv-13859 | Harrison et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2066 | 2:15-cv-13865 | Kramer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2067 | 2:15-cv-13882 | Kidd et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2068 | 2:15-cv-13884 | Morris et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2069 | 2:15-cv-13888 | Jarvis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2070 | 2:15-cv-13894 | Cox v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2071 | 2:15-cv-13897 | Flournoy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2072 | 2:15-cv-13900 | Hardesty v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2073 | 2:15-cv-13901 | Gabriel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2074 | 2:15-cv-13902 | Farmer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2075 | 2:15-cv-14026 | Liesenfeld-Nagel et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2076 | 2:15-cv-14030 | Miltenberger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2077 | 2:15-cv-14033 | Johnson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2078 | 2:15-cv-14036 | Blue v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2079 | 2:15-cv-14038 | Dempsey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2080 | 2:15-cv-14057 | Peltier et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2081 | 2:15-cv-14059 | Piotrowski et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2082 | 2:15-cv-14067 | Schuricht v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2083 | 2:15-cv-14117 | Muller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2084 | 2:15-cv-14119 | Naquin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2085 | 2:15-cv-14120 | Nunes et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2086 | 2:15-cv-14122 | Piazza et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2087 | 2:15-cv-14152 | Bartell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2088 | 2:15-cv-14159 | Mobley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2089 | 2:15-cv-14174 | Mallory v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2090 | 2:15-cv-14238 | Brandon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2091 | 2:15-cv-14244 | Ginther et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2092 | 2:15-cv-14246 | Allran et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2093 | 2:15-cv-14267 | Peyton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2094 | 2:15-cv-14285 | Silver v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2095 | 2:15-cv-14339 | Grieff v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2096 | 2:15-cv-14344 | Szewczyk et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2097 | 2:15-cv-14404 | Sa'u et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2098 | 2:15-cv-14433 | Interiano v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2099 | 2:15-cv-14436 | Mejia et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2100 | 2:15-cv-14473 | Murphy et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2101 | 2:15-cv-14482 | Taber v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2102 | 2:15-cv-14484 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2103 | 2:15-cv-14488 | Ferderer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2104 | 2:15-cv-14489 | Sepeda et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2105 | 2:15-cv-14493 | London v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2106 | 2:15-cv-14500 | Downing v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2107 | 2:15-cv-14513 | Powell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2108 | 2:15-cv-14616 | Parks et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2109 | 2:15-cv-14617 | Eherenman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2110 | 2:15-cv-14636 | Hill v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2111 | 2:15-cv-14653 | Aleshire v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2112 | 2:15-cv-14657 | Dixon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2113 | 2:15-cv-14756 | Reynolds v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2114 | 2:15-cv-14778 | Montanero et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2115 | 2:15-cv-14780 | Coulombe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2116 | 2:15-cv-14813 | Bain v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2117 | 2:15-cv-14820 | Wright et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2118 | 2:15-cv-14871 | Mueller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2119 | 2:15-cv-14873 | Liston v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2120 | 2:15-cv-14876 | Crockett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2121 | 2:15-cv-14932 | Armour et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2122 | 2:15-cv-14934 | Pickens v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2123 | 2:15-cv-14960 | Tilot v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2124 | 2:15-cv-14972 | Ablah v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2125 | 2:15-cv-14978 | Osburn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2126 | 2:15-cv-14986 | Giewald et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2127 | 2:15-cv-14987 | Taylor v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2128 | 2:15-cv-14991 | Bugge et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2129 | 2:15-cv-15001 | Hutchinson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2130 | 2:15-cv-15004 | Griffin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2131 | 2:15-cv-15223 | Ehlers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2132 | 2:15-cv-15294 | Foster et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2133 | 2:15-cv-15401 | Christian v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2134 | 2:15-cv-15404 | Banda v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2135 | 2:15-cv-15409 | Gutierrez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2136 | 2:15-cv-15418 | Bowman et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 2137 | 2:15-cv-15439 | Cavazos et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2138 | 2:15-cv-15462 | Tyson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2139 | 2:15-cv-15522 | Martin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2140 | 2:15-cv-15549 | Barry et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2141 | 2:15-cv-15565 | Morehouse v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2142 | 2:15-cv-15757 | Brown v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 2143 | 2:15-cv-15766 | Munro et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2144 | 2:15-cv-15808 | Boone v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2145 | 2:15-cv-15822 | Pillion et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2146 | 2:15-cv-15856 | Mihay et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2147 | 2:15-cv-15857 | Resetar v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2148 | 2:15-cv-15867 | Juvera v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2149 | 2:15-cv-15883 | Haylett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2150 | 2:15-cv-15884 | Swafford et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2151 | 2:15-cv-15916 | Simpson-Daelen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2152 | 2:15-cv-15917 | Martin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2153 | 2:15-cv-15918 | Seymour v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2154 | 2:15-cv-15937 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2155 | 2:15-cv-15942 | Dorsey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2156 | 2:15-cv-15974 | Preuss et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2157 | 2:15-cv-15989 | Pruitt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2158 | 2:15-cv-16069 | Chiodo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2159 | 2:15-cv-16074 | Rose v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2160 | 2:15-cv-16079 | Fisher v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2161 | 2:15-cv-16118 | Conant et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2162 | 2:15-cv-16196 | Eckenrode v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2163 | 2:15-cv-16259 | Parker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2164 | 2:15-cv-16299 | Terry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2165 | 2:15-cv-16312 | Bowe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2166 | 2:15-cv-16319 | Naught v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2167 | 2:15-cv-16320 | Painter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2168 | 2:15-cv-16328 | Stewart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2169 | 2:15-cv-16329 | Thompson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2170 | 2:15-cv-16331 | Anderson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2171 | 2:15-cv-16383 | Beach v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2172 | 2:15-cv-16399 | Miller et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2173 | 2:15-cv-16417 | Cotoia et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2174 | 2:15-cv-16419 | Davis v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2175 | 2:15-cv-16421 | Elkey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2176 | 2:15-cv-16464 | Shepherd v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2177 | 2:15-cv-16495 | Staffler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2178 | 2:15-cv-16516 | Ramsey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2179 | 2:15-cv-16525 | Fowler et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2180 | 2:15-cv-16539 | Fryar et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2181 | 2:15-cv-16557 | Herndon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2182 | 2:15-cv-16601 | Lopez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2183 | 2:15-cv-16614 | Morris et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2184 | 2:16-cv-00016 | Ingram v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2185 | 2:16-cv-00027 | Gonzales et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2186 | 2:16-cv-00071 | Harshman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2187 | 2:16-cv-00072 | Broussard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2188 | 2:16-cv-00074 | Durham et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 2189 | 2:16-cv-00081 | Mullane v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2190 | 2:16-cv-00159 | Barnes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2191 | 2:16-cv-00173 | Stermer et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2192 | 2:16-cv-00187 | Nelson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2193 | 2:16-cv-00207 | Downing v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2194 | 2:16-cv-00230 | Bentley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2195 | 2:16-cv-00231 | Bryant v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2196 | 2:16-cv-00236 | Gilstrap v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2197 | 2:16-cv-00238 | Kirby et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2198 | 2:16-cv-00315 | Villareale v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2199 | 2:16-cv-00334 | Quinn et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2200 | 2:16-cv-00388 | Jones et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2201 | 2:16-cv-00613 | Martin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2202 | 2:16-cv-00626 | Du Bose et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 2203 | 2:16-cv-00632 | Fortner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2204 | 2:16-cv-00645 | Nelson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2205 | 2:16-cv-00648 | Morse et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2206 | 2:16-cv-00739 | Ivey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2207 | 2:16-cv-00762 | Farley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2208 | 2:16-cv-00763 | Walters v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2209 | 2:16-cv-00781 | Byrd v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2210 | 2:16-cv-00783 | Casino v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2211 | 2:16-cv-00792 | Draper-Stuck et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2212 | 2:16-cv-00797 | Thomesen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2213 | 2:16-cv-00836 | Caves et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2214 | 2:16-cv-00838 | Luera v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2215 | 2:16-cv-00877 | Farley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2216 | 2:16-cv-00954 | Dorety et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2217 | 2:16-cv-00955 | Betts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2218 | 2:16-cv-01023 | Lowe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2219 | 2:16-cv-01128 | Mattingly v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2220 | 2:16-cv-01189 | Bourque v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2221 | 2:16-cv-01209 | Larsen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2222 | 2:16-cv-01315 | Hernandez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2223 | 2:16-cv-01354 | Crum v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2224 | 2:16-cv-01356 | Satterfield et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2225 | 2:16-cv-01367 | Pierce v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2226 | 2:16-cv-01430 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2227 | 2:16-cv-01431 | Davis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2228 | 2:16-cv-01441 | Winstead et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2229 | 2:16-cv-01487 | Blasi v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2230 | 2:16-cv-01488 | Conley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2231 | 2:16-cv-01489 | Ford v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2232 | 2:16-cv-01492 | Salter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2233 | 2:16-cv-01494 | Holbert v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2234 | 2:16-cv-01551 | Scott et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2235 | 2:16-cv-01553 | Velasquez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2236 | 2:16-cv-01596 | Shabarekh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2237 | 2:16-cv-01607 | McClure v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2238 | 2:16-cv-01668 | Desmond v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2239 | 2:16-cv-01669 | Footer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2240 | 2:16-cv-01670 | Wiley-Ayotte v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2241 | 2:16-cv-01672 | Font-Galarza et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2242 | 2:16-cv-01673 | Gibson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2243 | 2:16-cv-01674 | Guillory et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2244 | 2:16-cv-01675 | Hegarty v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2245 | 2:16-cv-01676 | Herdman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2246 | 2:16-cv-01679 | Kizzire et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2247 | 2:16-cv-01680 | Lane v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2248 | 2:16-cv-01682 | Melanson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2249 | 2:16-cv-01683 | Skiadas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2250 | 2:16-cv-01684 | Darling v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2251 | 2:16-cv-01686 | Miller et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2252 | 2:16-cv-01687 | Pickett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2253 | 2:16-cv-01688 | Rodriguez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2254 | 2:16-cv-01690 | Rodriguez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2255 | 2:16-cv-01691 | Rosario v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2256 | 2:16-cv-01693 | Sherman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2257 | 2:16-cv-01694 | Shorten v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2258 | 2:16-cv-01695 | Sweet v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2259 | 2:16-cv-01696 | Watters v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2260 | 2:16-cv-01697 | Worcester et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2261 | 2:16-cv-01698 | Penninger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2262 | 2:16-cv-01700 | Curry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2263 | 2:16-cv-01702 | Lorenzana et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2264 | 2:16-cv-01706 | Auten et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2265 | 2:16-cv-01707 | Filomeno v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2266 | 2:16-cv-01708 | Harty et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2267 | 2:16-cv-01710 | Painter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2268 | 2:16-cv-01722 | McCormick et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2269 | 2:16-cv-01724 | Kilker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2270 | 2:16-cv-01725 | Friel et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 2271 | 2:16-cv-01730 | Fitzgerald et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2272 | 2:16-cv-01731 | Heath v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2273 | 2:16-cv-01733 | Singh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2274 | 2:16-cv-01734 | Leavy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2275 | 2:16-cv-01739 | Large et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2276 | 2:16-cv-01740 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2277 | 2:16-cv-01749 | Moore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2278 | 2:16-cv-01801 | DeBord v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2279 | 2:16-cv-01804 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2280 | 2:16-cv-01817 | Lennox v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2281 | 2:16-cv-01824 | Finley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2282 | 2:16-cv-01828 | Casinelli v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2283 | 2:16-cv-01833 | Coyle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2284 | 2:16-cv-01835 | Torres et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2285 | 2:16-cv-01859 | Light v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2286 | 2:16-cv-01897 | Young v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2287 | 2:16-cv-01990 | Swagerty v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2288 | 2:16-cv-02009 | Marshall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2289 | 2:16-cv-02010 | Koverman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2290 | 2:16-cv-02032 | Tornblom v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2291 | 2:16-cv-02033 | Rawlings v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2292 | 2:16-cv-02034 | Rajcevich et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2293 | 2:16-cv-02054 | Christensen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2294 | 2:16-cv-02089 | Patton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2295 | 2:16-cv-02091 | Rabon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2296 | 2:16-cv-02103 | Buker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2297 | 2:16-cv-02162 | Eggleston v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2298 | 2:16-cv-02170 | Gallegos v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2299 | 2:16-cv-02199 | Luipold et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2300 | 2:16-cv-02289 | Gremling-Rayburn et al v. Ethicon, Inc. et | 2327 | MDL ETHICON INACTIVE |
| 2301 | 2:16-cv-02293 | DeBord v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2302 | 2:16-cv-02295 | Durham v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2303 | 2:16-cv-02296 | Hall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2304 | 2:16-cv-02313 | Molina et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2305 | 2:16-cv-02316 | Poe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2306 | 2:16-cv-02325 | Roberts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2307 | 2:16-cv-02328 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2308 | 2:16-cv-02334 | Zimmerman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2309 | 2:16-cv-02392 | Singsime v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2310 | 2:16-cv-02399 | Adams et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2311 | 2:16-cv-02480 | Kochis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2312 | 2:16-cv-02481 | Jackson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2313 | 2:16-cv-02484 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2314 | 2:16-cv-02550 | Meehan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2315 | 2:16-cv-02560 | Perez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2316 | 2:16-cv-02777 | Coffelt et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 2317 | 2:16-cv-02795 | Baldwin v. C. R. Bard, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 2318 | 2:16-cv-02800 | Kernodle et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2319 | 2:16-cv-02806 | Logsdon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2320 | 2:16-cv-02923 | Bunger et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2321 | 2:16-cv-02925 | Rodriguez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2322 | 2:16-cv-02927 | Dono et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2323 | 2:16-cv-02974 | McKinnis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2324 | 2:16-cv-03240 | Morrison v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2325 | 2:16-cv-03246 | Mann v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2326 | 2:16-cv-03248 | White v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2327 | 2:16-cv-03250 | Walsh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2328 | 2:16-cv-03251 | Rudolph et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2329 | 2:16-cv-03255 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

# EXHIBIT A

|      | Civil Action No. | Case Style | MDL | Case Flag |
|------|------------------|------------|-----|-----------|
| 2330 | 2:16-cv-03257 | Littau v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2331 | 2:16-cv-03261 | Young et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2332 | 2:16-cv-03266 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2333 | 2:16-cv-03281 | Resler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2334 | 2:16-cv-03290 | Vipperman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2335 | 2:16-cv-03298 | Crawford et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2336 | 2:16-cv-03332 | DeMaio v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2337 | 2:16-cv-03348 | Collett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2338 | 2:16-cv-03351 | DePool et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2339 | 2:16-cv-03353 | Lucas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2340 | 2:16-cv-03369 | Fisher v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2341 | 2:16-cv-03377 | Brown et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2342 | 2:16-cv-03384 | Moore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2343 | 2:16-cv-03387 | Lowrey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2344 | 2:16-cv-03398 | Jaecks v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2345 | 2:16-cv-03410 | Cason v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2346 | 2:16-cv-03416 | Greene et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2347 | 2:16-cv-03437 | Fischer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2348 | 2:16-cv-03439 | Ham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2349 | 2:16-cv-03446 | Norval v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2350 | 2:16-cv-03448 | Radin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2351 | 2:16-cv-03456 | Wells et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2352 | 2:16-cv-03457 | Bemis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2353 | 2:16-cv-03468 | Drummond v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2354 | 2:16-cv-03476 | Vandenberg v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2355 | 2:16-cv-03480 | Crawn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2356 | 2:16-cv-03487 | Ramsey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2357 | 2:16-cv-03490 | Vera et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2358 | 2:16-cv-03518 | Peterson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2359 | 2:16-cv-03526 | Cozart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2360 | 2:16-cv-03528 | Hunter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2361 | 2:16-cv-03530 | Montgomery v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2362 | 2:16-cv-03532 | Tuttle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2363 | 2:16-cv-03540 | Ortner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2364 | 2:16-cv-03541 | Raines et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2365 | 2:16-cv-03544 | Mead et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 2366 | 2:16-cv-03551 | Payne v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2367 | 2:16-cv-03557 | Merrick et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2368 | 2:16-cv-03558 | Angstreich v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2369 | 2:16-cv-03559 | Selby v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2370 | 2:16-cv-03573 | Monighan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2371 | 2:16-cv-03608 | Silva v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2372 | 2:16-cv-03613 | Harrington v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2373 | 2:16-cv-03623 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2374 | 2:16-cv-03630 | Hart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2375 | 2:16-cv-03648 | Borkenhagen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2376 | 2:16-cv-03649 | Riddle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2377 | 2:16-cv-03683 | Kinney v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2378 | 2:16-cv-03708 | Marino v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2379 | 2:16-cv-03720 | Nelson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2380 | 2:16-cv-03730 | Voorhies v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2381 | 2:16-cv-03809 | Reed v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2382 | 2:16-cv-04074 | Bostic et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2383 | 2:16-cv-04078 | Seaward v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2384 | 2:16-cv-04080 | Pena v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2385 | 2:16-cv-04097 | Gold v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2386 | 2:16-cv-04120 | Vail v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2387 | 2:16-cv-04145 | Matthews v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2388 | 2:16-cv-04155 | Redden v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2389 | 2:16-cv-04185 | Hartman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2390 | 2:16-cv-04191 | Lara et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2391 | 2:16-cv-04192 | Powell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2392 | 2:16-cv-04214 | McKay et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2393 | 2:16-cv-04235 | Kirk et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2394 | 2:16-cv-04262 | Franklin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2395 | 2:16-cv-04271 | D'Aquin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2396 | 2:16-cv-04272 | Martin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2397 | 2:16-cv-04286 | Araque v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2398 | 2:16-cv-04318 | Patin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2399 | 2:16-cv-04341 | Puhl v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2400 | 2:16-cv-04373 | Alterson et al v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 2401 | 2:16-cv-04375 | Cooke et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2402 | 2:16-cv-04382 | Villegas et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2403 | 2:16-cv-04429 | Stephens v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2404 | 2:16-cv-04430 | Cupp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2405 | 2:16-cv-04463 | Smrek v. Ethicon, Inc.et al | 2327 | MDL ETHICON INACTIVE |
| 2406 | 2:16-cv-04472 | Dillman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2407 | 2:16-cv-04504 | Varona v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2408 | 2:16-cv-04505 | Smith v. Ethicon, Inc.et al | 2327 | MDL ETHICON INACTIVE |
| 2409 | 2:16-cv-04554 | Kille v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2410 | 2:16-cv-04646 | Speir v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2411 | 2:16-cv-04728 | Scaggs v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 2412 | 2:16-cv-04731 | Sweeney et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2413 | 2:16-cv-04803 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2414 | 2:16-cv-04889 | Doneghue v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2415 | 2:16-cv-04893 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2416 | 2:16-cv-04963 | Stoudenmire et al v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2417 | 2:16-cv-04989 | Monroe et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2418 | 2:16-cv-05022 | Paduano et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2419 | 2:16-cv-05083 | Osborne v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2420 | 2:16-cv-05084 | Odje et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2421 | 2:16-cv-05094 | Goode v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2422 | 2:16-cv-05115 | Foutz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2423 | 2:16-cv-05121 | Pinzon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2424 | 2:16-cv-05166 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2425 | 2:16-cv-05169 | Adams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2426 | 2:16-cv-05175 | Hanifl et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2427 | 2:16-cv-05184 | Brandon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2428 | 2:16-cv-05202 | Krauskoff et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2429 | 2:16-cv-05226 | Grego v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2430 | 2:16-cv-05244 | Bennett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2431 | 2:16-cv-05286 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2432 | 2:16-cv-05301 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2433 | 2:16-cv-05306 | Everett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2434 | 2:16-cv-05362 | Anderson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2435 | 2:16-cv-05395 | Bergman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2436 | 2:16-cv-05409 | Confer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2437 | 2:16-cv-05418 | Pompea et al v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2438 | 2:16-cv-05428 | Crane v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2439 | 2:16-cv-05446 | Gard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2440 | 2:16-cv-05473 | Piner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2441 | 2:16-cv-05579 | Beavers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2442 | 2:16-cv-05585 | Morneau v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2443 | 2:16-cv-05587 | Poster et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2444 | 2:16-cv-05604 | Medlock v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2445 | 2:16-cv-05613 | Dyson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2446 | 2:16-cv-05626 | Pemberton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2447 | 2:16-cv-05630 | Scruggs et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2448 | 2:16-cv-05639 | McArthur v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2449 | 2:16-cv-05701 | Chockley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2450 | 2:16-cv-05736 | Olson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2451 | 2:16-cv-05745 | Meadows et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2452 | 2:16-cv-05748 | Rodriguez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2453 | 2:16-cv-05885 | Griffin et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2454 | 2:16-cv-05888 | Humphus et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2455 | 2:16-cv-05918 | Porter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2456 | 2:16-cv-05922 | Sorrell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2457 | 2:16-cv-05924 | Conner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2458 | 2:16-cv-05926 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2459 | 2:16-cv-05939 | Abbott v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2460 | 2:16-cv-05940 | Gardner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2461 | 2:16-cv-05962 | Sapp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2462 | 2:16-cv-05973 | Baker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2463 | 2:16-cv-06015 | Tomes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2464 | 2:16-cv-06093 | Poss v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2465 | 2:16-cv-06096 | Watson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2466 | 2:16-cv-06144 | Grimm v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2467 | 2:16-cv-06210 | Higgs et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2468 | 2:16-cv-06231 | Amaral et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2469 | 2:16-cv-06310 | Bonilla v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2470 | 2:16-cv-06312 | Coulter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2471 | 2:16-cv-06314 | Garcia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2472 | 2:16-cv-06316 | Graham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2473 | 2:16-cv-06317 | Hart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2474 | 2:16-cv-06340 | Hetzer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2475 | 2:16-cv-06341 | Hogan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2476 | 2:16-cv-06342 | Mannion v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2477 | 2:16-cv-06343 | Patrick et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2478 | 2:16-cv-06344 | Baker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2479 | 2:16-cv-06345 | Troye et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2480 | 2:16-cv-06347 | Garcia et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2481 | 2:16-cv-06348 | Giles et v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2482 | 2:16-cv-06349 | Harper v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2483 | 2:16-cv-06404 | Tranel et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2484 | 2:16-cv-06414 | Fulgham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2485 | 2:16-cv-06458 | Thomas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2486 | 2:16-cv-06462 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2487 | 2:16-cv-06471 | Townsend v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2488 | 2:16-cv-06473 | Eckl v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2489 | 2:16-cv-06478 | Joseph et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2490 | 2:16-cv-06496 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2491 | 2:16-cv-06505 | Skolaut et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2492 | 2:16-cv-06558 | Turner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2493 | 2:16-cv-06563 | Keifer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2494 | 2:16-cv-06601 | Bowers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2495 | 2:16-cv-06605 | Bloss v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2496 | 2:16-cv-06606 | Wood v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2497 | 2:16-cv-06630 | Tucker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2498 | 2:16-cv-06656 | Tarazi-Ferraro et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2499 | 2:16-cv-06679 | Ferrara v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2500 | 2:16-cv-06685 | King v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2501 | 2:16-cv-06694 | Waters et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2502 | 2:16-cv-06712 | Small et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2503 | 2:16-cv-06777 | Hoffman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2504 | 2:16-cv-06854 | Ruppert v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2505 | 2:16-cv-06919 | Spurlock-Gebhard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2506 | 2:16-cv-06924 | Tolson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2507 | 2:16-cv-06926 | Tucker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

