# EXHIBIT C

# Bruce Kahn

## General Materials List
## *in Addition to Materials Referenced in Report*

**Bruce Kahn Materials List**

Medical Literature

| Description |
| --- |
| Abbasy S, et al. Urinary retention is uncommon after colpocleisis with concomitant mid-urethral sling. Int Urogynecol J 2009; 20: 213-216 |
| Abbott. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210 :163.e1-8 |
| Abdel-Fattah M, A Familusi, I Ramsay and J N'Dow. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study); 3 years follow-up. Neurourol Urodyn 2011; 30(6): 825-826. [Meeting Abstract] |
| Abdel-fattah M, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int. 2006 Sep; 98(3): 594-8 |
| Abdel-Fattah M, et al. Mesh erosions with the transobturator approach for tension-free vaginal tapes in management of urodynamic stress incontinence. Eur Urol Suppl 2006; 5(2): 305 |
| Abdel-Fattah M, et al. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004; 46(5): 629-35. |
| Abdel-Fattah M, et al. Transobturator suburethral tapes in the management of urinary incontinence: success, safety and impact on sexual life. Obstet Gynecol Surv. 2008 Apr 1; 63(4): 219-20 |
| Abdel-Fattah M, Hopper LR, Mostafa A. Evaluation of Transobturator Tension-Free Vaginal Tapes in the surgical management of mixed urinary incontinence: 3-year outcomes of a randomized controlled trial. J Urol 2014; 191: 114-119 |
| Abdel-Fattah M, I Ramsay, S Pringle, C Hardwick and H Ali. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes. Eur J Obstet Gynecol Reprod Biol 2010; 149(1): 106-11. |
| Abdel-Fattah M, I Ramsay, S Pringle, C Hardwick, H Ali, D Young and A Mostafa. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG: Int J Obstet Gynaecol 2010; 117(7): 870-8. |
| Abdel-Fattah M, Mostafa A, Familusi A, Ramsay I, N'Dow J. Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women. 3-Year Outcomes from the Evaluation of Transobturator Tapes Study (E-TOT). Eur Urol 2012; 62(5): 843-851. Published online April 14, 2012 |
| Abdel-Fattah M, et al. Long-term outcomes for transobturator tension-free vaginal tapes in women with urodynamic mixed urinary incontinence. Neurourol Urodyn, 2017 Apr; 36(4): 902-908 |
| Abdel-Fattah M, et al. Long-term outcomes of transobturator tension-free vaginal tapes as secondary continence procedures. World J Urol (2016); 35(7): 1141-1148. doi:10.1007/s00345-016-1969-1 |
| Abdel-Fattah, et al. (E-TOT) Study: A Randomized Prospective Single-blinded Study of Two Transobturator tapes in management of Urodynamic Stress Incontinence: Objective & Patient reported Outcomes. Int Urogynecol J 2008; 19(Suppl 1): S2-S3 |
| Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. Eur J Obstet Gynecol Reprod Biol. 2010 Aug; 151(2): 190-2 |
| Abdelwahab O, et al. [Pop 60, 9 mo fu] Tension-free vaginal tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010; 4: 93-98. |

**Bruce Kahn Materials List**

## Medical Literature

Abduljabbar, et al. [Pop 230 6 mo fu] Comparison of the classic TVT and TVT Secur. Prime Research on Education (PRE) 2012; 2(9): 344-347.

Abdul-Rahman A, et al. Long-term outcome of tension-free vaginal tape for treating stress incontinence in women with neuropathic bladders. BJU Int (2010) 106: 827-830. doi:10.1111/j.1464-410x.2010.09203.x.

Abed, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J (2011).

Achtari, Chahin, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J (2005) 16: 389-394.

Adams S. Pelvic floor physical therapy as primary treatment of pelvic floors disorders with urinary urgency and frequency predominant symptoms. Female Pelvic Med Reconstr Surg (2015); 21(5): 252-256.

Addison WA, et al. Sacral colpopexy is the preferred treatment for vaginal vault prolapse in selected patients. J Gynecol Tech 1996; 2: 69-74

Afonso. Mechanical Properties of Polypropylene Mesh Used in Pelvic Floor Repair. Int Urogynecol J (2008) 19: 375-380

Agarwala. A randomized comparison of two synthetic mid-urethral tension-free slings. Urotoday Inte J, Oct 2008; 1(4)

Agnew G, et al. Functional outcomes following surgical management of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence. Int Urogynecol J 2014 Feb; 25(2): 235-9

Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol 2006; 124: 237-239.

Agro EF, et al. Abdominal straining in uncomplicated stress urinary incontinence: is there a correlation with voiding dysfunction and overactive bladder. Neurourol Urodyn 2018; 37(Suppl 2): S46-S48. [IUDS Abstract 35]

Ahn C. Analysis of voiding dysfunction after transobturator tabe procedure for stress urinary incontinence. Korean J Urol 2015; 56: 823-830

Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011; 205: 496.e1-5.

Aigmueller T, et al. 10 Years Follow-Up after TVT-O Procedure. J Minim Invasive Gynecol 2015; 22: S29. [SGS Abs NOPoster 30]

Aigmueller T, Tammaa A, Tamussino K, Hanzal E, Umek W, Kolle D, Kropshofer S, Bjelic-Radisic V, Haas J, Giuliani A, Lang PFJ, Preyer O, Peschers U, Jundt K, Ralph G, Dungl A, Riss PA. Retropubic vs. transobturator tension-free vaginal tape for female stress urinary incontinence: 3-month results of a randomized controlled trial. Int Urogynecol J, 2014 Aug; 25(8): 1023-30. Published online May 13, 2014

Aigmueller T, et al. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol (2011); 205: 1.e1-1.e5. doi:10.1016/j.ajog.2011.07.010.

Ait Said K, Leroux Y, Menahem B, Doerfler A, Alves A, Tillou X.  Effect of bariatric surgery on urinary and fecal incontinence: prospective analysis with 1-year follow up. Surg Obes Relat Dis. 2017 Feb; 13(2): 305-312

Ala-Nissilä S, et al. [Pop 130, mean 8 yr fu] Tension-free vaginal tape - a suitable procedure for patients with recurrent stress urinary incontinence. Acta Obstet Gynecol Scand 2010; 89(2): 210-216. doi:10.3109/00016340903508635

**Bruce Kahn Materials List**

## Medical Literature

Albo M, Richter, Zimmern, Moalli, Sirls. Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007; 356: 2143-55.

Albo, Zyczynski, Lemack. Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol, Dec 2012; 188(8): 2281-2287

Alcalay M, et al. Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol. 1995 Sep; 102(9): 740-5. Erratum in: Br J Obstet Gynaecol. 1996 Mar; 103(3): 290.

Alcalay M, Monga A, Stanton SL. Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol. 1995 Sep; 102(9): 740-5

Alevizon S. Sacrospinous Colpopexy: Management of postoperative pudendal nerve entrapment. Obstet Gynecol 1996; 88: 713-5.

Almassi N. Intraoperative Ultrasound-Guided Removal of Retained Mini Sling Anchor Causing Vaginal Pain: A Case Report. Female Pelvic Med Reconstr Surg 2015; 1-3

Al-Salihi S, Lim J, Carey M. [IUGA Abs 136] Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S188-S189.

Al-Tayyem A, et al. TVT vs TVT-O: A study comparing early complications. Int Urogynecol J 2007; 18(Suppl 1): S37

Althaus A, et al. Development of a risk index for the prediction of chronic post-surgical pain. Eur J Pain 16 (2012) 901-910.

Altman D, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36.

Altman D. Surgery for cystocele II: replies. Response to POPQ Measurements. Int Urogynecol J (2012) 23: 663-664.

Alvarez J. Complications in pelvic floor surgery. Minerva Ginecol 2013; 65: 53-67

Amat i Tardiu L, Martinez Franco E, Vicens JML. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011; 22(7): 827-833. Published online March 2, 2011

Amat L, E Martínez Franco, A Hernández Saavedra and A Vela Martínez. "NEEDLELESS®: a new technique for correction of urinary incontinence. Randomized controlled trial compared with TVT-O®. Preliminary results. Int Urogynecol J 2007; 18(Suppl. 1): S128. [Meeting Abstract]

Amias A. Sexual life after gynaecological operations – II* Br Med J 1975; 2: 680-681.

Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379: 168-171

Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia (1997) 1: 15-21

Amorim-Costa. Laparoscopic-Assisted Retropubic Midurethral Sling Placement: A Techinique to Avoid major Complications. J Minim Invas Gynecol (2016); doi:10.1016/j.jmig.2016.03.011

Amundsen CL, et al. Urethral erosion after synthetic and nonsynthetic pubovaginal slings: differences in management and continence outcome. J Urol 2003; 170: 134-7

Anger J. Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology 2009; 74(2): 283-287

Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. [Pop 72, 5 yr fu] Tension-Free Vaginal Tape Versus Transobturator Suburethral Tape: Five-Year Follow-up Results of a Prospective, Randomised Trial. Eur Urol (2010); 58(5): 671-677. doi:10.1016/j.eururo.2010.08.004

Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina 2009; 45(8): 639-43.

Aniuliene. TVT-Exact and midurethral sling (SLING-IUFT) operative procedures: a randomized study; Open Med. 2015; 10:311-317

**Bruce Kahn Materials List**

**Medical Literature**

Apostolis CA, et al. The effect of scopolamine patch use on post-operative voiding function after transobturator slings for stress urinary incontinence. Fem Pelv Med Reconstr Surg 2010 Mar/Apr;17(2 Supp 1):S37. SGS Abstract 62.

Appelbaum P. Assessment of Patients' Competence to Consent to Treatment. N Engl J Med 2007; 357: 1834-40

Araco F, G Gravante, R Sorge, J Overton, D De Vita, F Sesti and E Piccione. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J 2008; 19(7): 917-26.

Argirovic A, et al. Surgical treatment of female stress urinary incontinence: retropubic transvaginal tape vs. transvaginal tape obturator. Medicinski Glasnik, 2014 Aug; 11(2): 253-258

Armitage K. Best approaches to recurrent UTI. Patient Care, June 1999: 38-69

Arnold MW, et al. Rectocele repair. Four years' experience. Dis Colon Rectum 1990; 33: 684-7

Arts-de Jong. [Pop 55, 1 yr fu] Improvement of sexual function after transobturator tape procedure in women with stress urinary incontinence. Gynecol Surg (2011) 8: 315-319

Arunkalaivanan AS, Barrington JW. Randomized Trial of Porcine Dermal Sling (Pelvicol™ implant) vs. Tension-free Vaginal Tape (TVT) in the Surgical treatment of Stress Incontinence: A Questionnaire-based Study. Int Urogynecol J (2003) 14: 17-23.

Aslan E. Female sexual dysfunction. Int Urogynecol J 2008; 19: 293-305

Athanasiou S, et al. Midurethral slings for women with urodynamic mixed incontinence. What to expect. Int Urogynecol J 2013; 24: 393-399

Athanasiou S, T Grigoriadis, E Kalamara, M Sotiropoulou and A Antsaklis. Mixed urodynamic incontinence: TVT or TVT-O? Int Urogynecol J 2009; 20(Suppl 2): S218. [Meeting Abstract]

Athanasiou S, et al. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J (2014); 25(2): 219-225. doi:10.1007/s00192-013-2186-8

Athanasopoulos A, Gyftopoulos K, McGuire EJ. Efficacy and preoperative prognostic factors of autologous fascia rectus sling for treatment of female stress urinary incontinence. Urology 2011; 78: 1034-8

Atis G. Tissue Reaction of the Rat Urinary Bladder to Synthetic Mesh Materials. Sci World J 2009; 9: 1046-1051

Atlas I, et al. Laparoscopic repair of vaginal Gore-tex erosion after sacral colpopexy. J Gynecol Surg 1995; 11: 177-80

Aube M, McVeigh T, Tu LM. Long Term Efficacy and Patient Satisfaction of Pelvic Organ Prolapse Reduction Using Trans-Vaginal Mesh. (2015)

Avgerinos AA, et al. TVT or TVT-Obturator?  Our experience in using both methods for treatment of stress urinary incontinence. Int Urogynecol J 2006; 17(Suppl 2): S314-315

Bae JH, et al. Factors Affecting Result of Different Type of Midurethral Sling Procedure. J Urol. 2009 Apr; 181(Supp 4): S615-616. AUA Abstract 1707

Baessler K. Severe Mesh Complications Following Intravaginal Slingplasty. Obstet Gynecol 2005; 106: 713-6.

Baginska JE. [Abs C38] Prosima - A new device for pelvic organ prolapse repair. An initial experience. Eur Urol Suppl 2011; 10(9): 622.

Bakas P, et al. Assessment of the long-term outcome of TVT procedure for stress urinary incontinence in a female population: results at 17 years follow-up. Int Urogynecol J (2018); https://doi.org/10.1007/s00192-018-3713-4.

**Bruce Kahn Materials List**

Medical Literature

| |
|---|
| Bakas P, et al. Long-term efficacy follow-up of tension-free vaginal tape obturator in patients with stress urinary incontinence with or without cystocele.  Int J Gynaecol Obstet. 2018 Dec; 143(3): 339-343. doi: 10.1002/ijgo.12682. Epub 2018 Oct 8. [13 yr Follow-up] |
| Baker KR, et al. Colposacropexy with Prolene mesh. Surg Gynecol Obstet 1990; 171: 51-54 |
| Baker PK. Musculoskeletal Origins of Chronic Pelvic Pain. Obstet Gynecol Clin North Am, Dec 1993; 20(4): 719-743. |
| Balzarro M, et al. Can the Anterior Vaginal Wall Repair Surgery Influence the Results of Middle Urethral Sling: Long-Term Results after 7 years follow up. Neurourol Urodyn 2017; 36(Supp 3): S425. ICS Abstract 527 |
| Balzarro M, et al. Comparison between telephone and conventional outpatient clinic setting follow-up in women treated with middle urethral sling for stress urinary incontinence. Neurourol Urodyn 2017; 36(Supp 3): S357-S358. [ICS Abstract 477] |
| Balzarro M, et al. Comparison of the long-term outcomes of middle urethral sling versus middle urethral sling plus anterior vaginal repair for cystocele. Neurourol Urodyn 2017; 36(Supp 2): S66-S68. [IUDS Abs 57] |
| Bang S. Autologous pubovaginal slings: back to the future or a lost art? Res Rep Urol 2016; 8: 11-20 |
| Barber MD, et al. (OPTIMAL) [Pop 374] Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse: The Optimal Randomized Trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719 |
| Barber MD, et al. Single-Incision Mini-Sling Compared with Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A Randomized Controlled Trial. Obstet Gynecol 2012; 119: 328-337. |
| Barber MD, S Kleeman, MM Karram, MFR Paraiso, MD Walters, S Vasavada and M Ellerkmann. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008; 111(3): 611-21. |
| Barber, et al. (corrected July 2015) Supplementary Online Content. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse: The Optimal Randomized Trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719. |
| Barksdale P, et al. Intraligamentous Nerves as a Potential Source of Pain After Sacrospinous Ligament Fixation of the Vaginal Apex. Int Urogynecol J (1997) 8: 121-125. |
| Barratt R, et al. Management of urodynamic stress urinary incontinence in urethral diverticulum. Neurourol Urodyn 2017; 36(Supp 1): S41-S42. [SUFU Abstract M21] |
| Basson R, Leiblum S, Brotto L. Revised definitions of women's sexual dysfunction. J Sex Med 2004; 1: 40-48. |
| Bazi T. Polypropylene Midurethral Tapes do not have similar biologic and biomechanical performance in the Rate. Eur Urol 2007; 51: 1364-1375 |
| Bazi T. Prevention of pelvic floor disorders: international urogynecological association research and development committee opinion. Int Urogyn J (2016) 27: 1785-1795. DOI 10.1007/s00192-016-2993-9. |
| Beckmann C. Table 47.1 Categories of Sexual Dysfunction in Obstetrics and Gynecology Sixth Edition Chapter 47 - Human Sexuality; 419 |
| Bekker M, et al. Sexual function improvement following surgery for stress incontinence: the relevance of coital incontinence. J Sex Med 2009; 6: 3208-3213 |
| Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol (2012) 19: 1010-1016. |
| Bendavid, Iakovlev. Mesh-related SIN syndrome. A surreptitious irreversible neuralgia and Its morphologic background in the Etiology of Post-Herniorrhaphy Pain. Int J Clin Med 2014; 5: 799-810. |

**Bruce Kahn Materials List**

## Medical Literature

Benson JT, et al. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: a prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol 1996; 175: 1418-21

Bent A. Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: clinical and histologic study. Am J Obstet Gynecol 1993; 169: 1198-204

Ben-Zvi T, et al. An in-house Composix™-based pubovaginal sling trial for female stress urinary incontinence: Five-year comparative followup to tension-free and transobturator vaginal tapes. Can Urol Assoc J. 2017 Aug; 11(8): 275-280. doi: 10.5489/cuaj.4243

Ben-Zvi T, et al. Mid-urethral slings for female urinary stress incontinence: 5-year follow-up of TVT, TVT-O, Composix.  Can Urol Assn. J July-Aug 2015; 9(7-8 Suppl 5): S171

Berger A. The Role of Obesity in Success and Complication in Patients Undergoing Retropubic Tension-free Vaginal Tape Surgery. Female Pelv Med Reconst Surg 2015

Bernasconi F, Napolitano V, Natale F, Leone V, Lijoi D, Cervigni M. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J, 2012 Jan; 23(1): 93-8.

Berrocal J. [Prolene Soft in color] Conceptual advances in the surgical management of genital prolapse. The TVM technique emergence. J Gynecol Obstet Biol Reprod 2004; 33: 577-587

Berry S. Prevalence of symptoms of bladder pain syndrome/interstitial cystitis among femails in the United States. J Urol (2011) 186: 540-544. DOI:10.1016/j.juro.2011.03.132

Bezerra. [Full version Cochrane Review] Suburethral sling operations for urinary incontinence in women (review); The Cochrane Library 2001, Issue 3

Bezhenar V, et al. [ICS ABS 768] 7-Year Old Clinical Experience of Treating Women's Urinary Incontinence Using Suburethral Slings. 2013

Bezhenar V, et al. Immediate and long-term results of laparoscopic promontopeksy. [ICS Abstract 814] (https://www.ics.org/2014/abstract/814)

Bezhenar V, Guseva E. [ICS Abs 765] The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013)

Bhargava S, et al. Rising awareness of the complications of synthetic slings. Curr Opin Urol 2004; 14: 317-321.

Bhatia, et al. [Oral Poster 1] A Comparison of Short Term Sexual Function Outcomes for Patients Undergoing the Transvaginal Mesh Procedure Usint the Standard Polypropylene Mesh vs a Hybrid Polypropylene/ Poliglecaprone Mesh. Female Pelvic Med Reconstr Surg 2012; 16(2, Suppl): S15-S16.

Bianchi AH, ZI Jarmy-Di Bella, RA Castro, MG Sartori and MJ Girao. Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011; 22(Suppl 1): S62. [Meeting abstract]

Bianchi-Ferraro AH, Di Bella ZIJ, Bortolini MT, Castro RA, Sartori MG, Girao MJ. Randomised Trial of Transobturator and Mini Sling for Treatment of Stress Urinary Incontinence. 30 Months Follow-Up. Int Urogynecol J 2013; 24(Suppl 1): S116

Bianchi-Ferraro AM, Jarmy-DiBella ZI, de Aquino Castro R, Bortolini MA, Sartori MG, Girão MJ. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence: 2-year results. Int Urogynecol J, 2014 Oct; 25(10): 1343-8. Published online March 19, 2014

Bianchi-Ferraro AMH, Di Bella ZIKJ, Castro R, Bortolini MAT, Sartori MGF, Girao MJBC. Single-incision sling compared with transobturator sling for treating stress urinary incontinence - a randomized controlled trial (TVT-O, TVT-S). Int Urogynecol J, 2013 Sep; 24(9): 1459-65. Published online Dec 4, 2012

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Bianchi-Ferraro, et al. [Pop 122 12 mo fu] Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012). |
| Bing M. Clinical risk factors and urodynamic predictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J 2014; Epub Ahead of Print |
| Binnebosel. Biocompatibility of prosthetic meshes in abdominal surgery. Semin Immunopath (2011) 33: 235-543 |
| Birch C. The use of prosthetics in pelvic reconstructive surgery. Best Practice & Research Clinical Obstetrics and Gynaecology 2005; 19(6): 979-991. |
| Birolini C, et al. [case report] Mesh cancer: long-term mesh infection leading to squamous-cell carcinoma of the abdominal wall. Hernia (2013). |
| Bjelic-Radisic V, et al. The Incontinence Outcome Questionnaire: an instrument for assessing patient-reported outcomes after surgery for stress urinary incontinence. Int Urogynecol J 2007; 18: 1139-1149 |
| Black N. The effectiveness of surgery for stress incontinence in women: a systematic review. Br J Urol 1996; 78: 497-510 |
| Blaivas J. [Ch. 17] Pubovaginal Sling. Female Urology, edited by Elroy D. Kursh and Edward McGuire. J.B. Lippincott, Philadelphia, 1994; ISBN 0-397-51154-X |
| Blaivas, Iakovlev. Safety considerations for synthetic sling surgery. Nat Rev Urol 2015; 12: 481-509 |
| Blaivas. Pubovaginal Fascial Sling for the Treatment of all Types of SUI: Surgical Technique and Long-term Outcome. Urol Clin N Am 38 (2011) 7-15 |
| Blaivas. Pubovaginal fascial sling for the treatment of complicated SUI. J Urol, June 1991; 145: 1214-1218 |
| Blaivas. Salvage surgery after failed treatment of synthetic mesh sling complications. J Urol, Oct 2013; 190: 1281-1286. |
| Blandon. Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J (2009) 20: 523-531. |
| Blick C, et al. Do periurethral Zuidex injections alter the performance of tension-free tapes in the treatment of stress urinary incontinence? Curr Urol 2010; 4: 15-17. doi: 10.1159/000253402 |
| Blitstein J. A novel composite sling for the Treatment of Stress Urinary Incontinence: First Clinical Experience. Presented June 22, 2001, Milan Italy, XXIII International Congress of the European Hernia Society |
| Bonnet P. Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: anatomical considerations. J Urol 2005; 173: 1223-1228 |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. Eur J Obstet Gynecol Reprod Biol 2006; 124: 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo. Eur J Obstet Gynecol Reprod Biol (2007) 134: 262-267 |
| Boulanger L, et al. Tissue Integration and tolerance to meshes used in gynecologic surgery: An experimental study. Eur J Obstet Gynecol Reprod Biol 2006; 125: 103-108. |
| Bourdy C, et al. Sling exposure after treatment of urinary incontinence with sub-urethral transobturator slings. Eur J Obstet Gynecol Reprod Biol. 2014 May; 176: 191-6 |
| Boyers D, et al. Single incision mini-slings versus standard mid-urethral slings in surgical management of female stress urinary incontinence: a cost-effectiveness analysis alongside a randomised controlled trial. (2012) |
| Bozkurt M, et al. Assessment of perioperative, early, and late postoperative complications of the inside-out transobturator tape procedure in the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2015; 42(1): 82-9 |

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Bozkurt M, et al. Investigation of influence of inside out transobturator vaginal tape (TVT-O) procedure on objective, subjective cure rates. Clin Exp Obstet Gynecol 2015; 42(1): 82-9 |
| Bradley CS, et al. Vaginal erosion after pubovaginal sling procedures using dermal allografts. J Urol. 2003 Jan; 169(1): 286-7. |
| Braga A, et al. (P46, 17 yr fu TVT) Tension-free vaginal tape for treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects at 17-year follow-up. BJU Int 2018; doi: 10.1111/bju.14136. |
| Brennand E. Twelve-month outcomes following midurethral sling procedures for stress incontinence: impact of obesity. BJOG 2015; 122: 1705-1712 |
| Bringman S, et al. Hernia repair: The search for ideal meshes. Hernia 2010; 14: 81-87. |
| Brown BN, et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. Am J Obstet Gynecol (2015); doi:10.1016/j.ajog.2015.08.002. |
| Brown, et al. Prevalence of Urinary Incontinence and associated risk factors in postmenopausal women. Obstet Gynecol 1999; 94: 66-70. |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011; 205: 498e.1-6 |
| Brubaker L, et al. Two-year outcomes after sacral colpopexy with and without Burch to prevent stress urinary incontinence. Obstet Gynecol 2008; 112: 49-55 |
| Brubaker L, et al. Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. Correction. Obstet Gynecol 2016; 127: 968-969 |
| Brubaker L. American Urogynecologic Society Best-Practice Statement: Recurrent Urinary Tract Infection in Adult Women. Female Pelvic Med Reconstr Surg (2018) 00:00, 1-15. |
| Brubaker, Zimmern. (E-SISTEr 5 yr) [Pop 482] 5-Year continence rates, satisfaction and adverse events of Burch urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Urol, April 2012; 187: 1324-1330. |
| Bryans F. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecol 1979; 133: 292-294 |
| Bryant C. Caffeine reduction education to improve urinary symptoms. Br J Nurs (2002); 11(8): 560-565 |
| Bulbuller N, Habibi M, Yuksel M, Ozener O, Oruc MT, Oner OZ, Kazak MA. Effects of bariatric surgery on urinary incontinence. Ther Clin Risk Manag. 2017 Jan 19; 13: 95-100. |
| Bury. Five-year results of a randomized clinical trial comparing a polypropylene mesh with a poliglecaprone and polypropylene composite mesh for inguinal hernioplasty. Herina (2012); DOI 10.1007/s10029-012-0916-3 |
| But I and M Faganelj. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J 2008; 19(6): 857-61. |
| But I, B Zegura, M Pakiz and S Rakic. Outside-in vs. inside-out transobturator approach in women with stress and mixed urinary incontinence: A prospective, randomized, head-to-head comparison study. Int Urogynecol J 2007; 18(Suppl 1): S11-S12. [Meeting Abstract] |
| But I, Pakiz M. Irritative symptoms are the main predictor of satisfaction rate in women after transobturator tape procedures. Int Urogynecol J 2009; 20: 791-796 |
| Butrick C. Pathophysiology of Pelvic Floor Hypertonic Disorders. (2009) |
| Byung. [pop 151, 6 mo fu] Changes in sexual function after mid-urethral tape sling operations for stress urinary incontinence in Korean women. Korean J Urol, Spet 2009; 50(9): 908-915 |

**Bruce Kahn Materials List**

## Medical Literature

Cadish L. Preoperative vaginal estrogen and midurethral sling exposure: a retrospective cohort study. Int Urogynecol J 2016; 27: 413-417

Cadish LA, et al. [Non-Oral Poster 22] Role of BMI Development Of Postoperative Hip And Thigh Pain in Tension-Free Vaginal Tape Obturator Patients. Fem Pelv Med Reconstr Surg, 2010 March-April; 16(2): S25. [SGS Abstract NOP 22]

Cadish LA, et al. Characterization of pain after inside-out transobturator midurethral sling. Female Pelvic Med Reconstr Surg. 2014 Mar-Apr; 20(2): 99-103

Cammu H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515

Canel V, et al. Mid-uretral retropubic TVT sling procedure complicated by intraoperative cystotomy (bladder injury): is it possible to avoid postoperative indwelling catheter. Prog Urol, 2014 Sep; 24(11): 714-9

Canel V, Thubert T, Wigniolle I, Fernandez H, Deffieux X. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT ABBREVO® system versus TVT™ obturator system. Int Urogynecol J. 2015 Oct; 26(10): 1509-16

Canepa G, et al. TVT and TVT-O: a comparison between surgical techniques in our experience. Urodinamica 2006; 16: 174-175

Capobianco G, Dessole M, Lutzoni R, Surico D, Ambrosini G, Dessole S. TVT-ABBREVO: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-7

Carbone JM, et al. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol 2001; 165: 1605-11

Caremel R, Tu LM, Baker K, Adli OEY, Loutochin O, Corcos J. [Pop 62, 56 wk fu] A multicentric randomized controlled study comparing surgical and pharmacological therapy to treat mixed urinary incontinence. J Urol 2013; 189(Suppl 4): e760.

Carey M, et al. Vaginal Repair with mesh versus colporrhaphy for prolapse: a randomised controlled trial. Br J Obstet Gynecol 2009; 116: 1380-1386.