# EXHIBIT A

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2508 | 2:16-cv-07046 | Lown et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2509 | 2:16-cv-07055 | Woodtke v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2510 | 2:16-cv-07056 | Layton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2511 | 2:16-cv-07094 | Norris et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2512 | 2:16-cv-07129 | Harnish v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2513 | 2:16-cv-07131 | Tharp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2514 | 2:16-cv-07133 | Cline v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2515 | 2:16-cv-07134 | Hamilton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2516 | 2:16-cv-07140 | Pollard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2517 | 2:16-cv-07157 | Sida v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2518 | 2:16-cv-07190 | Kelley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2519 | 2:16-cv-07191 | Foust v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2520 | 2:16-cv-07197 | Burns v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2521 | 2:16-cv-07209 | Nicholson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2522 | 2:16-cv-07228 | Baker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2523 | 2:16-cv-07230 | Burkhart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2524 | 2:16-cv-07231 | Carpenter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2525 | 2:16-cv-07334 | Coon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2526 | 2:16-cv-07368 | Bell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2527 | 2:16-cv-07382 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2528 | 2:16-cv-07493 | Anderson v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 2529 | 2:16-cv-07536 | Avila-Jimenez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2530 | 2:16-cv-07541 | Pernod v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2531 | 2:16-cv-07562 | Anderson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2532 | 2:16-cv-07563 | Kim et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2533 | 2:16-cv-07568 | Biggs et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2534 | 2:16-cv-07569 | Blue et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2535 | 2:16-cv-07577 | Diepholz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2536 | 2:16-cv-07578 | Eriksen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2537 | 2:16-cv-07599 | Boyd v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2538 | 2:16-cv-07602 | Bray et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2539 | 2:16-cv-07604 | Caldwell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2540 | 2:16-cv-07605 | Calvanese v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2541 | 2:16-cv-07648 | Ayala v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2542 | 2:16-cv-07654 | Jesfjeld et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2543 | 2:16-cv-07661 | Nowacki v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2544 | 2:16-cv-07667 | Frady v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2545 | 2:16-cv-07719 | Crowson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2546 | 2:16-cv-07780 | Eason v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2547 | 2:16-cv-07781 | Ellis et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2548 | 2:16-cv-07788 | Morris v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2549 | 2:16-cv-07792 | Hugeback v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2550 | 2:16-cv-07794 | Landers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2551 | 2:16-cv-07795 | Merfeld v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2552 | 2:16-cv-07796 | Phillips v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2553 | 2:16-cv-07797 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2554 | 2:16-cv-07800 | Chappell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2555 | 2:16-cv-07812 | Hart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2556 | 2:16-cv-07813 | Sapp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2557 | 2:16-cv-07815 | Betancourt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2558 | 2:16-cv-07819 | Villegas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2559 | 2:16-cv-07821 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2560 | 2:16-cv-07822 | Beasley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2561 | 2:16-cv-07823 | Lawson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2562 | 2:16-cv-07825 | Couch v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2563 | 2:16-cv-07826 | Lenderman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2564 | 2:16-cv-07829 | Crain v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2565 | 2:16-cv-07838 | Dingess v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2566 | 2:16-cv-07878 | Finn et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2567 | 2:16-cv-07879 | Forbes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2568 | 2:16-cv-07881 | Galvan et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2569 | 2:16-cv-07916 | Myers et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2570 | 2:16-cv-07929 | Hall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2571 | 2:16-cv-07956 | Allison v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2572 | 2:16-cv-07972 | Sherwood v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2573 | 2:16-cv-08013 | Mallow v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2574 | 2:16-cv-08081 | Pearson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2575 | 2:16-cv-08106 | Scott et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2576 | 2:16-cv-08107 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2577 | 2:16-cv-08116 | Allen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2578 | 2:16-cv-08158 | Schacht v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2579 | 2:16-cv-08160 | Reilley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2580 | 2:16-cv-08161 | Allan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2581 | 2:16-cv-08162 | Garcia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2582 | 2:16-cv-08165 | Gladysz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2583 | 2:16-cv-08166 | Glenn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2584 | 2:16-cv-08167 | Goyette v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2585 | 2:16-cv-08168 | Grassel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2586 | 2:16-cv-08175 | Jacobson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2587 | 2:16-cv-08177 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2588 | 2:16-cv-08178 | Kellison v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2589 | 2:16-cv-08182 | King v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2590 | 2:16-cv-08220 | Koepke v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2591 | 2:16-cv-08404 | Foster v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2592 | 2:16-cv-08406 | Bramel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2593 | 2:16-cv-08407 | Culton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2594 | 2:16-cv-08408 | Compton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2595 | 2:16-cv-08409 | Thompson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2596 | 2:16-cv-08410 | Hayslip v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2597 | 2:16-cv-08412 | Winfrey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2598 | 2:16-cv-08452 | Ezell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2599 | 2:16-cv-08456 | Olivares v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2600 | 2:16-cv-08476 | Martin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2601 | 2:16-cv-08539 | Oliva v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2602 | 2:16-cv-08540 | Costello v. Boston Scientific Corporation | 2327 | MDL BOSTON INACTIVE |
| 2603 | 2:16-cv-08599 | Shannon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2604 | 2:16-cv-08629 | Doran v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2605 | 2:16-cv-08640 | True et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2606 | 2:16-cv-08642 | Wilson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2607 | 2:16-cv-08648 | Pratt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2608 | 2:16-cv-08737 | Parsons v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2609 | 2:16-cv-08744 | Dodd v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2610 | 2:16-cv-08747 | Fusco v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2611 | 2:16-cv-08758 | Catt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2612 | 2:16-cv-08771 | Conard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2613 | 2:16-cv-08772 | Sinan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2614 | 2:16-cv-08779 | Parra v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2615 | 2:16-cv-08784 | Kloo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2616 | 2:16-cv-08785 | Lampignano v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2617 | 2:16-cv-08787 | Lane v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2618 | 2:16-cv-08792 | Lytle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2619 | 2:16-cv-08794 | Martinez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2620 | 2:16-cv-08795 | McClenny v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2621 | 2:16-cv-08797 | McKibben v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2622 | 2:16-cv-08810 | Myers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2623 | 2:16-cv-08812 | Nehring v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2624 | 2:16-cv-08845 | Miller v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 2625 | 2:16-cv-08848 | Langworthy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2626 | 2:16-cv-08857 | Kulengowski et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2627 | 2:16-cv-08888 | Cormier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2628 | 2:16-cv-08934 | Salamone et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2629 | 2:16-cv-09028 | Robinson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2630 | 2:16-cv-09071 | Tucker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2631 | 2:16-cv-09076 | Windham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2632 | 2:16-cv-09080 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2633 | 2:16-cv-09084 | Jackson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2634 | 2:16-cv-09087 | Barnes et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2635 | 2:16-cv-09090 | Zaubitz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2636 | 2:16-cv-09092 | Ingalls et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2637 | 2:16-cv-09096 | Emmons et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2638 | 2:16-cv-09099 | Wade et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2639 | 2:16-cv-09125 | Bekkum et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2640 | 2:16-cv-09193 | Trantham v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2641 | 2:16-cv-09253 | Sterling v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2642 | 2:16-cv-09300 | Ratliff et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2643 | 2:16-cv-09301 | Gillis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2644 | 2:16-cv-09314 | O'Connor v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2645 | 2:16-cv-09326 | Gomez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2646 | 2:16-cv-09392 | Niemyer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2647 | 2:16-cv-09398 | Goddard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2648 | 2:16-cv-09426 | Conger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2649 | 2:16-cv-09470 | Simmons et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2650 | 2:16-cv-09475 | Turner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2651 | 2:16-cv-09476 | Windham et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2652 | 2:16-cv-09481 | Myers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2653 | 2:16-cv-09484 | Montgomery et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2654 | 2:16-cv-09485 | Sulfridge et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2655 | 2:16-cv-09488 | Griffin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2656 | 2:16-cv-09501 | Sanchez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2657 | 2:16-cv-09507 | Eaton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2658 | 2:16-cv-09526 | Barton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2659 | 2:16-cv-09531 | Roberts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2660 | 2:16-cv-09532 | Roberts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2661 | 2:16-cv-09533 | Slayton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2662 | 2:16-cv-09541 | Wallace v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2663 | 2:16-cv-09545 | Zummo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2664 | 2:16-cv-09551 | Weegar v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2665 | 2:16-cv-09575 | Rodriguez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2666 | 