Carey M, et al. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. Br J Obstet Gynecol 2008; 115: 391-397.

Carlin, Klutke. The Tension-Free Vaginal Tape Procedure for the Treatment of Stress Incontinence in the Female Patient. Urology 2000; 56(Suppl 6A): 28-31.

Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management, April 2016; 28(4): 9-14

Cavkaytar S. Effects of Horizontal vs. Vertical Vaginal Cuff Closure Techniques on Vagina Lenth After Vaginal Hysterectomy: A Prospective Randomized Study. J Minim Invas Gynecol 2014; 21(5): 884-7

Cayan F. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet 2008; 277: 31-36

Celebi. [Pop 563, 5 yrs fu] Results of the TVT procedure for treatment of female SUI: a 5 year follow-up study; Arch Gynecol Obstet (2009) 279: 463-467

Certification of Miles Murphy, M.D. Time to Rethink: an evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Plevic Organ Prolapse". Int Urogynecol J; DOI 10.1007-s00192-011-1581.2.

Chaikin, Blaivas. Pubovaginal fascial sling for all types of SUI Long-term analysis. J Urol, Oct 1998; 160: 1312-1316

**Bruce Kahn Materials List**

## Medical Literature

Chaikin, Blaivas. Results of pubovaginal sling for stress inconteinence - a prospective comparison of 4 instruments for outcome analysis. J Urol, Nove 1999; 162: 1670-1673

Chaliha C, Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106: 1238-45

Chapple, Zimmern, et al. Mesh sling in an era of uncertainty. Lessons learned and the way forward. Eur Urol 2013; 64: 525-529.

Chen H. Efficacy and complication of TVT procedure and TVT-O procedure in treatment of female stress urinary incontinence. J Shanghai Jiaotong Univ Med Sci 2012; 32(4): 412-415

Chen X, et al. An inexpensive modified transobturator vaginal tape inside-out procedure for the surgical treatment of female stress urinary incontinence. Int Urogynecol J. 2009 Nov 1; 20(11): 1365-1368

Chen Y, et al. Efficacy of tension-free vaginal tape obturator and single-incision tension-free vaginal tape Secur, hammock approach, in the treatment of stress urinary incontinence. Minerva Urol Nefrol. 2014 Sep; 66(3): 165-73

Chen Z, Y Chen, GH Du, Xy Yuan, J Wu, Xy Zeng, Zq Hu, D Cai, Wm Yang and Ye. Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010; 77(1): 37-42.

Chen, Ridgeway, Paraiso. Biologic grafts and synthetic meshes in pelvic reconstructive surgery. Clin Obstet Gynecol 2007 June; 50(2): 383-411

Cheng D, et al. Tension-Free Vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol (2012) 161: 228-231.

Chermansky C. Role of pelvic floor in lower urinary tract function. Autonomic Neuroscience Basic and Clinical 2015; http://dx.doi.org/10.1016/j.autneu.2015.06.003

Cheung RY, et al. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. Int J Urol (2014); 21(1): 74-80. doi:10.1111/iju.12196

Chibelean C, et al. Comparative urodynamic evaluation of bladder outlet obstruction due to surgical procedures for stress urinary incontinence in women. Eur Urol Suppl 2011; 10(9): 621. [EAU Abs C32.]

Cho MK, et al. Complications Following Outside-in and Inside-out Transobturator-Tape Procedures with Concomitant Gynecologic Operations. Chonnam Med J 2011; 47: 165-169

Choe J. [Ch. 33] The Use of Synthetic Materials in Pubovaginal Sling. Bladder Disease: Research Concepts and Clinical Applications. Edited by A. ATala and D. Slade, Kluwer Academic/Plenum Publishers; 2003: 481-492

Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol. 2001 Jul; 166(1): 122-4

Choe JM. The use of synthetic materials in pubovaginal sling. Adv Exp Med Biol 2003; 539(Pt A): 481-92.

Cholhan HJ, et al. Dyspareunia associated with para-urethral banding in the transobturator sling. J Pelv Med Surg 2009 Sept/Oct; 12(5): 481.e1-5. [AUGS Paper 21]

Christensen H, Laybourn C, Eickhoff JH, Frimodt-Møller C. Long-term results of the Stamey Bladder-Neck suspension procedure and of the Burch Colposuspension. Scand J Urol Nephrol. 1997 Aug; 31(4): 349-53.

Christofi N. Which procedure for incontinence? J Br Menopause Soc 2005; 11(1): 23-27

Chu C and Welch L. Characterization of morphologic and mechanical properties of surgical mesh fabrics. J Biomed Mater Res 1985; 19: 903-916.

**Bruce Kahn Materials List**

## Medical Literature

Chughtai, et al. Midurethral Sling is the dominant procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology 2013; 82(6): 1267-71

Chughtai. Use and risks of surgical mesh for pelvic organ prolapse surgery in women in New York state: population based cohort study.BMJ 2015; 350: h2685

Chun JY, et4 al. A Comparative Study of Outside In and Inside Out Transobturator Tape Procedures for Female Stress Urinary Incontinence: 7-Year Outcomes. Low Urin Tract Symptoms. 2014 Sep; 6(3): 145-50

Chung M. Comparison of Laparoscopic Burch and Tension-free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS 2002; 6: 17-21

Clancy AA, Gauthier I, Ramirez FD, Hickling D, Pascali D. Predictors of sling revision after mid-urethral sling procedures: a case-control study. BJOG 2019; 126: 419-426.

Clave A, et al. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2009).

Clave. Polypropylene as a reinforcement in pelvic surgery is not inert comparative analysis of 100 explants. Int Urogynecol J (2010) 21: 261-270

Clemens J, et al. Urinary Tract Erosions after synthetic pubovaginal slings: diagnosis and management strategy. Urology 2000; 56: 589-595.

Clemens JQ, DeLancey JO, Faerber GJ, Westney OL, Mcguire EJ. Urinary tract erosions after synthetic pubovaginal slings: diagnosis and management strategy. Urology 2000; 56: 589-94

Clemons. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198

Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surg, March 2005; 12(1): 69-69.

Cobb, Carbonell. Open Retromuscular Mesh Repair of Complex Incisional Hernia: Predictors of Wound Events and Recurrence. J Am Coll Surg 2015; 220: 606-616

Cobb, Heniford, Kercher, et al. Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model. J Surg Res 2006; 136: 1-7

Cocci A, et al. Impact of preoperative patient characteristics and flow rate on failure, early complications, and voiding dysfunction after a transobturator tape procedure. Int Neurourol J. 2017 Dec; 21(4): 282-288

Coda A, et al. Classification of prosthetics used in hernia repair based on weight and biomaterial. Hernia (2012) 16: 9-20.

Coda, Bendavid. Structural alterations of prosthetic meshes in humans. Hernia (2003) 7: 29-34

Coelho S. Female pelvic organ prolapse using pessaries: systematic review. Int Urogynecol J 2016; Epub ahead of print

Colhoun A, et al. Longitudinal assessment of TVT-O in the treatment of stress urinary incontinence. Neurourol Urodyn 2016; 35(Supp S1): S64-S65. [SUFU Abstract NM51]

Collinet P, et al. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J (2006) 17: 315-320.

Collinet P. et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19: 711-715

Colombo M, et al. Randomised comparison of Burch colposuspension versus anterior colporrhaphy in women with stress urinary incontinence and anterior vaginal wall prolapse. BJOG. 2000 Apr; 107(4): 544-51.

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Conze J. New Polymer for Intra-Abdominal Meshes - PVDF Copolymer. J Biomed Mater Res B Appl Biomater 2008; 87(2): 321-8 |
| Conze, Klinge, et al. Polypropylene in the intra-abdominal position Influence of pore size and surface area. Hernia (2004) 8: 365-372. |
| Corona R. Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy. J Minim Invas Gynecol 2008; 15: 262-267 |
| Cosson M, et al. [Pop 687, ICS Abs 121] Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients. Neurourol Urodyn 2005; 24: 590-1 |
| Cosson M, et al. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J 2003; 14: 169-178. |
| Costantini E, et al. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol (2015); doi:10.1007/s00345-015-1651-z. |
| Costello CR, et al. Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. Surg Innov 2007; 14(3): 168-176. |
| Cowan W, et al. Abdominal sacral colpopexy. Am J Obstet Gynecol 1980; 138(3): 348-350. |
| Cox A, Herschorn S, Lee L. Surgical management of female SUI: is there a gold standard? Nat Rev Urol. 2013 Feb; 10(2): 78-89. |
| Coyne K. Risk factors and comorbid conditions associated with lower urinary tract symptoms: Epi LUTS. BJU Int (2009); 103, Supp 3: 24-32 |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK surgeon: Objective assessment and patient satisfaction questionnaires. Br J Med Surg Urol (2008); 1(2): 58-62. doi:10.1016/j.bjmsu.2008.05.004 |
| Cundiff GW et al. Risk Factors for Mesh/Suture Erosion Following Sacrocolpopexy. Am J Obstet Gynecol 2008; 199: 688.e1-e5 |
| Curti P, et al. Perineal ultrasound assessment of vesico-urethral mobility before and after TVT-O. Urodinamica 2008; 18: 19. Abstract N. 10 |
| Curti P, et al. TVT and TVT-O for the treatment of stress urinary incontinence with intrinsic sphincter deficiency. Euro Urol Suppl 2008 Mar 1; 7(3): 122 |
| da Silveira S. [Pop 184(94), 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment.  Int Urogynecol J. 2015 Mar; 26(3): 335-42. [Epub 2014 Sep 9] |
| da Silveira, et al. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolpase surgical treatment. Int Urogynecol J (2014). |
| D'Afiero, et al. [Abs 0156] Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL: A Comparison between trocar guided and single incision devices. Int J Gynecol Obstet 119S3 (2012): S315-S316. |
| Dallosso H. The association of diet and other lifestyle factors with overactive bladder and stress incontinence: a longitudingal study in women. BJU Int (2003) 92: 69-77.  doi:10.1046/j.1464-410X.2003.04271.x |
| Dalpiaz O, et al. Ultrasonographic evaluation of vesico-urethral mobility before and after TVT-O procedure. Urodinamica 2005; 15(4): 240-241 |
| Damoiseaux, Withagen, Withagen. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial: Trocar-guided Mesh compared with conventional Vaginal Repair in Recurrent Pelvic Organ Prolapse. Int Urogynecol J (2015); 26(Suppl 1): S23-S24. |

**Bruce Kahn Materials List**

## Medical Literature

Dandolu V, Akiyama M, Allenback G, Pathak P. Mesh complications and failure rates after transvaginal mesh repair compared with abdominal or laparoscopic sacrocolpopexy and to native tissue repair in treating apical prolapse. Int Urogynecol J (2016).

Daneshgari F. Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. J Urol 2008; 180: 1890-1897

Dati S, Rombola P, Cappello S, Piccione E.  Single-Incision Minisling (Ajust) vs. Obturator Tension-Free Vaginal Shortened Tape (TVT-Abbrevo) in Surgical Management of Female Stress Urinary Incontinence. Int J Gynecol Obstet 2012; 119S3: S70 [Poster M432]

Dati S, Rombola P, Cappello S. TVT-Abbrevo: When and why? Tech Coloproctol 2013; 17: 136

Davila G. Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association. Int Urogynecol J 2002; 13: 319-325

De Cuyper EM, et al. Laparoscopic Burch colposuspension after failed sub-urethral tape Procedures: a retrospective audit. Int Urogynecol J Pelvic Floor Dysfunct. 2008 May; 19(5): 681-685

de Landsheere L, et al. Surgical intervention after transvaginal Prolift mesh repair Retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol. 2012 Jan; 206(1): 83.e1-7

de Landsheere L, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' medial follow-up. Am J Obstet Gynecol 2011; 205:x-x.

de Leval J, Thomas A, Waltregny D. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J. 2011 Feb; 22(2): 145-56; DOI 10.1007/s00192-010-1264-4

de Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence. Transobturator Vaginal Tape  Inside-Out. Eur Urol 2003; 44: 724-730.

De Souza A. [Pop 87,12 mo fu] Sexual Function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicenter prospective study. Int Urogynecol J 2012; 23: 153-158

de Tayrac R and Letouzey V. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011); doi 10.1007/s00192-011-1405-4

de Tayrac R, et al. Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis. J Gynecol Obstet Biol Reprod 2002; 31: 597-599.

de Tayrac R. Prolapse repair by vaginal route using a new protected low-weight polypropylene mesh: 1-year functional and anatomical outcome in a prospective multicenter study. Int Urogynecol J 2007; 18: 251-256.

Dean N. Laparoscopic colposuspension and tension-free vaginal tape: a systematic review. BJOG 2006; 113: 1345-1353

Debodinance P, et al. TVT Secur: More and more minimal invasive. Preliminary prospective study on 110 cases. J Gynecol Biol Reprod 2008; 37: 229-236.

Debodinance P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Outside-in (Monarc®) versus inside-out (TVT-O®) Are the two ways reassuring? Eur J Obstet Gynecol Reprod Biol 2007; 133: 232-238

Debodinance, P. Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: outside-in (Monarc®) versus inside-out (TVT-O®). Are both ways Safe? J Gynecol Obstet Biol Reprod 2006; 35: 571-577

Deffieux X and H Fernandez. Female Sexual Function Following Trans-Obturator Suburethral Tape from inside to outside (TVT-O) and Tension-Free Vaginal Tape (TVT): A Randomized Controlled Trial. J Minim Invasive Gynecol 2009; 16(6 Suppl): S22. [Meeting Abstract]

**Bruce Kahn Materials List**

## Medical Literature

Deffieux X, et al. Trans-obturator suburethral tape from inside to outside (TVT-O) is associated with higher pain scores at one year follow-up when compared to tension-free vaginal tape (TVT): a multicenter randomized controlled trial. Int Urogynecol J 2008; 19(Suppl 1): S7

Deffieux X, N Daher, A Mansoor, P Debodinance, J Muhlstein and H Fernandez. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J 2010; 21(11): 1337-45.

Delmas. Ltrs to editor Re. de Leval's -Novel surgical technique for the treatment of female stress urinary incontinence: transobturator vaginal tape inside-out. (2004)

Delorme E, et al. Transobturator tape (Uratape). A new minimally-invasive procedure to treat female urinary incontinence. Eur Urol (2004; 45: 203-207.

Delorme E. Trans-obturator tape- a mini invasive procedure for the treatment of female stress urinary incontinence. Progres en Urologie (Progress in Urology) (2001), II, 1306-1313

Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51(4): 243-7

Demirci F, et al. Perioperative complications in vaginal mesh procedures using trocar in pelvic organ prolapse repair. J Obstet Gynaecol India. 2013 Oct; 63(5): 328-31

Demirci F. Comparison of pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence. Arch Gynecol Obstet 2001; 265: 190-194

Deng, Raz. Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? Neurol Urodyn 2007; 26: 46-52

Deng. Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systemic review and meta-analysis BJU Int 2015; doi:10.1111/bju.13158

Denis. Pelvic Organ Prolapse Treatment by the Vaginal Route Using a Vypro Composite Mesh_ Preliminary results about 106 cases

Deprest J, et al. Synthetic and biodegradable prosthesis in pelvic floor surgery. Int Congress Series 1279 (2005) 387-397.

Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) 17: S16-S25.

Dessie SG, et al. Effect of Scopolamine Patch Use on Postoperative Voiding Function After Transobturator Slings. Female Pelvic Med Reconstr Surg. 2016 May-Jun; 22(3): 136-9

Deus A, et al. TVT-Secur Treatment of Stress Urinary Incontinence under Local Anesthesia. J Minim Invas Gynecol 2009; 16: S146-S147. Abstract 531

Dhingra C. Urogynecological Causes of Pain and the Effect of Pain on Sexual Function in Women. Female Pelvic Med Reconstr Surg 2012; 18: 259-267

Di Biase M. Management of stress urinary incontinence. Seminars in Colon and Rectal Surgery 2016; 27: 46-50

Di Pietto L, et al. Perineal ultrasound evaluation of urethral mobility after the TVT-O procedure. Clin Exp Obstet Gynecol 2010; 37(2): 131-4

Diamond M, Freeman M. Clinical implications of postsurgical adhesions. Human Reprod Update 2001; 7(6): 567-576.

Dielubanza E. Urinary tract infections in women. Med Clin N Am (2011) 95: 27-41. doi: 10.1016/j.mcna.2010.08.023

Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the tension-free vaginal tape stay where you put it? Am J Obstet Gynecol (2003); 188(4): 950-953.

Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239-243.

Dietz V, Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J 2013; 24: 1853-1957.

**Bruce Kahn Materials List**

**Medical Literature**

| |
|---|
| Dingman R and Arbor A. Factors of clinical significance affecting wound healing. Laryngoscope 1973; 83(9): 1540-55. |
| Diwadkar GB, Barber MD, et al. Complication and reoperation rates after apical vaginal prolapse surgical repair: a systematic review. Obstet Gynecol 2009; 113: 367-73. |
| Djurdjevic S, et al. TOT (TVT-O) tape in the treatment of stress urinary incontinence with coexisting anterior vaginal wall prolapse. HealthMed 2011; 5(4): 868-872 |
| Dmochowski RR, Blaivas JM, Gormley EA, Juma S, Karram MM, Lightner DJ, Luber KM, Rovner ES, Staskin DR, Winters JC, Appell RA; Female Stress Urinary Incontinence Update Panel of the American Urological Association Education and Research, Inc., Whetter LE. Update of AUA guideline on the surgical management of female stress urinary incontinence. J Urol. 2010 May; 183(5): 1906-14 |
| Dmochowski. [AUA Abs 1520] One year results from a World-Wide Registry of TVT-secur in women with SUI. J Urol 2009; 181(4, Suppl) |
| Dmochowski. Slings: Autologous, biologic, synthetic and midurethral.  [Ch. 73] 2011 Wein 10th ed. |
| Dolat ME, et al. Effect on concurrent prolapse surgery on urgency and frequency outcomes following TVT-O. Neurourol Urodyn 2015; 34(Issue S1): S53-S54. SUFU Abstract NM40 |
| Drahoradova P, et al. Longitudinal trends with improvement in quality of life after TVT, TVT O and Burch colposuspension procedures.  Med Sci Monit 2011; 17(2): CR67-72 |
| Dray E, et al. Sling excision for pain: can we predict who benefits from surgery. Neurourol Urodyn 2017; 36(Supp 1): S105-S106. [SUFU Abstract NM84] |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Int Urogynecol J 2010; 21: 1445-1453 |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Drutz HP, Cha LS. Massive genital and vaginal vault prolapse treated by abdominal-vaginal sacropexy with use of Marlex mesh: Review of the literature. Am J Obstet Gynecol 1987; 156: 387-92 |
| Drutz HP. Updated IUGA guidelines for training in female pelvic medicine and reconstructive surgery (FPM-RPS). Int Urogynecol J (2010) 21: 1445-1453. |
| Duckett J. Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. BJU Int 2005; 95: 95-97 |
| Duckett J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J 2013; 24: 195-201 |
| Dunn GE. Changed women. The long-term impact of vaginal mesh complications. Female Pelvic Med Reconstr Surg 2014; 20:131-136 |
| Dwyer N. An update on slings. Curr Opin Urol 2005; 15: 244-249 |
| Dwyer PL, et al. Suture injury to the urinary tract in urethral suspension procedures for stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct 1999; 10(1): 15-21. |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry. Int Urogynecol J (2010) 21: 1321-1326. |
| Dzanic H, et al. Assessment of complications in surgical treatment of stress urinary incontinence with the TVT-O method and vaginoplasty. HealthMed 2011; 5(4): 1354-1357 |
| Eickmeyer S. [Ch. 38] Pelvic floor disorders. Braddom's Physical Medicine and Rehabilitation, 5th edition, 2016, 835-849. ISBN: 978-0-323-28046-4 |
| El Sheemy M, et al. Surgeon-tailored polypropylene mesh as a needleless single-incision sling versus TVT-O for the treatment of female stress urinary incontinence: a comparative study. Int Urol Nephrol. 2015 Jun; 47(6): 937-44 |

**Bruce Kahn Materials List**

## Medical Literature

El Sheemy MS, et al. Low-cost transobturator vaginal tape inside-out procedure for the treatment of female stress urinary incontinence using ordinary polypropylene mesh. Int Urogynecol J. 2015 Apr; 26(4): 577-84

El-Din Shwki H. The Role of Trans-obturator Vaginal Tape (TVT-O) and some Traditional Surgical interventions in the management of female genuine stress urinary incontinence - randomized controlled trial. Int J Gynecol Obstet 2012; 119S3: S337

El-Nazer M, et al. [Pop 44, 2 yr fu] Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012) 286: 965-972

Elyasi F. Sexual Dysfunction in Women with Type 2 Diabetes Mellitus. Iran J Med Sci 2015; 40(3): 206-213

Endo M. Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model. Int Urogynecol J 2014; 25(6): 737-43

Ercan O. Comparison of postoperative vaginal length and sexual function after abdominal, vaginal, and laparoscopic hysterectomy. Int J Gynecol Obstet 2016; 132: 39-41

Eriksen B. Long-term effectiveness of the burch colposuspension in Female Urinary Stress Incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50

Eswar C, et al. Removal of Tension-Free Vaginal Tape-Obturator Mesh Arm for Persistent Groin Pain Following Vaginal Mesh Removal. J Minim Invas Gynecol 2015; 22: S16-S17

Faber K. [Poster #NM102] Transvaginal mesh placement and the instructions for use:  A survey of North American Urologists, Abstracts, S115.

Fabian G, et al. Vaginal excision of the sub-urethral sling: Analysis of indications, safety and outcome. Arch Med Sci 2015; 11(5): 982-988

Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137

Falconer C. Influence of different sling materials on connective tissue metabolism in stress urinary incontinent women. Int Urogynecol J 2001; Suppl 2: S19-S23.

Feiner B, Jelovsek JE, Maher C. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a sytematic review. Br J Obstet Gynecol 2008; 116: 15-24.

Feldman GB, Birnbaum SJ. Sacral colpopexy for vaginal vault prolapse. Obstet Gynecol 1979; 53: 399-401

Feng CL, et al. Transobturator vaginal tape inside out procedure for stress urinary incontinence: results of 102 patients. Int Urogynecol J. 2008 Oct 1; 19(10): 1423-27

Feng S, Luo D, Liu Q, Yang T, Du C, Li H, Wang K, Shen H. Three- and twelve-month follow-up outcomes of TVT-EXACT and TVT-ABBREVO for treatment of female stress urinary incontinence: a randomized clinical trial. World J Urol. 2018 Jan 3. doi:10.1007/s00345-017-2165-7. [Epub ahead of print]

Feola A, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh. BJOG 2013; 120: 224-332.

Ferrero S. Deep dyspareunia: causes, treatments, and results. Curr Opin Obstet Gyencol 2008; 20: 394-399

Filocamo MT, et al. The impact of mid-urethral slings for the treatment of urodynamic stress incontinence on female sexual function. A multicenter prospective study. J Sex Med 2011; 8: 2002-2008

Fitzgerald M, et al. Pelvic support, pelvic symptoms, and patient satisfaction after colpocleisis. Int Urogynecol J 2008; 19: 1603-1609.

Fitzgerald MP, et al. Failure of allograft suburethral slings. BJU Int 1999; 84: 785-8

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Fitzgerald MP, et al. The antigenicity of fascia lata allografts. BJU Int. 2000 Nov; 86(7):826-8. |
| Flam F. Sedation and local anaesthesia for vaginal pelvic floor repair of genital prolapse using mesh. Int Urogynecol J (2007) 18: 1471-1475. |
| Flood CG, Drutz HP, Waja L. Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles. Int Urogynecol J Pelvic Floor Dysfunct 1998; 9(4): 200-4 |
| Fokaefs E. Experimental evaluation of free versus pedicled Fascial Flaps for Sling Surgery of Urinary Stress Incontinence. J Urol 1997; 157: 1039-1043 |
| Fong E. Mid-urethral synthetic slings for female stress urinary incontinence. BJU Int 2010; 106(5): 596-608 |
| Ford AA, Rogerson L, Cody JD, Ogah J. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review 2015, Issue 7; doi:10.1002/14651858.cd006375.pub3 |
| Ford AA, Taylor V, Ogah J, Viet-Rubin N, Khullar V, Digesu GA. Midurethral slings for treatment of stress urinary incontinence review. Neurourol Urodyn. 2019 May 26. doi: 10.1002/nau.24030. [Epub ahead of print] Review. PubMed PMID: 31129927. |
| Ford AA, et al. SUMMARY Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review. (2015) |
| Ford. (Cochrane Review) [Abstract] Mid-urethral sling operations for stress urinary incontinence in women (review); The Cochrane Library 2015, Issue 7 |
| Fortelny R. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh after for laparoscopic intraperitoneal onlay repair of incisional hernia. Br J Surg 2010; 97: 1140-1145 |
| Fouad R, et al. Uroflowmetric changes, success rate and complications following tension-free vaginal tape obturator (TVT-O) operation in obese females. Eur J Obstet Gynecol Reprod Biol 2017; 214: 6-10 |
| Fox SD, Stanton SL. Vault prolapse and rectocele: assessment of repair using sacrocolpopexy with mesh interposition. BJOG. 2000; 107:1371-5 |
| Foxman B & Brown P. Epidemiology of urinary tract infections transmission and risk factors, incidence, and costs. Infect Dis Clin N Am (2003) 17: 227-241, doi:10.1016/S0891-5520(03)00005-9 |
| Foxman B. Epidemiology of urinary tract infections: incidence, morbidity, and economic costs. Am J Med 2002; 113(1A): 5S013S. |
| Foxman B. Urinary Tract Infection Syndromes, Occurrence, recurrence, bacteriology, risk factors, and disease burden. Infect Dis Clin N Am (2014) 28: 1-13. |
| Francis WJA, Jeffcoate TNA. Dyspareunia following vaginal operations. J Obstet Gynecol Br Commonwlth 1961; 68(1): 1-10. doi:10.1111/j.1471-0528.1961.tb02679.x |
| Friedman M. TVT-O vs TVT-S: first randomized, prospective, comparative study of inraoperative complications, perioperative morbidity and one year postoperative results. Society of Gynecologic Surgeons Scientific Meeting: 48. (2009) [Meeting Abstract] |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVTO) in women with severe genital prolapse and occult stress incontinence: Long term follow up. Int Urogynecol J 2011; 22(Suppl 1): S60-S61. [Oral Presentation] |
| Fultz N. Burden of stress urinary incontinence for community-dwelling women. Am J Obstet Gynecol 2003; 189: 1275-82 |
| Funk M. Trends in the Surgical Management of Stress Urinary Incontinence. Obstet Gynecol 2012; 119(4): 845-851 |

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Fusco F, et al. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. EAU 2017; 7357: 1-25. |
| Fusco F, et al. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal slings, and Midurethral tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol. 2017 May 4. pii: S0302-2838(17)30334-2. doi: 10.1016/j.eururo.2017.04.026. [Epub ahead of print]. |
| Fusco F, et al. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol. 2017 Oct; 72(4): 567-591. doi:10.1016/j.eururo.2017.04.026 |
| Gaber ME, et al. Two new mini-slings compared with transobturator tension free vaginal tape for treatment of stress urinary incontinence: a 1-year follow-up randomized controlled trial. J Obstet Gynaecol Res, 2016 Dec; 42(12): 1773-1781 |
| Gad N, et al. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynecol Res 2013. |
| Gagnon, Tu. [Pop 48, 6 mo fu] Better short-term outcomes with the U-method compared with the Hammock Technique for the Implantation of the TVT-Secur Under Local Anesthesia. Urology 2010; 75: 1060-1064. |
| Galloway NT, et al. The complications of colposuspension. Br J Urol 1987; 60: 122-4 |
| Gandhi S, et al. TVT versus SPARC - Comparison of Outcomes for two midurethral tape procedures. Int Urogynecol J (2006) 17: 125-130 |
| Garaventa M, et al. Retrospective comparison between tension free vaginal tape-obturator system (TVT-O) and the modified procedure. Tech Coloproctol (2013) 17: 138. [4th Educ Mtg on Disord Pelv Flr Abstract] |
| Garcia S. Complications of Polypropylene Mesh for the Treatment of Female Pelvic Floor Disorders. Neurol Urodinam Urol Arch Esp Urol 2011; 64(7): 620-628 |
| Garcia-Urena M. Differences in polypropylene shrinkage depending on mesh position in an experimental study. Am J Surg 193 (2007) 538-542. |
| Gaurunder-Burmester A. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J 2007; 18: 1059-1064 |
| Gehrich A. Risk of postoperative urinary tract infections following midurethral sling operations in women undergoing hysterectomy. Int Urogynecol J 2015; Epub Ahead of Print |
| Gerstenbluth. [case report] Simultaneous urethral erosion of TVT and woven polyester pubovaginal sling. J Urol, August 2003; 170: 525-526 |
| Ghoniem G, et al. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J 2015; 26(10): 1489-94 |
| Gigli F, et al. Postoperative Transperineal Ultrasound Parameters in Women with Intrisic Sphincteric Deficiency Underwent Midurethral Sling for Stress Urinary Incontinence. Eur Urol Suppl 2009; 8(4): 212 |
| Gilbert AI, et al. Ch. 9 Polypropylene. The Standard of Mesh Materials. Meshes - Benefits and Risks (2004) |
| Glatt A. The Prevalence of Dyspareunia. Obstet Gynecol 1990; 75(3, Pt 1): 433-436 |
| Glavind K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015; 26: 1657-1660 |
| Gleason, Sung, Richter. Outcomes of MUS procedures in women with mixed urinary incontinence. Int Urogynecol J (2015) 26: 715-721 |

**Bruce Kahn Materials List**

## Medical Literature

Glover M. Recurrent urinary tract infections in healthy and nonpregnant women. Urol-Sci (2014) 25: 1-8.