2:16-cv-09578 | Rodriguez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2667 | 2:16-cv-09579 | Rogers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2668 | 2:16-cv-09580 | Roskos v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2669 | 2:16-cv-09583 | Saxton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2670 | 2:16-cv-09585 | Selvidge v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2671 | 2:16-cv-09587 | Shelby v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2672 | 2:16-cv-09589 | Sherwood v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2673 | 2:16-cv-09591 | Siegfried v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2674 | 2:16-cv-09664 | Presley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2675 | 2:16-cv-09685 | Singer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2676 | 2:16-cv-09688 | Smith-Fuller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2677 | 2:16-cv-09690 | Sparkman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2678 | 2:16-cv-09691 | St. Hilaire v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2679 | 2:16-cv-09693 | Staggs v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2680 | 2:16-cv-09701 | Stark v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2681 | 2:16-cv-09703 | Strong v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2682 | 2:16-cv-09706 | Swanson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2683 | 2:16-cv-09707 | Graves v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2684 | 2:16-cv-09710 | Hipwell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2685 | 2:16-cv-09711 | Tatalovich v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2686 | 2:16-cv-09714 | Huff v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2687 | 2:16-cv-09717 | Martinez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2688 | 2:16-cv-09718 | Thompson v. Ethicon, Inc.et al. | 2327 | MDL ETHICON INACTIVE |
| 2689 | 2:16-cv-09722 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2690 | 2:16-cv-09723 | Wiseman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2691 | 2:16-cv-09777 | Oakes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2692 | 2:16-cv-09779 | Pennington v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2693 | 2:16-cv-09791 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2694 | 2:16-cv-09814 | Overbee v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2695 | 2:16-cv-09834 | Martyne v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2696 | 2:16-cv-09841 | Epley et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2697 | 2:16-cv-09842 | Jackson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2698 | 2:16-cv-09956 | Pearsall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2699 | 2:16-cv-09957 | Peltz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2700 | 2:16-cv-09969 | Pliner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2701 | 2:16-cv-09972 | Polise v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2702 | 2:16-cv-09982 | Rapp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2703 | 2:16-cv-10080 | Pruitt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2704 | 2:16-cv-10161 | Brachear et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2705 | 2:16-cv-10194 | Prater v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2706 | 2:16-cv-10196 | Faller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2707 | 2:16-cv-10198 | Bair et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2708 | 2:16-cv-10200 | Morehead et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2709 | 2:16-cv-10213 | Woods et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2710 | 2:16-cv-10215 | Sturtevant v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2711 | 2:16-cv-10218 | Fleming et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2712 | 2:16-cv-10219 | Reeves et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2713 | 2:16-cv-10245 | Pecore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2714 | 2:16-cv-10357 | Olson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2715 | 2:16-cv-10451 | Ortega v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2716 | 2:16-cv-10452 | Ortero v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2717 | 2:16-cv-10492 | Harrod v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2718 | 2:16-cv-10509 | Smith v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2719 | 2:16-cv-10614 | McIntosh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2720 | 2:16-cv-10627 | Wintch et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2721 | 2:16-cv-10630 | Young v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2722 | 2:16-cv-10638 | Edwards v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2723 | 2:16-cv-10656 | Floyd v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2724 | 2:16-cv-10697 | Teffeteller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2725 | 2:16-cv-10745 | Moore et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2726 | 2:16-cv-10748 | Roberts v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2727 | 2:16-cv-10835 | McPeak v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2728 | 2:16-cv-10843 | Moore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2729 | 2:16-cv-10847 | Mariani et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

# EXHIBIT A

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2730 | 2:16-cv-10857 | Hale v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2731 | 2:16-cv-10914 | Valenzuela v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2732 | 2:16-cv-11034 | Newborn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2733 | 2:16-cv-11039 | Schmalz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2734 | 2:16-cv-11084 | Seger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2735 | 2:16-cv-11124 | Wacholtz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2736 | 2:16-cv-11129 | Tripp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2737 | 2:16-cv-11177 | Trowbridge v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2738 | 2:16-cv-11178 | Swartz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2739 | 2:16-cv-11217 | Rudy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2740 | 2:16-cv-11252 | Nunez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2741 | 2:16-cv-11296 | Faulkner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2742 | 2:16-cv-11367 | Ream v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2743 | 2:16-cv-11386 | McGathey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2744 | 2:16-cv-11402 | Budge v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2745 | 2:16-cv-11408 | Pearlstein v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2746 | 2:16-cv-11414 | Stewart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2747 | 2:16-cv-11429 | Jackson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2748 | 2:16-cv-11476 | Leas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2749 | 2:16-cv-11515 | Shannon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2750 | 2:16-cv-11523 | Wells v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2751 | 2:16-cv-11541 | Wolf v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2752 | 2:16-cv-11575 | Stallings et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2753 | 2:16-cv-11630 | Taylor v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2754 | 2:16-cv-11639 | Polanco v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2755 | 2:16-cv-11690 | Foy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2756 | 2:16-cv-11691 | Hall et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2757 | 2:16-cv-11692 | Jensen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2758 | 2:16-cv-11694 | Oney v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2759 | 2:16-cv-11695 | Van-Hecke v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2760 | 2:16-cv-11901 | Walker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2761 | 2:16-cv-11924 | Hammond et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2762 | 2:16-cv-11931 | Bramlett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2763 | 2:16-cv-11999 | Anderson-Watson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2764 | 2:16-cv-12024 | Zyph v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2765 | 2:16-cv-12088 | Schindler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2766 | 2:16-cv-12207 | Chapman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2767 | 2:16-cv-12230 | Pearson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2768 | 2:16-cv-12233 | Tomberlin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2769 | 2:16-cv-12245 | Moore-Kerr v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2770 | 2:16-cv-12292 | McCall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2771 | 2:16-cv-12326 | Essex v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2772 | 2:16-cv-12331 | Stubbs v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2773 | 2:16-cv-12397 | Dickey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2774 | 2:16-cv-12440 | Myers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2775 | 2:16-cv-12548 | Price v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2776 | 2:16-cv-12564 | Prather v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2777 | 2:16-cv-12666 | Carrington v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2778 | 2:16-cv-12680 | Jimenez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2779 | 2:16-cv-12688 | Faust v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2780 | 2:16-cv-12689 | Turash v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2781 | 2:16-cv-12690 | Bajandas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2782 | 2:16-cv-12700 | Pfledderer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2783 | 2:16-cv-12723 | Packard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2784 | 2:16-cv-12735 | Goff v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2785 | 2:16-cv-12741 | Carkins et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2786 | 2:16-cv-12744 | Pakula et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2787 | 2:16-cv-12746 | Wallace et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2788 | 2:17-cv-00057 | Deyak v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2789 | 2:17-cv-00058 | Gonzalez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2790 | 2:17-cv-00148 | Stewart et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2791 | 2:17-cv-00452 | Null v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2792 | 2:17-cv-00471 | Everett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2793 | 2:17-cv-00533 | Guillot v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2794 | 2:17-cv-00543 | Hixson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2795 | 2:17-cv-00550 | Seliger et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2796 | 2:17-cv-00551 | Sims v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2797 | 2:17-cv-00553 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2798 | 2:17-cv-00555 | Fodera v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2799 | 2:17-cv-00566 | Royals v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2800 | 2:17-cv-00598 | Arsenault v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2801 | 2:17-cv-00606 | Holt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2802 | 2:17-cv-00610 | Crow v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2803 | 2:17-cv-00633 | LaGrone et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2804 | 2:17-cv-00636 | Wilson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2805 | 2:17-cv-00660 | Callahan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2806 | 2:17-cv-00700 | Munoz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2807 | 2:17-cv-00707 | Dockery et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2808 | 2:17-cv-00801 | Haley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2809 | 2:17-cv-00953 | Ramos v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2810 | 2:17-cv-00995 | Bowman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2811 | 2:17-cv-01097 | Deatherage v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2812 | 2:17-cv-01131 | Adams v. Ethicon, Inc. et al | 2327 | MDL AMS INACTIVE, ETHICON INACTIVE |
| 2813 | 2:17-cv-01194 | Kibler v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2814 | 2:17-cv-01209 | Pegues-Nixon et al v. Johnson & Johnson et al | 2327 | MDL ETHICON INACTIVE |