Godazandeh G. Laparoscopic Repair of Morgagni Hernia Using Polyvinylidene Fluoride (PVDF) Mesh. Middle East J Dig Dis 2012; 4: 232-235

Goldman HW. Complications of Female Incontinence & Pelvic Reconstructive Surgery. Curr Clin Urol 2013.

Golomb J, et al. Management of urethral erosion caused by a pubovaginal fascial sling. Urology 2001; 57: 159-60

Gomelsky A. Midurethral sling: is there an optimal choice? Curr Opin Urol 2016; 26: 000-000 DOI: 10.1097/MOU.0000000000000282

Gomelsky. (Ann Long-Term Care) Urinary incontinence in the elderly female. Annals of Long-Term Care: Clinical Care and Aging 2009; 17[10]: 41-45

Gonzalez R. Relationship between tissue ingrowth and mesh contraction. World J Surg 2005; 29: 1038-1043.

Goretzlehner U. PVDF as an implant material in urogynaecology. BIOmaterialien 2007; 8(S1): 28-29

Gorlero E, et al. [Pop 15, 6 mo fu] A new technique for surgical treatment of stress urinary incontinence: the TVT-Secur. Minerva Ginecol 2008; 60: 459-468.

Graziottin A, Brotto LA. Vulvarvestibulitis syndrome: a clinical approach. J Sex Marital Ther 2004; 30: 125-139

Greer WJ, Richter HE, Bartolucci AA, Burgio KL. Obesity and Pelvic Floor Disorders. Obstet Gynecol. 2008 Aug; 112(2 Pt 1): 341-9.

Grigoriadis C, et al. Tension-free vaginal tape obturator versus Ajust adjustable single incision sling procedure in women with urodynamic stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol. 2013 Oct; 170(2): 563-6

Grimes C. Urinary tract infections. Female Pelvic Med Reconstr Surg (2011); 17(6): 272-278.

Groutz A, et al. The safety and efficacy of the "inside-out" trans-obturator TVT in elderly versus younger stress-incontinent women: A prospective study of 353 consecutive patients. Neurourol Urodyn 2011; 30: 380-383

Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invas Gynecol (2011) 18: 726-729. doi:10.1016/j.jmig.2011.07.006

Groutz A, et al. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. J Women's Health (2011); 20(10): 1525-1528. doi:10.1089/jwh.2011.2854

Groutz, Blaivas. Pubovaginal sling surgery for simple SUI - analysis by an outcome score. J Urol, May 2001; 165: 1597-1600

Gruber DD, et al.  Transobturator tape removal using a combined vaginal-transcutaneous approach for intractable groin pain. Female Pelvic Med Reconstr Surg. 2011 Jan; 17(1): 55-7

Grundsell H. Operative management of vaginal vault prolapse following hysterectomy. Br J Obstet Gynaecol 1984; 91: 808-811.

Gumus I, et al. The Effect of Stress Incontinence Operations on Sexual Functions: Laparoscopic Burch versus Transvaginal Tape-O. Gynecol Minim Invas Ther 2018 Jul; 7(3): 108-113

Gurol-Urganci I, et al. [Pop 95,057 9yr fu] Long-term rate of mesh sling removal following midurethral mesh sling insertion among women with stress urinary incontinence. JAMA 2018; 320(16): 1659-1669.

Gutman, Sokol, Iglesia, et al. Three-year outcomes of vaginal mesh for prolpase. Obstet Gynecol 2013; 122: 770-777.

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Gyhagen M. A comparison of the long-term consequences of vaginal delivery versus caesarean section on the prevalence, severity and bothersomeness of urinary incontinence subtypes: a national cohort study in primiparous women. BJOG (2013) 120: 1548-1555 |
| Haase P, Skibsted L. Influence of operations for stress incontinence and/or genital descensus on sexual life. Acta Obstet Gynecol Scand 1988; 67(7): 659-61. |
| Habibi JR, Petrossian A, Rapp DE. Effect of transobturator midurethral sling placement on urgency and urge incontinence: 1-year outcomes. Female Pelvic Med Reconstr Surg 2015; 21: 283-6 |
| Haferkamp. [case report] Urethral erosion of tension-free vaginal tape. J Urol, Janary 2002; 167: 250. |
| Halaska M, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol. 2012 Oct; 207(4): 301.e1-7. |
| Halder G. Botox with Physical Therapy for Myofascial Pelvic Pain. Presentation Number: Poster 193. Female Pelv Med Reconst Surg 2015; 21(5)(Suppl 1): S143 |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J 2013; 24: 223-229 |
| Hammad. Erosions and Urinary Retention Following Polypropylene Synthetic Sling. Australasian Survey. Eur Urol 47 2005; 47: 641-647 |
| Hampton B, et al. Recurrent Vaginal and Concurrent Bladder Mesh Erosion After Abdominal Sacral Colpopexy. J Pelvic Med Surg 2005; 11: 261-263. |
| Han H, et al. Tension free vaginal tape-obturator (TVT-O) for the treatment of female stress urinary incontinence. 1 year follow-up. Int Urogynecol J 2008; 20(Suppl 3): S394-S395. |
| Han H, P Ng and L Lee. Tension-free vaginal tape (TVT) & TVT-OBTURATOR (TVT-O) in the surgical management of female stress urinary incontinence. Int Urogynecol J 2006; 17(Suppl. 2): S246-S247. [Meeting Abstract] |
| Han J, et al. A comparative study of outside-in and inside-out transobturator tape procedures for stress urinary incontinence. 5-yr outcomes. Neurourol Urodyn 2011; 30(6): 827. ICS Abstract 19. |
| Han J, et al. Effect of varying Body Mass Index (BMI) on Tension free Vaginal Tape Obturator (TVTO)-outcome and complications. Neurourol Urodyn 2011; 30(6): 1154. [ICS Abstract 258] |
| Han JY, Park J, Choo M-S. [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46: 1921-1927; doi:10.1007/s11255-014-0759-1. |
| Han, Park, Choo. [Pop 96, 3 yr fu] Efficacy of TVT-SECUR and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J 2012; 23: 1721-1726. |
| Handa VL, et al. Banked human fascia lata for the suburethral sling procedure: A preliminary report. Obstet Gynecol (1996); 88(6): 1045-1049. |
| Handa VL, Stone A. Erosion of a fascial sling into the urethra. Urology 1999; 54: 923 |
| Hanno P. Diagnosis and treatment of interstitial cystitis/bladder pain syndrome. (2014) AUA Guideline. 1-45 |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007. Am J Obstet Gynecol 2016; 214: 263.e1-8 |
| Hassan A. [Pop 199, 1yr fu] Randomized comparative study between inside-out transobturator tape and outside-in tranobturator tape. (2013) |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol. 2002 Sep; 168(3): 1040-3 |
| Haug JD. Physicians preferences for information sources - a meta-analytical study. Bull Med Libr Assoc 85(3), July 1997. |

Bruce Kahn Materials List

**Medical Literature**

| |
|---|
| Haylen B, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogyn J (2009) 20: 837-852. DOI 10.1007/s00192/009/0856/3 |
| Hazell L and Shakir SAW. Under-reporting of adverse drug reactions. Drug Safety 2006; 29(5): 385-396. |
| Heinonen P, et al. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol (2012); 19(11): 1003-1009. doi:10.1111/j.1442-2042.2012.03078.x |
| Heinonen, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2016) 27: 1069-1074. |
| Heinz. The Reaction of Formaldehyde with Proteins - Formalin Reaction. From the Western Regional Research Laboratory. Septemper 7, 1948 |
| Hensel G, et al. The Effects of Suburethral Tape on the Symptoms of Overactive Bladder. Geburtshilfe Frauenheilkd. 2014 Jan; 74(1): 63-68 |
| Herbertsson. Surgical results and urodynamic studies 10 years after retropubic colpourethrocystopexy. Acte Obstet Gynecol Scand 1993; 72: 298-301 |
| Hermieu. Les bandelettes sous-uretrales synthetiques dans letraitement de l'incontinence urinaire d'effort feminine. Peoples en Urologie (2003) 13: 636-647 |
| Hess, Carmel, et al. [37K; SUFU Abs Poster NM64] A comparison of synthetic midurethral slings (MUS) and autologous pubovaginal slings (PVS) in the setting of concomitant surgery. (2018) |
| Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 25: 591-595.  DOI 10.1007/s00192-014-2553-0 |
| Hilton P. The "learning curve" for retropubic mid-urethral sling procedures: a retrospective cohort study. Int Urogynecol J 2016; 27: 565-570 |
| Hinoul P, Bonnet P, Krofta L, Waltregny D, de Leval J. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J. 2011 Aug; 22(8): 997-1004 |
| Hinoul P, H Vervest, P Venema, J Den Boon, A Milani and J Roovers. TVT Obturator system versus TVT Secur: A randomized controlled trial, short term results. Int Urogynecol J 2009; 20(Suppl. 2): S213. [Meeting Abstract] |
| Hinoul P, HAM Vervest, J den Boon, PL Venema, MM Lakeman, AL Milani and J-P WR Roovers. A randomized, controlled trial comparing an innovative single incision sling with an established transobturator sling to treat female stress urinary incontinence. J Urol, 2011 Apr; 185(4): 1356-62. |
| Hinoul P. An Anatomic Comparison of the Traditional TVT-O Versus a modified TVT-O Procedure. Int Urogynecol J 2011; 22 (Suppl 2): S1190-1191 |
| Hogewoning CR, et al. Results of sling surgery in a non-selected population. Int J Gynaecol Obstet. 2016 Jan; 132(1): 46-9 |
| Holdo B, et al.  Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch colposuspension for correcting stress urinary incontinence. (SUI). Int Urogynecol J 2017; 28: 1739-1746. |
| Holdo B, et al. [Pop 180, 5 yr fu] Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch for correcting stress urinary incontinence (SUI). Int Urogynecol J (2017); doi: 10.1007/s00192-017-3345-0. |
| Holmgren C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A Long-Term Follow-up. Eur J Obstet Gynecol Reprod Biol 2007; 132: 121-125 |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstet Gynecol, July 2005; 106(1) |

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Holmgren. Quality of life after TVT surgery for female stress incontinence. Scand J Urol Nephrol 2006; 40: 131-137 |
| Hooton T. Pathogenesis of urinary tract infections: an update. JAC (2000); 46, Suppl. S1: 1-7 |
| Horbach NS, et al. A suburethral sling procedure with polytetrafluoroethylene for the treatment of genuine stress incontinence in patients with low urethral closure pressure. Obstet Gynecol. 1988 Apr; 71(4): 648-52. |
| Hota LS, Hanaway KJ, Hacker MR, Disciullo AJ, Elkadry E, Ferzandi T, Dramitinos P, Shapiro A, Rosenblatt PL. TVT-Secur (Hammock) versus TVT-Obturator - a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg, 2012 Jan-Feb; 18(1): 41-45 |
| Hota LS, KJ Hanaway, MR Hacker, AJ Disciullo, E Elkadry, T Ferzandi, P Dramitinos, A Shapiro and PL Rosenblatt. TVT-secur (Hammock) versus TVT-obturator: A randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg 2010; 16(5 Suppl. 2): S87. [Meeting Abstract] |
| Houwert M, M Vos and H Vervest. Transobturator tape (TOT), inside-out versus outside-in approaches: Outcome after 1 year. Int Urogynecol J 2007; 18(Suppl. 1): S33. [Meeting Abstract] |
| Houwert R. Perspectives by patients and physicians on outcomes of mid-urethral sling surgery. Int Urogynecol J 2010; 21: 415-421 |
| Houwert RM, C Renes-Zijl, MC Vos and HAM Vervest. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. Int Urogynecol J 2009; 20(11): 1327-33. |
| Houwert RM. Predictive value of urodynamics on outcome after midurethral sling surgery for female stress urinary incontinence. Am J Obstet Gyn 2009 Jun 1; 200(6): 649.e1-649.e12. |
| Houwert RM. Risk factors for failure of retropubic and transobturator midurethral slings. Am J Obstet Gynecol. 2009 Aug 1; 201(2): 202-e1 |
| Hsiao SM, et al. Impact of the mid-urethral sling for stress urinary incontinence on female sexual function and their partners' sexual activity. Taiwanese J Obstet Gynecol 2018; 57: e853-e857 |
| Hu T. Costs of Urinary incontinence and overactive bladder in the United States: A comparative Study. Urology 2004; 63: 461-465 |
| Huang YH, et al. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence. Urology 2001; 58: 943-946 |
| Hubka P. Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. Arch Gynecol Obstet 2011; 284: 901-905 |
| Hubka P. TVT Abbrevo: cadaveric study of tape position in foramen obturatum and adductor region. Int Urogynecol J 2016; Epub Ahead of Print |
| Hung M, Tsai C. [IUGA Oral Presentation 149] Suboptimal suspension effect of the Prosima procedure for severe anterior vaginal wall prolapse. Int Urogynecol J (2012); 23(Suppl 2): S202-S203. |
| Huser M, Belkov I, Janku P, Texl J, Jarkovsky J, Ventruba . [OP 106] Prospective randomized comparison of the trans-obturator mid-urethral sling and the single-incision sling in women with stress urinary incontinence: One-year follow-up study. Int Urogynecol J 2015; 26(Suppl1): S135-136 |
| Huser M, et al. Innovative single incision sling versus established trans-obturator sling in women with stress urinary incontinence: two year results in prospective randomized comparison. Neurourol Urodyn 2017; 36: 902-908 |
| Hyun CH, et al. Seven-Year Outcomes Of The TVT Procedure for Treatment of Female Stress Urinary Incontinence. J Urol (2009); 181(4): 544. doi:10.1016/s0022-5347(09)61533-0 |
| Iakovlev, Mekel, Blaivas. [ICS Abs 228] Pathological findings of transvaginal polypropylene slings explanted for late complications: mesh is not inert. (2014) |

**Bruce Kahn Materials List**

## Medical Literature

Iglesia CB, Fenner DE, Brubaker L. The use of mesh in gynecologic surgery. Int Urogynecol J Pelvic Floor Dysfunct 1997; 8: 105-115

Ikaheimo R. Recurrence of urinary tract infection in a primary care setting: analysis of a 1-year follow-up of 179 women. CID (1996); 22(1): 91-99

Iliev VN and Andova IT. Minimally invasive surgery for stress urinary incontinence - mesh complications. Med. Sci. 2, 2014.

Iliev VN, et al. Minimally invasive surgery for stress urinary incontinence - mesh complications. Pril (Makedon Akad Nauk Umet Odd Med Nauki) 2014; 35(2): 105-10.

Imel A, et al. In vivo oxidative degradation of polypropylene pelvic mesh. Biomaterials 2015; 73: 131-141

Ingber M. Retropubic Synthetic Midurethral Slings: Techniques and Outcomes. Curr Urol Rep 2009; 10: 375-383

Iosif C. Abdominal sacral colpopexy with use of synthetic mesh. Acta Obstet Gynecol Scand 1993; 72: 214-217.

Irwin D. Population-based survey of urinary incontinence, overactive bladder, and other lower urinary tract symptoms in five countries: results of the EPIC study. Eur Urol 2006; 50: 1306-1315

Jackson S. Stress urinary incontinence: new management options. Curr Med Res Opin 2005; 21(10): 1669-1675

Jacquetin B, Cosson M. [Pop 2,078] Complications of vaginal mesh: our experience. Int Urogynecol J (2009); 20: 893-896.

Jacquetin B, et al. [Abs 291] Prospective Clinical Assessment of the Trans vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - One year results of 175 patients. (2006)

Jacquetin B, et al. [Abst. 767] Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: a Prospective study of 264 patients. (2004)

Jacquetin B, et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462.

Jacquetin B, Hinoul P. [published] Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study.  Int Urogynecol J (2013) 24: 1679-1686; doi: 10.1007/s00192-013-2080-4.

Jain P, et al. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J (2011); doi:10.1007/s00192-011-1406-3.

Jakimiuk A, T Maciejewski, A Fritz, W Baranowski and MB. Wladysiuk-Blicharz. Single-blind randomized clinical trial comparing efficacy and safety of TVT (tension free vaginal tape) VS TVT-O (tension free vaginal tape obturator system) in treatment of stress urinary incontinence-POLTOS-preliminary report. Int Urogynecol J 2007; 18(Suppl. 1): S189. [Meeting Abstract]

Jakimiuk AJ, et al. Surgical treatment of stress urinary incontinence using the tension-free vaginal tape-obturator system (TVT-O) technique. Eur J Obstet Gynecol Reprod Biol. 2007 Nov; 135(1): 127-31

Jakimiuk AJJ, Issat T, Fritz-Rdzanek A, Maciejewski TM, Rogowski A, Baranowski WB. Is there any difference? A prospective, multicenter, randomized single blinded clinical trial, comparing TVT with TVT-O (POLTOS study) in management of stress urinary incontinence. Short Term Outcomes. Pelviperineology 2012; 31: 5-9

Jamieson D, Steege J. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain and Irritable Bowel Syndrome in Primary Care Practices. Obstet Gynecol. 1996 Jan; 87(1): 55-8

Jang H, et al. Incidence and risk factors of postoperative de novo voiding dysfunction following midurethral sling procedures. Korean J Urol 2009 Aug; 50(8): 762-766

**Bruce Kahn Materials List**

**Medical Literature**

Jarmy-Di Bella Z, A Bianchi, R Castro, M Iwata, M Sartori and M Girao. Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. preliminary study. Int Urogynecol J 2009; 20(Suppl. 2): S176-S177. [Meeting Abstract]

Jarnagin B. Postoperative ureteral obstruction after confirmed ureteral patency: a case report. Int Urogynecol J 2004; 15: 356-357

Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. doi:10.1111/j.1471-0528.2007.01592.x

Jelovsek J. Predicting Risk of Urinary Incontinence and Adverse Events After Midurethral Sling Surgery in Women. Obstet Gynecol 2016; 127: 330-40

Jeon. [pop 253] Comparison of the treatment outcome of pubovaginal sling, TVT, and TVT-O for SUI with intrinsic sphincter deficiency. Am J Obstet Gynecol, July 2008; 1999(1)

Jeppson S. [NON-ORAL POSTER 31] Effect of TVT-O Abbrevo on Post-Operative Groin Pain. J Minim Invas Gynecol 2014; 21: S27-S28

Jern TK, et al. [pop 144, 62 at 7 yr fu] Long-Term Follow-Up of the Tension-Free Vaginal Tape (TVT) Procedure For Treating  Female Stress Urinary Incontinence. J Urol (2009); 181(4): 614. doi: 10.1016/s0022-5347(09)61726-2

Jha S. Surgical Management of Stress Urinary Incontinence A Questionnaire Based Survey. European Urology 2005; 47: 648-652

Jha S, et al. [Meta-analysis] Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis. J Sex Med (2012); 9(1): 34-43. doi:10.1111/j.1743-6109.2011.02366.x

Jha. (see 2011 full article) [IUGA Abs 213] Impact of incontinence surgery on sexual function: a systematic review and meta-analysis. Int Urogynecol J (2010); 21(Suppl 1): S1-S428

Jha. Prolapse or incontinence - what affects sexual function the most? Int Urogynecol J (2016) 27:607-611

Johansen A, et al. Persistent postsurgical pain in a general population: Prevalence and predictors in the Tromso study. PAIN 153 (2012) 1390-1396.

Jonsson Funk. Sling revision-removal for mesh erosion and urinary retention: Long-term risk and predictors. Am J Obstet Gynecol 2013 January; 208 (1) 73.e1-73.e7

Juang CM, KJ Yu, P Chou, MS Yen, NF Twu, HC Horng and WL Hsu. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Urol 2007; 51(6): 1671-8; discussion 1679.

Julian TM. The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. Am J Obstet Gynecol. 1996 Dec; 175(6): 1472-5

Jura Y. Caffeine intake and risk of stress, urgency and mixed urinary incontinence. J Urol 2011; 185(5): 1775-1780. doi:10.1016/j.juro.2011.01.003

Kaelin-Gambirasio I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health. 2009 Dec; 9(1): 28

Kahn MA, Stanton SL. Posterior colporrhaphy: its effects on bowel and sexual fumction. Br J Obstet Gynaecol 1997; 104: 82-86.

Kalichman L. Association between fibromyalgia and sexual dysfunction in women. Clin Rheumatol 2009; 28: 365-369

Kammerer-Doak DN, et al. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(2): 106-9

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Kaplan S. Comparison of Fascial and Vaginal Wall Slings in The Management of Intrinsic Sphincter Deficiency. Urology 1996; 47: 885-889 |
| Karagkounis S, A Pantelis, G Parashou, E Paplomata, N Madenis, C Chrisanthopoulos, D Balaxis and T Taravanis. Stress urinary incontinence: TVT OB SYSTEM versus duloxetine-HCl. And the winner is? Int Urogynecol J 2007; 18(Suppl. 1): S3-S4. [Meeting Abstract] |
| Karaman U. [AUA ABS PS28-07] The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. 2015 |
| Karateke A, B Haliloglu, C Cam and M Sakalli. Comparison of TVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomised study. Aust NZ J Obstet Gynaecol 2009; 49(1): 99-105. |
| Karim N. Review on midurethral sling procedures for stress urinary incontinence. Gynecology and Minimally Invasive Therapy 2015; 4: 33-36 |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Curr Urol Reps 2005; 6: 376-384 |
| Karmakar D, et al. (E-TOT TOT vs. TVT-O publ BJOG) Long-term outcomes of transobturator tapes in women with stress urinary incontinence: E-TOT randomised controlled trial. Br J Obstet Gynaecol 2017; 124: 973-981. |
| Karmakar D, et al. A new validated score for detecting patient-reported success on postoperative ICIQ-SF: a novel two-stage analysis from two large RCT cohorts. Int Urogynecol J 2017; 28(1): 95-100 |
| Karmakar D, Mostafa A, Abdel-Fattah M. Long-term outcomes (8-years) from the prospective randomized control trial  of trans-obturator tapes for stress incontinence in women (The ETOT Study). Int Urogynecol J 2015; 26(Suppl 1): S74-S75 |
| Karmakar, Mostafa, Abdel-Fattah. [IUGA Abs PP 54] A new validated score for detecting patient-reported success on postoperative iciq-sf. A novel two-stage analysis. Int Urogynecol J 2015; 26(Suppl 1): S81-S82 |
| Karram M, Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841. |
| Karram M. When and how to place an autologous rectus fascia pubovaginal sling. OBG Management 2012; 24(11): 24-33 |
| Karram MM, et al. Complications and untoward effects of the tension-free vaginal tape procedure. Obstet Gynecol 2003; 101(5 Pt 1): 929-32 |
| Karram, Lucente, Khandwala, Nilsson, Artibani, Dmochowski. [Pop 72, 5 wk fu - IUGA Abs 004] An evaluation of the Gynecare TVT Secur* System (Tension-Free Support for Incontinence) for the treatment of stress urinary incontinence. Int Urogynecol J (2007); 18(Suppl 1): S3. |
| Kashihara H, et al. Comparison of dynamic MRI vaginal anatomical changes after vaginal mesh surgery and laparoscopic sacropexy. Gynecol Surg (2014) 11: 249-256 |
| Kasyan GR, et al. Predictive Value of Stress Cough Test after the Treatment with Tension-Free Vaginal Tape. Eur Urol Suppl 2011; 10(2): 286. [EAU Abstract 911] |
| Kasyan GR, et al. Transobturator Tension-Free Tape in the Treatment of Patients with Mixed Urinary Incontinence: Long Term Results. Eur Urol Suppl 2011; 10(2): 247. [EAU Abstract 780] |
| Kaufman MR. Contemporary role of autologous fascial bladder neck slings: a urology perspective. Controversies in Female Pelvic Reconstruction 2012; 39(3): 317-323. |
| Kavvadias, Klinge. [Ch. 56] Alloplastic Implants for the Treatment of SUI and Pelvic Organ Prolapse. Hernia Repair Sequelae. pp. 440-444 |
| Kaya S. Short term effect of adding pelvic floor muscle training to bladder training for female urinary incontinence: a randomized controlled trial. Int Urogyn J (2016) 26: 285-293. DOI 10.1007/s00192-014-2517-4. |

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0: 1-8. |
| Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 128: 65-72 |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Sci Rep 2017; 7:12015; doi: 10.1038/s41598-017-11821-w. |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Supplementary Information. Sci Rep 2017; 7:12015; doi: 10.1038/s41598-017-11821-w. |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. J Urol, January 2015; 193: 203-210. doi:10.1016/j.juro.2014.08.089 |
| Kenton K. Surgical Management of Stress Urinary Incontinence in Women: Bladder neck fascial sling procedures. UpToDate; 2015: 1-4 |
| Kenton KS, Richter H. Risk Factors Associated with Urge Incontinence after Continence Surgery. J Urol, 2009 Dec; 182(6): 2805-2809 |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. Br J Obstet Gynecol 1983; 90: 945-949. |
| Kershaw Y, et al. Outcome of surgical management for midurethral sling complications_ a multicentre retrospective cohort study. Int Urogynecol J. 2019 Jan 7. doi: 10.1007/s00192-018-3853-6 |
| Khan Z, et al. [Pop 162, median 10 yr fu] Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women. BJU Int (2014); doi: 10.1111/bju.12851 |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referal centre. Arch Gynecol Obstet (2014); DOI: 10.1007/s00404-014-3316-3 |
| Khandwala S, Jayachandran C, Sengstock D. Experience with TVT-SECUR sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J, 2010 Jul; 21(7): 767-72. |
| Khandwala S, Jayachandran C. TVT-Secur in Office Sling Procedure Under Local Anesthesia: A prospective 2-year analysis. Female Pelvic Med Reconstr Surg 2012; 18: 233-238. |
| Khandwala, et al. Review of 250 Consecutive Cases of Vaginal Mesh Surgery for Genital Organ Prolapse. J Gynecol Surg 2014; 30(3): 134-140. |
| Khandwala, Hinoul, et al. [Presentation Number: Poster 143] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Med Reconstr Surg (2011); 17(5, Suppl 2): S164. |
| Khandwala, Lucente, Van Drie, Gauld, Hinoul. [ICS Poster] Clinical Outcomes of an Observational Registry Utilizing a Trocar-Guided Mesh Repair of Vaginal Prolapse Using Particlly Absorbable Mesh. (2011) |
| Khandwala, Lucente, Van Drie, Hinoul [ICS Poster] Clinical Outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (second poster) 2011. |
| Kim CH, et al. Comparison of the Clinical and Functional Outcomes After the Inside-Out TVT-O Procedure With or Without Concomitant Transvaginal Gynaecological Surgery. J Minim Invasive Gynecol. 2015 Nov 1; 22(6): S245 |

**Bruce Kahn Materials List**

## Medical Literature

Kim D and H Jang. Randomized control study of MONARC® VS. tension-free vaginal tape obturator (TVT-O®) in the treatment of female urinary incontinence in: comparison of medium term cure rate." Int Urogynecol J 2010; 21(Suppl 1): S319-S320. [Meeting Abstract]

Kim JJ, YS Lee, JT Seo, TG Kwon, YK Park, JZ Lee, SW Kim, JY Lee, JC Kim, MS Choo, SK Yang and KS Lee. Comparison of the Efficacy of TVT and TVT-O on the Overactive Bladder Symptoms in Women with Stress Urinary Incontinence. J Urol 2009; 181(4, Suppl. S): 560. [Meeting Abstract]

Kim, et al. [Pop 115, 12 mo fu] Randomized Comparative Study of the U- and H-Type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One-Year Follow-Up. Korean J Urol 2010; 51: 250-256.