| 2815 | 2:17-cv-01257 | Holmes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2816 | 2:17-cv-01272 | Wylie v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2817 | 2:17-cv-01281 | VanMeter et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2818 | 2:17-cv-01324 | Dawson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2819 | 2:17-cv-01344 | Stomel v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2820 | 2:17-cv-01372 | Kappel et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2821 | 2:17-cv-01377 | Jolly et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2822 | 2:17-cv-01378 | Goodwin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2823 | 2:17-cv-01392 | Garmback et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2824 | 2:17-cv-01395 | Roshia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2825 | 2:17-cv-01397 | Dale v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2826 | 2:17-cv-01399 | Gussman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2827 | 2:17-cv-01426 | Singer et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2828 | 2:17-cv-01450 | Dillon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2829 | 2:17-cv-01462 | Hall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2830 | 2:17-cv-01478 | Martin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2831 | 2:17-cv-01486 | McGrath v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2832 | 2:17-cv-01487 | Michalski v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2833 | 2:17-cv-01511 | Wilderman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2834 | 2:17-cv-01610 | Diaz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2835 | 2:17-cv-01612 | Modesitt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2836 | 2:17-cv-01615 | Kaiser et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2837 | 2:17-cv-01625 | Rothenberger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2838 | 2:17-cv-01629 | Strickland v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2839 | 2:17-cv-01722 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2840 | 2:17-cv-01784 | Diggle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2841 | 2:17-cv-01809 | Luna v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2842 | 2:17-cv-01817 | Nava v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2843 | 2:17-cv-01818 | Penn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2844 | 2:17-cv-01825 | Hiscock v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2845 | 2:17-cv-01826 | Blair v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2846 | 2:17-cv-01831 | Kowalik v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2847 | 2:17-cv-01893 | Phillips v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2848 | 2:17-cv-01896 | Blake v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2849 | 2:17-cv-01897 | Doddato v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2850 | 2:17-cv-01898 | Duncan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2851 | 2:17-cv-01905 | Pereira v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2852 | 2:17-cv-01921 | King v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 2853 | 2:17-cv-01942 | Cannon et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2854 | 2:17-cv-01943 | Hirschman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2855 | 2:17-cv-01947 | Dvorak v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2856 | 2:17-cv-01948 | Ekici v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2857 | 2:17-cv-01949 | Francis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2858 | 2:17-cv-01951 | Gale v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2859 | 2:17-cv-01952 | Granda v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2860 | 2:17-cv-01956 | Hunt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2861 | 2:17-cv-01958 | Garcia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2862 | 2:17-cv-01960 | Bloom et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2863 | 2:17-cv-01971 | Hicks v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2864 | 2:17-cv-01976 | Westmoreland et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2865 | 2:17-cv-01992 | Adams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2866 | 2:17-cv-02011 | Hunter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2867 | 2:17-cv-02020 | Maas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2868 | 2:17-cv-02022 | Mitchell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2869 | 2:17-cv-02023 | Parker et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2870 | 2:17-cv-02026 | Heydasch v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2871 | 2:17-cv-02047 | Dupont et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2872 | 2:17-cv-02058 | Proffitt et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2873 | 2:17-cv-02062 | Casey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2874 | 2:17-cv-02078 | Mumin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2875 | 2:17-cv-02080 | Garnett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2876 | 2:17-cv-02087 | Perry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2877 | 2:17-cv-02105 | Peiffer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2878 | 2:17-cv-02114 | Acker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2879 | 2:17-cv-02117 | Bartleson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2880 | 2:17-cv-02118 | Brace v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2881 | 2:17-cv-02119 | Burlage et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2882 | 2:17-cv-02120 | Carlson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2883 | 2:17-cv-02122 | Cartwright et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2884 | 2:17-cv-02123 | Crouchet et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2885 | 2:17-cv-02125 | Ehrhardt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2886 | 2:17-cv-02131 | Frasca-Pond v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2887 | 2:17-cv-02132 | Castleberry et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2888 | 2:17-cv-02133 | Doucette et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2889 | 2:17-cv-02134 | Echols et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2890 | 2:17-cv-02135 | Foltz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2891 | 2:17-cv-02136 | Frascht et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2892 | 2:17-cv-02137 | Glaze v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2893 | 2:17-cv-02138 | Gonzalez-Dolginko et al v. Ethicon, Inc. et | 2327 | MDL ETHICON INACTIVE |
| 2894 | 2:17-cv-02140 | Hughes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2895 | 2:17-cv-02141 | Johnson et al v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2896 | 2:17-cv-02142 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2897 | 2:17-cv-02143 | Johnson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2898 | 2:17-cv-02153 | Lassiter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2899 | 2:17-cv-02154 | Donahoe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2900 | 2:17-cv-02156 | Jutras v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2901 | 2:17-cv-02157 | Kennedy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2902 | 2:17-cv-02159 | Kight v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2903 | 2:17-cv-02160 | Kim et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2904 | 2:17-cv-02161 | King v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2905 | 2:17-cv-02162 | Lee et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2906 | 2:17-cv-02164 | McLean v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2907 | 2:17-cv-02165 | Keen v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 2908 | 2:17-cv-02166 | McQueary et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2909 | 2:17-cv-02167 | Moore v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2910 | 2:17-cv-02168 | Messinger et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2911 | 2:17-cv-02169 | Nichols v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2912 | 2:17-cv-02170 | O'Neal v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2913 | 2:17-cv-02173 | Pressgrove et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2914 | 2:17-cv-02174 | Priest v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2915 | 2:17-cv-02175 | Simpson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2916 | 2:17-cv-02176 | Ponton v. Ethicon, Inc. et al | 2327 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2917 | 2:17-cv-02177 | Pritchard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2918 | 2:17-cv-02178 | Ramsey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2919 | 2:17-cv-02179 | Roberts et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2920 | 2:17-cv-02180 | Sauber v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2921 | 2:17-cv-02181 | Schoenherr v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2922 | 2:17-cv-02182 | Schrodemier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2923 | 2:17-cv-02183 | Sherman et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2924 | 2:17-cv-02184 | Sleboda v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2925 | 2:17-cv-02185 | Stewart v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2926 | 2:17-cv-02188 | Trautner et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2927 | 2:17-cv-02190 | Winsor v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2928 | 2:17-cv-02206 | Brickey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2929 | 2:17-cv-02219 | Caron v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2930 | 2:17-cv-02234 | Osborne et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2931 | 2:17-cv-02241 | Pate v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2932 | 2:17-cv-02257 | Chaudier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2933 | 2:17-cv-02258 | McIntyre et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2934 | 2:17-cv-02261 | Driskell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2935 | 2:17-cv-02276 | Scott v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2936 | 2:17-cv-02327 | Jackson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2937 | 2:17-cv-02357 | Tsukas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2938 | 2:17-cv-02360 | Crawford v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2939 | 2:17-cv-02390 | Bennett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2940 | 2:17-cv-02413 | Richardson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2941 | 2:17-cv-02420 | Seals v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2942 | 2:17-cv-02485 | Bearb v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2943 | 2:17-cv-02490 | Bing v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2944 | 2:17-cv-02496 | Stam et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2945 | 2:17-cv-02544 | Beebe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2946 | 2:17-cv-02545 | Blackburn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2947 | 2:17-cv-02547 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2948 | 2:17-cv-02585 | Hinojosa-Alvarado et al v. Ethicon, Inc. et | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2949 | 2:17-cv-02623 | Brady v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2950 | 2:17-cv-02635 | Rogers v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2951 | 2:17-cv-02640 | Ison v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2952 | 2:17-cv-02672 | Gowen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2953 | 2:17-cv-02673 | Vogt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2954 | 2:17-cv-02674 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2955 | 2:17-cv-02700 | Autrey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2956 | 2:17-cv-02702 | Acosta et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2957 | 2:17-cv-02703 | Ales v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2958 | 2:17-cv-02707 | Bashen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2959 | 2:17-cv-02722 | Morris v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2960 | 2:17-cv-02727 | Wise v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2961 | 2:17-cv-02729 | Salzer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2962 | 2:17-cv-02756 | Bongiorno v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2963 | 2:17-cv-02758 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2964 | 2:17-cv-02764 | Champlin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2965 | 2:17-cv-02765 | Daino