King A, Rapp D. Effect of Mid-urethral Sling Placement on Urgency and Urge Incontinence. MA AUA 68th Annual Meeting Abstracts (2010). (https://www.maaua.org/previous-meetings/)

King A, Rapp D. Sexual function following TVT-O placement: minimum 12 month follow up.  J Urol 2012; 187(Supp 4S):e625. [AUA Abstract 1545]

King A. Prospective Evaluation of the Effect of Thigh Dissection for Removal of Transobturator Midurethral Slings on Refractory Thigh Pain. (Author's Manuscript) J Urol 2016; 10.1016/i.iuro.2016.03.153

King AB, Goldman HB. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15: 453.

Kinn A. Burch Colposuspension for Stress Urinary Invontinence. Scand J Urol Nephrol 1995; 29: 449-455

Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365

Kirkpatrick G, et al. Transvaginal mesh placement and the instructions for use: A survey of North American urologists. Urology Practice 2019; 6: 135-139.

Kizilkaya BN, et al. The effect of transobturator vaginal tape (TVT-O) operation on sexual function. Eur Urol Suppl 2010; 9(6): 568. [Abstract S39]

Kjolhede P. Long-Term Efficacy of Burch Colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005; 84: 767-772

Klinge, Klosterhalfen, Schumpelick. Shrinking of Polypropylene Mesh in vivo: an experimental study in dogs*. Eur J Surg 1998; 164: 965-969

Klinge. Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias. Eur J Surg 1999; 165: 665-673

Klinge. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. J Surg Res 2002; 103: 208-214

Klinge. Polypropylene in the intra-abdominal position: Influence of pore size and surface area. Hernia (2004) 8: 365-372

Klingele. [review-discussion] Advances in Urogynecology (discusses TVT). Int J Fertil 2005; 50[1]: 18-23

Klink C. Comparison of Long-Term Biocompability of PVDF and PP Meshes. J Invest Surg 2011; 24: 292-299

Klosterhalfen B, Klinge U, Schumpelick V. Ch. 29 - Carcinogenicity of Implantable Biomaterials. Ben David's Abdominal Wall Hernias (2001)

Klosterhalfen B. Influence of implantation interval on the long-term biocompatibility of surgical mesh. Br J Surg 2002; 89: 1043-1048

Klosterhalfen, Klinge, et al. Ch. 16 - Long-term inertness of meshes In Meshes. Biomaterial-related FBR. IN Meshes-Benefits and Risks. (2004)

**Bruce Kahn Materials List**

## Medical Literature

Klosterhalfen, Klinge, Junge, et al. Foreign-body Carcinogenesis of Surgical Meshes. Meshes: Benefits and Risks. Chapter 24 pp.254-261

Klosterhalfen, Klinge. The lightweight and large porous mesh concept for hernia repair. Expert Rev Med Dev 2005; 2(1): 103-117

Kobashi K, et al. Management of Vaginal Erosion of Polypropylene Mesh Slings. J Urol. 2003 Jun; 169(6): 2242-3.

Kobashi K, et al. Surgical Treatment of Female Stress Urinary Incontinence: AUA/SUFU Guideline. AUA/SUFU 2017; 1-33.

Kobashi K. Perioperative complications: The First 140 Polypropylene Pubovaginal Slings. J Urol 2003; 170: 1918-1921

Kociszewski J, et al. Are complications of stress urinary incontinence surgery procedures associated with the position of the sling Int J Urol. 2017 Feb; 24(2): 145-150

Kocjancic E, E Costantini, B Frea, S Crivellaro, G Degiorgi, L Tosco and M Porena. Tension free vaginal tape vs. Trans obturator tape: Is there any difference in the mixed incontinence patients? Results of a multicentre randomised trial. Eur Urol Suppl 2008; 7(3): 123.

Koelbl H, et al. Transurethral penetration of a tension-free vaginal tape. BJOG 2001; 108: 763-765

Koh JS et al. Comparison of secondary procedures for recurrent stress urinary incontinence after a transobturator tape procedure: shortening of the tape versus tension-free vaginal tape redo. Korean J Urol. 2007 Nov 1; 48(11): 1149-54

Kohli N, et al. Mesh erosion after abdominal sacrocolpopexy. Obstet Gynecol 1998; 92: 999-1004

Kokanali M. Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2014; 177: 146-50; http://dx.doi.org/10.1016/j.ejogrb.2014.03.039

Komesu Y. Epidemiology of mixed, stress, and urgency urinary incontinence in middle-aged/older women: the importance of incontinence history. Int Urogynecol J 2014; Epub Ahead of Print

Koo, Gormley. [AUA Abs MP81-05] Transvaginal Mesh in the Media Following the 2011 FDA Update

Koo, Gormley. [published] Transvaginal Mesh in the Media Following the 2011 US FDA Public Health Notification Update. Neurourol Urodyn (2015); DOI 10.1002/nau 2015

Kozal S, et al. [1-64 mo fu, mean 24.8] [Abs MP12-05] Transvaginal repair of genital prolapse with Prolift system: Morbidity and anatomic outcomes after 6 years of use: A Multicentric study. Urology 2011; 78(Suppl 3A): S117.

Kozal S, et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014; 8(9-10): e605-9.

Krambeck A. Time-Dependent Variations in Inflammation and Scar Formation of Six Different Pubovaginal Sling Materials in the Rabbit Model. Urology 2006; 67: 1105-1110

Krause H, et al. Biomechanical properties of raw meshes used in pelvic floor reconstruction. Int Urogynecol J (2008) 19: 1677-1681.

Krause H. Biocompatible properties of surgical mesh using an animal model. Aust NZ J Obstet Gynaecol (2006) 46: 42-45. DOI: 10.1111/j.1479-828X.2006.00513.x

Krcmar M, et al. Long-term Results of Mesh Trocar-Guided Surgery in Reconstruction of Pelvic Organ Prolapse. Int Urogynecol J (2011); 22(Suppl 1): S27-S28.

Krcmar M, L Krofta, M Otcenasek, E Kasikova and J Feyereisl. Comparing tension-free vaginal tape and transobturator vaginal tape inside-out for surgical treatment of stress urinary incontinence: Prospective randomized trial, 1-year follow-up. Int Urogynecol J 2009; 20(Suppl. 2): S75. [Meeting Abstract]

Krofta L, et al. [Pop 82, 1 yr fu] TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J 2010; 21: 779-785.

**Bruce Kahn Materials List**

Medical Literature

| |
|---|
| Krofta L, J Feyereisl, M Otcenasek, P Velebil, E Kasikova and M Krcmar. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Urogynecol J 2010; 21(2): 141-8. |
| Krofta, et al. [IUGA Presentation 116] Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse: prospective study. Int Urogynecol J (2011); 22(Suppl 1): S115-S116. |
| Kunin C. Urinary Tract Infections in Females. CID (1994); 18(1):1-12 |
| Kurien A, Narang S, Han HC. [EP13.17] TVT Abbrevo for management of female stress urinary incontinence: a prospective analysis over 22 months in a tertiary care hospital. BJOG 2014; 121(2): 235-236 |
| Kurien A, Narang S, Han HC. Tension-free vaginal tape-Abbrevo procedure for female stress urinary incontinence: a prospective analysis over 22 months. Singapore Med J. 2017 Jun; 58(6): 338-342 |
| Kurkijärvi K, et al. Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol Focus (2017); http://dx.doi.org/10.1016/j.euf.2017.05.005 |
| Kurtz. Effects of reactive oxygen species on the physical properties of polypropylene surgical mesh at various concentrations: a model for inflammatory reaction as a cause for mesh embrittlement and failure. Surg Endosc (2015); doi 10.1007/s00464-015-4614-3 |
| Kuuva N, Nilsson CG. [Pop 1455 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva, Nilsson. [Pop 129, 6 yr fu] Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand 2006; 85(4): 482-487. doi:10.1080/00016340600604989 |
| Kuuva, Nilsson. [pop 51] TVT procedure. An effective minimally invasive operation for the treatment of recurrent SUI?  Gynecol Obstet Invest 2003; 56: 93-98 |
| Lamvu G. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. Obstet Gynecol 2004; 104: 1340-6 |
| Lane FE. Repair of posthysterectomy vaginal-vault prolapse. Obstet Gynecol. 1962 Jul; 20: 72-77. |
| Langer. Long-Term (10-15 years) Follow-up after Burch Colposuspension for Urinary Stress Incontinence. Int Urogynecol J (2001) 12: 323-327 |
| Lapitan, Cody. [Summary Cochrane review] Open retropubic colposuspension for urinary incontinence in women (review). Cochrane Database of Systemic Reviews 2016 , Issue 2. Art. No.:CD002912 |
| Lapitan. (Cochrane Rev) Open Retropubic Colposuspension Urinary Inc in Women Short Version Cochrane Review. Neurourol Urodyn 2009; 28: 472-480 |
| Lapitan. Open Retropubic Colposuspension for urinary incontinence in women (Review) Reprint of Cochran review prepare and maintained by The Cochrane collaboration and published in The Cochrane Library 2012, Issue 6 |
| Laterza R, et al. Influence of age, BMI and parity on the success rate of midurethral slings for stress urinary incontinence. PLoS ONE (2018) 13(8): e0201167. https://doi.org/10.1371/journal.pone.0201167 |
| Lathe P, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG (2007); 114(5): 522-531. doi:10.1111/j.1471-0528.2007.01268.x |
| Latthe P. WHO systematic review of chronic pelvic pain: a neglected reproductive health morbidity.  MBC Public Health (2006) 6: 177, 1-7 |

**Bruce Kahn Materials List**

## Medical Literature

Latthe PM, Singh P, Foon R, Toozs-Hobson P. Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int. 2010 Jul; 106(1): 68-76

Lau HH, et al. Short-term impact of tension-free vaginal tape obturator procedure on sexual function in women with stress urinary incontinence. J Sex Med 2010 Apr; 7(4 pt 1): 1578-84

Laumann E. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA 1999; 281(6): 537-544

Laurikainen E, A Valpas, A Kivela, T Kalliola, K Rinne, T Takala and CG Nilsson. Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial. Obstet Gynecol 2007; 109(1): 4-11.

Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65: 1109-1114, http:..dx.doi.org/10.106/j/eururo.2014.01.031

Laurikainen, Nilsson. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. (2011)

Laurikainen. Retropubic Compared with Transobturator Tape Placement in Treatment of Urinary Incontinence. A Randomized Controlled Trial. Obstet Gynecol 2007; 109(1)

Lavelle E. Stress Urinary Incontinence: Comparative Efficacy Trials. Obstet Gynecol Clin N Am 2016; 43: 45-57

Law TS, et al. Efficacy and outcomes of transobturator tension-free vaginal tape with or without concomitant pelvic floor repair surgery for urinary stress incontinence: five-year follow-up. Hong Kong Med J. 2015 Aug; 21(4): 333-8. doi:10.12809/hkmj144397

Lee BH. Changes in Sexual Function after Mid-Urethral Tape Sling Operations for Stress Urinary Incontinence in Korean Women. Korean J Urol, 2009 Sep 1; 50(9): 908-15

Lee E. Midurethral slings for all stress incontinence: A urology perspective. Urol Clin N Am 2012; 39: 299-310

Lee HN, Lee SW, Lee YS, Lee SY, Lee KS. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. Low Urin Tract Symptoms. 2015 Jan; 7(1): 9-16

Lee J, et al. [Pop 141, 85.5 mo fu] Long-Term Outcome of the Tension-Free Vaginal Tape Procedure in Female Urinary Incontinence: A 6-Year Follow-Up. Korean J Urol 2010; 51: 409-415.

Lee J, et al. Persistence of urgency and urge urinary incontinence in women with mixed urinary symptoms after midurethral slings: A multivariate analysis. Brit J Obstet Gyn 2011; 118: 798-805

Lee K-S, Deok HH, Yang SC, Seung HY, Seung HS, Chin KD, Choo M-S. [Pop 120, 1 yr fu] A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year followup. J Urol 2007; 177(1): 214-8.

Lee KS, Lee YS, Seo JT, Na YG, Choo MS, Kim JC, Seo JH, Yoon JM, Lee JG, Kim DY, Yoo ES, Min KS, Hong JY, Lee JZ. A prospective multicenter randomized comparative study between the U- and H-type methods of the TVT SECUR procedure for the treatment of female stress urinary incontinence: 1-year follow-up. Eur Urol, 2010 Jun; 57(6): 973-9.

Lee KS, MS Choo, YS Lee, JY Han, JY Kim, BJ Jung and DH Han. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Urogynecol J 2008; 19(4): 577-82.

Lemack G, Zimmern P. Sexual Function after vaginal surgery for stress incontinence: results of a mailed questionnaire. Urology 2000; 56: 223-227.

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Lensen EJM, et al. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J (2013). |
| Levin I, et al. Surgical Complications and Medium-Term Outcome Results of Tension-Free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. Neurourol Urodyn 2004; 23: 7-9 |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invas Gynecol. 2012 Mar-Apr; 19(2): 201-205. doi:10.1016/j.jmig.2011.12.003 |
| Li WL, Lu ZW, Li FP, Yu HY. A comparative study on treating female stress urinary incontinence with TVT-Abbrevo and TVT-Obturator. Zhonghua Yi Xue Za Zhi. 2016 Jul 26; 96(28): 2238-40 |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19: 1509-1512. doi:10.1007/s00192-008-0664-1 |
| Liapis A, Bakas P, Creatsas. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. Eur J Obstet Gynecol Reprod Biol (2010); 148(2): 199-201. doi:10.1016/j.ejogrb.2009.11.004 |
| Liapis A, et al. Comparison of the TVT-Secur System "hammock" and "U" tape positions for managemetn of stress urinary incontinence. Int J Gynecol Obstet 111 (2010) 233-236. |
| Liapis A, et al. The use of the pessary test in preoperative assessment of women with severe genital prolapse. Eur J Obstet Gyn Reprod Biol 2011; 155: 110-113 |
| Liapis A, P Bakas and G Creatsas. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J 2008; 19(2): 185-90. |
| Liapis A, P Bakas, M Giner and G Creatsas. Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence. Gynecol Obstet Invest 2006; 62(3): 160-4. |
| Liebert. Subcutaneous Implants of Polypropylene Filaments. J Biomed Mater. Res. Vol. 10 pp939-951 (1976) |
| Lim. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int Urogynecol J (2010) 21: 1157-1162 |
| Lin A. In Vivo Tension sustained by Fascial Sling in Pubovaginal sling surgery for Female Stress Urinary Incontinence. J Urol 2005; 173: 894-897 |
| Lin L, et al. Dyspareunia and chronic pelvic pain after polypropylene mesh augmentation for transvaginal repair of anterior vaginal wall prolapse. Int Urogynecol J (2007) 18: 675-678. |
| Linder B. Predictors of vaginal mesh exposure after midurethral sling placement: a case - control study. Int Urogynecol J 2016; Epub Ahead of Print; DOI 10.1007/s00192-016-2947-2 |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016). doi 10.1007/s00192-016-2961-4 |
| Lindquist. [pop 44, mean 4.9 yr fu] Long-term follow-up of sexual function in women before and after TVT operation for stress urinary incontinence. Int Urogynecol J 2016; doi 10.1007/s00192-016-3004-x |
| Lingam D, et al. Transobturator "Inside-to-out" suburethral sling procedure for the treatment of stress urinary incontinence-a novel approach. (2005) ICS Abstract 648 (https://www.ics.org/2005/abstract/648) |
| Liu PE, et al. Outcome of tension-free obturator tape procedures in obese and overweight women. Int Urogynecol J 2011; 22: 259-263 |
| Ljuca D, et al. Clinical effectiveness of the TVT-O method in comparison to vaginoplastics in the treatment of stress urinary incontinence. Health Med 2011; 5(5): 1322-27 |

**Bruce Kahn Materials List**

## Medical Literature

Lleberia J, et al. Surgical treatment of mixed urinary incontinence: effect of anterior colpoplasty. Int Urogynecol J 2011; 22: 1025-1030

Lo T-S, et al. Ultrasound Assessment of Mid-Urethra Tape at Three-Year Follow-Up After Tension-Free Vaginal Tape Procedure. Urology. 2004 Apr; 63(4): 672-5

Lo, et al. [Pop 97, mean 52 mo fu] A 52-month follow-up on the transvaginal mesh surgery in vaginal cuff eversion. Taiwan J Obstet Gynecol 2017; 56: 346-352.

Lohse C. A Rare Complication with TVT: Vaginal Protrusion of the Tape. Int Urogynecol J 2002; 13: 330-331

Long Cheng-Yu, et al. Clinical and ultrasonographic comparison of tension-free vaginal tape and transobturator tape procedure for the treatment of stress urinary incontinence. J Minim Invasive Gynecol, 2008 Jul 1; 15(4): 425-30

Long Cheng-Yu, et al. Ultrasonographic assessment of tape location following tension-free vaginal tape and transobturator tape procedure. Acta Obstet Gynecol 2008; 87: 116-121

Long. (rev TOT v. TVT) Comp TVT & transobturator tape procedure for treatment of SUI; Current Opinion in Obstetrics and Gynecology 2009, 21:342-347

Lose G. Voiding Difficulties After Colposuspension. Obstet Gynecol 1987; 69: 33-38

Lowenstein L, et al. Effect of midurethral sling on vaginal sensation. J Sex Med. 2016 Mar; 13(3): 389-92

Lowenstein L. Does Hysterectomy affect genital sensation? Eur J Obstet Gynecol Reprod Biol 2005; 119: 242-245

Lowenstein L. Vulvar vestibulitis severity - assessment by sensory and pain testing modalities. Pain 2004; 107: 47-53

Lower AM, et al. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reprod. 2004; 19(8): 1877-1885

Lower AM, et al. Surgical and Clinical Research (SCAR) Group. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Hum Reprod 2004; 19: 1877-85

Lowman J. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. AJOG (2008) 198: 561.e1-561.e4.

Lowman, Hale, et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199: 707.e1-707.e6.

Lowson D. An Operation for Elevation of the Female Bladder in Prolapse or Cystocele. Br Med J 1898: 2: 232-4.

Lucas MG, et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol 2012; 62: 1118-1129.

Lucena H. Early postoperative voiding dysfunction after insertion of retropubic midurethral tape. Int Urogynecol J 2016; Epub Ahead of Print

Lucente V, Hale D, Miller D, Madigan J. Pelvic Organ Prolapse. 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego

Lucente, Hale, et al. [Gynemesh PS Poster AUGS] A Clinical Assessment of Gynemesh PS for the Repair of Pelvic organ Prolapse (POP). J Pelvic Med Surg 2004; 10(Suppl 1): S35-S40.

Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug; 14(3): 179-84.

Luo D, et al. Different sling procedures for stress urinary incontinence: a lesson from 453 patients. Kaohsiung J Med Sci. 2014 Mar; 30(3): 139-45

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Luo DY, et al. [P175, med 8 yr fu] Long term Follow-up of Transvaginal Anatomical Implant of Mesh in Pelvic organ prolapse. Sci Rep (2018) 8: 2829.e1-e7; DOI: 10.1038/s41598-018-21090-w. |
| Luo, et al. Different sling procedures for stress urinary incontinence: a lesson from 453 patients. Kaohsiung J Med Sci 2013: 1-7. |
| Lv J. Risk factors of long-term complications after Tension-Free Vaginal Tape (TVT) procedure in Chinese patients with stress urinary incontinence. Biomed Res 2015; 26(1): 55-58 |
| Maaita M, et al. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU Int (2002) 90: 540-543. |
| Madhuvrata P. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. University of York 2012 |
| Madhuvrata P, et al. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol (2012); 162(1): 1-10. doi:10.1016/j.ejogrb.2012.01.004 |
| Magee G. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the treatment of stress urinary incontinence. Journal of Long-Term Effects of Medical Implants 2012; 22(4): 329-340 |
| Maher C, et al. (Cochrane Rev - Full 141 pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Library 2016, Issue 2. |
| Maher C, et al. (Cochrane Rev - Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Library 2016, Issue 2. Art. No.: CD012079 |
| Maher C, et al. [Cochrane Review, Full 153pp] Surgery for women with anterior compartment prolapse. Cochrane Database of Systematic Reviews 2016, Issue 11. Art. No.: CD004014. DOI: 10.1002/14651858.CD004014.pub6. |
| Maher C, et al. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: A prospective randomized study. Am J Obstet Gynecol 2004; 190:20-26 |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 2008; 27: 3-12 |
| Maher C, Feiner B, Baessler K, Christmann-Schmid C, Haya N, Brown J. [Cochrane Review, Full 195pp] Surgery for women with apical vaginal prolapse (Review). Cochrane Database of Systematic Reviews 2016, Issue 10. Art. No.: CD012376. DOI: 10.1002/14651858.CD012376. |
| Maher C, Feiner B, Baessler K, Schmid C. [Cochrane Review] Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher C. Anterior vaginal compartment surgery. Int Urogynecol J (2013) 24: 1791-1802. |
| Maher CM, Feiner B, Baessler K, Glazener CMA. [IUJ] Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J (2011) 22: 1445-1457. |
| Mainprize TC, Drutz HP. The Marshall-Marchetti-Krantz procedure: a critical review. Obstet Gynecol Surv. 1988 Dec; 43(12): 724-9 |
| Malek J. The Effect of Age on Stress and Urgency Urinary Incontinence Outcomes in Women Undergoing Primary Midurethral Sling. Int Urogynecol J 2015; 26(6): 831-835 |
| Malinowski, et al. [IUGA Presentation 472] Initial experience with Gynecare Prosima pelvic floor repair system. Int Urogynecol J (2011); 22(Suppl 3): S1974-S1975. |
| Martinez Franco E, Amat Tardiu L. Contasure-Needleless single incision sling compared with transobturator TVT-O ® for the treatment of stress urinary incontinence: long-term results. Int Urogynecol J, 2015 Feb; 26(2): 213-8. Published online July 17, 2014 |

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Mary C, et al. Comparison of the in vivo behavior of polyvyinliden flouride and polypropylene sutures used in vascular surgery. ASAIO Journal 1998; 44:199-206. |
| Masata J, et al. [ICS Abs 6] Is the fixation of single incision tape (TVT-S) as good as a transobturator tape (TVT-O)? An ultrasound study, results from randomized trial. (2012) |
| Masata J, et al. [IUGA Abs OP 108] Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT Secur System in the treatment of stress urinary incontinent women: long-term results with a minimum of five years follow-up. Int Urogynecol J 2015; 26(Suppl 1): S137-138 |
| Masata J, et al. Comparison of the efficacy of tension-free vaginal tape obturator (TVT-O) and single-incision tension-free vaginal tape (Ajust™) in the treatment of female stress urinary incontinence. Int Urogynecol J, 2016 Oct; 27(10): 1497-505 |
| Masata J, et al. Randomized trial to compare the efficacy of TVT-O and single incision tape AJUST in the treatment of stress urinary incontinent women - two year follow-up. Neurourol Urodyn 2015; 34(Suppl 3): S418-S420 |
| Masata J, K Svabik, P Drahoradova, P Hubka, K Zvara, R El-Haddad and A Martan. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur system in the treatment of stress urinary incontinent women - Comparison of the long- and short-term results. Neurourol Urodyn 2011; 30(6): 805-806. [Meeting Abstract] |
| Masata J, Svabik K, Zvara K, Drahoradova P, El Haddad R, Hubka P, Martan A. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women-2-year follow-up. Int Urogynecol J 2012; 23(10): 1403-1412 |
| Masata J, Svabik K. A comparison of the incidence of early postoperative infections between patients using synthetic mesh and those undergoing traditional pelvic reconstructive surgical procedures. Prague Med Rep 2013; 114(2): 81-91 |
| Masata. Randomized trial comparing the safety and peri-operative complications of transobturator introduced tension-free vaginal tape (TVT-O) and single-incision tape with ajustable length and anchoring mechanism (AJUST): Three month results. (2013) |
| Maslow K, Gupta C, Klippenstein P, Girouard L. Randomized clinical trial comparing TVT Secur system and trans vaginal obturator tape for the surgical management of stress urinary incontinence. Int Urogynecol J, 2014 Jul; 25(7): 909-14. Published online Jan 23, 2014 |
| Mathias S. Chronic pelvic pain: prevalence, health-related quality of life, and economic correlates. Obstet Gynecol 1996; 87(3): 321-327 |
| Mazouni C, et al. Urinary complications and sexual function after the tension-free vaginal tape procedure. Acta Obstet Gynecol Scand 2004; 83: 955-961 |
| Mazzilli R. Sexual dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. DMS&O: Targets and Therapy (2015) 8: 97-101 |
| McCracken GR, et al. Five-Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension.  Ulster Med J (2007); 76(3): 146-149. |
| McGregor. Evaluation of the carcinogenic risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. Eur J Cancer 2000; 36: 307-313 |
| McGuire E and Lytton B. Pubovaginal sling procedure for stress incontinence. J Urol 1978; 119: 82-84. |
| McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan. J Urol 1987; 138: 525-526 |
| McKenna JB, Parkin K, Cheng Y, Moore KH.  Objective efficacy of the tension-free vaginal tape in obese/morbidly obese women versus non-obese women, at median five year follow up. Aust N Z J Obstet Gynaecol. 2016 Dec; 56(6): 628-632. |

**Bruce Kahn Materials List**

Medical Literature

| |
|---|
| Meana M. [Ch. 11] Painful Intercourse: Genito-pelvic pain/penetration disorder. Hertlein's Systemic Sex Therapy, Second Edition (2009) 191-209; ISBN: 978-0-415-73821-7 |
| Meana M. Psychosocial Correlates of Pain Attributions in Women With Dyspareunia. Psychosomatics 1999; 40: 497-502 |
| Melendez Munoz J, Braverman M, Rosamilia A, Young N, Leitch A, Lee J. MiniArc vs TVT Abbrevo Midurethral Sling in Women with Stress Urinary Incontinence – an RCT – 6 and 12 month follow up. 2017; ICS Abs 718 https://www.ics.org/2017/abstract/718 |
| Mellano E. The Role of Chronic Mesh Infection in Delayed-Onset Vaginal Mesh Complications or Recurrent Urinary Tract Infections: Results from Explanted Mesh Cultures. Female Pelvic Med Reconstr Surg 2016; 00: 00-00 |
| Meschia M,  Pifarotti, P; Bernasconi, F; Baccichet, R; Magatti, F; Cortese, P; Caria, M; Bertozzi, R. Multicenter randomized trial of tension-free vaginal tape (TVT) and trans obturator in-out technique (TVT-O). Int Urogynecol J 2006; 17(Suppl 2): S92-S93 |
| Meschia M, et al. [IUGA Abs 003] A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-Obturator In-Out Technique (TVT-O) For The Treatment of stress urinary incontinence: One year results. Int Urogynecol J 2007; 18(Suppl 1): S2. |
| Meschia M, et al. [Pop 95, 12 mo fu] Multicenter prospective trial of TVT Secur for the treatment of primary stress urinary incontinence. Urogynecol Int J 2008; 22(2): 108-111. |
| Meschia M, Pifarotti P; Bernasconi F; Baccichet R; Magatti F; Cortese P; Caria M; Bertozzi R. Tension-free vaginal tape (TVT) and transobturator inout technique (TVT-O) for primary stress urinary incontinence: One-year results of a multi-center randomized trial. Urodinamica, 2007 June; 17(2): 120-121 |
| Meschia M, R Bertozzi, P Pifarotti, R Baccichet, F Bernasconi, E Guercio, F Magatti and G Minini. Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O. Int Urogynecol J 2007; 18(11): 1257-61. |
| Meschia. [Pop 190, 2 yr fu] TVT and intravaginal slingplasty (IVS) for SUI. A multicenter randomized trial. Am J Obstet Gynecol (2006) 195: 1338-42 |
| Meyer S, et al. A Comparative Study of Transvaginal Tape, Transobturator Tape Outside-in, and Transvaginal Tape-obturator Inside-out Surgical Procedures in the Treatment of Stress Urinary Incontinence. Fem Pelv Med Reconstr Surg, 2008 May 1; 14(3): 173-7 |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-Term Objective and Subjective Outcomes. J Minim Invas Gynecol (2016). |
| Migliari R. Tension-Free Vaginal Mesh Repair for Anterior Vaginal Wall Prolapse. Eur Urol 2000; 38: 151-151 |
| Milanesi M, et al. Impact of preoperative patient' characteristics and flow rate of failure, early complications and voiding dysfunction after transobturator. Neurourol Urodyn 2017; 36(Supp 2): S82. [IUDS Abstract 49] |
| Milani AL, et al. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012; 206: 440.e1-8. |
| Miller D, et al. Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - 5-year results. Female Pelvic Med Reconstr Surg 2011; 17: 139-143. |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am Surg 1967; 33: 666-70. |
| Millin T. The Ureter the Gynaecologist and the Urologist. Proc R Soc Med 1949; 42: 37-46. |
| Minassian V. Urinary incontinence as a worldwide problem. Int J Gynecol Obstet 2003; 82: 327-338 |
| Minassian. [pop 108] TVT: do patients who fail to follow-up have the same results as those who do? Neurourol Urodyn 2005; 24: 35-38 |