v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2966 | 2:17-cv-02768 | Downey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2967 | 2:17-cv-02769 | Duncan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2968 | 2:17-cv-02790 | Franklin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2969 | 2:17-cv-02814 | Sepulveda v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2970 | 2:17-cv-02815 | Shank v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2971 | 2:17-cv-02816 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2972 | 2:17-cv-02819 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2973 | 2:17-cv-02822 | Soriano v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2974 | 2:17-cv-02823 | Stephen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2975 | 2:17-cv-02828 | Turner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2976 | 2:17-cv-02831 | Andrews et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2977 | 2:17-cv-02832 | Turner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2978 | 2:17-cv-02833 | Turner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2979 | 2:17-cv-02834 | Unz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2980 | 2:17-cv-02835 | Ursin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2981 | 2:17-cv-02838 | Wilkinson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2982 | 2:17-cv-02839 | Woods v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2983 | 2:17-cv-02842 | Allcon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2984 | 2:17-cv-02843 | Autrey et al v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 2985 | 2:17-cv-02844 | Betts et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2986 | 2:17-cv-02845 | Beyer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2987 | 2:17-cv-02847 | Carroll et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2988 | 2:17-cv-02848 | King v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2989 | 2:17-cv-02851 | Messina et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2990 | 2:17-cv-02854 | Ornelas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2991 | 2:17-cv-02858 | Chianciola et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2992 | 2:17-cv-02859 | Ortega v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2993 | 2:17-cv-02861 | Martino et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2994 | 2:17-cv-02862 | Melton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2995 | 2:17-cv-02863 | Monzon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2996 | 2:17-cv-02869 | Norris v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2997 | 2:17-cv-02895 | Garcia-Toro et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2998 | 2:17-cv-02896 | Andrews v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 2999 | 2:17-cv-02906 | Ogden v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3000 | 2:17-cv-02907 | Orozco v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3001 | 2:17-cv-02909 | Pinto v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3002 | 2:17-cv-02910 | Proulx v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3003 | 2:17-cv-02912 | Puckett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3004 | 2:17-cv-02914 | Roper v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3005 | 2:17-cv-02915 | Rossman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3006 | 2:17-cv-02917 | Gelashvili v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3007 | 2:17-cv-02919 | Garner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3008 | 2:17-cv-02924 | Droin v. Ethicon, Inc. et al | 2327 | MDL BARD INACTIVE, ETHICON INACTIVE |
| 3009 | 2:17-cv-02928 | Blake v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3010 | 2:17-cv-02932 | Reaves v. Ethicon, Inc. et al | 2327 | MDL AMS INACTIVE, ETHICON INACTIVE |
| 3011 | 2:17-cv-02934 | Ruth v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3012 | 2:17-cv-02938 | Landmon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3013 | 2:17-cv-02939 | Lafond v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3014 | 2:17-cv-02943 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3015 | 2:17-cv-02944 | Idrovo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3016 | 2:17-cv-02945 | Hunt v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3017 | 2:17-cv-02948 | Headrick v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3018 | 2:17-cv-02949 | Harris et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3019 | 2:17-cv-02979 | Winters v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3020 | 2:17-cv-03001 | Whited v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3021 | 2:17-cv-03004 | Adams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3022 | 2:17-cv-03059 | Payne et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3023 | 2:17-cv-03061 | Fernandez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3024 | 2:17-cv-03062 | McNish v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3025 | 2:17-cv-03063 | Selvidge v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3026 | 2:17-cv-03076 | Leslie v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3027 | 2:17-cv-03083 | Cochran v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 3028 | 2:17-cv-03084 | Greeson v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 3029 | 2:17-cv-03085 | Jett v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 3030 | 2:17-cv-03121 | Christensen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3031 | 2:17-cv-03139 | Johnson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3032 | 2:17-cv-03158 | Reisdorf v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3033 | 2:17-cv-03182 | Haas v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3034 | 2:17-cv-03186 | Dozier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3035 | 2:17-cv-03209 | Krevanko et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3036 | 2:17-cv-03211 | Jones v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3037 | 2:17-cv-03240 | Tracy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3038 | 2:17-cv-03256 | Warden v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3039 | 2:17-cv-03264 | Clement v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3040 | 2:17-cv-03265 | Cordes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3041 | 2:17-cv-03268 | Fields v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3042 | 2:17-cv-03269 | Glass v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3043 | 2:17-cv-03271 | Milstead v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3044 | 2:17-cv-03274 | Nash v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3045 | 2:17-cv-03275 | Newsome v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3046 | 2:17-cv-03276 | Pheasant v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3047 | 2:17-cv-03282 | Colson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3048 | 2:17-cv-03294 | Richardson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3049 | 2:17-cv-03297 | Shehow v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3050 | 2:17-cv-03298 | Walsh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3051 | 2:17-cv-03299 | White v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3052 | 2:17-cv-03312 | Dunford et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3053 | 2:17-cv-03377 | Townsend v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3054 | 2:17-cv-03387 | Gibson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3055 | 2:17-cv-03388 | Goff v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3056 | 2:17-cv-03389 | Burkett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3057 | 2:17-cv-03401 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3058 | 2:17-cv-03404 | Kenny v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3059 | 2:17-cv-03418 | Crawford v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3060 | 2:17-cv-03420 | Dreher v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3061 | 2:17-cv-03422 | Sturm v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3062 | 2:17-cv-03423 | Weinstein-Bacal v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3063 | 2:17-cv-03427 | Derhak v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3064 | 2:17-cv-03431 | Blain v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3065 | 2:17-cv-03433 | French v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3066 | 2:17-cv-03440 | Boyles v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3067 | 2:17-cv-03444 | Rodriguez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3068 | 2:17-cv-03445 | Salazar v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3069 | 2:17-cv-03450 | Payne v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3070 | 2:17-cv-03457 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3071 | 2:17-cv-03458 | Stacey et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3072 | 2:17-cv-03463 | Rosamond v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3073 | 2:17-cv-03467 | Mowen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3074 | 2:17-cv-03469 | Wiederin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3075 | 2:17-cv-03475 | Allee v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3076 | 2:17-cv-03476 | Benavides v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3077 | 2:17-cv-03478 | Bordeau v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3078 | 2:17-cv-03482 | Brand v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3079 | 2:17-cv-03484 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3080 | 2:17-cv-03488 | DeColon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3081 | 2:17-cv-03490 | Gause v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3082 | 2:17-cv-03492 | Howard v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3083 | 2:17-cv-03493 | Huffman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3084 | 2:17-cv-03495 | Jamieson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3085 | 2:17-cv-03496 | Justice et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3086 | 2:17-cv-03497 | Maroun v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3087 | 2:17-cv-03499 | Parry v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3088 | 2:17-cv-03500 | Swann v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3089 | 2:17-cv-03522 | Owens-Gaskell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3090 | 2:17-cv-03577 | Bay v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3091 | 2:17-cv-03578 | Hicks et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3092 | 2:17-cv-03579 | Wood v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3093 | 2:17-cv-03580 | Reasner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3094 | 2:17-cv-03593 | Graham v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3095 | 2:17-cv-03603 | Noyes v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3096 | 2:17-cv-03621 | Kpakiwa v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3097 | 2:17-cv-03657 | Garza v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3098 | 2:17-cv-03660 | Smith v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3099 | 2:17-cv-03661 | Turner et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3100 | 2:17-cv-03662 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3101 | 2:17-cv-03667 | Cardon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3102 | 2:17-cv-03671 | Kensey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3103 | 2:17-cv-03675 | Alfaro v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3104 | 2:17-cv-03680 | Bennett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3105 | 2:17-cv-03687 | Cope v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3106 | 2:17-cv-03748 | Baldwin-Bodie v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3107 | 2:17-cv-03752 | Hadding v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3108 | 2:17-cv-03766 | Wilson v. Ethicon, Inc. | 2327 | MDL ETHICON INACTIVE |