**Bruce Kahn Materials List**

### Medical Literature

| |
|---|
| Minkin M. Postmenopausal vaginal atrophy:evaluation of treatment with local estrogen therapy. IJWH (2013) 6: 281-288 |
| Misrai V. Surgical Resection for Suburethral Sling Complications After treatment for Stress Urinary Incontinence. J Urol 2009; 181: 2198-2203 |
| Moalli PA, et al. Tensile properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 16: 655-663. DOI 10.1007/s00192 007 0499 1 |
| Moalli, Nager, et al. Polypropylene mesh evidence for lack of carcinogenicity. Int Urogynecol J (2014) 25: 573-576 |
| Moen M. A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. J Pelv Med Surg 2009; 15(2): 56 |
| Mohamad Al-Ali B. Clinical Impact of Body Mass Index on the Outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 2013; 31: 875-880 |
| Moir JC. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. J Obstet Gynaecol Br Commonw 1968; 75(1): 1-9 |
| Molden SM, Lucente VR. New minimally invasive slings: TVT Secur. Curr Urol Rep, 2008 Sep; 9(5): 358-61. |
| Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn (2017); doi:10.1002/nau.23439 |
| Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn. 2018 Mar; 37(3): 1144-1151. |
| Moore J, et al. The use of tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol 1955; 69: 1127-35 |
| Moore R. Minimally Invasive Treatment for Female Stress Urinary Incontinence: (SUI): A Review Including TVT, TOT, and Mini-Sling. Surg Technol In 2009; 18: 157-73 |
| Morgan J. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: a 16-year review. Am J Obstet Gynecol 1985; 151: 224-6 |
| Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynec (1970); 106(3): 369-377 |
| Mostafa A, Agur W, Abdel-All M, Guerrero K, Lim C, Allam M, Youself M, N'Dow J, Abdel-Fattah M. Multicenter Prospective Randomized Study of Single-incision Mini-sling versus Tension-free Vaginal Tape-Obturator in management of female stress urinary incontinence. A minimum of 1-year follow-up. Urology (2013). |
| Mostafa A, Agur W, Abdel-All M, Guerrero K, Lim, C, Allam N, Yousef M, N'Dow J, Abdel-fattah M. A multicentre prospective randomised study of single-incision mini-sling (Ajust) versus tension-free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. Eur J Obstet Gynecol Reprod Biol 2012; 165: 115-121. |
| Mostafa A, et al. Multicentre prospective randomised study of single-incision mid-urethral sling (SIMS- Ajust©) versus tension-free vaginal tape-obturator (TVT-OTM) in management of female stress urinary incontinence (SUI) : A minimum of one year follow-up. (2012) |
| Mostafa A, P Madhuvrata and M Abdel-Fattah. Preoperative urodynamic predictors of short-term voiding dysfunction following a transobturator tension-free vaginal tape procedure. Int J Gynecol Obstet 2011; 115(1): 49-52. |

**Bruce Kahn Materials List**

**Medical Literature**

Mostafa A, W Agur, M Abdel-All, K Guerrero, M Allam, C Lim, M Yousef and M Abdel-Fattah. A multicentre randomised trial of single-incision mini-sling (Ajust) and tension-free vaginal tape-obturator (TVT-OTM) in management of female stress urinary incontinence. Neurourol Urodyn 2011; 30(6): 806-808. [Meeting Abstract]

Mueller E, et al. Randomized trial of urethral length measurement and retropubic TVT position. Neurourol Urodyn 2017; 36(Supp 1): S57-S58. [SUFU Abstract NM37]

Mueller E. Comparison of flowrates and voided volumes during non-instrumented uroflowmetry and pressure-flow studies in women with stress incontinence. Neurourol Urodyn. 2015; 34(6): 549-553

Mueller E. Relative efficacy of retropubic and transobturator slings. Nat Rev Urol 2009; 6(10): 523-4

Mueller E. Retropubic Bladder Neck Suspensions. Chapter 10 in Howard B. Goldman's Complications of Female Incontinence and Pelvic Reconstructive Surgery ISBN 978-1-61779-923-5

Muhl T, et al. New Objective Measurement to Characterize the Porosity of Textile Implants. Wiley InterScience (2007)

Mulherin et al. Sjogren's syndrome in women presenting with chronic dyspareunia. Br J Obstet Gynecol 1997; 104: 1019-1023.

Munu I, et al. The early GVH experience with Surgisis biograft for pelvic organ prolapse repair. Brit J Obstet Gyn 2015; 122: 337-338

Muzsnai D. Retropubic Vaginopexy for Correction of Urinary Stress Incontinence. Obstet Gynecol 1982; 59: 113-118

Myers DL. Bariatric Surgery and Urinary Incontinence. JAMA Intern Med. 2015 Aug; 175(8): 1387-8

Myers E. Differences in recurrent prolapse at 1 year after total vs. supracervical hysterectomy and robotic sacrocolpopexy. Int Urogynecol J 2015; 26: 585-589

Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016* doi: 10.1016/j.ajog.2016.04.018

Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. American Journal of Obstetrics and Gynecology 2016 DOI: 10.1016/j.ajog.2016.04.018

Nager C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7

Nager. [FMPRS] Editorial. AUGS-SUFU Position statement on mesh midurethral slings for SUI. Female Pelv Med Reconst Surg 2014; 20(3)

Nager. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 2012; 366; 21

Najjai L. [ICS ABS 401] Comparing Different Types of Suburethral Slings using Perineal Ultrasound. 2012

Najjari L. Visualization of Polypropylene and Polyvinylidene Fluoride Slings in Perineal Ultrasound and Correlation with Clinical Outcome. BioMed Res Int 2014; 181035, 8 pages

Nambiar A, Cody JD, Jeffery ST. (Cochrane Review) Single-incision sling operations for urinary incontinence in women (review). The Cochrane Library 2014, Issue 6.

Nappi R. Clinical Biologic Pathophysiologies of Women's Sexual Dysfunction. J Sex Med 2005; 2: 4-25

Nazemi T. Complications of grafts used in female pelvic floor reconstruction: Mesh erosion and extrusion. Indian J Urol 2007; 23(2): 153-160.

Neuman M, et al.  A short-term follow-up comparison of two trans-obturator tape procedures. Gynecol Surg, 2007 Sep 1; 4(3): 175-8

**Bruce Kahn Materials List**

### Medical Literature

Neuman M, et al. Anterior needle guided mesh in advanced pelvic organ prolapse: apical fixation on sacrospinous ligaments. Eur J Obstet Gynecol Reprod Biol. 2014 Jan; 172: 120-3

Neuman M, et al. Comparison of two inside-out transobturator suburethral sling techniques for stress incontinence: early postoperative thigh pain and 3-year outcomes. Int J Urol 2012; 19: 1103-1107

Neuman M, Sosnovski V, Kais M, Ophir E, Bornstein J. [Pop 162 3 yr fu] Transobturator vs. single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. J Minim Invas Gynecol, 2011 Nov-Dec; 18(6): 769-73.

Neuman M. Perioperative complications and early follow-up with 100 TVT-SECUR Procedures. J Minim Invas Gynecol 2008; 15: 480-484.

Neuman M. Tension-free vaginal tape obturator: midterm data on an operative procedure for the cure of female stress urinary incontinence performed on 100 patients. J Minim Invasive Gynecol, 2008 Jan 1; 15(1): 92-6

Neuman M. The TVT procedure as Second-line Anti-Incontinence Surgery for TVT-Obturator Failure Patients. J Pelvic Med Surg 2006; 12(3): 161-163

Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Eur J Obstet Gynecol Reprod Biol 131 (2007) 89-92.

Neuman M. TVT-SECUR: 100 Teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26: 121-123. http://www.pelviperineology.org.

Nguyen J, et al. Reoperations after incontinence and prolapse surgeries using prosthetic implants. Obstet Gynecol 2012; 119: 539-546.

Nguyen JN. [Pop 4,142] Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. Obstet Gynecol. 2012 Mar; 119(3): 539-46. doi: 10.1097/AOG.0b013e3182479283

Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93.

Nicita G. A new operation for genitourinary prolapse. J Urol 1998; 160: 741-745

Niemczyk P. United States Experience with Tension-free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology 2001; 7(4): 261-265

Nilsson C. [5 yr fu] Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; (Suppl 2): S5-S8

Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469

Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269; doi:10.1007/s00192-013-2090-2.

Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct; 23(10): 1353-1359.

Nilsson CG, et al. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008); 19(8): 1043-1047. doi:10.1007/s00192-008-0666-z

Nilsson CG, et al. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004); 104(6): 1259-1262. doi:10.1097/01.aog.0000146639.62563.e5

Norris J. Use of Synthetic Material in Sling Surgery: A Minimally Invasive Approach. J Endour 1996; 10(3): 227-230

**Bruce Kahn Materials List**

## Medical Literature

Novara G, Artibani W, Barber MD, Chapple CR, Costantini E, Ficarra V, Hilton P, Nilsson CG, Waltregny D. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol. 2010 Aug; 58(2): 218-38; doi:10.1016/j.eururo.2010.04.022

Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol (2008); 53(2): 288-309.  doi:10.1016/j.eururo.2007.10.073

Novara. [review-meta-analysis] Tension-free midurethral slings in the treatment of female stress urinary Incontinence: A Systematic Review and meta-analysis of Randomized Controlled Trials of Effectiveness. Eur Urol 2007; 52: 663-679

Nwabineli. [Pop 124, 5 yr fu] Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction. J Obstet Gynecol, November 2012; 32: 773-777

Nygaard I, Barber MD, Burgio KL, Kenton K, Meikle S, Schaffer J, Spino C, Whitehead WE, Wu J, Brody DJ.  Pelvic Floor Disorders Network. Prevalence of Symptomatic Pelvic Floor Disorders in US Women. JAMA. 2008 Sep 17; 300(11): 1311-6.

Nygaard I. Abdominal Sacrocolpopexy: A Comprehensive Review. Obstet Gynecol 2004; 104: 805-23.

Nygaard, et al. Long-term Outcomes Following Abdominal Sacrocolpopexy for Pelvic Organ Prolapse. JAMA 2013; 309(19): 2016-2024.

O'Boyle CJ, O'Sullivan OE, Shabana H, Boyce M, O'Reilly BA. The Effect of Bariatric Surgery on Urinary Incontinence in Women. Obes Surg. 2016 Jul; 26(7): 1471-8.

Ogah J, Cody J D, et al. SUMARY Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  The Cochrane Collaboration (2009).

Ogah J, Cody JD, Rogerson L. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  The Cochrane Collaboration 2009, Issue 4: 1-198; doi:10.1002/14651858.cd006375.pub2

Ogah JA. Retropubic or transobturator mid-urethral slings for intrinsic sphincter deficiency-related stress urinary incontinence in women: a systematic review and meta-analysis. Int Urogynecol J 2016; 27: 19-28

Ogah J, et al. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: A short version Cochrane review. Neurourol Urodyn (2011); 30(3): 284-291. doi:10.1002/nau.20980

Ogah. Minimally invasive synthetic suburethral sling operations for Stress Urinary Incontinence in Women: a Short version Cochrane Review. Neurourol Urodyn 2011; 30: 284-291

Okulu E. [Pop144, 4 yr fu] Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scand J Urol 2013; 47(3): 217-224

Oliphant S. Trends in Stress Urinary Incontinence Inpatient Procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200(5): 521.e1-521.e6

Oliveira Ld, M Girão, M Sartori, R Castro and E Fonseca. Comparison of retro pubic TVT, pre pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007; 18(Suppl. 1): S180-S181. [Meeting Abstract]

**Bruce Kahn Materials List**

**Medical Literature**

| |
|---|
| Oliveira R, F Botelho, P Silva, A Resende, C Silva, P Dinis and F Cruz. [Pop 90, 12 mo fu] Exploratory study assessing efficacy and complications of TVT-O, TVT-Secur, and Mini-Arc: results at 12-month follow-up. Eur Urol 2011; 59(6): 940-4. |
| Olivera C. Non-Antimuscarinic Treatment for Over Active Bladder: A Systematic Review. (Author's Manuscript) American Journal of Obstetrics and Gynecology 2015; 10.1016/j.ajog.2016.01.156 |
| Olivera L, et al. A retrospective study comparing outcome and complications of two minimally invasive surgical treatment for female stress. Neurourol Urodyn 2017; 36(Supp 2): S78-S79. [IUDS Abstract 67] |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21: 679-683. doi:10.1007/s00192-009-1083-7 |
| Olsson. A Three-Year Postoperative Evaluation of TVT. Gynecol Obstet Invest 1999; 48: 257-269 |
| O'Rourke PJ. Sling Techniques in the Treatment of Genuine Stress Incontinence. BJOG 2000; 107(2): 147-156. |
| Ortega-Castillo V. Surgical Complications with Synthetic Materials. Urinary Incontinence Edited by Mr. Ammar Alhasso; 2012 ISBN 978-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-1: 241-262 |
| Osborn DJ, Strain M, Gomelsky A, Rothschild J, Dmochowski R. Obesity and Female Stress Urinary Incontinence. Urology. 2013 Oct; 82(4): 759-63. http://dx.doi.org/10.1016/j.urology.2013.06.020 |
| Osborn. [Pop 77] Analysis of patient and technical factors associated with MUS mesh exposure and perforation. Int J Urol (2014) 21: 1167-1170 |
| Oskay, et al. A study on urogenital complaints of postmenopausal women aged 50 and over. Acta Obstet Gynecol Scand  2005; 84: 72 |
| O'Sullivan DC, Chilton CP, Munson KW. Should Stamey colposuspenion be our primary surgery for stress incontinence? Br J Urol. 1995 Apr; 75(4): 457-60. |
| Oswald. The deterioration of polypropylene by oxidative degradation. Polymer Engineering and Science, July 1965 |
| Padilla-Fernandez B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013 Sep 26; 85(3): 149-53 |
| Padmanabhan P. Change in urinary storage symptoms following treatment for female stress urinary incontinence. Int Urogynecol J, 2016 Jan 21; Epub ahead of print |
| Palma F. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas (2016) 83: 40-44. |
| Palmas AMS, et al. PDE-5 inhibitors and clitoral blood flow after tension free vaginal tape-obturator. EAU Abstract. (http://www.uroweb.org/events/abstracts-online/?id=108&no_cache=1&AID=30690) |
| Palmas AMS, et al. PDE-5 inhibitors and clitoral blood flow after tension free vaginal tape-obturator. Eur Urol Supp 2011; 10(2): 44. EAU Abstract 51 |
| Palva K, K Rinne, P Aukee, A Kivela, E Laurikainen, T Takala, A Valpas and CG Nilsson. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J 2010; 21(9): 1049-55. |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit L. Postmenopausal Vaginal Atrophy and Atrophic Vaginitis. Am J Med Sci 1997; 314(4): 228-231 |
| Paraiso M, et al. Rectocele repair: A randomized trial of three surgical techniques including graft augmentation. Am J Obstet Gynecol 2006; 195: 1762-71. |

**Bruce Kahn Materials List**

**Medical Literature**

| |
|---|
| Paraiso MF, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction. Am J Obstet Gynecol. 1996; 175: 1423-30 |
| Paraiso MF, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tension-free vaginal tape: a randomized trial. Obstet Gynecol. 2004 Dec; 104(6): 1249-58 |
| Pardo J, et al. Lower tract urinary injuries associated to mid-urethral slings for stress urinary correction surgery. Int Urogynecol J 2010; 22(Suppl 2): S1628-S1629. IUGA Abstract 1172. |
| Pardo, Sola, Ricci. [Pop 110, 12 mo fu - ICS-IUGA Abs 221] Effectiveness of TVT-Secur Compared with Miniarc for stress urinary incontinence: A randomized controlled trial with mini-sling. Int Urogynecol J 2010; 21(Suppl 1): S322-S323. |
| Park YJ, Kim DY. Randomized Controlled Study of MONARC® vs. Tension-free Vaginal Tape Obturator in the treatment of female urinary incontinence. Comparison of 3-year cure rates. Korean J Urol 2012; 53(4): 258-262. Published online April 18, 2012 |
| Parnell J. Management of Recurrent Urinary Stress Incontinence by the Marshall- Marchetti-Krantz Vesicourethropexy. J Urol 1984; 132: 912-914 |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of Sexual Function and Quality of Life in Women Treated for Stress Urinary Incontinence: Tension-Free Transobturator Suburethral Tape Versus Single-Incision Sling. J Women's Health 2016; 25(4): 355-9 |
| Patel M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790 |
| Pauls R. Practice patterns of physician members of The American Urogynecologic Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Pearce M. The Female urinary microbiome in urgency urinary incontinence. Am J Obstet Gynecol 2015; 213: 347.e1-11 |
| Penalver M, et al. Should sacrospinous ligament fixation for the management of pelvic support defects be part of a residency program procedure? The University of Miami experience. Am J Obstet Gynecol 1998; 178: 326-9 |
| Pereira I, et al. Incontinence surgery in obese women: comparative analysis of short- and long-term outcomes with a transobturator sling. Int Urogynecol J, 2016 Feb; 27(2): 247-253. https://doi.org/10.1007/s00192-015-2820-8 |
| Perkins. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfuct Rep (2015) 10: 39-45 |
| Petri E. Reasons for the treatment of surgical complications with alloplastic slings. Int Urogynecol 2005; 17: 3-13 |
| Petri. [Pop 359] Complications of synthetic slings used in female SUI and applicability of the new IUGA-ICS classification. Eur J Obstet Gynecol Reprod Biol 2012; 165: 347-351 |
| Petri. Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence. Int Urogynecol J (2012) 23: 321-325 |
| Petros P. An Integral Theory and its method for the diagnosis and management of Female Urinary Incontinence. Scand J Urol Nephrol; Supplement No. 153 |
| Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond: Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J 2015; DOI 10.1007/s00192-015-2639-3 |
| Petrou S. Suprameatal transvaginal urethrolysis. The Journal of Urology 1999; 161: 1268-1271 |
| Phillips N. Female sexual dysfunction: evaluation and treatment. Am Fam Phys (2000); 62(1): 127-136 |
| Pifarotti P, et al. 6 years follow-up after TVT and TVT-O continence procedures to treat urinary stress incontinence. Int Urogynecol J 2011; 22(suppl 1): S58.  [IUGA Abstract Presentation 057] |

**Bruce Kahn Materials List**

## Medical Literature

Pigne A, et al. Comparison at short follow-up of the changes in the voiding phase induced by sub-urethral tapes using a mathematical micturition model. Curr Urol 2009; 3(4): 179-84. doi: 10.1159/000253380

Poad D and Arnold E. Sexual function after pelvic surgery in women. Aust NZ J Obstet Gynaecol 1994; 34(4): 471-474.

Polat M. Comparison of the Effect of Laparoscopic and Abdominal Hysterectomy on Lower Urinary Tract Function, Vaginal Length, and Dyspareunia: A Randomized Clinical Trial. Journal of Laparoendoscopic & Advanced Surgical Techniques 2016; 26(2): 116-121

Popov A, et al. Functional Outcome of Laparoscopic and Robot-assisted Sacrocolpopexy. Gynecol Surg 2015; 12(Suppl 1): S98. [ESGE Abstract ES24-0106]

Popov A, et al. Laparoscopic Hysterectomy Among Obese Patients. Gynecol Surg (2015); 12(Suppl 1): S399. [GE Abstract ES24-0252]

Pourdeyhimi B. Porosity of surgical mesh fabrics: new technology. J Biomed Mater Res: Appl Biomater 1989; 23(A1): 145-152

Pradhan A, et al. Effectiveness of midurethral slings in recurrent stress urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J 2012; 23: 831-41

Pradhan A. Surgical management of stress urinary incontinence. Obstet Gynaecol Reprod Med 2010; 20(7): 207-211

Prakash. A prospective RCTI comparing chronic groin pain and quality of life in lightweight versus heavyweigh polypropylene mesh in laparoscopic inguinal hernia repair. J Minim Acc Surg 2016; 12(2)

Prien-Larien. [Pop 660, 1 yr fu] Influence of TVT properties on outcomes of midurethral sling. Int Urogynecol J (2015); doi 10.1007/s00192-015-2921-4

Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20(6): 703-709. doi:10.1007/s00192-009-0844-7

Pukall C, et al,  In: Goldstein I, Meston CM, Davis S, Traish A, eds. Women's Sexual Function and Dysfunction: Study, Diagnosis and Treatment. London: Taylor &. Prancis, 2005

Pulliam S, et al. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J 2007; 18: 1405-1408.

Pushkar D, et al. Complications of mid-urethral slings for treatment of stress urinary incontinence. Int J Gynecol Obstet 2011; 113: 54-57

Pushkar D, et al. Mini-invasive operations for correction of urinary incontinence in females. Urologiia 01 Jul 2011(4): 16-20

Qatawneh A, et al. Transvaginal cystocele repair using tension-free polypropylene mesh as the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study. Gynecol Surg (2013) 10: 79-85.

Qatawneh A. [Pop 114, 40 mo fu] Risk factors of surgical failure following sacrospinous colpopexy. Arch Gynecol Obstet (2013) 287: 1159-1165

Quemener J, et al. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014): 194-198.

Rackley RR, et al. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2001; 7: 90-100.

Raders J, et al. Transobturator TVT (TVT-O) "Inside-to-Out" Suburethral Sling for the treatment of Stress Urinary Incontinence: Early U.S. Experience. Int Urogyn J 2005; 16(supp 2): S102

**Bruce Kahn Materials List**

**Medical Literature**

| |
|---|
| Raders J, Lucente V, Haff R. [ICS, IUGA Abs 688] Transobturator TVT (TVT-O) "Inside-to-Out" Suburethral Sling for the treatment of  Stress Urinary Incontinence: Early U.S. Experience. (2004) |
| Raders JL, Lucente VR, Murphy M. [Abs. 310] Transobturator TVT (TVT-O) "Inside-Out" Suburethral sling for the treatment of stress urinary incontinence: Early Clinical Experience. (2005) |
| Rahn D. Vaginal estrogen use in postmenopausal women with pelvic floor disorders: systematic review and practice guidelines. Int Urogynecol J 2014;  Epub Ahead of Print |
| Rapp D, et al. Effect of Concurrent Prolapse Surgery on Stress Urinary Incontinence Outcomes After TVTO. Female Pelvic Med Reconstr Surg. 2017 Jul/Aug; 23(4): 244-249 |
| Rapp D. The Evolution of Midurethral Slings. Nat Clin Pract Urol 2008; 5(4): 194-201 |
| Rardin C. Long-term Followup of a Transvaginal Burch Urethropexy for Stress Urinary Incontinence. J Pelv Med Surg 2007; 13(2): 73 |
| Rardin, Rosenblatt. Outcomes of TVT in Women With Intrinsic Sphincter Deficiency With or Without Urethral Hypermobility. J Pelv Med Surg; 11(6), November/December 2005 |
| Raz R. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med (1993); 329(11): 753-756 |
| Rechberger T, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery.  Int Urogynecol J (2003) 14: 432-436. |
| Rehman (Bezerra) [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review); The Cochrane Library 2011, Issue 1 |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term Results of the Tension-free Vaginal Tape Procedure in an Unselected Group: A 7-Year Follow-up Study. Urology (2011); 78(4): 774-777. doi:10.1016/j.urology.2011.06.009 |
| Reisenauer C, Carey MP, et al. (published Prosima) Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device. Am J Obstet Gynecol 2010; 203: 590.e1-7. |
| Reisenauer C, Shiozawa T, Huebner M, Carey M. [IUGA Abs 150] Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S200. |
| Reisenauer C. Transobturator vaginal tape inside-out A Minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. Eur J Obstet Gynecol Reprod Biol 2006; 127: 123-129 |
| Reissing E. Pelvic floor muscle functioning in women with vulvar vestibulitis syndrome. J Psychosoma Obstet Gynecol, 2005 June; 26(2): 127-113 |
| Ren Y. Mesh erosion after pelvic reconstructive surgeries. Saudi Med J 2010; 31(2): 180-4 |
| Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur, and Mini-Arc. Eur Urol Suppl 2011; 10(2): 244. |
| Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur. and Mini-Arc. Eur Urol Suppl 2011; 10(2): 244. [Meeting Abstract] |
| Rezapour M. Tension-free vaginal tape (TVT) in stress incontinence women with intrinsic sphincter deficiency (ISD) - A long-term follow-up. Int Urogynecol J 2001; Suppl 2: S12-14 |
| Rezapour M. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J 2001; Suppl 2: S15-S18 |
| Rezapour. [Pop 34, 4 yr fu] TVT in Women with Recurrent SUI - A Long-term Follow up. Int Urogynecol J 2001; (Suppl 2) S9-S11 |
| Riachi L, Provost K. A new minimally invasive treatment option for stress urinary incontinence in women: TVT Abbrevo, a shorter sling with an inside-out transobturator approach. Surg Technol Int. 2013 Sep; 23: 176-80 |

**Bruce Kahn Materials List**

**Medical Literature**

Riachi, Miklos. [case report] Repeat TVT Sling for the Treatment of Recurrent SUI. Int Urogynecol J (2002) 13: 133-135

Ricci P, et al. TVT in Women with Recurrent or Persistent Stress Urinary Incontinence after Failed Obturator Route Slings. J Minim Invasive Gynecol 2009; 16: S153. [Abstract 547]

Richter H. Demographic and Clinical Predictors of Treatment Failure One Year After Midurethral Sling Surgery. Obstet Gynecol 2011; 117(4): 913-921

Richter HE, Albo ME, Zyczynski HM, Kenton K, Norton PA, Sirls LT, Kraus SR, Chai TC, Lemack GE, Dandreo KJ, Varner RE, Menefee S, Ghetti C, Brubaker L, Nygaard I, Khandwala S, Rozanski TA, Johnson H, Schaffer J, Stoddard AM, Holley RL, Nager CW, Moalli P, Mueller E, Arisco AM, Corton M, Tennstedt S, Chang TD, Gormley EA, Litman HJ; Urinary Incontinence Treatment Network. Retropubic versus transobturator midurethral slings for stress incontinence. N Engl J Med. 2010 Jun 3; 362(22): 2066-76

Richter HE, Kenton KS. Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. 10.1056/NEJMoao912658

Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Urol, August 2012; 188: 485-489

Ridgeway, Chen. The use of synthetic mesh in pelvic reconstructive surgery. Clin Obstet Gynecol, 2008 Mar; 51(1): 136-152

Rinne K, Laurikainen E, Kivela A, Aukee P, Takala T, Valpas A, Nilsson CG. A randomized trial comparing TVT with TVT-O. 12 month results. Int Urogynecol J 2008; 19(8): 1049-1054. Published online  Mar 29, 2008

Ripoli A, et al. Pain after suburethral sling insertion for urinary stress incontinence: a prospective study comparing TVT-TO versus Altis single incision sling system. Neurourol Urodyn 2016; 35(Supp 3): S40-S41. [IUDS Abstract 40]

Riviere JG, et al. Sexual function in women after vaginal surgery with synthetic mesh material. Clin Exp Obstet Gynecol 2014; 41(3): 258-60

Roberts SR, et al. An audit of vaginal tape exposure rates following TVT-O sling procedures: a comparison of 3 tapes. BJOG 2018; 125(Suppl S3): 178. [RCOG Wrld Cong Abstract PEP7181]

Robinson D. What is the best surgical intervention for stress urinary incontinence in the very young and very old? An International Consultation on Incontinence Research Society update. Int Urogynecol J 2015; 26: 1599-1604

Rodrigues CA, et al. Pelvic Floor 3D Ultrasound of Women with TVT, TVT-O, or TVT-S for Stress Urinary Incontinence at Three-year Follow-up. Rev Bras Ginecol Obstet. 2017 Sep; 39(9): 471-479

Rogers R. [ICS, IUGA ABS 155] Anatomic Considerations for the TVT-Obturator Approach for the Correction of Female Stress Urinary Incontinence. 2004

Rogo-Gupta L, Raz S. Pain Complications of Mesh Surgery. Curr Clin Urol; DOI 10.10007/978-1-61779-924-2_9

Rogo-Gupta L. Symptom Improvement After Prolapse and Incontinence Graft Removal in a Case Series of 306 Patients. Female Pelvic Med Reconstr Surg 2015; 21: 319-324

Rogo-Gupta L. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology 2013; 82(1): 38-41

Rommens K, et al. Mid-urethral sling for female urinary incontinence. 5-years experience at a German Tertiary referral university center. (2011) ICS Abstract 872 (https://www.ics.org/2011/abstract/872)

Ross S, et al. The short life cycle of a surgical device - Literature analysis using McKinlay's 7-stage model. Health Policy and Technology 2015; 4: 168-188.