| 3109 | 2:17-cv-03779 | Crowder v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3110 | 2:17-cv-03780 | Napier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3111 | 2:17-cv-03790 | Avila v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3112 | 2:17-cv-03799 | Deaton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3113 | 2:17-cv-03800 | Rodriguez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3114 | 2:17-cv-03817 | Higgins et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3115 | 2:17-cv-03828 | Wiese-Dreher et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3116 | 2:17-cv-03846 | Langbein et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3117 | 2:17-cv-03863 | Popok v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3118 | 2:17-cv-03870 | Mundell v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3119 | 2:17-cv-03872 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3120 | 2:17-cv-03873 | McCulley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3121 | 2:17-cv-03896 | Azran v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3122 | 2:17-cv-03899 | Quintana v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3123 | 2:17-cv-03913 | Priest v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3124 | 2:17-cv-03923 | Shabbir v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3125 | 2:17-cv-03925 | Bennett v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3126 | 2:17-cv-03937 | Novelly v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3127 | 2:17-cv-03938 | Layton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3128 | 2:17-cv-03944 | Smith et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3129 | 2:17-cv-03949 | Spicer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3130 | 2:17-cv-03962 | Edwards v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3131 | 2:17-cv-03975 | Jennings v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3132 | 2:17-cv-03994 | Fearson et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3133 | 2:17-cv-03995 | James v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3134 | 2:17-cv-03997 | Shea et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3135 | 2:17-cv-04001 | Benge v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3136 | 2:17-cv-04002 | St. Germain v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3137 | 2:17-cv-04004 | Monroe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3138 | 2:17-cv-04027 | Gagliardi v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3139 | 2:17-cv-04056 | Wallington et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3140 | 2:17-cv-04064 | Romero v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3141 | 2:17-cv-04072 | Casey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3142 | 2:17-cv-04101 | Mutterspaugh v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3143 | 2:17-cv-04102 | Gelowicz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3144 | 2:17-cv-04125 | Caldwell et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3145 | 2:17-cv-04140 | Canty v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3146 | 2:17-cv-04142 | Schrader v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3147 | 2:17-cv-04173 | Peat v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3148 | 2:17-cv-04196 | Van Winkle v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3149 | 2:17-cv-04246 | Kowalczyk v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3150 | 2:17-cv-04260 | Jeter v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3151 | 2:17-cv-04290 | Montoya v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3152 | 2:17-cv-04293 | McPherson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3153 | 2:17-cv-04318 | Gilleland v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3154 | 2:17-cv-04330 | O'Neal v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3155 | 2:17-cv-04335 | Dollar et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3156 | 2:17-cv-04357 | Quattlebaum et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3157 | 2:17-cv-04361 | Munoz et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3158 | 2:17-cv-04364 | Vigneau v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3159 | 2:17-cv-04389 | Araiza v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3160 | 2:17-cv-04405 | Gonzalez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3161 | 2:17-cv-04409 | Trovato v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3162 | 2:17-cv-04411 | Burke et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3163 | 2:17-cv-04416 | Forrester v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3164 | 2:17-cv-04424 | Caviness v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3165 | 2:17-cv-04425 | Duquette et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3166 | 2:17-cv-04438 | Rowe v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3167 | 2:17-cv-04439 | Grant v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3168 | 2:17-cv-04440 | Garrison v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3169 | 2:17-cv-04453 | Casias v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3170 | 2:17-cv-04460 | Martinez v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3171 | 2:17-cv-04462 | Servin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3172 | 2:17-cv-04464 | Schneider et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3173 | 2:17-cv-04467 | Grier Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3174 | 2:17-cv-04477 | VanDeusen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3175 | 2:17-cv-04496 | Miller v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3176 | 2:17-cv-04499 | Bentley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3177 | 2:17-cv-04505 | Johnson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3178 | 2:17-cv-04507 | Mulcahy v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3179 | 2:17-cv-04509 | Pinedo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3180 | 2:17-cv-04520 | Gillis v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3181 | 2:17-cv-04527 | Loeb et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3182 | 2:17-cv-04529 | Rodriguez et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3183 | 2:17-cv-04577 | Saunders v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3184 | 2:17-cv-04593 | Cardona v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3185 | 2:17-cv-04596 | Hamilton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3186 | 2:17-cv-04600 | Helton et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3187 | 2:17-cv-04611 | Corson v. Ethicon, Inc. et al | 2327 | MDL AMS INACTIVE, ETHICON INACTIVE |
| 3188 | 2:17-cv-04630 | Young v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3189 | 2:17-cv-04631 | Howard et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3190 | 2:18-cv-00013 | Recker v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3191 | 2:18-cv-00017 | Aharoni v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3192 | 2:18-cv-00018 | Lyons v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3193 | 2:18-cv-00019 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3194 | 2:18-cv-00031 | Muse v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3195 | 2:18-cv-00059 | McFall v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3196 | 2:18-cv-00060 | Brown v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3197 | 2:18-cv-00086 | Broxterman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3198 | 2:18-cv-00095 | Roche v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3199 | 2:18-cv-00267 | Cirocco v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3200 | 2:18-cv-00290 | Andrews v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3201 | 2:18-cv-00294 | Robinson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3202 | 2:18-cv-00304 | David v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3203 | 2:18-cv-00365 | Blauer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3204 | 2:18-cv-00366 | Campos v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3205 | 2:18-cv-00501 | Wood v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3206 | 2:18-cv-00502 | Vaughn v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3207 | 2:18-cv-00503 | Umfleet v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3208 | 2:18-cv-00504 | Speed v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3209 | 2:18-cv-00505 | Sherrill v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3210 | 2:18-cv-00565 | Best  v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3211 | 2:18-cv-00566 | Figueroa v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3212 | 2:18-cv-00567 | Fontaine v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3213 | 2:18-cv-00571 | Linderman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3214 | 2:18-cv-00572 | Spencer v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3215 | 2:18-cv-00579 | Bisceglia v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3216 | 2:18-cv-00614 | Winston v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3217 | 2:18-cv-00615 | Wood v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3218 | 2:18-cv-00623 | Acosta v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3219 | 2:18-cv-00626 | Albinson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3220 | 2:18-cv-00630 | Allen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3221 | 2:18-cv-00635 | Asher v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3222 | 2:18-cv-00643 | Beaser v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3223 | 2:18-cv-00647 | Wilson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3224 | 2:18-cv-00649 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3225 | 2:18-cv-00650 | Bernier v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3226 | 2:18-cv-00652 | Billups v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3227 | 2:18-cv-00653 | Bishop v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3228 | 2:18-cv-00655 | Williams v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3229 | 2:18-cv-00660 | Bollinger v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3230 | 2:18-cv-00668 | Brake v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3231 | 2:18-cv-00674 | Weiss v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3232 | 2:18-cv-00676 | Briske v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3233 | 2:18-cv-00683 | Ward v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3234 | 2:18-cv-00692 | Bryan v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3235 | 2:18-cv-00699 | Waldo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3236 | 2:18-cv-00704 | Veasey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3237 | 2:18-cv-00725 | Cecconi v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3238 | 2:18-cv-00752 | Colon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3239 | 2:18-cv-00754 | Conner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3240 | 2:18-cv-00759 | Corley v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3241 | 2:18-cv-00766 | Crisp v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3242 | 2:18-cv-00770 | D'angelo v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3243 | 2:18-cv-00777 | Diaz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3244 | 2:18-cv-00778 | Doescher v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3245 | 2:18-cv-00788 | Edens v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3246 | 2:18-cv-00804 | Finnessey v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3247 | 2:18-cv-00814 | Gifford v. Ethicon, Inc. et al. | 2327 | MDL ETHICON INACTIVE |
| 3248 | 2:18-cv-00821 | Thornton v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3249 | 2:18-cv-00822 | Thurman v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3250 | 2:18-cv-00827 | Trombley-Zarazua v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3251 | 2:18-cv-00829 | Turberville v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3252 | 2:18-cv-00831 | Turner v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3253 | 2:18-cv-00832 | Urdaz v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3254 | 2:18-cv-00835 | Goione v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3255 | 2:18-cv-00845 | Griffin v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3256 | 2:18-cv-00846 | Griffin v. Ethicon, Inc. et al. | 2327 | MDL ETHICON INACTIVE |
| 3257 | 2:18-cv-00849 | Guzman v. Ethicon, Inc. et al. | 2327 | MDL ETHICON INACTIVE |
| 3258 | 2:18-cv-00860 | Hannon v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3259 | 2:18-cv-00862 | Hanson v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3260 | 2:18-cv-00870 | Hemphill v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3261 | 2:18-cv-00886 | Surline v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3262 | 2:18-cv-00909 | Shelly v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3263 | 2:18-cv-00938 | Allen v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |
| 3264 | 2:14-cv-28620 | Burgoyne et al v. Ethicon, Inc. et al | 2327 | MDL ETHICON INACTIVE |