**Bruce Kahn Materials List**

## Medical Literature

Ross S, Tang S, Schulz J, Murphy M, Goncalves J, Kaye S, Dederer L, Robert M.  Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Res Notes. 2014 Dec 22; 7: 941

Rostaminia G. Surgeon preference for surgical treatment of stress urinary incontinence among urogynecologic surgeons, comparison after 15 years. Pelviperineology 2015; 34: 75-78

Roth T. Diagnosis and treatment of delayed voiding and outlet obstruction after anti-incontinence surgery; a review. JPMS (2003); 9(6): 289-295

Roth T. Management of persistent groin pain after transobturator slings. Int Urogynecol J 2007; 18: 1371-1373

Roy P, et al. Effect of Concurrent Prolapse Surgery on Stress Urinary Incontinence Outcomes after TVT-O. Female Pelvic Med Reconstr Surg 2017; 23: 244-249

Roy P, et al. Efficacy and safety of the trans-obturator tape for female stress urinary incontinence. Int J Reprod Contrac Obstet Gynecol (2017); 6(6): 2427-2430. doi:10.18203/2320-1770.ijrcog20172325

Roy. Cardiovascular sutures as assessed by scanning electron microscopy. Scanning Electron Microscipy 1980 volume III

Rubin E. States Worse Than Death Among Hospitalized Patients with Serious Illnesses. JAMA Intern Med 2016 AUG 1.  DOI: 10.1001.

Rudnicki M, et al. Adjustable mini-sling compared with conventional mid-urethral slings in women with urinary incontinence. A randomized controlled trial. Acta Obstet Gynecol Scand 2017; 96: 1347-1356

Rudnicki M. Biomesh (Pelvicol®) erosion following repair of anterior vaginal wall prolapse. Int Urogynecol J 2007; 18: 693-695.

Rusavy Z, et al. Are the same tapes really the same? Ultrasound study of laser cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J 2017; 28(Suppl 1): S283. [IUGA Abstract 025]

Rusavy Z, et al. Are the same tapes really the same? Ultrasound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J 2018; 29: 1335-1340

Rusavy Z. Are the same tapes really the same? Ultra sound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J (2017); DOI 10.1007/s00192-017-3516-z

Ryu JG, et al. Transobturator Tape for Female Stress Urinary Incontinence: Preoperative Valsalva Leak Point Pressure Is Not Related to Cure Rate or Quality of Life Improvement. Korean J Urol. 2014 Apr; 55(4): 265-9

Ryu KH, JS Shin, JK Du, MS Choo and KS Lee. Randomized trial of tension-free vaginal tape (TVT) vs. tension-free vaginal, tape obturator (TVT-O) in the surgical treatment of stress urinary incontinence: Comparison of operation related morbidity. Eur Urol Suppl 2005; 4(3): 15. [Meeting Abstract]

Salhi. Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape vs. Single incision sling. Neurourol Urodyn, 2016 Jun; 35(Suppl 3): S49

Salvatore S, et al. Genital Prolapse and Stress Urinary Incontinence. A Patient Preference Approach. Int Urogynecol J 2009; 20(Suppl 3): S339-S340. Abstract 306.

Saracino GA, et al. TVT-O for female stress urinary incontinence recurring after previous surgical treatment. Subjective and objective results. Neurourol Urodyn, 2018 Jun; 37(Suppl e): S42-S44. [IUDS Abstract 31]

**Bruce Kahn Materials List**

#### Medical Literature

| |
|---|
| Sayer, et al. (Prosima Investigators) [IUGA Presentation 090] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Int Urogynecol J (2011); 22(Suppl 1): S89-S90; DOI: 10.1007/s00192-011-1600-3. |
| Sayer, Hinoul, Gauld, et al. (Prosima) [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23: 487-493. |
| Schauer. 10 years follow-up after mid-urethral sling implantation: high rate of cure yet a re-occurrence of OAB-Symptoms; Neurourology and Urodynamics DOI 10.1002/nau 2016 |
| Scheiner D, C Betschart, H Werder, D Fink and D Perucchini. Retropubic TVT Vs Transobturator Outside-in TOT and inside-out TVT-O - One-Year Results from Our Prospective Randomized Study. Neurourol Urodyn 2009; 28(7): 585-586. [Meeting Abstract] |
| Scheiner D. Twelve months effect on voiding function of retropubic compared with outside-in and inside-out transobturator midurethral slings. Int Urogynecol J 2012; 23: 197-206 |
| Schettini M, et al. Abdominal sacral colpopexy with prolene mesh. Int Urogynecol J Pelvic Floor Dysfunct 1999; 10: 295-9 |
| Schimpf M. Murphy (SGS). Graft and Mesh Use in Transvaginal Prolapse Repair. A Systematic Review.  Obstet Gynecol. 2016 Jul; 128(1): 81-91 |
| Schimpf MO, Rahn DD, Wheeler TL, Patel M, White AB, Orejuela FJ, El-Nashar SA, Margulies RU, Gleason JL, Aschkenazi SO, Mamik MM, Ward RM, Balk EM, Sung VW; Society of Gynecologic Surgeons Systematic Review Group. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol, 2014 Jul; 211(1): 71.e1-71.e27 |
| Schimpf, et al. Updated Systematic Review on Graft and Mesh use in Transvaginal Prolapse repair by the SGS Systematic Review Group. (2016) |
| Schimpf, Murphy, et al. Supplemental Appendices. Graft and Mesh Use in Transvaginal Prolapse Repair: A systematic review. Obstet Gynecol 2016; 0: 1-11. |
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 911-915 |
| Schoen. 11.1.5 Tissue Response to Injury. Inflammation, Repair and Regeneration (Granulation tissue p464). Biomaterials Science, An introduction to Materials in Medicine, 3rd edition, Section II.1 pp.464-466 |
| Schraffordt Koops S. Prospective analysis of complications of tension-free vaginal tape from The Netherlands Tension-free Vaginal Tape Study. Am J Obstet Gynecol 2005; 193: 45-52 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database. BJOG 2006; 113: 26-29 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database. Am J Obstet Gynecol 2006; 195: 439-44 |
| Schumpelick L and Nyhus M. Meshes: Benefits and Risks Chapter 9 Gilbert, A., et al. Polypropylene: the Standard of Mesh Materials. 2004. |
| Schweitzer KJ, Cromheecke GJ, Milani AL, Eijndhoven HWV, Gietelink D, Hallenleben E, Van Der Vaart CH. A Randomized controlled trial comparing the TVT-O with the Ajust as primary surgical treatment of female stress urinary incontinence. Int Urogynecol J 2012; 23(Suppl 2): S77-S78 |
| Seklehner S. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings Versus Transobturator Mid Urethral Slings. J Urol 2015; 193: 909-915 |

**Bruce Kahn Materials List**

## Medical Literature

Seo JH, GN Kim, JY Kim, HJ Seo, JW Lee, WG Lee and DH Cho. [ Pop 80, 12 mo fu - ICS Abs 23] Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. Neurourol Urodyn 2011; 30(6): 832. [Meeting Abstract]

Serati M, Bogani G, Braga A et al. Is there a learning curve for the TVT-O procedure? A prospective single-surgeon study of 372 consecutive cases. Eur J Obstet Gynecol Reprod Biol 2015; 186: 85-90

Serati M, et al. [TVTO 10 yr fu] Tension-free Vaginal Tape-Obturator for Treatment of Pure Urodynamic Stress Urinary Incontinence: Efficacy and Adverse Effects at 10-year Follow-up. Eur Urol 2017; 71: 674-679.

Serati M, et al. Transobturator vaginal tape for the treatment of stress urinary incontinence in elderly women without concomitant pelvic organ prolapse: is it effective and safe. Eur J Obstet Gynecol Reprod Biol. 2013 Jan; 166(1): 107-10

Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012); 61(5): 939-946. doi:10.1016/j.eururo.2012.01.038

Serati M, et al. [Pop 191 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol 2013; 63(5): 872-878. doi:10.1016/j.eururo.2012.12.022

Serdinšek T, But I. Long-term results of two different trans-obturator techniques for surgical treatment of women with stress and mixed urinary incontinence: a 10-year randomised controlled study follow-up. Int Urogynecol J. 2019 Feb; 30(2): 257-263

Serdinšek T, et al. Long-term satisfaction rate of two different trans-obturator techniques for surgical treatment of women with urinary incontinence: a randomized study follow-up. Eur J Obstet Gynecol Reprod Biol (2017) 211: 200. doi:10.1016/j.ejogrb.2017.01.029

Sergouniotis F, et al. Urethral complications after tension-free vaginal tape procedures_ A surgical management case series. World J Nephrol, 2015 July 6; 4(3): 396-405

Shah D, et al. Broad Based Tension-free Synthetic sling for stress urinary incontinence: 5-Year outcome. J Urol 2003; 170: 849-851.

Shah SM, et al. Impact of vaginal surgery for stress urinary incontinence on female sexual function: is the use of polypropylene mesh detrimental? Urology. 2005 Feb; 65(2): 270-4.

Shah. Mesh complications in female pelvic floor reconstructive surgery and their management: A Systemic review. Indian J Urol. 2012 Apr-Jun; 28(2): 129-153

Shah. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. Int Urogynecol J (2013) 24: 2111-2117

Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. Int J Urol 2011; 18: 452-457

Sharifiaghdas F, et al. Long-term results of tension-free vaginal tape and pubovaginal sling in the treatment of stress urinary incontinence in female patients. Clin Experim Obstet Gynecol (2017); doi:10.12891/ceog3209.2017

Shaw JS, et al. Incidence of Postoperative Thigh Pain after TVT Obturator and TVT Abbrevo. J Minim Invas Gynecol 2014; 21: S52. [AAGL Abs 167]

Shaw JS, Jeppson PC, Rardin CR. Decreasing transobturator sling groin pain without decreasing efficacy using TVT-Abbrevo. Int Urogynecol J. 2015 Sep; 26(9): 1369-72

**Bruce Kahn Materials List**

**Medical Literature**

Shawki HED, Kamel HH, El-Moghazy DA, El-Adawy AR. [Abs 0217] The role of transobturator vaginal tape (TVT-O) and some traditional surgical interventions in the management of female genuine stress urinary incontinence - randomized controlled trial. Int J Gynecol Obstet 2012; 119(Suppl 3): S337.

Sheiner D. [FV-Gyn 02.02] Tension-free vaginal Tape TVT Compared with Outside-in TOT and insdie-put TVT-O transobturator tapes: a randomized controlled trial. Arch Gynecol Obstet 2010; 282(Suppl 1): S26-27

Shin, et al. [Pop 46, 2 yr fu] Efficacy and safety of the TVT-SECUR and and impact on quality of life in women with stess urinary incontinence : A 2-year follow-up. Korean J Urol 2011; 52: 335-339.

Siddiqui, Olivera, et al. (SGS Review) Mesh Sacrocolpopexy Compared with Native Tissue Vaginal Repair: A Sytematic Review and Meta-analysis. Obstet Gynecol 2015; 125: 44-55.

Siedhoff M. Post-hysterectomy Dyspareunia. J Minim Invas Gynecol 2014; 21: 567-575

Signorello L. Postpartum sexual functioning and its relationship to perineal trauma: A retrospective cohort study of primiparous women. Am J Obstet Gynecol 2001; 184: 881-90

Sikirica V, et al. [IUGA Abs 159] Responsiveness of the PFDI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S207-S208.

Sikirica V, et al. Treatment outcomes of the Gynecare Prolift Pelvic Repair System: A Systematic Literature Review. Int Urogynecol J (2009); 20(Suppl 3): S260.

Sindhwani N. Immediate postoperative changes in synthetic meshes - In vivo measurements. J Mech Behav Biomed Mater 2015; 55: 228-235

Singh R, Muscat K, Cornish A, Carey M. [Pop 116, 1 yr fu - RANZCOG Abs] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery. Aust NZ J Obstet Gynecol (2011) 51: 472-475.

Singh, Lim, Muscat, Carey. [ICS Abs 575] Anatomic, functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh. (2011)

Sirls L, et al. Factors Associated with Quality of Life in Women Undergoing Surgery for Stress Urinary Incontinence. J Urol 2010; 184: 2411-2415

Slack M, Carey MP, Smith DJ, Robinson D. [IUGA Abs 574] Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. Int Urogynecol J (2009); 20(Suppl 2): S80-S81.

Slack M, et al. [IUGA Abs 094] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international multicentre study. Int Urogynecol J (2009); 20(Suppl 2): S157-S158.

Slack, Sayer, Hinoul, Urquhart, Al-Salihi. [ICS Abstract 560] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. (2011)

Smilen S, Weber A. ACOG Practice Bulletin, Clinical Management Guidelines for Obstetrician-Gynecologists Number 79 February 2007 Pelvic Organ Prolapse. Obstet Gynecol 2007; 109(2, Part 1): 461-473.

Snyder T and Krantz K. Abdominal-retroperitoneal sacral colpopexy for the correction of vaginal prolapse. Obstet Gynecol 1991; 77: 944-949.

Sobhgol S. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. Int J Imp Res 2007; 19: 88-94

Soergel TM, et al. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunct 2001; 12(4): 247-53.

Sohn DW, et al. The Changes of Sexual Function after Mid-Urethra Sling Operation for Stress Urinary Incontinence. J Urol 2009 Apr; 181(4s): 545.

**Bruce Kahn Materials List**

## Medical Literature

Sokol AI, Iglesia CB, Kudish BI, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012; 206: 86.e1-9.

Sola V, et al. Our Experience with Seven Hundred Tapes of Three Different Generations under the Urethra: Comparing Results and Complications. Int Urogynecol J 2011; 22(Suppl 3): S1869-S1870. IUGA Abstract 325

Sola V, et al. Six Hundred Meshes Under the Urethra in the Urinary Incontinence Surgical Treatment with Three Generations of Sub-Mid Urethral Tapes: Comparing Results. Int Urogynecol J 2010; 22(Suppl 2): S197-S1768

Sola V, Ricci P, Pardo J. [Pop 110, mean 8 mo fu] Third generation sub-midurethral mesh: experience with 110 TVT-Secur. Arch Esp Urol 2009; 62(5): 376-388.

Sola V. TVT versus TVT-O for minially invasive surgical correction of stress urinary incontinence. Int Braz J Urol 2007; 33(2): 246-253

Sommer T. Dynamesh® in the repair of laparoscopic ventral hernia: a prospective trial. Hernia 2013; 17(5): 613-8

Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct; 104(8): 1113-1117. doi:10.1111/j.1464-410x.2009.08504.x

Song X. The value of the preoperative 1-h pad test with pessary insertion for predicting the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol 2015; Epub Ahead of Print

Song P, et al. The efficacy and safety comparison of surgical treatments for stress urinary incontinence: A network meta-analysis. Neurourol Urodyn (2018); doi:10.1002/nau.23468

Song PH, et al. The Long-Term Outcomes of the Tension-free Vaginal Tape Procedure for Treatment of Female Stress Urinary Incontinence: Data from Minimum 13 Years of Follow-Up. LUTS: Lower Urinary Tract Symptoms (2017) 9: 10-14. doi:10.1111/luts.12099

Song. [EAU Poster 771] Ten-Year Outcomes of the TVT Procedure for Treatment of Female SUI. Eur Urol Suppl 2011; 10(2): 244

Song. [Pop 206, 13 yr fu - AUA Abs. MP33-03] The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up. http://www.aua2014.org 2014

Sorensen L. Wound healing and infection in surgery; The clinical impact of smoking and smoking cessation: a systematic review and meta-analysis. Arch Surg (2012); 147(4): 373-383.

Sorice P, et al. Patient-reported outcomes 1 year after midurethral sling operations. Neurourol Urodyn 2017; 36(Supp 2): S68-S69. [IUDS Abstract 58]

Sottner O, et al. Comparison of three different midurethral slings in the treatment of female urinary incontinence in institutionalized elderly patients. (2013) ICS Abstract 859 (https://www.ics.org/2013/abstract/859)

Sousa A, et al. Transobturator Slings for Female Stress Urinary Incontinence. Acta Med Port, 2014 Jul-Aug; 27(4): 422-427

South M, et al. Surgical excisionof erodedmeshafter prior abdominal sacrocolpopexy. Am J Obstet Gynecol 2007; 197: 615.e1-615.e5.

Spitznagle T. Myofascial Pelvic Pain. Obstet Gynecol Clin N Am 2014; 41: 409-432

Stanford, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. J Minim Invas Gynecol 2008; 15: 132-145

Stanford. [rabbit][ IUGA Abs. 104] Evaluation of Local Tolerance and of Tissue Integration with a Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J 2006; 17(Suppl 2): S101-S152

Stanton SL, et al. Silastic sling for urethral sphincter incompetence in women. Br J Obstet Gynaecol. 1985 Jul; 92(7): 747-50

**Bruce Kahn Materials List**

**Medical Literature**

| |
|---|
| Stanton SL. Stress incontinence: why and how operations work. Clin Obstet Gynaecol 1985; 12: 369-77 |
| Stanton SL. Stress incontinence: why and how operations work. Urol Clin North Am 1985; 12: 279-84 |
| Stav K, et al. Midurethral Sling Procedures for Stress Urinary Incontinence in Women for Over 80 Years. Neurourol Urodyn 2010; 29: 1262-1266 |
| Steege J. Diagnosis and Management of Dyspareunia and Vaginismus. J Clin Prac Sex (1988); 4(7): 15-21 |
| Steege J. Dyspareunia and Vaginismus. Clin Obstet Gynecol (1984); 27(3): 750-759 |
| Steege J. Evaluation and Treatment of Dyspareunia. Obstet Gynecol 2009; 113(5): 1124-1136 |
| Sternschuss, Ostergard. (published) Letter to Editor RE: Post implantation alterations of polypropylene in the human. J Urol 2012; 188: 27-32 |
| Strus. The in vitro effect of hydrogen peroxide on vaginal microbial communities. FEMS Immunal Med Microbol 48 (2006) 56-63 |
| Subak LL, King WC, Belle SH, Chen JY, Courcoulas AP, Ebel FE, Flum DR, Khandelwala S, Pender JR, Pierson SK, Pories WJ, Steffen KJ, Strain GW, Wolfe BM, Huang AJ. Urinary Incontinence before and after bariatric surgery. JAMA Intern Med. 2015 Aug; 175(8): 1378-87. |
| Subak, Richter, et al. Weight loss to treat urinary incontinence in overweight and obese women. N Engl J Med 2009; 360: 481-490. |
| Sullivan E. Total Pelvic Mesh Repair: A ten-year experience. Dis Colon Rectum 2001; 44: 857-863. |
| Summit R. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A Continued Experience. Int Urogynecol J 1992; 3: 18-21 |
| Summitt R. Urinary incontinence: Correlation of history and brief office evaluation with multichannel urodynamic testing. Am J Obstet Gynecol 1992; 166: 1835-44 |
| Sun Y, Luo D, Yang L, Wei X, Tang C, Chen M, Shen H, Wei Q. The Efficiency and Safety of Tension-Free Vaginal Tape (TVT) Abbrevo Procedure Versus TVT Exact in the Normal Weight and Overweight Patients Affected by Stress Urinary Incontinence. Urology. 2017 Dec; 110: 63-69 |
| Sung V. Comparison of Retropubic versus Transobturator Approach to Midurethral Slings: A Systematic Review and Meta-Analysis. Am J Obstet Gynecol 2007; 197(1): 3-11 |
| Suskind A. Effectiveness of Mesh Compared With Nonmesh sling surgery in Medicare Beneficiaries. Obstet Gynecol 2013; 0: 1-7 |
| Svabik K, et al. Randomized trial comparing vaginal mesh repair (Prolift Total) versus sacrospinous vaginal colpopexy (SSF) in the management of vaginal vault prolapse after hysterectomy for patients with levator ani avulsion injury - 6 years - follow-up. Int Urogynecol J 2016; 27(Suppl 1): S59-60 |
| Svabik, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol (2014). |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug; 24(8): 1271-1278. doi:10.1007/s00192-013-2058-2 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol Urodyn 2013; 33: 1140-1146; DOI 10.1002/nau 2013 |
| Sweat SD, et al. Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction. J Urol, July 2002; 168: 144-146 |
| Sze E and Karram M. Transvaginal repair of vault prolapse: A Review. Obstet Gynecol 1997; 89: 466-75. |

**Bruce Kahn Materials List**

## Medical Literature

Tahseen S. Effect of Transobturator Tape on Overactive Bladder Symptoms and Urge Urinary Incontinence in Women with Mixed Urinary Incontinence. Obstet Gynecol 2009 Mar; 113(3): 617-623

Takeyama M, et al. A prospective study about trans-obturator-tape (TOT) procedures with the tape from the Gynecare TVT device and a C-shape tunneller-comparison between outside-in and inside-out procedures. ICS 2006: Abstract 489 (https://www.ics.org/2006/abstract/489)

Tamma A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn 2017; doi: 10.1002/nau.23298. Published online May 2, 2017

Tammaa A, Aigmueller T, Umek W, Hanzal E, Kropshofer S, Lang P, Bjelic-Radisic V, Riss PA, Tamussino K, Ralph G. Retropubic versus Transobturator TVT: Five-Year Results of the Austrian Trial. J Minim Invas Gynecol, 2014 Aug; 25(8): 1023-30. Published online May 13, 2014

Tammaa A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn 2018; 37: 331-338

Tammaa A, et al. Sonographic sling position and cure rate 10-years after TVT-O procedure. PLoS ONE (2019); 14(1): e0209668. https://doi.org/10.1371/journal.pone.0209668

Tammaa. [Pop 302, 5 yr fu - SGS Poster 18] Retropubic versus Transobturator TVT: Five-year results of the Austrian Trial. Abstracts /Journal of Minimally Invasive Gynecology 2014; 21: S1-S24

Tamussino K, A Tammaa, E Hanzal, W Umek, V Bjelic and D Koelle. TVT vs. TVT-O for Primary Stress Incontinence: A Randomized Clinical Trial. Int Urogynecol J (2008); 19(Suppl. 1): S20-S21. [Meeting Abstract]

Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007; 197: 634.e1-634.e5.

Tamussino KF, et al; (Austrian registry) [Pop 2795-procedure related cs.] Tension-free vaginal tape operation: results of the Austrian registry. Obstet Gynecol 2001; 98(5 Pt 1): 732-736

Tan PF, et al. Effectiveness and complication rates of tension-free vaginal tape. Transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Saudi Med J (2014); 35(1): 20-32.

Tang X, Zhu L, Liang S, Lang J. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause. 2014 Jun; 21(6): 641-5.

Tang X, Zhu L, Zhong W, Li B, Lang J. Short-term effect of TVT-SECUR procedure on quality of life and sexual function in women with stress urinary incontinence. J Minim Invasive Gynecol, 2013 Jul-Aug; 20(4): 455-9.

Tartaglia E, et al. [Pop 32, 18 mo fu] Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. J Urol 2009; 182: 612-615.

Tate SB, et al. Randomized trial of fascia lata and poly-propylene mesh for abdominal sacrocolpopexy: 5-year follow-up. Int Urogynecol J 2011; 22: 137-143

Teo R, P Moran, C Mayne and D Tincello. Randomised trial of tension-free vaginal tape and transobturator tape for the treatment of urodynamic stress incontinence in women. (2007) ICS: Abstract 283. [Meeting Abstract]

Teo R, P Moran, C Mayne and D Tincello. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011; 185(4): 1350-5.

Teo. Randomised trial of TVT and TVT-O for the treatment of urodynamic stress incontinence in women. (2008)

**Bruce Kahn Materials List**

## Medical Literature

| |
|---|
| Thames S. Reply to "In vivo polypropylene mesh degradation is hardly a myth". Int Urogynecol J (2016); DOI 10.1007/s00192-016-3237-8 |
| Thames S. The myth: in vivo degradation of polypropylene based meshes. Int Urogynecol J (2016); DOI 10.1007/s00192-016-3131-4 |
| Thomas A, D Waltregny and J de Leval. One year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O) procedure and a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence. Int Urogynecol J 2010; 21(Suppl. 1): S219-S220. [Meeting Abstract] |
| Thomas A. [IC ABS 153] One Year Results of A Prospective Randomized Trial Comparing The Original Inside-Out Transobturator (TVT-O™) Procedure and Modified Version Using a Shortened Tape and Reduced Dissection for the treatment of Female Stress Urinary Incontinence. 2010 |
| Thomas TN, et al. Surgical pain after transobturator versus retropubic midurethral sling - a secondary analysis of the TOMUS trial. Fem Pelv Med Reconstr Surg. 2016 Sept/Oct; 22( 5 Suppl 1): S4-S5. AUGS Abstract 8 |
| Thubert T, Deffieux. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™. Eur J Obstet Gynecol Reprod Biol 2016; 198: 78-83 |
| Thubert T, et al. Outcomes associated with the use of midurethral slings for stress incontinence surgery according to the type of hospitalization. Int J Gynecol Obstet 2015; 129: 123-127 |
| Timbrook Brown E. Evaluation and Management of Mid-Urethral Sling Complications. Curr Bladder Dysfunct Rep 2016; 11: 160-168 |
| Timmons M and Addison W. Mesh Erosion after abdominal sacral colpopexy. J Pelv Surg 1997; 3(2): 75-80. |
| Timmons MC. Transabdominal sacral colpopexy. Oper Tech Gynecol Surg 1996; 1: 92-6 |
| Tincello DG, Botha T, Grier D, Jones P, Subramanian D, Urquhart C, Kirkemo A, Khandwala S; TVT Worldwide Registry Investigators. The TVT Worldwide Observational Registry for Long-Term Data: safety and efficacy of suburethral sling insertion approaches for stress urinary incontinence in women. J Urol, 2011 Dec; 186(6): 2310-5. |
| Toglia MR, Fagan MJ. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol 2008; 198: 600.e1-600.e4. |
| Tommaselli G. [ICS ABS 357] Vaginal Exposure in Long-Term Follow-up Studies Evaluating Tran-obturator Tapes for the Surgical Treatment of Female Stress Urinary Incontinence: A Systematic Review of the Literature. 2015 |
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol Reprod Biol 2013; 167(2): 225-229. Published online December 21, 2012 |
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence. A Thirty-Six-Month follow-up Single-blind Double-arm, Randomized study. J Minim Invas Gynecol, 2013 Mar/Apr; 20(2): 198-204. Published online Jan 23, 2013 |
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol, 2015 Feb; 185: 151-5. doi: 10.1016/j.ejogrb.2014.12.012. Epub 2014 Dec 29. |

Bruce Kahn Materials List

**Medical Literature**

| |
|---|
| Tommaselli GA, D'Afiero A, Formisano C, Di Carlo C, Fabozzi A, Nappi C. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence. A 12-months preliminary study. Int J Gynecol Obstet 2012; 119(Suppl 3): S504 |
| Tommaselli GA, D'Afiero A, Formisano C, Di Carlo C, Fabozzi A, Nappi C. Efficacy and Safety of TVT-O and TVT-Secur in the Treatment of Female Stress Urinary Incontinence. Three Years Follow-Up. Int J Gynecol Obstet 2012; 119(Suppl 3): S503-S504 |
| Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. [Pop 84, 12 mo fu] Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J, 2010 Oct; 21(10): 1211-7. |
| Tommaselli GA, et al. [Pop 130, 36 mo fu; ICS Abs 187] Ultrasonographic evaluation of the positioning of TVT-O vs. TVT-Secur and their effect on the urethra: an ancillary analysis of a 36-months follow-up randomized study. (2013) |
| Tommaselli GA, et al. Effect of a modified surgical technique for the positioning of TVT-O on post-operative pain. Int Urogynecol J 2011; 22(Suppl 1): S110. [IUGA Abstract Presentation 110] |
| Tommaselli GA, et al. Effect of local Infiltration analgesia on post-operative pain following TVT-O: a double-blind, placebo-controlled randomized study. Arch Gynecol Obstet 2014 Aug; 290(2): 283-9 |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J. 2015 Sep; 26(9): 1253-1268. doi:10.1007/s00192-015-2645-5 |
| Tommaselli GA, et al. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286: 415-421. |
| Tommaselli GA, Formisano C, Di Carlo C, Fabozzi A, Nappi C. Effects of a modified technique for TVT-O positioning on postoperative pain. Single-blind randomized study. Int Urogynecol J 2012; 23(9): 1293-1299. Published online April 18, 2012 |
| Tommaselli GA, Napolitano V, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol. 2016 Feb; 197: 116-199 |
| Toozs-Hobson. Does age affect the outcome of suburethral tape surgery? The Importance of national registries in answering bigger questions. Int Urogynecol J (2016); DOI 10.1007/s00192-016-2995-7 |
| Töz E, et al. Frequency of recurrent urinary tract infection in patients with pelvic organ prolapse. Res Rep Urol 2015; 7: 9-12 |
| Trabuco E. Medium-term comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200: 300.e1-300.e6 |
| Trabuco E. Two-year results of burch compared with midurethral sling with sacrocolpopexy. Obstet Gynecol. 2018 Jan; 131(1): 31-38 |
| Trabuco EC, et al. Midurethral Slings for the Treatment of Stress Urinary Incontinence. Obstet Gynecol (2014) 123: 197S-198S. doi:10.1097/aog.0000000000000234 |
| Trabuco. [Pop 1,375, 10 yr fu] Midurethral Slings for the Treatment of SUI. Long-term Follow-up. Obstet Gynecol, May 2014; 123(5 Suppl) |
| Trivedi PH, et al. Urinary Incontinence Surgery and Medical Management Constantly Changing. J Minim Invas Gynecol 2014; 21: S178. [AAGL Abstract 573] |
| Tsai, et al. Factors that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure. Taiwan J Obstet Gynecol 2014; 53: 337-342. |
| Tucker P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol (2016) 14: 95-100 |

**Bruce Kahn Materials List**

## Medical Literature

Tucker P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol 2015; http://dx.doi.org/10.1016/j.gyno.2015.11.002

Tunitsky-Bitton E, et al. Ultrasound Evaluation of Midurethral Sling Position and Correlation to Physical Examination and Patient Symptoms. Female Pelvic Med Reconstr Surg. 2015 Sep-Oct; 21(5): 263-8

Tunuguntla H, et al. Female Sexual dysfunction Following Vaginal Surgery: A Review. J Urol 2006; 175: 439-446.

Tzartzeva, Zimmern, et al. [ICS Abs 366] In-depth nano-investigation of vaginal mesh and tape fiber explants in woemen. (2014)

Tzartzeva, Zimmern. [Abs M36] Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database? Neurourol Urodyn (2014); DOI 10.1002/nau 2014

Ubertazzi EP, et al. Transvaginal Mesh (TVM) Five Years Follow Up. A Retrospective Study from Latam. Int Urogynecol J (2015); 26(Suppl 1): S150-S151.

Ubertazzi, et al. [P72, 5 yr fu] Long-term outcomes of transvaginal mesh (TVM) In patients with pelvic organ prolapse: A 5-year follow-up. Eur J Obstet Gynecol Reprod Biol 225 (2018) 90-94.

Ulmsten U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J 1996; 7:81-86

Ulmsten U. An Introduction to tension-free vaginal tape (TVT) - A new surgical procedure for treatment of female urinary incontinence. Int Urogynecol J 2001 (Suppl 2): S3-S4

Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9

Ulmsten U. Different Biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457

Ulmsten U. Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29: 75-82

Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe 2001; 40: 269-273

Ulmsten, Nilsson. [Pop 131, 12 mo fu] A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J 1998; 9: 210-213

Ulrich D, et al. 10 Years Follow-Up after TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J (2015); 26(Suppl 1): S146-S147.

Ulrich D, et al. Ten-Year Follow-up after Tension-Free Vaginal Tape-Obturator Procedure for Stress Urinary Incontinence. J Urol (2016); 196(4): 1201-1206. doi.org/10.1016/j.juro.2016.05.036

Unger C, Rizzo A, Ridgeway B. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J 2015; DOI: 10.1007/s00192-015-2769-7.

Unger CA. An Update on the Use of Mesh in Pelvic Reconstructive Surgery. Curr Obstet Gynecol Rep (2016) 5: 131-138.

Unger CA. Gluteal and Posterior Thigh Pain in the Postoperative Period and the Need for Intervention After Sacrospinous Ligament Colpopexy. Female Pelvic Med Reconstr Surg, 2014 Jul-Aug; 20(4): 208-11

Unger, Ridgeway. Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2016 Jan; 27(1): 117-122. doi: 10.1007/s00192-015-2769-7. [Epub 2015 Jul 2]

Utekar T, et al. Studying the newer TVT-O Abbrevo tape in comparison with the standard TVT-O tape for management of stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2016; 206: e117. [EUA Abstract]

**Bruce Kahn Materials List**

## Medical Literature

Utekar T, Thomas S, Almshwt M, Selvamani S. Studying the newer TVT-O Abbrevo tape in comparison with the standard TVT-O tape for management of stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2016; 206:e117

Vaiyapuri GR, et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH Hospital, using the Gynecare Prolift System. Int Urogynecol J (2011); 22(Suppl 3): S1908-S1909.

Valentim-Lourenço A, M Benoun, T Mascarenhas, F Cruz and L Moniz. TORP - Comparing the efficacy, execution and early complications of TVT and TVT-O. Int Urogynecol J 2008; 19(Suppl 1): S17-S18. [Meeting Abstract]

Valentim-Lourenço A, M Benoun, T Mascarenhas, F Cruz and L Moniz. TORP - Comparing the efficacy, execution and early complications of TVT and TVT-O. Int Urogynecol J 2008; 19(Suppl. 1): S17-S18.

Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial. Int Urogynecol J (2014); doi:10.1007/s00192-014-2454-2.

Valpas. Tension-TVT and laparoscopic mesh colposuspension for SUI. Obstet Gynecol, July 2004; 104(1)

Valvekens E. Long-term outcome of surgical treatment of chronic postoperative groin pain: a word of caution. Hernia 2015; 19: 587-594

Van der Doelen M, Withagen M, Vierhout M, Heesakkers J. Results of primary versus recurrent surgery to treat stress urinary incontinence in women. Int Urogynecol J. 2015 Jul; 26(7): 997-1005; DOI 10.1007/s00192-015-2627-7.

van der Ploeg, Roovers. [Pop 134, 12 mo fu; ICS Abs 210] Multicentre randomised trial of vaginal prolapse repair versus vaginal prolapse repair with a midurethral sling in patients with pelvic organ prolapse and co-existing stress urinary incontinence. (2013)

Van der Vaart CH, et al. Feasibility and patient satisfaction with pelvic organ prolapse and urinary incontinence day surgery. Int Urogynecol J 2007; 18: 531-536

Van der Velde, et al. Vaginismus, a component of a general defensive reaction. An investigation of pelvic floor muscle activity during exposure to emotion-inducing film excerpts in women with and without Vaginismus. Int Urogynecol J Pelvic Floor Dysfunct 2001; 12: 328-331

Van Drie, Hinoul, Gauld, et al. [Pop 121, median 29 mo fu - AUGS Abs 27] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2): S63-S64.

Van Geelen J. The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159: 137-44

Van Rensburg JA, Jeffery ST. Sand Enbergh HA, Juul L, Steyn DW. [Pop 92, 1 yr fu; IUGA Abs OP 107] Single incision - needleless and inside out TVT-O. A multicentre clinical equivalent randomised trial with preliminary 6 months and one year outcome for stress urine continence. Int Urogynecol J 2015; 26(Suppl 1): S136-S137

Varela JE. Correlations between intra-abdominal pressure and obesity-related co-morbidities. Surgery for Obesity and Related Diseases 5 (2009) 524-528.

Vassallo BJ, et al. Urethral erosion of a tension-free vaginal tape. Obstet Gynecol 2003; 101: 1055-1058

Vassallo. Management of iatrogenic vaginal constriction. Obstet Gynaecol 2003; 101: 512-20

Verdeja A. Transvaginal sacrospinous colpopexy: Anatomic landmarks to be aware of to minimize complications. Am J Obstet Gynecol 1995; 173: 1468-9.

Vervest H, Jd Bruin and C Renes-Zeijl. Transobturator tape (TOT), inside-out or outside-in approaches: Does it matter. Int Urogynecol J 2005; 16(Suppl. 2): S69-S70. [Meeting Abstract]

**Bruce Kahn Materials List**

## Medical Literature

Viereck V, Kuszka A, Rautenberg O, Wlazlak E, Surkont G, Hilgers R, Eberhard K, Kociszewski J. Do different vaginal tapes need different suburethral incisions - The one-half rule. Neurourol Urodyn. 2015 Nov; 34(8): 741-6. Published online Aug 30, 2014

Vilhena V, et al. Female stress urinary incontinence treatment with three different tapes - a seven year experience. Int Urogynecol J 2011; 22(Suppl 3): S1816. [IUGA Abstract 255]

Vincenzo LM, et al. Efficacy of TVT-O in obese patients. [SIUD Abstract] Neurourol Urodyn. 2010 Jun; 29(Issue S2): 94-95

Vissers D. The effect of non-surgical weight loss interventions on urinary incontinence in overweight women: a systematic review and meta analysis. ObesityReviews (2014) 15: 610-617.

Wai CY, et al. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol, May 2013; 121(5): 1009-16

Walsh CA. [Pop 1178, 12 mo fu] TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU Int, 2011 Sep; 108(5): 652-7.

Walters M. Which Sling for Which SUI Patient? OBG Management 2012; 24(5): 28-40

Waltregny D, de Leval J. New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int. 2012 Dec; 22: 149-57

Waltregny d, de Leval J. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol J (2009) 20: 337-348.

Waltregny D, et al. [EAU Abs. 53] Inside-out transobturator vaginal tape (TVT-O): One-year results of a prospective study. Eur Urol Suppl 2005; 4(3): 16

Waltregny D, et al. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. J Urol 2006; 175: 2191-2195.

Waltregny D, et al. TVT-O for the treatment of female SUI. Results of a prospective study after a 3-year minimum follow-up. Eur Urol 53 (2008) 401-410.

Waltregny, de Leval. [ICS Abs 254] Three year results of a prospective randomized trial comparing the original inside-out Transobturator TVT-O procedure with a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence. (2012)

Wang AC, et al. [Pop 670, approx 2 yr fu] A histologic and immunohistochemical analysis of defective vagina healing after continence taping procedures: A prospective case-controlled pilot study. Am J Obstet Gynecol (2004) 191: 1868-74.

Wang C, et al. Outcomes of Two Different Meshes for Treatment of POP with a Concomitant Midurethral Sling for SUI: a Retrospective Cohort Study at 2 Years Postoperatively. Int Arch Urol Complic 2015, 1:1

Wang F, et al. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet (2010) 281: 279-286.

Wang J, et al Urinary incontinence after surgical repair in patients with pelvic organ prolapse. Biomed Res 2014; 25(4): 588-591

Wang W, L Zhu and J Lang. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009; 104(2): 113-6.

Wang, et al. [Pop 102, 1 yr fu] Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2011; 22: 1369-1374.

Ward K, et al. [Pop 177, 5 yr fu] Multicentre Randomised trial of Tension-Free Vaginal Tape and Colposuspension for Primary Urodynamic Stress Incontinence: Five Year Follow Up. Neurourol Urodyn (2006); 25(6): 568-569.

**Bruce Kahn Materials List**

**Medical Literature**

| |
|---|
| Ward K, Hilton P; United Kingdom and Ireland Tension-free Vaginal Tape Trial Group. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ. 2002 Jul 13; 325(7355): 67 |
| Ward K. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002) 325: 1-7 |
| Ward KL, Hilton P; UK and Ireland TVT Trial Group. A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: two-year follow-up. Am J Obstet Gynecol. 2004 Feb; 190(2): 324-31 |
| Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Weber A and Walters M. Anterior Vaginal Prolapse: Review of Anatomy and Techniques of surgical repair. Obstet Gynecol 1997; 89: 311-8. |
| Weber A, et al. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-306. |
| Weber A. Commentary on Brown's 2000 Urinary Incontinence Risk is Increased after Hysterectomy. Evidence-Based Obstetrics and Gynecology 2001; 3: 52-53 |
| Weber AM, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol (2000); 182(6): 1610-1615. |
| Webster TM, Gerridzen RG. Urethral erosion following autologous rectus fascial pubovaginal sling. Can J Urol 2003; 10: 2068-69 |
| Wei JT, et al; Pelvic Floor Disorders Network. A midurethral sling to reduce incontinence after vaginal prolapse repair. N Engl J Med. 2012; 366: 2358-67 |
| Weinberger M. Postoperative catheterization, urinary retention, and permanent voiding dysfunction after Polytetrafluoroethylene Suburethral Sling Placement. Obstet Gynecol 1996; 87: 50-4 |
| Weintraub AY, et al. Prevalence and risk factors for urinary tract infection up to one year following midurethral sling incontinence surgery. Eur J Obstet Gynecol Reprod Biol, 2018 Mar; 222: 146-150 |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015); DOI: 10.1001/jamasurg.2015.2590. |
| Werner M, et al. Transurethral resection of tension-free vaginal tape penetrating the urethra. Obstet Gynecol 2003; 102: 1034-36 |
| Weyhe D, et al. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Whitcomb EL, Lukacz ES, Lawrence JM, Nager CW, Luber KM.  Prevalence and degree of bother from pelvic floor disorders in obese women. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Mar; 20(3): 289-94. |
| Williams D. The Biodegradation of Surgical Polymers. Polyurethanes in Biomedical Engineering, edited by H. Pnack, et al., Amsterfam 1984 - Printed in the Netherlands: 93-102 |
| Williams DF. On the mechanisms of biocompatibility. Biomaterials 2008; 29: 2941-2953 |
| Williams E. Stress urinary incontinence: the evolution of the sling. Expert Rev Med Dev 2008; 5(4): 507-523 |
| Williams TH, TeLinde RW. The sling operation for urinary incontinence using mersilene ribbon. Obstet Gynecol (1962); 19(2): 241-245.  DOI 10.1016/0002-9378(70)90362-5 |
| Williams. Review Biodegradation of surgical polymers. J Mater Sci 1982; 17: 1233-1246 |
| Wiltz A. Management of Vaginal Synthetic Graft Extrusion following Surgery for stress Urinary Incontinence and Prolapse. Curr Urol 2009; 3: 82-86 |

**Bruce Kahn Materials List**

## Medical Literature

Wiskind A. The incidence of genital prolapse after the Burhc colposuspension. Am J Obstet Gynecol 1992; 167(2): 399-405

Withagen M, et al. Surgical treatment of vaginal vault prolapse. NJ Obstet Gynaecol 2007; 2(2): 3-8.

Withagen M. [Pop 186 (Prolift 83), 1 yr fu] Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse: A randomized controlled trial. Obstet Gynecol. 2011 Feb; 117(2 Pt 1): 242-50.

Withagen M. Which factors influenced the result of a tension free vaginal tape operation in a single teaching hospital? Acta Obstet Gynecol (2007) 86: 1136-1139

Withagen MI, Vierhout ME, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol 2011; 118: 629-636.

Wood AJ, et al. Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient. J Mater Sci: Mater Med (2013) 24: 1113-1122.

Woodruff AJ, et al. Histologic comparison of pubovaginal sling graft materials: A comparative study. Urology 72 2008; 72: 85-89.

Woodruff J, et al. Treatment of dyspareunia and vaginal outlet distortions by perineoplasty. Obstet Gynecol 1981; 57: 750-754.

Wu C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs. 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691

Wu J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5.

Wu J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22: 1437-1443

Xin X, Song Y, Xia Z. A comparison between adjustable single-incision sling and tension-free vaginal tape-obturator in treating stress urinary incontinence. Arch Obstet Gynecol (2016)

Xu Y, et al. Impact of the tension-free vaginal tape obturator procedure on sexual function in women with stress urinary incontinence. Int J Gynecol Obstet 2011; 112: 187-189

Yalcin. [Pop 61, 2 yr fu] Results of TVT operations alone and combined with other vaginal surgical procedures; Arch Gynecol Obstet (2004) 269: 96-98

Yang JM, et al. Correlation of morphological alterations and functional impairment of the tension-free vaginal tape obturator procedure. J Urol 2009 Jan; 181(1): 211-218

Yazdany T, et al. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with premanent braided suture. Int Urogynecol J 2010; 21: 813-818.

Yonguc T. Effectiveness of Transobturator Tape Procedure in Obese and Severely Obese Women: 3-Year Follow-Up. Urology 2015; 86: 244-249

Younes G. Vaginal adhesions after transvaginal pelvic reconstructive surgeries: prevalence and clinical implications. Int Urogynecol J 2016; 27: 141-145

Young, Rosenblatt, et al. The Mersilene mesh suburethral sling a clinical and urodynamic evaluation. Am J Obstet Gynecol 1995; 173; 1719-26

Zaccardi J, et al. The effect of pelvic floor re-education on comfort in women having surgery for incontinence. Fem Pelv Med Reconstr Surg. 2010 Sept/Oct; 16(5 Supp 2): S153. [AUGS Abs Poster 141]

Zacharakis. Occult SUI in women with pelvic organ prolapse Is the one step surgical approach a risky choice? Female Pelv Med Reconst Surg, January/February 2016; 22(1)

**Bruce Kahn Materials List**

**Medical Literature**

| |
|---|
| Zhang Y, et al. Tension-free vaginal tape-obturator for the treatment of stress urinary incontinence: a 12-year prospective follow-up. BJU Int. 2018 Sep 24. doi: 10.1111/bju.14555. |
| Zhang Y, M Jiang, XW Tong, BZ Fan, HF Li and XL. Chen. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011; 50: 318-321. |
| Zhang Z, et al. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J (2015); 2(Suppl 1): S23-S174. |
| Zhang Z, et al. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J. 2016 Jan; 27(1): 103-11. doi: 10.1007/s00192-015-2798-2. Epub 2015 Aug 12. |
| Zhang Z. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2015; Epub Ahead of Print |
| Zhu L, J Lang, N Hai and F Wong. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007; 99(1): 14-7. |
| Zhu L, Z Zhang. Retropubic tension-free vaginal tape and inside-out transobturator tape. A long-term randomized trial. Int Urogynecol J 2015; 26(Suppl 1): S79-S81 |
| Zinn P. Chonic Pelvic Pain. South African Family Practice 2015; 57(1): 4-9 |
| Zondervan K. Prevalence and incidence of chronic pelvic pain in primary care: evidence from a national general practice database. Br J Obstet Gynaecol 1999; 106: 1149-1155 |
| Zullo M A, F Plotti, M Calcagno, E Marullo, I Palaia, F Bellati, S Basile, L Muzii, R Angioli and PB Panici. One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007; 51(5): 1376-82; discussion 1383-4. |
| Zyczynski H, et al. [ Pop 597 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6 |
| Zyczynski HM, et al. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203: 587.e1-8. |
| Zyczynski, Goldman, Sirls (UITN) Change in overactive bladder symptoms after surgery for SUI in women. Obstet Gynecol 2015; 126: 423-30 |

**Bruce Kahn Materials List**

Production Materials

| Document Description [Bates Range] |
| --- |
| 1000146510 v1 Risk Assessment Summary - TVT SECUR |
| 100148739 v1 TVT SECUR Product Risk Management Report |
| 2000 TVT Surgeon Monograph |
| 2001 TVT Surgeon's Monograph |
| 2003 (14 Day Rabbit Study) PSE 02-0579 Stamped Copy March 10, 2003 R&D - Central File: ETH-11280; ETH-11285-297; ETH-11312-315 |
| 2003 Gynemesh PS Early Clinical Experience White Paper |
| 2007 Prolift Prof Ed Slides |
| 2007.12.07 Quality Board re TVT Secur Australia and Germany |
| 2013 Hinoul Clinical Evaluatiown Report - Gynecare TVT™ Family of Products |
| 3569_2007-05-09 - Copy Review for 3rd and Final TVT-Secur Key Technical |
| 91 Day Tissue Reaction Study |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Axel Arnaud, M.D. Powerpoint presentation titled Graft or No Graft |
| Bacterial Analysis of Explanted Transvaginal Meshes |
| Biocompatibility of Meshes |
| CER for GYNECARE TVT SECUR_Signed 18 Sept 2013 |
| Chronology - D-9 |
| DEPO.ETH.MESH.00000367-68 - T-2265 (Prolene Explants - IR Microscopy) |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| DEPO.ETH.MESH.00004755 - Report: Quebec Explants. 1.20.88 |
| Device Labeling Guidance #G91-1 |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email string re: Revised write up of the DeLeval and Waltregny visit |
| ETH.MESH.00006636 - Interim report mesh explants pelvic floor repair |
| ETH.MESH.00006796 - Presentation-Stand and Deliver-Pelvic Floor Repair |
| ETH.MESH.00012009-089 - TVM Prospective Data (French Trial) - Exhibit 522 |
| ETH.MESH.00013529-534 - Prolift+M IFU |
| ETH.MESH.00030098 - Memo from Anthony Powell and Marianne Kaminski to Gynecare Continence Health Sales Team re GYNECARE TVT Physician Training Policy |
| ETH.MESH.00034061-069 - TVT Secur Key Technical Points - 3rd and Final version |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00074499 - Gynecare Prolift +M-Training Presentation |
| ETH.MESH.00130934-941 - July 30, 1998 Meeting Notes re TVT |
| ETH.MESH.00130950 - TVT-Secur 5 week study - Karram |
| ETH.MESH.00161131-32 - Product Pointer - TVT Innovative Surgical Alternative for the Treatment of Female SUI |
| ETH.MESH.00167104 - 2006 TVT Laser Cut Clinical Expert Report |
| ETH.MESH.00167999-8002 - TVT-Secur Slide Deck Copy Review Form - CR 2008-135 - Use at 2008 |
| ETH.MESH.00211259-260 - Email string re - TVT Exact IFU |
| ETH.MESH.00220335-336 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00259473-503 - Exhibit T-254 |
| ETH.MESH.00260591-592 - Dan Smith Email Plaintiff's Exhibit 180 |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00295355 - (TVTE-338-10-7.12) 2010 Gynecare TVT Exact Profession Education Slide Deck. |

**Bruce Kahn Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00303084-085 - Email string re-Complaint Summaries |
| ETH.MESH.00308094 (2629_2006-07-12) - 2006 TVT-Secur |
| ETH.MESH.00309254-350 - Technical File Amendment - Laser Cut Mesh Product Code 830041BL. Septemeber 12, 2006 |
| ETH.MESH.00321804-805 - Definition for Major Invasive Surgeries |
| ETH.MESH.00339437-442 - Gynecare TVT - 5 Years of Proven Performance |
| ETH.MESH.00349228 - Ethicon Memo to C. Linsky Re: Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device 8.8.1997 |
| ETH.MESH.00349228-237 - Cytotoxicity Risk Assessment (Barbolt) |
| ETH.MESH.00354732 - 2011 Gynecare TVT Abbrevo Professional Education. |
| ETH.MESH.00369995 - 2008 Treatment of Stress Urinary Incontinence with the Gynecare TVT Family of Products Family of Products Prof Ed. |
| ETH.MESH.00369999 (2008-135) - 2008 TVT-Secur |
| ETH.MESH.00370421 (TVTO_0113-09-8.11) - TVT-O FDA Public Health Notice |
| ETH.MESH.00373310 - (2003-712) 2003 Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00393045-046 (2008-582) TVT-O Procedural Steps |
| ETH.MESH.00397674 (2002-275) - 2002 Minimizing & Managing TVT Complications Prof Ed |
| ETH.MESH.00520649-722 - 2006 US TVM 12 Month Clinical Report |
| ETH.MESH.00523617 (2007-4144) - 2007 TVT-Secur Critical Steps |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation TVT-O Summit |
| ETH.MESH.00526473-474 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379- Memo to File RE: Mesh Draying for TVT Devices 11.18.03 |
| ETH.MESH.00541379-380 - Mesh Fraying for TVT Devices |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00578621 - Dr. Piet Hinoul's TVT Secur Literature Analysis; TVT Secur CER 2013 |
| ETH.MESH.00584811-813 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00589602-607 - Teo R, et al. Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vagional Tape-Obturator for Urodynamic Stress Incontinence in Women. J Urol 2011; 185: 1350-1355. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00642325 - Email string re-TVTO versus TVTS efficacy and safety issues |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00687819-822 - Email string re-Laser cut mesh |
| ETH.MESH.00753158-163 - Reg Strategy for TVT Secur (3.14.2006) |
| ETH.MESH.00753178-180 - Reg Strategy TVT- Universal (3.23.2005) |
| ETH.MESH.00836558-559 - Email string re - TVT-O groin pain |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858094-095 - Gynecare R&D Monthly Update - March |
| ETH.MESH.00858096-097 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-253 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00860142-144 - Email string re-Sample Media TVTO |

**Bruce Kahn Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00862176-185 - Prolene Revision History for MS-729-001 |
| ETH.MESH.00862754-757 -6.9.03 Dan Smith Email Re: Double Edged Sword |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466 - Ethicon Expert Meeting-Meshes for Pelvic floor |
| ETH.MESH.00918015 - Sunoco MSDS 04.13.05 |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. (2091_2006-02-01) - 2006 TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00994917-918 - McCabe email re - Sheath Sales Tool |
| ETH.MESH.00997751-767 - TVT-Secur CER signed by Weisberg 12.02.2005 |
| ETH.MESH.01128679-698 - 2007 TVT-Secur Procedural Steps |
| ETH.MESH.01186550-556 - Rosenblatt P. Update on suburethral slings for stress urinary incontinence. |
| ETH.MESH.01189392 - Summary of sheep and human cadaver labs for development of the GYNECARE TVT SECUR System |
| ETH.MESH.01189423 - TVT Secur CER 2006 |
| ETH.MESH.01202101-103 - Email string re - Revised writeup of the DeLeval and Waltregny visit |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-997 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01215019-024 - Tseng LH, et al. Randomized comparison of the suprapubic arc sling procedure vs TVT for stress incontinent women. Int Urogynecol J (2015) 16:230-235. |
| ETH.MESH.01218019 - Design FMEA TVT LCM Project |
| ETH.MESH.01219542-548 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-145 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01221055-58 - Pariente J-L. An Independent biomechanical evaluation of commercially available suburethral slings- 8.5% particle loss. |
| ETH.MESH.01222075 - 2006 Kammerer Memo |
| ETH.MESH.01222617-654 - Protocol PSE Accession NO. 02-0579-T-2176 |
| ETH.MESH.01228079-084 - Nilsson Podcast Transcript |
| ETH.MESH.01238454-456 - Email string re-TVTO length |
| ETH.MESH.01261962 (2005-1819) - TVT-O Summit by Raders, Rogers, Lucente |
| ETH.MESH.01271289-301 - Gynecare TVT with Abdominal Guides Early Clinical Experience |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.0128019 - Design FMEA TVT LCM Project |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01317515-524 - TVT Preventia FMEA [T-2143] |
| ETH.MESH.01424029-035 - Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (2005) |
| ETH.MESH.01592121-134 - 06.05.2006 TVT Secur Design Validation Report |
| ETH.MESH.01739544 - TVT Secur CER 2010 |
| ETH.MESH.01752532-535 - Mesh design argumentation issues |
| ETH.MESH.01784823-828 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809082-083 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |

**Bruce Kahn Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.01813975-978 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01816988-990 |
| ETH.MESH.01822361-362 - Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.02017152-156 - 02.23.2007 Ethicon Expert Meeting: Meshes for Pelvic Floor Repair |
| ETH.MESH.02026591-595 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02134271-273 - Draft-Mechanisms of Cytotoxicity of TVT |
| ETH.MESH.02180759-761 - University of Liege De Leval Confidential Meeting TVT-O Modifications 3.29.04 |
| ETH.MESH.02211890 - Bates stamped non-color version - LNE Pore Size Testing of TVT |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02219584 - Scion PA/SUI Treatment Unmet Needs Exploratory Research - Presented January 22, 2010 |
| ETH.MESH.02234874-910 - Waltregny Presentation- A modified version of GYNECARE TVT™ Obturator System Tension-free Support for Incontinence with a shorter tape and reduced dissection |
| ETH.MESH.02248778 - Mechanical vs. Machine Cut - January 19, 2005 Prepared by: Allison London Brown, Gene Kammerer |
| ETH.MESH.02310653 - Selman email with attachment re - Information about FDA notification on use of mesh in pelvic surgery |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02330776 (TVTO-384-10-8.12) TVT-O |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340568-590 - TVT-S IFU |
| ETH.MESH.02340568-755 - IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-213 - TVT Abbrevo IFU |
| ETH.MESH.02341398-410 - Prosima IFU |
| ETH.MESH.02341454-459 - Prolift 2007-2009 IFU |
| ETH.MESH.02341522-527 -  Prolift 2005-2007 IFU |
| ETH.MESH.02341658-664 - Prolift 2010-2012 IFU - Text Searchable |
| ETH.MESH.02341734-740 - Prolift 2009-2010 IFU |
| ETH.MESH.02342101 - Prolene Soft |
| ETH.MESH.02589032 - Powerpoint - Investigating Mesh Erosion in Pelvic Floor Repair Report by Berman, et al. May 18, 2011 |
| ETH.MESH.02620914-915 - TVT Issue Report |
| ETH.MESH.02622276-279 - Issue Report; TVT Retropubic 2001. |
| ETH.MESH.02654027-028 - TVT-O Issue Report 2006 |
| ETH.MESH.02916532-615 - T-0938 |
| ETH.MESH.03259439-440 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03458123-138 - TVT Patient Brochure 3.19.08 |
| ETH.MESH.03460813-853 - Prolift Surgeons Resource Monograph 2007 |
| ETH.MESH.03667696 - Company Procedure re - Promotion and Advertising Material for Medical Devices |

**Bruce Kahn Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.0370392 (3914_2007-08-22) - 2007 TVT-Secur |
| ETH.MESH.03715978-979 - Weisberg email re: TVT question. |
| ETH.MESH.03751819 - (2009-473) 2009 The Science of "What's Left Behind"…Evidence & Follow-Up of Mesh Use for SUI. |
| ETH.MESH.03905472-477 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-975 - Prolift 2005 Brochure |
| ETH.MESH.03905976-991 - Prolift 2006 Brochure |
| ETH.MESH.03906001-020 - Prosima and Prolift+M |
| ETH.MESH.03906037-052 - Prolift 2008 Brochure |
| ETH.MESH.03906976 - Exhibit 2227 - TVOT-04.30.2003-Meeting Report |
| ETH.MESH.03907468-469 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175-177 - Arnaud email re - Soft Prolene |
| ETH.MESH.03910418-421 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-108 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03915380 - Axel Arnaud email re Dr. Lucente-TVT Procedure Improvements-Prevention of Overstretching |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912 - The History of TVT |
| ETH.MESH.03941623 - de Leval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.04044797-800 - TVT Update Jacquetin, B -  Klute, C -  Stanton, S -  Ulmsten, U -  Success and Complications |
| ETH.MESH.04046302 (TVT and TVT-O)(2005-1117) |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04050265-267 - Hinoul Letter regarding de leval meeting - pain in adductor in young active patients |
| ETH.MESH.04079609 - (TVTA-401-10-8.12) 2010 Gynecare TVT Abbrevo Professional Education (Dr. Babcock). |
| ETH.MESH.04081189-190 - Meeting Agenda |
| ETH.MESH.04081301-302 - Memo re - Items need attention |
| ETH.MESH.04082973-74 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868-869 - Email re : 10100080654 and TVT IFUs |
| ETH.MESH.04094863-864 - 01.29.2009 email from Bryan Lisa to Meng Chen |
| ETH.MESH.04097335-336 - Meng Chen - Medical Assessment for mesh fraying-Tracking 10100054041 |
| ETH.MESH.04202101 (2008-448) |
| ETH.MESH.04381806-19 - 1997 Literature Review on Biocompatibility of Prolene Sutures and Implants |
| ETH.MESH.04384112 - Biocompatibility Risk Assessment for the TVT-L Device - June 6, 2001 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04941016 - UltraPro-Prolene-mass volume-area weight |

**Bruce Kahn Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05217098-100 - Modified Prolene Mesh Clearance Letter |
| ETH.MESH.05217103-144 - Modified Prolene Mesh 510(k) |
| ETH.MESH.05222686-688 -  TVT IFU (4th version) 4.7.06-10.7.08 |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05315240-265 - 28 Day Rat Study |
| ETH.MESH.05316775-812 - Report, PSE Accession NO. 02-0579-T-2133 |
| ETH.MESH.05320909 (2008-135)(38 slides summit) - 2008 TVT-Secur |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05529274-275 - Gynecare TVT Tension Free Support for Incontinence |
| ETH.MESH.05529653 - Email string re - Problem statements for TVT brainstorming meeting |
| ETH.MESH.05572912-913 - Ethicon Professional Education Description |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 - Plaintiff's Exhibit 1158 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05795421-508 - 2001 Gynecare TVT Tension-Free Support for Incontinence: Professional Education Slides. |
| ETH.MESH.05795537-599 - 1998 TVT Professional Education Program: Speaker's Guide. |
| ETH.MESH.05799233-239 - TVT Exact IFU |
| ETH.MESH.05916450 - Chronic Pain-Prevention, Future - Bioengineers point of view-D21929 (Powerpoint) |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05998805-806 - Piet Hinoul Email RE: ALERTE TVT ABBREVO - Plaintiff's Exhibit 3837 |
| ETH.MESH.05998835-836 - Piet Hinoul Email RE: ALERTE TVT ABBREVO |
| ETH.MESH.06479808-885 - T-0935 |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06707495-499 - Reg. Strategy for TVT Secur (6.27.05) |
| ETH.MESH.06881576-580 - Email string re-TVTO |
| ETH.MESH.06887138-140 - Waltregny email re IFU written on behalf of Professor de Leval. |
| ETH.MESH.06887241-244 - David Waltregny email 7.16.04 re TVT-O |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06887245-246 - Dan Smith Email 7.15.04 |
| ETH.MESH.06893952 - Evaluation of UltraPro Meshes |
| ETH.MESH.06894461 - Klinge U, et al. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research 103, 208-214 (2002). |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-871 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.06927231-235 - Email string re-Scion PA commercail recommendation |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |

**Bruce Kahn Materials List**

## Production Materials

| |
|---|
| ETH.MESH.07201006 - Prolift Prof Ed 2007 Slide Deck |
| ETH.MESH.07206066 - TVT-Secur CER - Signed by Piet Hinoul for David Robi |
| ETH.MESH.07226481 - Ethicon (Burkley) response to Clave paper re degradation |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07246690-619 - Study Report - A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. |
| ETH.MESH.07318311-313 - de Leval Email Re: TVT ABBREVO ALERT - French and English Email and English Translation Certification - Plaintiff's Exhibit 3613 |
| ETH.MESH.07383398 - FW Information Regarding FDA Notification of Use of Mesh in Pelvic Surgery |
| ETH.MESH.07383730-731 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07387254-257 - Email RE: August Status Report - Gynecare marketing [11.6.13 Exhibit T-3365] |
| ETH.MESH.07455220 - 3.6.2012 Response to email from C. Huntington RE: inertness of polypropylene mesh |
| ETH.MESH.07876572-925 - TVT Secur 510(K)_1 |
| ETH.MESH.08003181-196 - TVT Patient Brochure |
| ETH.MESH.08003215-230 - TVT, TVT-O & TVT-Secur Patient Brochure (Copy Approved 7.12.2006) |
| ETH.MESH.08003231-246 - TVT, TVT-O & TVT-Secur Patient Brochure (Copy Approved 9.27.2006) |
| ETH.MESH.08003247-262 - TVT, TVT-O & TVT-Secur Patient Brochure (Copy Approved 5.30.2007) |
| ETH.MESH.08003263-278 - TVT, TVT-O & TVT-Secur Patient Brochure (Copy Approved 5.30.2007) |
| ETH.MESH.08003279-294 - TVT, TVT-O & TVT-Secur Patient Brochure (Copy Approved 12.10.2008) |
| ETH.MESH.08003295-302 - TVT, TVT-O, TVT-Secur, TVT Exact & TVT-Abbrevo Patient Brochure |
| ETH.MESH.08003303-318 - TVT, TVT-O & TVT-Secur Patient Brochure (Copy Approved 2011) |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated  Profession Education Slide Deck w Production Cover |
| ETH.MESH.08156958 - 2002 Gynecare TVT Tension-Free Support for Incontinence: Advanced Users Forum for the Experienced Clinician. |
| ETH.MESH.08165497-99 - Meeting Minutes-TVT Development Team Meeting |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08307644-645 - 4.05.2013 - Email from P. Hinoul to G. Callen re: RCT data (with attachments). |
| ETH.MESH.08311158 - Results - 175 Patients Enrolled and Randomized |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08319128-129 - Ethicon DM Sales Rep Do's and Don'ts [7.11.13 Exhibit T 791] |
| ETH.MESH.08334244; ETH.MESH.08334245 - Email re Photographs of LCM vs MCM with attachments |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08476210 - Fax from FDA requesting changes to labeling |
| ETH.MESH.08476210-342 - TVT 510(k) |
| ETH.MESH.08476217-224 - Fax from FDA requesting changes to labelling |
| ETH.MESH.08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH.MESH.08486470-474 - Reg Strategy TVT Secur (5.5.2005) with bates nos |
| ETH.MESH.08568006-12 - Feola A, et al. Stress Shielding-The Impact of Mesh Stiffness on Vaginal Function. Female Pelvic Medicine & Reconstructive Surgery, Vol 17, No 5, Suppl 2, Sept/Oct 2011. |
| ETH.MESH.09029183-184 - 3 Run Repeatability Study of FSMK0238 |
| ETH.MESH.09100506 - Prolift Prof Ed 2005 Slide Deck |
| ETH.MESH.09238537 - TVT Secur 12 month Post Launch Review |

**Bruce Kahn Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.09264945-946 - Prolene Mesh Re-Design Project |
| ETH.MESH.09306898-910 - Incontinence - Plaintiffs Exhibit 4164-R |
| ETH.MESH.09625731-737  -NDA 16-374 4.16.69 |
| ETH.MESH.09629447-448 - Letter to Dr. Grigsby RE: Prolene Polypropylene Suture, U.S.P., NDA #16-374 |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09630649 - FDA Prolene NDA Supplement with Transitory language |
| ETH.MESH.09634081 - Section 6 - Info concerning the quantity of drug distributed |
| ETH.MESH.09634318 - Prolene Package Insert |
| ETH.MESH.09634664-677 - 1990 FDA reclassification letter |
| ETH.MESH.09634664-688 - July 5, 1990 FDA Order |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744840-45 -  TVT Patient Brochure 2.14.13 |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09744866-67 - TVT Abbrevo |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.10027307-328 - Surgeon's Resource Monograph |
| ETH.MESH.10039362-365 - TVT Secur 510(K) - clearance |
| ETH.MESH.10150872 - Supplier Chart |
| ETH.MESH.10216874-875 - Email string RE: AUGS lecture-content of discussions |
| ETH.MESH.10281860 - Clinical Expertise TVT Midurethral sling: market Update Prof Ed Slide Deck |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.10551515-575 - TVT-Secur Key Technical Points 3rd Version on CD - CR 3569 |
| ETH.MESH.10575607-613 - Prolene Mesh - Biological Evaluation in Rabbits |
| ETH.MESH.10607089 - TVT-Secur CER (Clinical Expert Report) - August 9, 2013 - Signed by Piet Hinoul |
| ETH.MESH.11335589 - Risk Assessment for TVT Secur 2013. |
| ETH.MESH.11335728 |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report - Plaintiff's Exhibit 4111 |
| ETH.MESH.11353422-439 - TVT Secur Risk Assessment Summary. |
| ETH.MESH.12009027-035 - Gynemesh II-New Mesh Design |
| ETH.MESH.12831391-392 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831391-393 - September 30, 1987 Letter to Dr. Melveger |
| ETH.MESH.12831391-404 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831405 - June 15, 1982 Memo to Dr. Melveger RE: Crack Depth in Explanted Porlene, Polypropylene Sutures |
| ETH.MESH.14369950 - ISO 14971 - Medical Devices - Application of risk management to medical devices |
| ETH.MESH.16357664-668 - Therapeutic Products Directorate |
| ETH.MESH.16416002-004 - Helen Kahlson Email Re: Conversion to Laser Cut TVT |
| ETH.MESH.17636681-684 - Identification of Issue - Problem Statement-Description |

**Bruce Kahn Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.17776990-7011 - Biocompatibility Risk Assessment Report for TVT |
| ETH.MESH.22617620-770 - Letter to FDA re K974098 TVT |
| ETH.MESH.22625140-45  - MDD CAPA # CAPA-003474 |
| ETH.MESH.22631022-029 - TVT Response to Section 39 Request, D-1, 1-1002 |
| ETH.MESH.22634691-92 - Email re - Physician and Patient Labeling Updates to Ethicon Urogynecologic Surgical Mesh - D-8 |
| ETH.MESH.22865906-21 & ETH.MESH.24255174-89 - Email re - Ethicon 510(k) amendments for labeling changes - D-7 |
| ETH-02288-289 - Gangam N. Retroperitoneal hemorrhage after a vaginal mesh prolapse procedure. Obstet Gynecol 2007; 110: 463-4 |
| ETH-02411-412 - Abdel-fattah M, et al. How Common are tape erosions? A comparison of two versions of the transobturator tension free vaginal tape procedure. ABS 211 Int Urogynecol J 2006; 17(Suppl 2): S177 |
| ETH-02421-422 - Nogueira B. Vaginal Erosions as Delayed complications of sling procedures. [ABS 229] Int Urogynecol J 2006; 17(Suppl 2): S187 |
| ETH-02794-799 - Collinet P, et al. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J 2005; Epub Ahead of Print |
| ETH-02813-817 - de Tayrac R, et al. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J 2006; 17: 483-488 |
| ETH-02955-961 - Deffieux X, et al. Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study. Int Urogynecol J Epub Ahead of print 2005 |
| Guidoin R and Chakfe N. Aneurysmal Deterioration of Arterial Substitutes. |
| Gynecare TVT IFU changes redlined, D-6, 1-20 |
| Gynecology Solutions |
| Gynemesh PS white paper - Early Clinical Experience |
| HMESH_ETH_11642462 - Franchise Regulatory Labeling Guidance - Summary of Changes |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter to Editor re: Ostergard & Sternschuss 2012 Post-implantation alterations of polypropylene in the human. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| McCabe email re - Sheath Sales Tool - 464 |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am. Surgeon 33 - 666-70. (1967) |
| MSDS-Marlex Polypropylenes |
| Our Credo[8.9.13 A.M. Mitchell Exhibit T-3134] |
| P4117 - Figure 7: Sample 13159, Lot #3405405 (Photograph) |
| P4118 - Figure 26: J8041-13675 (Photograph) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Powerpoint - LCM Project: Photographs Comparing Laser Cut Mesh vs. Mechanical Cut Mesh |
| Prolene Resin Manufacturing Specifications 1.23.03 [DX23600-R.1-3] |

**Bruce Kahn Materials List**

**Production Materials**

| |
|---|
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| T-2262 - Deposition Subject Matter Thomas Barbolt Deposition 1.8.14 |
| Title_01.wmv - Gynecare TVT-S System Mid/Urethral Sling, Douglas M. Van Drie, MD Spectrum Health, Grand Rapids, MI |
| T-Pro (Thunder) Pipeline Leadership Team (PLT) |
| Treatment of SUI with TVT-S (Production 36_000162_2435031_d).ppt |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT IFU (7th version) 2015 - Present - from Ethicon website. |
| TVT Patient Brochure - 2015 |
| TVT Secur IFU |
| TVT Secur Professional education |
| TVT Secur Surgical Technique Guide |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator - 01.2015 |
| TVT-Obturator IFU - 01.2015 |

**Bruce Kahn Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura - 09.16.2013 Deposition Testimony |
| Angelini, Laura - 09.17.2013 Deposition Testimony |
| Angelini, Laura - 11.06.2013 Deposition Testimony |
| Angelini, Laura - 11.14.2013 Deposition Testimony |
| Arnaud, Axel - 07.19.13 Deposition Testimony |
| Arnaud, Axel - 09.25.13 Deposition Testimony |
| Barbolt, Thomas - 01.08.2014 Deposition Testimony |
| Barbolt, Thomas - 10.09.2012 Deposition Testimony |
| Beath, Catherine - 07.11.13 Deposition Testimony |
| Chen, Meng - 10.29.2013 Deposition Testimony |
| Chen, Meng - 10.30.2013 Deposition Testimony |
| Hart, James - 09.17.2013 Deposition Testimony |
| Hart, James - 09.18.2013 Deposition Testimony |
| Hart, James - 12.20.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.11.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.12.2013 Deposition Testimony |
| Hinoul, Piet - 01.13.2014 Deposition Testimony |
| Hinoul, Piet - 01.14.2014 Deposition Testimony |
| Hinoul, Piet - 01.15.2014 Deposition Testimony |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 06.26.2013 Deposition Testimony |
| Hinoul, Piet - 06.27.2013 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Holste, Joerg - 07.29.2013 Deposition Testimony |
| Holste, Joerg - 07.30.2013 Deposition Testimony |
| Holste, Joerg - 12.14.2012 Deposition Testimony |
| Holste, Joerg - 12.15.2012 Deposition Testimony |
| Isenberg, Richard - 11.05.13 Deposition Testimony |
| Isenberg, Richard - 11.06.13 Deposition Testimony |
| Kammerer, Gene - 12.03.2013 Deposition Testimony |
| Kammerer, Gene - 12.05.2013 Deposition Testimony |
| Kirkemo, Aaron - 01.06.14 Deposition Testimony |
| Kirkemo, Aaron - 01.07.14 Deposition Testimony |
| Lamont, Daniel - 09.11.2013 Deposition Testimony |
| Owens, Charlotte - 06.19.13 Deposition Testimony |
| Owens, Charlotte - 06.20.13 Deposition Testimony |
| Robinson, David - 07.24.2013 Deposition Testimony |
| Robinson, David - 07.25.2013 Deposition Testimony |
| Robinson, David - 09.11.2013 Deposition Testimony |
| Smith, Dan - 08.20.2013 Deposition Testimony |
| Smith, Dan - 08.21.2013 Deposition Testimony |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 05.31.2013 Deposition Testimony |
| Weisberg, Martin - 08.09.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**Bruce Kahn Materials List**

**Other Materials**

| Publically Available |
|---|
| 2007 NIHCE Interventional procedure overview of single-incision sub-urethral short tape insertion for stress urinary incontinence in women. |
| 2008 FDA Public Health Notification: Serious complications associated with transvaginal placment of surgical mesh in repair of pelvic organ prolapse and stress urinary incontinence. |
| 2011 AUA Position Statement on the Use of Vaginal Mesh for SUI |
| 2011 IUGA Mid-urethral sling (MUS) procedures for stress incontinence |
| 2011 IUGA Patient Brochure - Vaginal Repair with Mesh Patient Brochure |
| 2012 ABOG and ABU Guide to Learning in Female Pelvic Medicine and Recontructive Surgery |
| 2012 ABOG Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 AUA Guidelines |
| 2012 AUA Guidelines - Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 |
| 2013 AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| 2013 FDA Statement regarding Considerations about Surgical Mesh for SUI |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG Practice Bulletin #155 Summary - Urinary Incontinence in Women, 1120-1122 |
| 2015 AUA. A Monograph from the Urology Care Foundation. SUI. Update 2015 |
| 2016 AUGS, SUFU, ACOG, SGS, AAGL, NAFC,WHF, Position Statement - Mesh Midurethral Slings for Stress Urinary Incontinence |
| 2016 August - ICS IUGA ACOG AUGS AUA SUFU - Groups reaffirm position on use of vaginal mesh for surgical treatment of stress urinary incontinence |
| 2016 IUGA Patient Brochure on Midurethral Sling Procedures for Stress Incontinence |
| 2017 ACOG, AUGS - Committee Opinion on Complications in Gynecologic Surgery, 1-6, Management of Mesh and Graft Complications in Gynecologic Surgery. |
| 2017 AUA, SUFU Guideline - Surgical Treatment of Female Stress Urinary Incontinence, 1-33 |
| 2018 AUGS, SUFU, AAGL, ACOG, NAFC, SGS, Position Statement - Mesh Midurethrethral Slings for Stress Urinary Incontinence |
| 2018 July - IUGA Global Statement in support of MUS for SUI |
| 2018 RANZCOG Position Statement on SUI and POP |
| 21 CFR 801.109 |
| 21 CFR 860.7 |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 7/13/11 FDA: Surgical Placement of Mesh to Repair Pelvic Organ Prolapse Poses Risks. |
| A Comparative Transobturator Sling Matrix - Boston Scientific www.pelvic-floor-institute.com 2012 |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| A Summary of the evidence on the benefits and risks of vaginal mesh implants. October 28, 2014 |
| ACGME Program Requirements for Graduate Medical Education in FPMRS |
| ACGME Program Requirements. |
| ACOG Chronic Pelvic Pain |
| ACOG Frequently Asked Questions - When Sex Is Painful |
| ACOG Practice Bulletin Summary Urinary Incontinence in Women.  Replaces Practice Bulletin Number 63, June 2005. 2015; 126( 5) |

**Bruce Kahn Materials List**

**Other Materials**

| |
|---|
| ACOG Surgery for Stress Urinary Incontinence FAQ |
| ACOG, AUGS Practice Bulletin 155 (replaces 63 from 2005) Urinary Incontinence in Women. |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| AUA Expert Witness Affirmation Statement |
| AUA Expert Witness Testimony In Medical Liability Cases. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011, October 2013 revised]. |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011]. |
| AUGS  SUFU Frequently Asked Questions by Patients Mid-urethral Slings for Stress Urinary Incontinence |
| AUGS Blogs: Midurethral Slings: A Treatment Worth Protecting. |
| AUGS FAQs-Mid-urethral Slings for SUI-DX23540 |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Practice Bulletin Summary, Number 155: Urinary Incontinence in Women [November 2015]. |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS/SUFU Frequently Asked Questions by Patients: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Frequently Asked Questions by Providers: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Mesh Midurethral slings for stress urinary incontinence. 2014, Updated 2016. |
| AUGS/SUFU Position Statement of Mesh Midurethral Slings for Stress Urinary Incontinence. |
| Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| CFR: Code of Federal Regulations Title 21. Current as of 4/1/15 |
| Code of Federal Regulations Title 21, as of 4/1/15. 21CFR801.109 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery- Master Suggested Readings List. Jan. 2013 |
| Device Labeling Guidance |
| EAU Guidelines on Urinary Incontinence. Urinary Incontinence - partial update March 2015 |
| EU Commission Fact Sheet 2015 |
| European Commission: The safety of surgical meshes used in urogynecological surgery [December 2015]. |
| FDA Considerations about Surgical Mesh for SUI |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Device Labeling Guidance #G91-1 March 1991 |
| FDA Executive Summary: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. Gastroenterology-Urology Medical Devices Advisory Panel [02.26.2016]. |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |

**Bruce Kahn Materials List**

**Other Materials**

| |
|---|
| FDA Implants and Prosthetics |
| FDA March 8, 1991 Device Labeling Guidance G91.1 |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. [10.20.08] |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA Statement re Considerations about Surgical Mesh for SUI; 2013 Mar 27 |
| FDA Stress Urinary Incontinence |
| Final Appraisal Determination Tension Free Vaginal Tape Gynecare TVT for Stress Incontinence. National Institute for Clinical Excellence (2003) |
| Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update. |
| ICS Fact Sheet 2015 |
| IUGA Interstitial Cystitis and Painful Bladder Syndrome (2011) |
| IUGA Low-Dose Vaginal Estrogen Therapy (2011) |
| IUGA Position Statement on Midurethral Slings for Stress Urinary Incontinence. |
| Librojo updatd TVT Declaration (10-23-15) |
| NICE Clinical Guideline 171: Urinary Incontinence: The management of urinary incontinence in women [September 2013]. |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| RANZOG and UGSA 2014 Position Statement |
| SCENIHR Opinion on the safety of surgical meshes used in urogynecological surgery. [12.03.2015]. |
| Scientific Committee on Emerging and Newly Identified Health Risks - Opinion on The Safety of Surgical Meshes used in urogynecological Surgery. Approved Devember 3, 2015 |
| Subjective parameters and objective outcome measures used in the studies included in the systematic review |
| York Health Economics Consortium - Summaries of the Safety/Adverse Effects of Vaginal Tapes/Slings/Meshes for Stress Urinary Incontinence and Prolapse. Final Report. November 2012 |
| |
| **Other** |
| Batiste Trial - Plaintiff's Opening Presentation. |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Evidence Pyramid |
| Excerpts from the Deposition of Kimberly Kenton, M.D. taken on March 25, 2016. |
| Female SUI Procedures |
| Gynecology Solutions |
| Heniford DVD Transcription |
| Nager (2014) AUGS - Final Presidential Blog |
| Pence Direct Slides |
| Perry v. Ethicon Closing Statement [02.23.2015]. |
| RCT Pyramid |
| Slide re Dr. Hinoul - Ethicon Medical Director - Rosenzweig 64 |
| Te Linde's Operative Gynecology - Plaintiff's Exhibit 3958 |
| |
| **Depositions/Testimony** |
| Hinoul, Piet - 02.01.16 Carlino Testimony Played in Court |

**Bruce Kahn Materials List**

**Other Materials**

| |
|---|
| Klinge, Uwe - 11.04.2015 Deposition Testimony |
| Klosterhalfen, Bernd - 02.02.2014 Deposition Testimony |
| Nager, Charles - 01.14.2016 Deposition Testimony |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Rosenzweig, Bruce - 01.14.2016 Deposition Testimony |
| Rosenzweig, Bruce - 12.22.2015 Deposition Testimony |
| Rovner, Eric - 01.14.2016 Deposition Testimony |
| Rovner, Eric - 08.26.2014 Deposition Testimony |
| Weisberg, Martin - 02.03.16 Carlino Testimony Played in Court |

**Bruce Kahn Materials List**

**MDL Wave Cases**

| Expert Reports |
|---|
| Blaivas, Jerry (TVT General) - 01.17.2017 |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Guelcher, Scott (Wave 5 General) |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Mays, Jimmy (General) - 05.22.2017 |
| Michaels, Paul (General) - 07.01.2016 |
| Ostergard, Donald (General) - 05.19.2017 |
| Rosenzweig, Bruce (TVT General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT General) - 06.09.2014 |
| Rosenzweig, Bruce (TVT General) - 08.24.2015 |
| Rosenzweig, Bruce (TVT General) - 10.14.2013 |
| Rosenzweig, Bruce (TVT Supplemental General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-O General) - 02.21.2014 |
| Rosenzweig, Bruce (TVT-O General) - 04.24.2015 |