# EXHIBIT 1

RULE 26 EXPERT REPORT OF DR. NIALL GALLOWAY

The following report is provided pursuant to Rule 26 of the Federal Rules of Civil Procedure. The opinions, which are held and expressed are as follows:

I. QUALIFICATIONS

I am an Associate Professor of Surgery (Urology) at the Emory University School of Medicine in Atlanta, Georgia. I obtained a M.B., Ch.B. from the University of Aberdeen Medical School in 1974 and went on to Edinburgh, Scotland for internship. I was awarded Fellowship of the Royal College of Surgeons of England in 1979 and was later awarded Fellowship of the Royal College of Surgeons of Edinburgh. I completed my residency in surgery in 1980 at Royal United Hospital in Bath, England.

I was appointed Lecturer in Surgery/Urology at the University of Edinburgh in 1982. At that time, I was able to initiate collaboration between the Urology and Gynecology specialties, which led to the creation of the first multidiscipline Continence Clinic in Scotland. I was appointed Senior Registrar in 1984 at the University Hospital of Wales in Cardiff. In 1986, I was invited to Duke University as a Research Fellow and was later appointed to the faculty as visiting professor. I was invited to join the faculty of Emory University School of Medicine in Atlanta in 1988. In 1992, I co-founded the Emory Continence Center, where I presently serve as Medical Director. The Continence Center is staffed by Urology, Gynecology and Gastroenterology physicians, as well as specialty trained continence nurses. The center provides all aspects of comprehensive assessment and treatments for pelvic floor dysfunction including incontinence, prolapse, bowel problems, and pelvic pain.

I was elected to the Atlanta Urological Association in 1990, the Southeastern Section of the American Urological Association AUA in 1993, and by invitation to the National Urological Forum in 1994. From 2007 to 2008, I served on the Medical Executive Committee of the Georgia Urological Association. I have recently stepped down from the position of Chairman of the Board of Directors for the National Association for Continence, after serving two consecutive terms. I have been a member of the editorial board for the European Association of Urology since 2011. I am an author of many book chapters, abstracts, and peer reviewed journal articles and have given presentations regarding pelvic floor disorders, including pelvic organ prolapse (POP) and stress urinary incontinence (SUI). I have recently published a new book titled "Seeking Symmetry: Finding Patterns in Human Health".

My experience, education, and training are more fully summarized in my curriculum vitae, attached to this report as Exhibit A.

II. INTRODUCTION

Over the past several years, more and more of my surgical practice consists of handling complications resulting from the placement of synthetic mesh in the vagina for POP and SUI. I see several new patients every month with mesh-related complications. Synthetic mesh can take a trivial condition and raise a host of aggravating problems that interfere with activities of normal life. Surgeons and physicians saw these problems soon after these products were introduced. The most common complaints are pain and dyspareunia from banding, scarring, shrinkage, and

contraction of the mesh.

In the introduction of trans-vaginally-placed mesh devices into the medical marketplace for the treatment of SUI, a basic principle of medicine was violated; that is, "Do No Harm." These products were introduced into the marketplace despite red flag alerts from the hernia experience and literature, the known uniqueness of the vaginal environment, and early adverse event reports. As a result, a public health crisis has been created. Women have been forced to deal with serious and unanticipated complications and doctors have been confronted with conditions that are difficult, and sometimes impossible, to treat. All of this was predictable.

The opinions expressed in this report are based on my experience treating women with mesh complications and surgically removing mesh and the medical and scientific literature. All my opinions have been made to a reasonable degree of medical certainty.

III. DISCUSSION

The extrapolation of the placement of mesh in other parts of the body (e.g., the abdominal wall) to the vagina was an erroneous idea. The vagina is a unique environment. Although the vagina can be forgiving (as in accommodating a vaginal birth and the remarkable healing afterwards), it can also be as hostile as any area in the human body. The vagina is also extremely variable from one individual to the next and over time. Synthetic mesh devices failed to take into consideration biological and anatomical differences of the vagina.

**1. A permanent synthetic mesh device designed to be placed in a contaminated environment (i.e., vagina) contradicts basic surgical principles.**

The vagina is populated and colonized with numerous bacteria and yeast and is located immediately adjacent to the bowel and anus.

The vagina is the only area of the body in which polypropylene mesh is placed in a bacteria laden surgical field. In fact, the placement of polypropylene mesh is actually contraindicated in this setting. Choi reported on the outcomes of 33,832 cases of ventral hernia repair with mesh. The authors of this study concluded, "there is a significant increase in risk of postoperative occurrences following VHRs [ventral hernia repairs] using mesh in clean-contaminated and contaminated cases relative to clean cases." The study recommended avoiding the use of mesh in any level of contamination.[1]

Culligan and others have shown that bacterial colonization exists even after attempts to sterilize the vagina in preparation for surgery. Even following standard surgical scrub with providone-iodine and pre-operative antibiotics, the majority of women (52%) had positive cultures at 30 minutes. Bacteria found in baseline (preoperative) vaginal cultures included anaerobic pathogens (45%), staphylococcus aureus (16%), alpha-hemolytic streptococcus (23%), E. coli (42%),

---

[1] Choi, J. J., Palaniappa, N. C., Dallas, K. B., Rudich, T. B., Colon, M. J., & Divino, C. M. (2012). Use of mesh during ventral hernia repair in clean-contaminated and contaminated cases: outcomes of 33,832 cases. Ann Surg, 255(1), 176-180. doi: 10.1097/SLA.0b013e31822518e6

2

klebsiella pneumonia (13%), and Group B streptococci (13%).[2]

Synthetic mesh materials are prone to infections and "notoriously resistant to antibiotics and host defenses, and to persist until the biomaterial is removed."[3] In a prospective study of 64 consecutive patients undergoing vaginal implantation of a lightweight, collagen-coated monofilament polypropylene mesh, Vollebregt, et al. showed that 96 % of the mesh arms were colonized by different types of bacteria.[4] The bacteriological analysis of 16 meshes removed because of complications following the surgical management of urinary incontinence or POP showed multimicrobial infection in 31% of cases, including P. mirabilis (in 25%), E. coli, Staphylococcus, Streptococcus and Enterococcus [8]. Bacterial contamination was found in all meshes, even in a case of repeat surgery for mesh shrinkage with no erosion. Bacterial density was low (<103 CFU/mL) in 43% of cases but in others reached 10 CFU/mL.[5] Lactobacili dominate the normal bacteria seen in the vagina and routinely produce hydrogen peroxide and lactic acid. "Their toxic and inhibitory effect against the overgrowth of pathogens in the vagina is documented by in vitro studies."[6] This issue becomes important since peroxides are implicated in the oxidation and degradation of polypropylene in the human body.

Infection, even subclinical, has been linked with misbehaving mesh and mesh complications, including chronic infection and abscess, wound separation, erosion, fistulae, shrinkage, chronic inflammation, degradation, and functional bladder problems. In a study by Wang, bacterial colonization was also linked to de novo urge symptoms after placement of mesh. In that study, 83% of patients with urge symptoms had bacteria identified in the excised tissue, compared to 5% in controls.[7]

The difference in the abdomen and vagina was demonstrated as early as 2000. Visco et al., reporting on their experience with sacral colpopexy, noted that "the rate of mesh erosion is higher and the time to mesh erosion is shorter with combined vaginal- abdominal sacral colpoperineopexy with vaginal suture and vaginal mesh placement in comparison with abdominal sacral colpopexy." The erosion rate with traditional sacral colpopexy was noted to be 4.5% whereas the erosion rate when mesh was placed vaginally was 40%. As a result, the investigators discontinued the practice of attaching vaginal mesh directly to the perineal body and concluded that "mesh erosions may be

[2] Culligan, P., Heit, M., Blackwell, L., Murphy, M., Graham, C. A., & Snyder, J. (2003). Bacterial colony counts during vaginal surgery. Infect Dis Obstet Gynecol, 11(3), 161-165. doi: 10.1080/10647440300025515
[3] de Tayrac, R., & Letouzey, V. (2011). Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. Int Urogynecol J, 22(7), 775-780. doi: 10.1007/s00192-011-1405-4
[4] Vollebregt, A., Troelstra, A., & van der Vaart, C. H. (2009). Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? Int Urogynecol J Pelvic Floor Dysfunct, 20(11), 1345-1351. doi: 10.1007/s00192-009-0951-5
[5] Boulanger, L., Boukerrou, M., Rubod, C., Collinet, P., Fruchard, A., Courcol, R. J., & Cosson, M. (2008). Bacteriological analysis of meshes removed for complications after surgical management of urinary incontinence or pelvic organ prolapse. Int Urogynecol J Pelvic Floor Dysfunct, 19(6), 827-831. doi: 10.1007/s00192-007-0537
[6] Mijac, V. D., Dukic, S. V., Opavski, N. Z., Dukic, M. K., & Ranin, L. T. (2006). Hydrogen peroxide producing lactobacilli in women with vaginal infections. Eur J Obstet Gynecol Reprod Biol, 129(1), 69-76. doi: 10.1016/j.ejogrb.2005.11.036
[7] Wang, A. C., Lee, L. Y., Lin, C. T., & Chen, J. R. (2004). A histologic and immunohistochemical analysis of defective vaginal healing after continence taping procedures: a prospective case-controlled pilot study. Am J Obstet Gynecol, 191(6), 1868-1874. doi: 10.1016/j.ajog.2004.09.017

the only clinical manifestations of a bacterial contamination."[8]

It was foreseeable that placing mesh in a contaminated environment would create problems, e.g. de novo infection, abscess, erosion, and pain.

In my opinion, inserting polypropylene mesh (known to be problematic when placed in a contaminated field) in the vagina (known to contain bacteria, known to be close to the anus, and known to be incapable of sterilization) represents a serious flaw in the design of Ethicon's mesh devices.

## 2. Polypropylene becomes rigid when placed in the vagina - an organ that needs to remain flexible and compliant to function. This phenomenon leads to complications not seen with traditional pelvic surgery.

The pelvic floor is a dynamic trampoline of resilient muscles and connective tissue structures. It needs to be supple, flexible, and springy. The muscles and loose connective tissue are critical for normal pelvic support. They must contract to maintain pelvic support for continence. They must relax to permit voluntary urination and to initiate the act of defecation. In the female, the pelvic floor must relax and lengthen enormously to allow the passage of a full-term fetus during childbirth, yet it must contract again after delivery to permit all of the normal functions to be maintained. It must accommodate movement and forces associated with activities of daily living, such as coughing, walking, exercise, bladder filling, defecation, and sexual relations. Scar plate and mesh stiffness are incompatible with the natural functioning of the vagina.

Mesh embrittlement, resulting in restriction of movement of the abdominal wall, has been recognized in hernia repairs for some time. In 2001, Junge and Klinge used fresh cadavers to test the elasticity of abdominal wall mesh. The authors reported that the implantation of mesh "leads to considerable restriction of abdominal wall mobility in up to 25% of cases. Rigidity and discomfort, especially at the edge of the mesh, are frequent reported complaints." Junge stated that tensile strength and flexibility must be taken into account in the "complex interactions of the anatomic structures" where the mesh is placed. Inadequate pore size and geometry result in increased shrinkage and scar reaction. Junge found most of the meshes he tested to be "inappropriately stiff" and these turned into a "hard sheet in the post-implantation period."[9]

"The mechanism of action of a permanent prosthetic mesh is to incite an intense fibroplastic foreign body response, resulting in the development of a strong scar plate interface. Although this may provide a strong and durable repair, the chronic inflammatory response to the mesh may also lead to chronic pain in some patients, a sensation of being able to feel the mesh, and stiffness of the abdominal wall with loss of compliance."[10] In addition to stiffness from scarring and fibrosis,

---

[8] Visco, A. G., Weidner, A. C., Barber, M. D., Myers, E. R., Cundiff, G. W., Bump, R. C., & Addison, W. A. (2001). Vaginal mesh erosion after abdominal sacral colpopexy. Am J Obstet Gynecol, 184(3), 297-302. doi: 10.1067/mob.2001.109654

[9] Junge, K., Rosch, R., Klinge, U., Schwab, R., Peiper, C., Binnebosel, M., . . . Schumpelick, V. (2006). Risk factors related to recurrence in inguinal hernia repair: a retrospective analysis. Hernia, 10(4), 309-315. doi: 10.1007/s10029-006-0096-0

[10] Bellows, C. F., Shadduck, P. P., Helton, W. S., & Fitzgibbons, R. J. (2011). The design of an industry- sponsored randomized controlled trial to compare synthetic mesh versus biologic mesh for inguinal hernia repair. Hernia, 15:325-332. doi: 10.1007/s10029-010-0773-x

degradation of the polymer itself results in stiffening.[11]

The loss of vaginal compliance and function from hardened mesh is something I commonly see in my practice. Mesh, when surgically removed, does not look or feel anything like it does in the package.

In my opinion, placing polypropylene mesh (known to become rigid and restrictive of motion) in the vagina (known to require flexibility and compliance for proper function) represents a serious flaw in the design of Ethicon's vaginal mesh devices.

### 3. Degradation, chronic inflammation, and possible toxicity create unknown long-term effects in a woman's vagina.

A chronic inflammatory and foreign body reaction to transvaginally placed mesh occurs in all patients.[12]  Additionally, Polypropylene was known to degrade in the human body as early as 1986.[13] This was reported again by Coda and Bendavid in 2003[14] and frequently since that time. Degradation and mesh surface changes contribute to the inflammatory response and scar plate formation by harboring bacteria, releasing toxins, and creating a jagged surface. In a 2007 study of explanted polypropylene hernia mesh, Costello et al. reported cracks, surface roughness, and peeling – all indicative of degradation. The authors also recognized reduced compliance. "These findings correspond to increased abdominal wall stiffness and patient complaints of pain and restricted mobility. During the implantation period, the surface of the explanted materials stimulated the foreign body response that, in turn, produced oxidants such as hydrogen peroxide and hypochlorous acid."[15]

Clave confirmed degradation in transvaginal mesh explants in 2010. Clave questioned "the prevailing understanding of PP as inert" based on his examination of 100 explants. In Clave's work, "not all types of PP implants degraded equally. The PP implants degraded more in the presence of an acute infection or chronic inflammation." Clave considered several hypotheses for

[11] Costello CR, Bachman SL, Ramshaw BJ, Grant SA. Materials characterization of explanted polypropylene hernia meshes. Journal of biomedical materials research Part B, Applied biomaterials. 2007;83(1):44-9; C.R. Costello SLB, S.A. Grant, D.S. Cleveland, T.S. Loy and B.J. Ramshaw. Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants From a Single Patient. Surgical Innovation. 2007;14(3):168-76.; Fayolle B, Audouin L, Verdu J. Oxidation induced embrittlement in polypropylene - a tensile testing study. Polymer Degradation and Stability. 2000;70(2000):333-40; Fayolle B, Audouin L, Verdu J. Initial steps and embrittlement in the thermal oxidation of stabilised polypropylene films. Polymer Degradation and Stability. 2002;75:123-9; Fayolle B, Audouin L, George GA, Verdu J. Macroscopic heterogeneity in stabilized polypropylene thermal oxidation. Polymer Degradation and Stability. 2002;77:515-22; Liebert TC, Chartoff RP, Cosgrove SL, McCuskey RS. Subcutaneous implants of polypropylene filaments. Journal of biomedical materials research. 1976;10(6):939-51; Anderson JM, Rodriguez A, Chang DT. Foreign body reaction to biomaterials. Seminars in immunology. 2008;20(2):86-100.
[12] Iakovlev V., C. E., Steege J (2014). "Pathology of Explanted Transvaginal Meshes." International Journal of Medical, Health, Pharmaceutical and Biomedical Engineering 8(9).
[13] Jongebloed, W. L., & Worst, J. F. Degradation of polypropylene in the human eye: a SEM-study. Documenta Ophthalmologica. Advances In Ophthalmology,1986: 64(1), 143-152.
[14] Coda, A., Bendavid, R., Botto-Micca, F., Bossotti, M., & Bona, A (2003). Structural alterations of prosthetic meshes in humans. Hernia: The Journal Of Hernias And Abdominal Wall Surgery, 7(1), 29-34
[15] Costello, C. R., Bachman, S. L., Grant, S. A., Cleveland, D. S., Loy, T. S., & Ramshaw, B. J. (2007). Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. Surg Innov, 14(3), 168-176. doi: 10.1177/1553350607306356

this degradation, including large detachments and hematomas causing the massive accumulation of blood-derived fatty acids, the diffusion of organic molecules into the polymer, and radical oxidation due to the septic environment that accompanies acute infections and chronic inflammation.[16] Several recent studies have confirmed degradation in explanted vaginal mesh.[17]

In my opinion, placing a material that degrades, releases potentially toxic chemicals, and creates a chronic inflammatory response, is a flaw in the design of Ethicon's vaginal mesh devices.

### 4. Ethicon's transvaginal mesh devices demonstrate a variable and unpredictable rate of shrinkage and retraction, rendering performance that is unreliable at best.

In 1998, Klinge and Klosterhalfen reported a 30-50% shrinkage rate with polypropylene mesh.[18] In practice, surgeons knew for even longer that a mesh piece must be cut significantly larger than the defect to avoid failure at the edges, indicating concern for shrinkage and puckering. Tunn confirmed shrinkage using ultrasound evaluation of transvaginal mesh in 2007.[19] Jacquetin and Cosson linked mesh retraction with vaginal tenderness, painful intercourse, pain, sometimes permanent, and possibly urinary dysfunction.[20]

Because of shrinkage and retraction, there is no way to place synthetic mesh in a "tension-free" manner and it is impossible to know how much tension will eventually result. The degree of shrinkage is unpredictable and varies from one individual to the next – some women are high responders and others are low responders to biomaterials, including polypropylene. The amount of shrinkage has also been shown to vary based on the location in which it is placed (between the peritoneum and muscle or above the fascia).[21] Shrinkage is magnified with infection, even subclinical contamination, which has been found to occur in almost all transvaginally placed meshes.[22] Letouzey showed polypropylene mesh contraction to be progressive, demonstrating a linear evolution with time. Ultrasound reconstruction "showed a mean contraction of 30%, 65%,

[16] Clave, A., Yahi, H., Hammou, J. C., Montanari, S., Gounon, P., & Clave, H. (2010). Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J, 21(3), 261-270. doi: 10.1007/s00192-009-1021-8

[17] Iakovlev V. MG, Blaivas J. Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh is Not Inert [Abstract]. International Continence Society Meeting Annual Meeting. 2014; Iakovlev V., C. E., Steege J (2014). "Pathology of Explanted Transvaginal Meshes." International Journal of Medical, Health, Pharmaceutical and Biomedical Engineering 8(9); Iakovlev, V., Guelcher, S., Bendavid, R. (2014). "In vivo degradation of surgical polypropylene meshes: A finding overlooked for decades." Virchows Arch Suppl 1: S35; Tzartzeva K, L. D., Baniasadi M, Minary-Jolandan M, Zimmern P (2014). "In-Depth Nan-Investigation of Vaginal Mesh and Tape Fiber Explants in Women [Abstract]." ICS 366.

[18] Klinge, U., Klosterhalfen, B., Muller, M., Ottinger, A. P., & Schumpelick, V. (1998). Shrinking of polypropylene mesh in vivo: an experimental study in dogs. Eur J Surg, 164(12), 965-969. doi: 10.1080/110241598750005156

[19] Tunn, R., Picot, A., Marschke, J., & Gauruder-Burmester, A. (2007). Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele. Ultrasound Obstet Gynecol, 29(4), 449-452. doi:10.1002/uog.3962

[20] Jacquetin, B., & Cosson, M. (2009). Complications of vaginal mesh: our experience. Int Urogynecol J Pel Floor Dysfunct, 20(8), 893-896. doi:10.1007/s00192-009-0926-6

[21] Garcia-Urena, M. A., Vega Ruiz, V., Diaz Godoy, A., Baez Perea, J. M., Marin Gomez, L. M., Carnero Hernandez, F. J., & Velasco Garcia, M. A. (2007). Differences in polypropylene shrinkage depending on mesh position in an experimental study. Am J Surg, 193(4), 538-542. doi: 10.1016/j.amjsurg.2006.06.045.

[22] Mamy, L., Letouzey, V., Lavigne, J. P., Garric, X., Gondry, J., Mares, P., & de Tayrac, R. (2011). Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection. Int Urogynecol J, 22(1), 47-52. doi: 10.1007/s00192-010-1245-7

85% at a mean follow up of 3 years (n 5 12), 6 years (n 5 16), 8 years (n 5 12) respectively."[23]

Chronic pelvic pain is the most common clinical symptom associated with mesh shrinkage. "The concurrent processes of tissue in growth and mesh shrinkage may cause significant pain, particularly in patients who undergo trocar-guided mesh placement. Adherence of the mesh arms in the lateral pelvic wall is a point against which tension increases during the processes of tissue in growth and mesh shrinkage." Other complications related to shrinkage and not warned about by Bard include sexual impairment, loss of vaginal function due to narrowing/shortening, functional bladder and bowel symptoms, and need for multiple, difficult corrective procedures.[24] Chronic pain from mesh distortion and shrinkage is something I commonly see in my practice.

In a study by Margulies, "[t]he repercussions of mesh shrinkage in the vagina vs the abdominal wall can be severe and functionally devastating. Normal urinary, sexual, and defecatory functions require a vagina that is compliant and whose walls can easily and painlessly change conformation. With excessive stiffness of the vaginal walls secondary to mesh that has undergone shrinkage, it is possible that dyspareunia, defecatory, and urinary dysfunction could result." The conditions described in this article are something I commonly see in my practice.[25]

An example of a clinical study exhibiting the defects in armed transvaginal mesh was published by Feiner and Maher in 2010, based on a series of patients seen in 2007- 2008. This paper described the "substantial morbidity" associated with "vaginal mesh contraction". "Clinical presentation included severe vaginal pain aggravated by movement (17 of 17), dyspareunia in all sexually active women (14 of 14), and focal tenderness over contracted portions of the mesh on vaginal examination (17 of 17), commonly involving the lateral fixation arms. Mesh erosion (9 of 17), vaginal tightness (7 of 17), and shortening (5 of 17) were frequently present." This paper set out to describe the clinical implications of the in vivo shrinkage of polypropylene mesh up to 50% if its original size that had been previously described both in animal studies and women.[26]  Vaginal

---

[23] Letouzey, V., Huberlant, S., Lavigne, J., Mares, P., Garric, X. & De Tayrac, R. (2012). Is polypropylene mesh coated with antibiotics is efficient to prevent mesh infection and contraction in an animal infectious model? [Abstract]. 37th Annual Meeting of the International Urogynecological Association, 193.

[24] Rogo-Gupta, L., & Raz, S. (2013). Pain Complications of Mesh Surgery. In H. B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 87-105): Humana Press.

[25] Margulies, R. U., Lewicky-Gaupp, C., Fenner, D. E., McGuire, E. J., Clemens, J. Q., & Delancey, J. O. (2008). Complications requiring reoperation following vaginal mesh kit procedures for prolapse. Am J Obstet Gynecol, 199(6), 678 e671-674. doi: 10.1016/j.ajog.2008.07.049

[26] Feiner, B., & Maher, C. (2010). Vaginal mesh contraction: definition, clinical presentation, and management. Obstet Gynecol, 115(2 Pt 1), 325-330. doi: 10.1097/AOG.0b013e3181cbca4d

contraction from mesh procedures is something I commonly see in my practice.

In my opinion, using a material that shrinks and retracts significantly, but in a variable and asymmetric fashion, is a flaw in design.

**5. Ethicon's transvaginal mesh devices damage and entrap nerves, sometimes resulting in chronic and permanent pain syndromes that are refractory to treatment.**

Unlike routine postoperative pain that is typically self-limiting, mesh-related pain is often atypical in character, onset, duration, and location. Neuropathic pain associated with mesh is something I see commonly in my practice and can be very difficult to treat.

Nerve injuries occur commonly with transvaginally placed mesh. The trocars, blindly placed, traverse through tissue densely innervated with large nerves and smaller nerve branches. Nerves can be traumatized during the procedure itself. Postoperative nerve injuries have been reported to occur at a rate of 9.4% with transobturator slings.[27]

Nerve damage can also result from nerve inflammation and nerve entrapment resulting from the chronic inflammatory response and fibrosis surrounding the mesh. The nerves most commonly involved with a transobturator sling are the intermediate femoral cutaneous, posterior cutaneous, pudendal, perineal, inferior anal, and the obturator nerves. The ilioinguinal and iliohypogastric nerves are more commonly involved with the retropubic approach.

In a 2005 Klosterhalfen post-retrieval study of hernia mesh, most explants from all the patients with chronic pain in their medical history indicate nerve fibers and fascicles in the interface of the mesh. Klosterhalfen further stated that "clinical trials report high percentages of patients with



Feiner, Benjamin; Maher, Christopher: Obstetrics & Gynecology. 115(2, Part 1): 325-330, February 2010.

[27] Richter, H. E., Albo, M. E., Zyczynski, H. M., Kenton, K., Norton, P. A., Sirls, L.T., Litman, H. J. (2010). Retropubic versus transobturator midurethral slings for stress incontinence. N Engl J Med, 362(22), 2066-2076. doi: 10.1056/NEJMoa0912658

chronic pain after hernia repair, including mesh repair. In contrast to neuropathy-related complaints after intraoperative damage of nerve fibers with pain immediately after surgery, the onset of chronic pain as a consequence of the FBR [foreign body reaction] is typically more than 1 year after hernia repair. In the postretrieval study, most explants from all the patients with chronic pain in their medical history, indicate nerve fibers and fascicles in the interface of the mesh."[28]

Drs. Iakovlev and Ben-David recently published an article in the peer-reviewed literature titled, "Mesh-Related SIN Syndrome. A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain". This paper describes nerve ingrowth with hernia mesh and reports a new mesh-related pain disorder characterized by its slow onset, its progressive and unrelenting nature, and its unresponsiveness to treatment including mesh removal.[29] Drs. Iakovlev and Blaivas have also published their findings of nerve damage in vaginal mesh – occurring with a much greater density than the abdominal wall. These published reports of explanted mesh pathology also describe chronic inflammation, scarring and fibrosis, deformation, and degradation.[30]

Histological findings in transvaginal mesh:

Rogo-Gupta stressed the importance of a thorough understanding of pelvic anatomy in evaluating complex mesh pain.[31] Mesh can become incorporated into muscles, resulting in fibrosis, restriction and pain with movement. Muscular injury with armed mesh may cause severe pain with walking or joint movement. Patients who undergo posterior compartment mesh repair with trocar-guided lateral mesh arms may experience pain in the levator muscles or gluteus maximus. Gluteus maximus innervation is provided by the inferior gluteal nerve (S1). Patients may present with pain exacerbated by sitting, external hip rotation, and hip extension. Injury to the external anal sphincter

---

[28] Klosterhalfen, B., Junge, K., & Klinge, U. (2005). The lightweight and large porous mesh concept for hernia repair. Expert Rev Med Devices, 2(1), 103-117. doi:10.1586/17434440.2.1.103

[29] Bendavid, R., Lou, W., Koch, A., Iakovlev, V. (2014). "Mesh-Related SIN Syndrome. A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain." International Journal of Clinical Medicine 5: 799-810.

[30] Iakovlev V., M. G., Blaivas J. (2014). "Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh is Not Inert [Abstract]." International Continence Society Meeting Annual Meeting.

[31] Rogo-Gupta (2013).



Figure 1. a: Nerve ingrowth. 2.5x objective, S100 stain to highlight nerves (dark brown, some nerves pointed by arrows). Mesh filaments are filled yellow for demonstration. b: Foreign body and non-specific chronic inflammation. H&E stain, 20x objective, three filaments filled yellow, one left unfilled (MF), inflammation pointed by arrows. c: Polypropylene degradation. 40x objective, partially polarized light. The bark of degraded polypropylene surrounds the central core (in the picture the core detached and folded). Both, the core and the bark show the same polarizing properties (brightly lit). The bark absorbs histological dyes due to it porosity and stains purple while the core remains clear (MF filament left clear in panel "b").

9

muscles may cause pain or defecatory dysfunction including constipation or incontinence of flatus or stool. Intraoperative nerve damage presents immediately following the procedure. Sharp pain in a specific nerve distribution presenting in the immediate postoperative period suggests intraoperative nerve damage and should be treated.

"Nerve pain that presents in the postoperative period and persists into the delayed postoperative period should be considered an example of mesh pain and trigger evaluation for other etiologies as well. This includes nerve entrapment and the pelvic organ cross-talk or sensitization. Posterior compartment repair may cause injury to the lumbosacral plexus, sciatic nerve, or pudendal nerve."[32]

Chronic mesh pain syndrome (CMPS) is reported in the medical literature and refers to a complex condition that develops in some patients with pain following mesh reconstruction. This pain persists beyond the routine postoperative period and is characterized by its intensity. It is also refractory to medical and surgical treatment. Regional and systemic symptoms develop as a result of nerve up-regulation, cross-talk and central sensitization. CMPS is a pathologic condition caused by the transformation of local vaginal pain into a multiorgan systemic process.[33]

The potential for serious pain conditions resulting from the transvaginal mesh should have been apparent from the experience of hernia mesh in the abdominal wall and elsewhere in the body. Chronic pain is the most serious long-term complication that can occur after repair of groin hernia. The incidence of chronic pain after herniorrhaphy has been reported to be 30% or even higher. The complaint of chronic pain after inguinal hernia repair continues for months or even years. The development of chronic pain has been attributed to several mechanisms, including damage to sensory nerves and mesh inguinodynia.

In my opinion a medical device that injures and entraps nerves and muscle, sometimes resulting in chronic, severe, and intractable pain conditions, is flawed.

**6. Because of the unique design of the pelvic organ system, Ethicon's transvaginal mesh devices can result in bowel problems, bladder problems, and sexual dysfunction.**

The vagina is a dynamic organ that must respond to motion and dynamic changes in adjacent organs (bowel and bladder) and with sexual relations. The space is shared and confined between all the pelvic organs and they need to move in relation to one another.

If nerves and muscles are present and are functioning properly, the pelvic floor is a versatile dynamic structure with the possibility of fine regulation of muscle activity. The innervation of the lower urinary tract is complex and includes sensory and motor functions as well as somatic and autonomic systems. The urethra is like the mouth or the larynx, innervated by the right and left. Motor neurons and muscle fibers are arranged in independent functional units called motor units, and a limited number of motor units are responsible for muscle control. The greater the number of motor nerurons to the urinary sphincter, the greater the number of motor units, and the more versatile the range of possible muscle activity. Conversely, the lesser the number of motor neurons, the less versatile or more clumsy the possible range of sphincter activity. Patients with neurologic

---

[32] Rogo-Gupta (2013).
[33] Rogo-Gupta (2013).

deficits in the pelvis may demonstrate irritative bladder symptoms and variable degrees of voiding difficulty and dysfunction.

Anorectal and bowel problems, likewise, are mediated by a complex arrangement of nerves and muscles in the pelvis. The normal act of defecation is easy and complete. The bowel should function with the effortless displacement of the stool from the lower bowel. After normal defecation, the sigmoid colon and rectum are empty and the stool is gone. If there is impairment of the nerves and muscles of the lower bowel, the function is more likely to be incomplete, and instead of the train leaving the station, only one or two cars might leave, but the bulk of the train continues to stand. The rectum and sigmoid colon remain loaded with stool most of the time. Constipation, diarrhea, irritable bowel symptoms, and pain can be associated with the loss of versatile sphincter and pelvic floor function.

Shared nerves means shared behaviors, and Kaplan et al. described this phenomenon as "crosstalk", the functional relationship between bladder and bowel. "The connection between bladder and bowel function is apparent in several clinical disorders, including chronic pelvic pain syndromes, urinary and faecal incontinence, organic diseases involving the colon, functional bowel disorders and OAB."[34]

In my opinion, a device designed for treatment of SUI or POP that invites widespread bladder, bowel and sexual dysfunction is flawed.

## 7. A permanent device that cannot be removed when complications dictate is unacceptable.

The medical literature contains numerous reports describing the difficulties and less than satisfactory outcomes associated with mesh removal. Those of us who are performing these surgeries on a regular basis know all too well the challenges of explant surgery. Putting mesh in is relatively easy. Taking it out is another matter. These surgeries are time-consuming, complicated, and risky for the patient. We never know what we will encounter until we get to the operating room. The anatomy is often distorted and healthy tissue often has to be removed along with the mesh. In many instances, it is impossible to remove the entire device. We are always concerned about the possibility of doing more harm than good. This is an entirely different situation from the treatment of any other surgical complication.

Rogo-Gupta described the technically challenging removal of armed mesh. "To successfully remove armed mesh segments in their entirety, the obturator membrane must be perforated and dissection carried out laterally. Additional incisions in the thighs may be required to adequately free the arms from the surrounding soft tissues. We suggest preoperatively marking the lateral puncture sites to facilitate intraoperative dissection. If the lateral incisions cannot be identified by patient symptoms or scarring, gentle traction on the medial portion of the mesh arms may be used as a guide. The mesh should be followed from skin incision to the intersection of the adductor muscles and dissected free in a circumferential fashion. Muscle fibers often must be dissected when mesh has become incorporated into the surrounding fibers. Large defects in the vaginal wall may occur with mesh removal and surgeons ought to be prepared to utilize rotational vaginal flaps,

---

[34] Kaplan, S. A., Dmochowski, R., Cash, B. D., Kopp, Z. S., Berriman, S. J., & Khullar, V. (2013). Systematic review of the relationship between bladder and bowel function: implications for patient management. Int J Clin Pract, 67(3), 205-216. doi: 10.1111/ijcp.12028

labial flaps, or skip flaps for reconstruction. Following complete healing and resolution of other symptoms such as pain, infection, bleeding, urinary or defecatory dysfunction, evaluation for additional surgery for persistent incontinence or prolapse can begin if clinically indicated."[35]

Reynolds et al. reported a series of patients in which obturator dissection was performed via a lateral groin incision over the inferior pubic ramus at the level of the obturator foramen, typically in conjunction with orthopedic surgery. All the patients in the series presented with "recalcitrant and devastating" groin pain after a transobturator sling procedure (5% to 16% of patients). According to the authors, "Groin pain after transobturator procedures is believed to be related to obturator nerve damage or entrapment and to resulting neuropathy. In addition, it may be nonneural in origin, and related to tension between the mesh material and adductor tissues." In transobturator procedures, the "trocar and mesh penetrate several muscles and structures of the inner thigh and pelvis, including (in order from external to internal) the gracilis muscle, adductor brevis muscle, obturator externus muscle, obturator membrane, obturator internus muscle and periurethral endopelvic connective tissue." Intraoperatively, the mesh was typically "closely associated to or traversing the adductor longus muscle and tendon insertion with significant fibrous reaction in all cases, and in 1 case the mesh was intimately associated with the obturator neurovascular bundle." The authors noted the dispute over the best timing for removal of a sling when pain develops postoperatively, an issue should have been resolved before marketing a device.[36]

Barber reported that the rate of requiring additional surgery for mesh complications is almost 50% in some series and seems to be higher in those undergoing partial excision at the initial operation. Recurrent pelvic organ prolapse was noted in 29% after complete excision and 5% of partial excisions. Dr. Barber described the removal of mesh for vaginal contraction, pain and dyspareunia, "If tenderness is focal and associated with a clearly defined contraction band, typically a lateral mesh arm, then transection of the contraction band without excision of the remaining mesh may provide adequate pain relief. If the tenderness is not localized or if release of the contraction band is not successful, then complete excision of the intra-vaginal portion of the mesh should be performed. This is done using the same technique as described previously for vaginal mesh exposure. The mesh arms should be transected as lateral as possible and all contraction bands released."[37]

Blandon also detailed the challenges of removal surgery. "The vaginal surgeon is faced with the challenges of very complex surgical dissections. If mesh excision is warranted, tissue fibrosis, scarring, bleeding, and urinary tract and anorectal injury are easily encountered, which add to patient morbidity...Moreover, whereas minor complications such as small vaginal mesh erosions are simple and easy to manage, incapacitating pelvic pain, dyspareunia, and large-scale erosions can be exceedingly complex and not easily resolved."[38]

---

[35] Rogo-Gupta, 2013.

[36] Reynolds, W. S., Kit, L. C., Kaufman, M. R., Karram, M., Bales, G. T., & Dmochowski, R. R. (2012). Obturator foramen dissection for excision of symptomatic transobturator mesh. J Urol, 187(5), 1680-1684. doi: 10.1016/j.juro.2011.12.065

[37] Barber, M. D. (2013). Surgical techniques for removing problematic mesh. Clin Obstet Gynecol, 56(2), 289-302. doi: 10.1097/GRF.0b013e3182856371

[38] Blandon, R. E., Gebhart, J. B., Trabuco, E. C., & Klingele, C. J. (2009). Complications from vaginally placed

Crosby et al. at the University of Michigan, Ann Arbor, recently reported a 10-fold rise in the number of vaginal mesh removals in the past five years. The authors found that removal of vaginal mesh was helpful in relieving presenting symptoms, but complete resolution of symptoms, especially pain or dyspareunia, occurs in less than half of patients following excision. [39] [40] Hartshorn also reported on mesh complications as an increasingly common indication for referral to tertiary care centers.[41] Pain resulting in deterioration of sexual function is a common symptom that is often managed by surgical removal of mesh. Based on this sample, surgical removal of mesh does not appear to improve pain related to sexual activity or overall sexual function. This has significance in the preoperative counseling of patients who are candidates for removal of transvaginal mesh.

My experience confirms the difficulty and often impossibility of removing the entire mesh product. Because of the location of mesh devices, tissue ingrowth, inflammation, and scar plate, removal surgery is often risky and complex. In most instances, remnants of mesh or mesh fibers are left behind. Multiple procedures may be required and results are often less than optimal, particularly when the mesh devices are removed for pain.

**8. A literature review of transvaginally placed surgical meshes raises serious concerns about the safety and efficacy of these products for prolapse repair.**

A product may be defective if the risks do not outweigh the benefits or is "not reasonably safe." Mesh kits for pelvic organ prolapse and SUI offer no benefits over traditional repairs.

The initial studies on efficacy of POP mesh kits seemed to demonstrate an anatomic improvement in the anterior compartment. These studies can now all be discredited for various reasons. There were never any benefits identified in the apical or posterior compartment, any reduction in reoperations for recurrent prolapse, or any improvement in Quality of Life measurements. In the past couple of years, several papers have re-looked at the efficacy of native tissue repairs as compared to TVM procedures and found no improvements in efficacy.

The double-blinded randomized controlled trial initiated by Iglesia was halted because of excessive erosion, recently reported 3-year data on efficacy. Sokol and the other authors found cure rates and satisfaction after prolapse repair with and without mesh were high based on absence of prolapse beyond the hymen, lack of bulging symptoms and global impression of improvement (PGI-I).[42] This study draws into question the long-term value of vaginal mesh compared to native

mesh in pelvic reconstructive surgery. Int Urogynecol J Pelvic Floor Dysfunct, 20(5), 523-531. doi: 10.1007/s00192-009-0818-9
[39] Crosby, E. C., Berger, M. B. DeLancey, I.L., Fenner, D.E. & Morgan, D. M. (2012). Symptom resolution after operative management of complications from vaginal mesh. Female Pelvic Medicine & Reconstructive Surgery, 18 (5), 2
[40] Crosby, E.C., Abernethy, M., Berger, M.B., DeLancey, J.O., Fenner, D.E., Morgan, D.M. (2014). Symptom Resolution After Operative Management of Complications From Transvaginal Mesh. Obstet Gynecol, 123(1), 134-139
[41] Hartshorn, T.G., Rogo-Gupta, L., Tarvay, C.M., Rodriguez, L.V. & Raz, S. (2012). Sexual function after surgical removal of transvaginal mesh. AUGS, Poster Presentation 35.
[42] Iglesia, C. B., Sokol, A. I., Sokol, E. R., Kudish, B. I., Gutman, R. E., Peterson, J. L., & Shott, S. (2010). Vaginal mesh for prolapse: a randomized controlled trial. Obstet Gynecol, 116(2 Pt 1), 293-303. doi: 10.1097/AOG.0b013e3181e7d7f8

tissue repairs. Subjects in the mesh group suffered complications unique to vaginal mesh without long-term benefit as there was no perceived difference in success.

Stanford reviewed the literature on the success of traditional/native tissue success versus mesh-augmented repairs and found the "overall success rates of NT and MA repairs when recurrent prolapse is the primary outcome measure are very similar."[43] Oversand also found POP surgery using native tissue repair entails low reoperation rates with excellent subjective and objective results, few complications and should be the first choice in treating primary POP.[44] Funk and Visco analyzed 27,809 prolapse surgeries from an insurance database. The authors "found evidence that the use of mesh for anterior vaginal wall prolapse was associated with an increased risk of any repeat surgery, which was driven by surgery for mesh removal. Vaginal mesh and native tissue repair for anterior prolapse had similar 5-year risks for recurrent prolapse."[45]

I have reviewed the reliable scientific literature regarding the use of transvaginal mesh for prolapse repair. From these studies (and confirmed by my clinical experience), I have made the following conclusions regarding the efficacy of these products:

There is no good evidence supporting benefit in quality of life (QOL) or relief of symptoms in any compartment with the use of trans-vaginal mesh for the treatment of POP.  A recent study of 27,809 anterior prolapse surgeries with 49,658 person- years of follow-up determined that native tissue and vaginal mesh surgery had similar 5-year risks for surgery for recurrent prolapse.[46]

There is no reduction in reoperation rates for prolapse in any compartment with the use of trans-vaginal mesh for the treatment of pelvic organ prolapse.  There is no evidence of anatomic benefit with the use of trans-vaginal mesh for the treatment of POP in the posterior or apical compartments.

There are studies that suggest anatomic benefit in the anterior compartment only, but this finding has limited, if any, clinical significance. Other studies show no anatomic benefit.  Recent studies indicate that the anatomic benefits (anterior compartment only) suggested in earlier trials are unfounded and the result of bias.

The total number of reoperations is higher in mesh repairs due to the rate of surgeries for repair of complications.

I have made the following conclusions regarding the safety of these products from my review of the scientific literature:

---

[43] Stanford, E. J., Cassidenti, A., & Moen, M. D. (2012). Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J, 23(1), 19-28. doi: 10.1007/s00192-011-1584

[44] Oversand, S. H., Staff, A. C., Spydslaug, A. E., Svenningsen, R., & Borstad, E. (2013). Long-term follow-up after native tissue repair for pelvic organ prolapse. Int Urogynecol J. doi: 10.1007/s00192-013- 2166-z

[45] Funk, M. J., Edenfield, A. L., Pate, V. & Visco, A. G. Trends in mesh use between vaginal prolapse repair and sacrocolpopexy, 2005-2010. Female Pelvic Medicine & Reconstructive Surgery, 18 (5), 2.

[46] Funk, M. J., Levin, P. J., & Wu, J. M. (2012). Trends in the surgical management of stress urinary incontinence. Obstet Gynecol, 119(4), 845-851

1. Adverse events and complications are common.

2. Many of these complications do not occur with traditional prolapse repairs.

3. Many of these complications are life-altering and permanent, unlike those seen with traditional prolapse repairs. Many of these complications require additional surgery, which may or may not alleviate the symptoms - unlike traditional prolapse repairs.

- The study noted above with 27,809 anterior prolapse surgeries with 49,658 person-year of follow-up determined that the use of mesh for anterior prolapse was associated with an increased risk of any repeat surgery, which was driven by surgery for mesh removal.[47]

- These complications can occur at any time, unlike complications occurring with traditional prolapse repairs.

- Explant surgery, when indicated, is risky, difficult to perform, and may or may not alleviate symptoms.

I have concluded the following regarding the differences regarding the mesh complications and those associated with traditional surgery:

- Many of the complications reported occur only with mesh. These include erosion and extrusion, mesh contraction syndrome, organ perforation from mesh, partner injury, severe vaginal pain, granulomas, and need for multiple surgical procedures for removal and attempted relief of pain.

- Mesh complications, as opposed to complications with traditional repairs, are likely to be more frequent and more severe. Examples include dyspareunia, de novo stress urinary incontinence, chronic pelvic pain, neuromuscular injury, and emotional sequelae.

- Most mesh complications are more difficult to treat. This includes fistulae, bleeding, infection, bowel/bladder injuries, dyspareunia, pelvic pain, and recurrent prolapse.

- The potential for complications lasts indefinitely because the synthetic mesh is permanent.

- Some risks are still unknown and cannot be known for many years to come.

Similar literature is available for SUI. Synthetic slings are no more effective than traditional Burch procedure or autologous slings and create unique and, sometimes severe complications.[48]  For

---

[47] Funk, 2012
[48] Albo ME, Richter HE, Brubaker L, Norton P, Kraus S, et. al.; Burch colposuspension versus fascial sling to reduce urinary stress incontinence; New England Journal of Medicine 2007;356:2143-2155; Amaro, J. L.,

example, in a randomized controlled trial by Amaro, satisfaction rates were 62.5 to 97.5% in AFS group, while in TVT group it was between 36 to 80%. In this study, AFS and TVT yielded similar results, except for operating time which was shorter in TVT.[49] Chapple recommended that when a patient has made the decision to proceed with surgery, alternative surgical options that include non–mesh-based techniques should be offered, such as an autologous fascial sling or bladder neck suspension.[50]

In a recent review article published in Nature, one of the most prestigious journals in the world, Blaivas described the complications associated with synthetic mesh slings. The most common risks in patients with SMUS include urethral obstruction requiring surgery (2.3% of patients with SMUS), vaginal, bladder and/ or urethral erosion requiring surgery (1.8%) and refractory chronic pain (4.1%). At least one third of patients developed recurrent SUI, based on the review. Additionally, complications are under- reported. The authors provide and excellent discussion of the mechanisms by which synthetic slings produce complications – all based on peer-reviewed, reliable medical literature.[51]

Both the American College of Obstetrics and Gynecology and the American Urology Association endorse the use of autologous slings and Burch procedure.[52]

Recent literature is finally addressing the long-term consequences of vaginal mesh complications and the outcomes of attempts at surgical treatment - reporting large numbers of patients in academic medical centers like Emory. This reflects the lag time between the appreciation of these devastating complications for those of us in a referral practice and awareness by community physicians. These studies show a significant number of women who fail to respond to treatment despite the best care available and remain in worse condition than they were before having the

Yamamoto, H., Kawano, P. R., Barros, G., Gameiro, M. O. O., & Agostinho, A. D. (2009). Clinical and quality-of-life outcomes after autologous fascial sling and tension- free vaginal tape: a prospective randomized trial. Int Braz J Urol, 35:60-67; Birch, C., & Fynes, M. M. (2002). The role of synthetic and biological prostheses in reconstructive pelvic floor surgery. Curr Opin Obstet Gynecol, 14(5), 527-535; Blaivas, J. G., & Chaikin, D. C. (2011). Pubovaginal fascial sling for the treatment of all types of stress urinary incontinence: surgical technique and long-term outcome. Urol Clin North Am, 38(1), 7-15, v. doi: Blaivas, J. G., Purohit, R. S., Weinberger, J. M., Tsui, J. F., Chouhan, J., Sidhu, R., & Saleem, K. (2013). Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications. J Urol. doi: 10.1016/j.juro.2013.03.044; Brown, S. L. & Govier, F. E. (2000). Cadaveric versus autologous fascia lata for the pubovaginal sling: surgical outcome and patient satisfaction. The Journal of Urology, 164:1633- 1637; Broussard, A. P., Reddy, T. G., Frilot II, C. F., Kubricht III, W. S., & Gomelsky, A. (2013). Long-term follow-up of porcine dermis pubovaginal slings. Int Urogynecol J, 24:583-587; Brubaker, L., Richter, H.E., Norton, P.A., Albo, M., Zyczynski, H.M., Chai, T.C., Zimmern, P., Kraus, S., Sirls, L., Kusek, J.W., Stoddard, A., Tennstedt, S., Gormley, A. (2012). 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Urology, 187: 1324- 1330, 10.1016/j.ucl.2010.12.002

[49] Amaro, J. L., Yamamoto, H., Kawano, P. R., Barros, G., Gameiro, M. O. O., & Agostinho, A. D. (2009). Clinical and quality-of-life outcomes after autologous fascial sling and tension- free vaginal tape: a prospective randomized trial. Int Braz J Urol, 35:60-67

[50] Chapple, C. R., Raz, S., Brubaker, L., & Zimmern, P. E. (2013). Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward. Eur Urol. doi: 10.1016/j.eururo.2013.06.045

[51] Blaivas, et al., Safety considerations for synthetic sling surgery, Nat. Rev. Urol. advance online publication 18 August 2015; doi:10.1038/nrurol.2015.183

[52] ACOG Practice Bulletin Number 155, November 2015; Dmochowski et al. U t least one-third of patients undergoing sling excision surgery develop recurrent SUI. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence J Urol ol. 183, 1906-1914, May 2010

initial operation.[53]

I am not aware of any other surgical procedure that has created a "new disease" such as that we are seeing since the introduction of trans-vaginal mesh. It has even been given a name in the recent literature, "Meshology."[54]

In my opinion, the risks of polypropylene mesh in vaginal prolapse and SUI repairs outweigh the benefits.

IV. DISCUSSION OF FINDINGS REGARDING PLAINTIFF

Ediany Carbon v. Ethicon, Inc., et al.
 Case No. 2:12-cv-04269
Implanting Surgeon: ALAN R. SCHNEIDER, MD  HOLY CROSS HOSPITAL,
4725 NORTH FEDERAL HIGHWAY, FORT LAUDERDALE, FLORIDA 33308

Date of Mesh Implants January 7, 2008
Products:
1. Gynecare Anterior Prolift Pelvic Floor System PFRT01 Lot # 3028206
2. TVT-Secur Lot # 3017987

**Surgical Revision Procedures**:

1. **7/17/2008, partial excision of the Prolift mesh - Dr. Schneider**
2. **8/18/2009, second revision mesh excision surgery (1) excision of eroded sling at pubic ramus; and (2) excision of eroded mesh at the anterior cervical fornix. 1 cm piece of the TVT-Secur was removed - Dr. Vivian Aguilar, Cleveland Clinic**
3. **3/5/2013, third revision surgical procedure to remove mesh bands from her prior Prolift and removal of mesh fibers from the extruded TVT-S sling - Dr. Vivian Aguilar, Cleveland Clinic**
4. **12/12/2018 - fourth revision surgical procedure to remove mesh: 1) Anterior/apical vaginal mesh removal and 2) Anterior repair for vaginal pain and vaginal mesh exposure Eric A. Hurtado, MD, Cleveland Clinic.**

In Office Treatments for eroded mesh:

---

[53] e.g. Hammett, J., et al. (2014). "Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery." Int Urogynecol J 25(4): 465-470; Dunn, G. E., et al. (2014). "Changed women: the long-term impact of vaginal mesh complications." Female Pelvic Med Reconstr Surg 20(3): 131-136; Hansen, B. L., et al. (2014). "Long-term follow-up of treatment for synthetic mesh complications." Female Pelvic Med Reconstr Surg 20(3): 126- 130; Abbott, S., et al. (2014). "Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study." Am J Obstet Gynecol 210(2): 163 e161-168; Unger, C. A., et al. (2014). "Outcomes following treatment for pelvic floor mesh complications." Int Urogynecol J 25(6): 745-749;

[54] Lee et al., Meshology: a fast-growing field involving mesh and/or tape removal procedures and their outcomes, Expert Rev. Med. Devices Early online, 1–16 (2014)

- 8/27/2008, Silver nitrate was applied
- 9/26/2008, Silver nitrate was applied
- 10/24/2008, Silver nitrate was applied
- 1/14/2009, Excision of mesh and Monsel's solution applied (Schneider)
- 2/11/2009, Silver nitrate and Monsel's solution applied
- 3/4/2009, Silver nitrate and Monsel's solution applied
- 3/18/2009, Silver nitrate and Monsel's solution applied
- 3/31/2009, Schneider saw mesh erosion and applied more Monsel's solution
- 4/10/2009, Schneider saw mesh erosion and applied more Monsel's solution
- 4/17/2009, Schneider saw mesh erosion and applied more Monsel's solution
- 4/23/2009, Schneider saw mesh erosion and applied more Monsel's solution
- 5/1/2009, Schneider saw mesh erosion and applied more Monsel's solution

**Medical Chronology**:

Mrs. Ediany Carbon (dob ████████ has a medical history significant for herpes simplex, hypertension, vitamin D deficiency, TMJ, right paracervical pain with radiation to the upper right trapezius, hypercholesterolemia, mastodynia, finger and elbow joint pain and preeclampsia. She is married, a non-smoker, gravida 1, vaginal delivery 1, weighing 5.10 lbs.

On November 29, 2007, Mrs. Carbon presented to Dr. Schneider at the age of 38 with urinary complaints and pelvic discomfort. "Patient has had symptoms of OAB/IC since birth of her child in 2005. Her PCP put her on Detrol, which has helped. Her gynecologist has recommended urodynamic evaluation. Patient has c/o urinary frequency and urgency, nocturia x2, slow stream at times and **mild stress incontinence**. She also has c/o bloating and suprapubic pressure and history of 1-2 UTI's per year." A negative Marshall test was documented.

Dr. Schneider proposed cystoscopy and urodynamic testing.

On December l 0/2007, Cystoscopy revealed moderate trigonitis and grade I cystourethrocele.

On December 13/2007, urodynamics revealed a stable compliant bladder of large capacity and normal sensation.

On December 26/2007, Mrs. Carbon returned to discuss the test results. Dr. Schneider recommended pelvic floor repair and mid-urethral sling.

On January 7/2008, Mrs. Carbon had surgery.
Operative note records Preoperative Diagnoses as 1. Cystourethrocele 2. Urinary urgency, frequency 3. Pelvic discomfort and 4. Mild stress incontinence.

Surgery included transvaginal placement of Gynecare Anterior Prolift Pelvic Floor System and a TVT-Secur. Dr. Schneider noted, "the entire mesh (Prolift] was then laid out smoothly on the cystocele." No complications or deviations from the standard of care were noted.

On January 15/2008, Mrs. Carbon had a postop visit. Complaints included pain and discomfort in the clitoral meatus area. Physical examination revealed good support with healed incisions.

On February 21/2008, at 6-week post-op visit, an area of **mesh erosion anterior to the cervix 1-3cm horizontal was noted.** Dr. Schneider recommended continued use of estrogen cream.

On March 20/2008, Mrs. Carbon returned for follow up. The progress note included she had "intercourse without problems". The area of **mesh erosion anterior to cervix** 1-2 cm was "improved".

On April 14/2008, Mrs. Carbon returned with new complaints of urinary incontinence, urinary/pelvic discomfort. Examination revealed **the area of mesh erosion anterior to cervix 2-3cm "aggravated"**. Dr. Schneider recommended continued use of estrogen cream and if not improved in 6 weeks, would schedule Mrs. Carbon for outpatient surgical mesh excision and repair.

On May 28/2008, Mrs. Carbon returned with continued discomfort and stated she could **feel mesh**. The mesh erosion was now noted to be 3 cm.

On July 17/2008, Mrs. Carbon returned to the operating room for partial excision of the Prolift mesh. **Dr. Schneider identified "the proximal edge of the anterior Prolift mesh through a vaginal ulcer near the anterior cervical fornix. The erosion was approximately 2.5cm x .5cm** in width."

After surgery, Mrs. Carbon continued to experience vaginal and pelvic pain and had vaginal bleeding. She complained of dyspareunia and reported being "barely sexually active". Mrs. Carbon reported frequency and urgency.

On August 6/2008, Mrs. Carbon followed up with Dr. Schneider having persistent vaginal discharge. Examination revealed, vaginal cuff healing well, negative for erythema or mesh noted.

On August 27/2008, further examination revealed a **new area of mesh erosion** on patient's right side posterior vaginal wall fornix. **Silver nitrate** was applied.

On September 26/2008, Mrs. Carbon returned again with complaints of vaginal discomfort and lower back pain. Examination confirmed **mesh erosion on right** vaginal wall. **Silver nitrate** was applied. **Diagnosis included bacterial vaginosis**.

On October 7/2008, the vaginal discharge and itching had worsened when seen again by Dr. Schneider.

On October 24/2008, symptoms included low back pain and supra-pubic pressure also persistent yellow/white vaginal discharge. **Silver nitrate** was applied to the **persistent erosion**. Dr. Schneider prescribed a course of antibiotics.

19

On November 25/2008, the vaginal discharge had improved and she was sexually active. Examination did not reveal mesh erosion.

On December 10/2008, the vaginal discharge had returned and Mrs. Carbon could feel mesh in her vagina. New complaints included urinary incontinence, and urinary/pelvic discomfort. Examination revealed "**area of mesh or stitch** noted on her right side".

On January 14/2009 she returned to Dr. Schneider with a **vaginal mesh erosion**, continued urinary incontinence and urinary/pelvic discomfort. Dr. Schneider recorded that he **excised the mesh and Monsel's solution was applied in the office.**

On January 23/2009, Dr. Schneider called in another prescription of Diflucan for Mrs. Carbon.

On February 11/2009, Dr. Schneider identified a **mesh erosion** and applied more silver nitrate and Monsel's solution

On March 4/2009, Dr. Schneider identified a **mesh erosion** and applied more silver nitrate and Monsel's solution

On March 18/2009, Dr. Schneider identified **mesh erosion** and applied more silver nitrate and Monsel's solution.

On March 31/2009, Dr. Schneider identified **mesh erosion** and applied more Monsel's solution

On April 10/2009, Dr. Schneider identified **mesh erosion** and applied more Monsel's solution

On April 17/2009, Dr. Schneider identified **mesh erosion** and applied more Monsel's solution

On April 23/2009, Dr. Schneider identified **mesh erosion** and applied more Monsel's solution

On May 1/2009, Dr. Schneider identified **mesh erosion** and applied more Monsel's solution

On May 15/2009, Dr. Schneider recorded that Mrs. Carbon still had **mesh erosions at the vaginal apex 2cm and 8mm in size, despite treatments** with silver nitrate and Monsel's solution.

On June 9/2009 during urodynamic testing. Craig Herman, MD performed a vaginal examination, which revealed **palpable mesh exposed on the anterior vaginal wall** and recommended further mesh removal.

On July 16/2009, seeking a second opinion, Mrs. Carbon presented to Dr. Vivian Aguilar at the Cleveland Clinic Florida with complaints of sexual dysfunction, dyspareunia and recurrent infections. Examination revealed **mesh erosion at the vaginal apex anteriorly with granulation tissue**, muco-purulent discharge, another erosion distally at left edge of mesh near UVJ, mild vaginal atrophy, pain along vaginal erosion and mesh arms anteriorly. Dr. Aguilar prescribed estrogen cream and **recommended surgical intervention**.

On August 18/2009, Mrs. Carbon underwent a **second revision mesh excision** surgery at the Cleveland Clinic in Weston, Florida. Dr. Vivian Aguilar performed an (1) **excision of eroded sling at pubic ramus; and (2) excision of eroded mesh at the anterior cervical fornix. A 1 cm piece of the TVT-Secur was removed**. Attention was then turned to the anterior fornix. An eroded area measured approximately 3 cm x 3 cm. Cystoscopy revealed no intraoperative injury. Surgical pathology of **three segments of mesh material** with an aggregate measurement of 4.9 cm in greatest dimension was examined grossly.

After surgery, Mrs. Carbon's symptoms improved greatly, with some remaining mild tenderness noted at the left inferior border of the pubic ramus.

On January 12/2010, Mrs. Carbon returned to Dr. Aguilar in follow-up, 20 weeks post excision of the eroded sling at the pubic ramus and excision of eroded mesh at the anterior cervical fornix. She reported feeling something "artificial" in the vagina without bleeding, dyspareunia or erosion noted. Examination revealed the presence of a 1st degree cystocele and central rectocele.

On September 22/2010, at follow up visit with Dr. Aguilar, Mrs. Carbon reported return of dyspareunia and vaginal dryness. Examination failed to reveal evidence of erosion.

On January 21/2011, Mrs. Carbon presented to the Cleveland Clinic for her annual examination and reported occasional discomfort with intercourse. Estrogen vaginal cream was prescribed.

On August 31/2011 Mrs. Carbon was seen by Dr. Aguilar and reported a pulling pain in the vaginal area while exercising, pain in the right side of the vagina with intercourse and activity/exercise, vaginal dryness and dyspareunia. Dr. Aguilar attributed the dyspareunia to **vaginal mesh scar/nodule**. Urodynamic testing and possible surgery was recommended.

On February 10/2012, Mrs. Carbon returned in follow up with Dr. Aguilar, reporting continued vaginal pain and dryness. Examination revealed a small size inclusion cyst without any further mesh erosions or tender bands. Dr. Aguilar opined that Mrs. Carbon's current dyspareunia was collisional dyspareunia with the uterus and did not recommend further mesh removal at that time.

On November 29/2012, Mrs. Carbon returned stating that she has had an increase in urinary urgency and feels that she has more mesh coming through. She reported being sexually active and suffering dyspareunia. She denied vaginal dryness. Examination revealed no vaginal atrophy, but **mesh scarring and palpable mesh was present at the anterior fornix bilaterally, which reproduced the reported pain. Mesh erosion was present along with pain and tenderness immediately posterior to the pubic ramus.** Dr. Aguilar scheduled urodynamic testing.

On January 4/2013, urodynamic testing was done and revealed a normal study.

On March 5/2013, at the age of 43, Mrs. Carbon underwent a **third revision surgical procedure to remove mesh bands from her prior Prolift and removal of mesh fibers from the extruded TVT-S sling. Dr. Aguilar also performed a posterior colporrhaphy and cystoscopy. Intraoperative findings included bunched and scarred mesh at the left inner Prolift arm and extruded sling fibers.** Dr. Aguilar noted that preoperative physical examination was significant

21

for **mesh scarring which was tender and palpable at the anterior fornix bilaterally that reproduced the pain Mrs. Carbon was experiencing. Mesh erosion, tenderness and pain was identified** immediately posterior to the pubic ramus.

On March 20/2013, at follow up with Dr. Aguilar, she was somewhat improved since surgery, but had vaginal bleeding/discharge, buttock and perineal pain.

On April 17/2013, at six weeks post-op, Mrs. Carbon complained of vaginal bleeding/discharge and pelvic pressure. Examination revealed mild scarring from "so many prior surgeries."

On June 10/2013, at the next visit, Mrs. Carbon reported intermittent pelvic discomfort at the perineum, dyspareunia and vaginal dryness. Examination revealed no evidence of atrophy, but a small pea sized area of induration at the perineum.

On November 6/2013, Mrs. Carbon reported pinching during intercourse, dyspareunia and vaginal dryness.

On May 7/2014, at her annual visit, Mrs. Carbon reported persisting discomfort with intercourse. Examination revealed vaginal scarring at the lateral fornices and palpation reproduced the pain.

On June 1/2015, Mrs. Carbon's pelvic examination revealed an **area of granulation tissue on the right vaginal wall with tenderness**. At this visit Mrs. Carbon was also diagnosed with vaginitis.

On February 17/2017, Mrs. Carbon was seen again at the Cleveland Clinic for symptoms of worsening dyspareunia and a feeling of some poking on one side, vaginal dryness and pain in urethral area with yoga. Symptoms worse in the last month, also concerned she has recurrent prolapse. Examination by Dr Hurtado revealed **mesh exposure at the right lateral apex also pain and tenderness** at left obturator internus muscle. The vaginal apex was tender on the right and left, and an **anterior band was felt that corresponds with patient's pain**.

On February 24/2017, 3-D ultrasound study was done. **Retained mesh was identified**. Dr Hurtado discussed treatment options of repeat local excision of exposure and steroid injection or more radical excision.

"Options were reviewed with the patient. Patient is not interested in pursuing conservative therapy for her urogynecologic dysfunction and thus surgery will be performed. The risks including but not limited to pain, bleeding, infection, damage to surrounding structures, persistent/worsened incontinence, difficulty urinating/passing bowels, painful intercourse, recurrence, healing abnormalities, heart problems, lung problems, blood clots, and death were discussed with the patient. The need for any other indicated procedures were also discussed including conversion to an open procedure. After also discussing the benefits and alternatives, the patient desires to proceed with trigger point injection of left peri-urethral fascia, revision of apical mesh, trigger point of apex, and cystoscopy."

On December 12/2018, Mrs. Carbon had a **fourth vaginal mesh excision procedure. Dr. Hurtado at Cleveland Clinic performed 1) Anterior/apical vaginal mesh removal 2) Anterior**

repair and cystoscopy in an effort to help resolve persisting vaginal pain and recurrent vaginal mesh exposures.

Pathology specimen confirmed – **"Vaginal mesh" 4 X 1.7 X 0.5 cm** "white plastic mesh material" - Gross only - no studies were done.

Immediate postoperative course was satisfactory. Discharged home on pain medications including Tylenol, Gabapentin, Ibuprofen and Oxycodone (opioid).

## V. CASE SPECIFIC OPINIONS

Mrs. Ediany Carbon has experienced mesh-related complications including chronic persistent pelvic pain requiring long-term medications, mesh erosion, dyspareunia, urinary tract infections, vaginal pain, recurrence of incontinence, bladder and bowel dysfunction, nerve damage, and mesh extrusion leading to the need for four mesh removal surgeries. The cause of these complications can be directly attributed to the Gynemesh Prolift and TVT-S products. More likely than not, these injuries are the direct result of the defects inherent in the Gynemesh Prolift and TVT-S devices, including source of chronic inflammation, foreign body reaction, deformation, scarring and fibrosis, hardening, nerve damage, and degradation of the polypropylene mesh. These injuries were foreseeable based on experience with hernia mesh and the use of mesh in other pelvic applications.

Mrs. Ediany Carbon's care and treatment met the prevailing standard of care (2008). Specifically, the implant operative note does not reveal any errors in surgical technique. In my experience, and supported in the medical literature, the "piecemeal" local excision of exposed mesh does not produce optimal outcomes. However, this is a common practice among physicians and Ethicon did not provide guidance on the management of complications for doctors using their products.

There were safer alternatives, including Burch procedure, paravaginal repair, colpopexy, native tissue repairs or autologous fascial sling that would have avoided the injuries experienced by Mrs. Carbon.

I performed a differential diagnosis to reach these conclusions. Exposure of mesh and erosion of mesh are unique complications of mesh. Mrs. Ediany Carbon did not have any significant pelvic pain issues prior to implantation of the vaginal Gynemesh Prolift and TVT-S products. The medical record reflects that prior to the mesh implantation she had no difficulties with intercourse.

Mrs. Carbon is a young woman and her prior health problems are few, but do include herpes simplex, hypertension, vitamin D deficiency, TMJ, hypercholesterolemia, mastodynia, and a history of preeclampsia; none of these problems have contributed to the vaginal mesh complications. Mrs. Carbon is not diabetic, has never had gynecologic or pelvic cancer, has never required pelvic irradiation or chemotherapy treatments and is a non-smoker.

Mrs. Carbon may be approaching peri-menopause. Like all women who are peri-menopausal, may have some degree of vaginal atrophy. Vaginal atrophy does not produce focal pain, vaginal induration, banding, scarring or other findings and is treatable with local estrogen. Other personal medical history including one vaginal delivery, right paracervical pain with radiation to the upper

23

right trapezius, finger and elbow joint pain and occasional back problems, and Mrs. Carbon's history of ovarian cysts and internal hemorrhoids do not explain the clinical course. Likewise, these are not the cause of her persistent chronic pelvic pain requiring daily analgesics nor the persistent vaginal symptoms and exam findings.

I reviewed the IFUs for the Gynemesh Prolift and TVT-S devices. In no way, do the IFUs describe the injuries experienced by Mrs. Carbon. The IFU does not provide information regarding the frequency, severity, lack of responsiveness to treatment, and permanence of complications associated with the product. It provides no guidance to doctors on ways to manage these complications. The implanting surgeon in this case did not display understanding about how to manage mesh exposure. In the first year after mesh placement, he performed twelve independent in office procedures on his patient Mrs. Carbon including attempted excision of mesh in the office, all in a vain effort to manage vaginal mesh exposures.

The IFUs misrepresent the material properties of polypropylene by describing "a minimum to slight inflammatory response, which is transient", a "deposition of a thin fibrous layer of tissue", and "soft and pliable". The IFUs also state that the mesh is not "subject to degradation or weakening by the action of tissue enzymes." The peer-reviewed scientific and medical literature clearly contradicts these statements.

The IFU incorrectly states that a "transitory local irritation at the wound site and a transitory foreign body reaction may occur". The IFUs also misrepresent the life changing and unique complications associated with trans-vaginally placed mesh devices by stating, "potential adverse reactions are those typically associated with surgically implantable materials". This is inconsistent with the medical literature and my clinical experience.

The IFUs do not address the potential for ongoing adverse events. It does not address the recalcitrant, persistent and recurrent nature of many vaginal mesh exposures and erosions suffered by Mrs. Carbon even years after mesh placement. The IFUs do not address the risk of permanent vaginal scarring and distortion, chronic pain, sexual impairment, and dyspareunia. The IFUs do not inform physicians of the difficulty and risks involved in removing these devices, the need for multiple surgeries, or the failure of surgery to correct the problems in many cases.

Dr, Schneider, the implanting surgeon was aware of the initial complications of pelvic pain, recognized the vaginal mesh erosion and in addition to in office treatments, performed the first of four vaginal mesh excisions performed under general anesthetic for exposed vaginal mesh. When complications persisted, Mrs. Carbon sought help from other healthcare providers and found her way to the Cleveland Clinic, a tertiary referral center, for further care.

This case reflects a very common feature of mesh complications, that problems typically occur years after implantation; the medical literature is burgeoning with reports of single center series with only short term follow up and these "research studies" by definition are blind to late and long-term patterns of complication. This may help to explain why the private practitioners have been so much slower than academic pelvic surgeons to recognize the inherent dangers of vaginal mesh design.

24

Mrs. Carbon's prognosis is guarded due to the chronicity of her symptoms and the persistence of her chronic vaginal and pelvic pain. She might still have remaining residual mesh fragments - in spite of four attempts to surgically remove the mesh - and it is likely that she will require additional medical, and possibly surgical treatment to address ongoing chronic pelvic pain and other symptoms, including dyspareunia, urinary tract infections, vaginal pain, bladder and bowel problems, recurrence of incontinence and nerve damage.

In my opinion, to a reasonable degree of medical certainty, the Ethicon's Gynemesh Prolift and TVT-S devices used in Mrs. Carbon were unreasonably dangerous because the risks far outweighed the benefits, Ethicon did not warn doctors and patients of the serious risks, and Ethicon made inaccurate and misleading representations as to its safety. It was unreasonably dangerous because Ethicon did not provide Mrs. Carbon or her doctors with accurate and complete information and warnings. Finally, claims made by Ethicon regarding the product's performance that were known to be misleading or untrue make the product unreasonably dangerous.

All my opinions are made to a reasonable degree of medical certainty. In formulating my opinions in this case, I have reviewed and considered the following medical records, depositions, reports, consultations and documents that relate specifically to Mrs. Carbon:

- Vivian C. Aguilar, M.D. - Deposition transcript and exhibits
- Ediany Carbon – Deposition transcripts and exhibits (December 30, 2016 and August 8, 2019)
- Alan Schneider, M.D. – Deposition transcript and exhibits
- Cleveland Clinic – Medical records
- Holy Cross Hospital – Medical records
- Eric Hurtado, M.D. – Medical records
- Alan Schneider, M.D. – Medical records
- Vivian Aguilar, M.D. – Medical records
- Urology Center of Florida – Medical records
- 21st Century Oncology d/b/a Lauderdale Urology Associates – Medical records
- Health Watch for Women, Inc. and Dr. Kenneth Kassin, M.D. – Medical records
- Craig William Herman, M.D. – Medical records
- South Florida ENT Associates, P.A. and Kendall Lisa Hanft, M.D. – Medical records
- Jorge Calle Medina, M.D. – Medical records
- Dr. John Watson – Medical records
- Roger Lefevre, M.D. – Medical records
- Quest Diagnostics Incorporated – Medical records

I reserve the right to amend or supplement these opinions based on new information, additional facts, or examination findings.

In addition to my curriculum vitae attached as Exhibit A. My reliance list is attached Exhibit B. My testimony list is attached as Exhibit C and my fee schedule is attached as Exhibit D.

Niall T M Galloway, MB, FRCS


August 18th, 2019

**EXHIBIT "A"**

**EMORY UNIVERSITY SCHOOL OF MEDICINE
CURRICULUM VITAE**

Revised: June 2019

1.  Niall Thomas McLaren Galloway

2.  The Emory Clinic, Department of Urology, 1365 Clifton Road, NE, Atlanta, GA.  30322

    Telephone, (404) 778-4898, Fax: (404) 778-4006.

3.  Email address:  ngallow@emory.edu

4.  DOB:  ███████████

5.  Citizenship:  US Citizen

6.  Current Titles and Affiliations: Associate Professor of Surgery/Urology, Emory University School of Medicine Medical, Director of the Emory Continence Center, Head of the Section of Neurourology, Urodynamics and Reconstructive Urology

    a.      Academic appointments:

    | | |
    |---|---|
    | 1974 - 1975 | Western General Hospital and Royal Infirmary of Edinburgh - Edinburgh, Scotland Internship |
    | 1975 - 1976 | University of Edinburgh - Edinburgh, Scotland Tutor/Demonstrator of Anatomy |
    | 1976 - 1980 | Royal United Hospital - Bath, England Resident in Surgery |
    | 1980 - 1982 | Deaconess Hospital - Edinburgh, Scotland General Surgical Registrar |
    | 1982 - 1984 | University of Edinburgh, Western General Hospital Edinburgh, Scotland Lecturer in Surgery/Urology |
    | 1984 - 1986 | University Hospital of Wales, Cardiff and Cardiff Royal Infirmary - Cardiff, Wales Senior Registrar in Urology |
    | 1986 - 1987 | Duke University Medical Center Durham, North Carolina USA Fellow, Urologic Surgery |
    | 1987 - 1988 | Duke University Medical Center Durham, North Carolina USA Visiting Assistant Professor, Urology |

| 1989 - 1997 | Emory University & The Emory Clinic |
| | Atlanta, Georgia USA |
| | Assistant Professor of Urology |
| | Head of Section of Neurourology |
| | Urodynamics and Reconstructive Surgery |
| 1991 | Co-founder of Emory Continence Center with Lewis Wall of Gynecology |
| 1997 - present | Associate Professor of Surgery (Urology) |
| 2006 - | Membership and privileges at Emory Crawford Long Hospital in the Department of Surgery/Urology. |

b.    Primary appointments:
       Medical Director of Emory Continence Center

7.    Previous Academic and Professional Appointments:

Post Graduate Medical Education - Teaching
Director of Post Graduate Seminar - Emory University
"Surgical Management of Complex Continence Problems" 1990

Director of "Advances in the Treatment of Incontinence"
Emory University, November 3-4, 1995.

Director of "Advances in the Treatment of Incontinence"
Emory University, May 17-18, August 16-17, November 22-23,    1996.

Director of  "Quest for Excellence in Continence Care" November 19-21 1998

8.    Previous Administrative and/or Clinical Appointments:

9.    Licensures/Boards:
       General Medical Council Registration No. - 1339990
       Educational Commission for Foreign Medical Graduates No.-272-0621

10.   Specialty Boards:
       Higher Specialist Training in Urology (Great Britain):
       Enrollment for higher training - October 1982
       Full Accreditation in Urology  - October 1986

11.   Education:

1968 – 1974 University of Aberdeen Medical School
Distinctions and Awards
Medical Biology Class Prize
Certificate of Merit in Medicine
Certificate of Merit in Pharmacology
John Hunter Bursary Award 1974
Final year student Award for Surgical Studies

12.     Postgraduate Training:
        Post Graduate Examinations and Qualifications
        June 1974                M.B., Ch.B. (Aberdeen)
        June 1976                Primary FRCS
        July 1976                E.C.F.M.G.
        May 1979                 Final FRCS (England)
        June 1979                Final FRCS (Edinburgh)
        January 1988             Foreign Medical Graduates Examination
                                 in Medical Sciences
        June 1988                Federal License Examination

13.     Military or Government Service:

14.     Committee Memberships:

        a.      National and International:
        Medical and Scientific Societies:
        Member of British Medical Association - 1974
        Member of Scottish Medical & Dental Defense - 1974
        Fellow of the Royal College of Surgeons of England - 1979
        Fellow of the Royal College of Surgeons of Edinburgh - 1979
        Member of the International Continence Society - 1982
        Member of British Assoc. of Urological Surgeons-1985
        Member of the Urodynamic Society - 1988
        American Medical Association - 1989
        Member, Project Advisory Committee, National Association for Continence – 2004-2008
        Board of Directors, National Association for Continence – 2006-Present
        Chairman of Board of Directors, National Association for Continence – 2009-Present
        Member, Editorial Board, European Association of Urology - 2011

        b.              Regional and State:
        Georgia Urologic Association - 1990
        Atlanta Urological Association - 1990  * elected official
         American Urogynecology Society - 1992
        Southeastern Section AUA - 1993       * elected official
        American Urological Association - 1994
        National Urological Forum, elected by invitation - 1994
        Society for Basic Urologic Research – 1994
        Credentials Committee, Emory University Hospital and Emory Healthcare – 2006-present
        Medical Executive Committee, Emory University Hospital and Emory Healthcare – 2006-present
        Georgia Urological Association, Medical Executive Committee – 2007-2008

15.     Editorships and Editorial Boards:

        1.      Prostatic Disorders. Editor David F Paulson
                Urodynamic Evaluation of Benign and Malignant Disease of the Prostate.
                Chapter 3 Ps 51-67. Lea & Febiger Philadelphia 1989

        2.      Galloway, Niall T.M.  Classification and Diagnosis of Neurogenic Bladder
                Dysfunction.  In: Problems in Urology- Neurourology.
                Guest eds, George D. Webster and Niall T.M. Galloway,.
                Philadelphia: JB Lippincott,        1989:3(1) pp.1

3.    Galloway, Niall T.M.  Management of Neurogenic Bladder in
      Spinal Cord Injury: Achieving a Catheter-Free Status.  In:
      Problems in Urology. Neurourology. David F. Paulson, ed.,
      George D. Webster and Niall T.M. Galloway, Guest eds.
      Philadelphia: JB Lippincott, 1989:3(1) pp. 40

4.    Galloway, Niall T. M.  Occult Neuropathic Vesicourethral Problems.
      In: Problems in Urology. Neurourology. David F. Paulson, ed.,
      George D. Webster and Niall T.M. Galloway, Guest eds.
      Philadelphia: JB Lippincott, 1989:3(1) pp. 159

5.    Galloway, Niall T. M.  Pain with External Sphincter  Dysfunction.
      In:  Problems in Urology.  Pain of Genitourinary Origin.
      David F. Paulson, ed., Emil A. Tanagho, Guest ed.
      Philadelphia: JB Lippincott, 1989:3(2) pp 346

6.    Galloway, NTM, Blaivas, J.  Electromyography in Lower Urinary Tract Dysfunction.
      In:  Diagnostic Techniques in Urology. Chapter 22.
      PH O'Rielly, NJR George, Weiss, RM eds.,
      Philadelphia:  WB Saunders, 1990:335-352

7.    Galloway, Niall T.M.  Urinary incontinence.  In:  Medicine for  the Practicing Physician,
      3rd Ed., Section 19, Chapter 3. J.W.
      Hurst, ed. Boston: Butterworth-Heinemann, 1992:1327

8.    Irwin, Paul P., Galloway, Niall T.M.  Pneumaturia and fecaluria.
      In:  Medicine for the Practicing Physician, 3rd Ed., Section 19, Chapter 9.
      J. W. Hurst, ed. Boston:  Butterworth-Heinemann, 1992: 1333

9.    Galloway, Niall T.M., Irwin, Paul P.  Urethral stricture.
      In:  Medicine for the Practicing Physician, 3rd Ed., Section 19, Chapter 12.
      J. W. Hurst, ed. Boston: Butterworth-Heinemann,  1992:1337

10.   Irwin, Paul P. and Galloway, Niall T.M.  Surgical Management of Interstitial Cystitis.
      In: The Urologic Clinics of North America.
      Philip M. Hanno, Guest ed.  Philadelphia: WB Saunders Co., 1994:21(1)145

11.   Galloway, Niall T.M.  Transurethral Resection of the Prostate.
      In:  Medical Management of the Surgical Patient, 3rd Ed.,
      Michael F. Lubin, H. Kenneth Walker, Robert B. Smith III, eds.
      Philadelphia:  JB Lippincott, 1995:627

12.   Galloway, Niall T.M.  Management of Urological Problems in Neurosurgery.
      In: The Practice of Neurosurgery. George Tindall, Paul Cooper, Daniel Barrow, eds.
      Baltimore: Williams & Wilkins, 1995:317-329

13.   Niall T.M. Galloway, R.E.S. El-Galley.  Urinary Retention.
      In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.
      Norwalk, CT: Appleton and Lange, 1996:1451

14.   R.E.S. El-Galley, Niall T.M. Galloway.  Urinary Incontinence.
      In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.,
      Norwalk, CT: Appleton and Lange, 1996:1452-1454

15.   R.E.S. El-Galley, Niall T.M. Galloway. Pneumaturia and Fecaluria.
      In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.,
      Norwalk, CT: Appleton and Lange, 1996:1458-1459

16.   R.E.S. El-Galley, Niall T.M. Galloway.  Urethral Stricture.
      In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.,
      Norwalk, CT: Appleton and Lange, 1996:1463-1465

17.   R.E.S. El-Galley, Niall T.M. Galloway.  Orchitis.
      In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.,
      Norwalk, CT: Appleton and Lange, 1996:1479-1481

18.   R. G. Bruce, N. T. M. Galloway: Diagnostic and therapeutic considerations in catheter
      associated bacteriuria in the hospital/chronic care facility. Antibiotics for Clinicians 1999

17.   Manuscript reviewer:

18.   Honors and Awards:
      Special Awards:
      John Hunter Award for Surgical Studies, Univ. of Aberdeen-1974
      British Association of Urological Surgeons - Bard Medal-1985
      Research Essay First Prize - "The Occult Neuropathic Bladder",
      Presented in Eastbourne, England  - June 1985
      Welsh Urological Society Travelling Fellowship - 1986
      Teacher of the Year - Presented by Chief Residents
      Emory University Hospital - June, 1990
      President of National Urology Forum 1999
      Member of Scientific Committee for ICS annual meeting 1999
      SLC Industries, Inc. – 2007; selected as one of "America's Top Urologists".
      Official Award Acceptance – Emory University (Uromedica) – 2005 - 2008:
      "Act for Treatment of Female Stress Urinary Incontinence"; human subjects.

      **Best video AUGS 2013**

      **Nominated by Southeast section for annual AUA Victor Politano award 2014**

19.   Society Memberships:

      Kansas City Gynecologic Society          11/17/2005

20.   Patents

      United States Patent:
      No. 4,738,667 granted for pre-formed catheter assembly - 1988          Issued: 1988

      International PCT Patent Application for
      TARGETING THERAPEUTIC AGENTS
      Serial No.:          PCT/US2010/044224 Filing Date:          August 3, 2010
      Emory File No.: 08043 Facet File No.:  2G02.2-630 Our File No.:    2E11.2-010

      Japanese National Phase Patent Application for

TARGETING THERAPEUTIC AGENTS
Based on PCT/US10/44224
Our File No.: 2E11.2-010 JP

TARGETING THERAPEUTIC AGENTS filed on August 3, 2010 and assigned Serial Number PCT/US2010/044224, which claims priority to U.S. Serial Number 61/230,905 filed August 3, 2009

Targeting Therapeutic Agents Patent will be validated in the United Kingdom, France and Germany

Targeting Therapeutic Agents Ref: 08043 US United States Patent granted June 2015

16.    Grant Support:
       National Cancer Institute Grant:
       Co-investigator in CCOP Grant Proposal awarded by NCI for the
       study of cancer therapy and cancer control strategies in black
       Americans.  Principal investigator - Melvin R. Moore, M.D.

       MED Institute, Inc., MyoSite Stress Urinary Incontinence US Clinical Study - A Double-blind, Randomized, Controlled Trial Comparing the Safety and Efficacy of AMDC-USR (cultured human muscle cell preparation with Placebo in Female Subjects with Stress Urinary Incontinence - in negotiation

6

17.   Formal Teaching:

Dr Galloway is a native of Scotland; he graduated from the Aberdeen University school of medicine in 1974, and went on to Edinburgh for internship. He taught Anatomy at the University of Edinburgh, before going to Bath in England for residency training in Surgery. He was awarded Fellowship of the Royal College of Surgeons of England in 1979, and later Fellowship of the Royal College of Surgeons of Edinburgh. He returned to Edinburgh for a further two years of post Fellowship training in General Surgery, before being appointed Lecturer in Urology at the University of Edinburgh. His major research interests were in the areas of renal transplantation, neurourology and lower urinary tract dysfunction. At that time, he was able to initiate collaboration between Urology and Gynecology, which led to the creation of the first multidiscipline Continence Clinic in Scotland.

In 1986, Dr Galloway was awarded the annual medal of the British Association of Urological Surgeons for the development of novel diagnostic methods in the diagnosis of Neurogenic Bladder Dysfunction. He was appointed Senior Registrar at the University Hospital of Wales in Cardiff, where he had responsibilities for the National Spinal Injury Center in addition to the University Hospital of Wales and Cardiff Royal Infirmary. Dr Galloway was invited to Duke University as a Research Fellow and later was appointed to the faculty as visiting professor.

He was invited to join the faculty of Emory University School of Medicine in Atlanta, in 1989. The early responsibilities included Chief of Urology at Grady Memorial Hospital, a position that he held until 1995. In 1992, he founded the Continence Center of Emory University, which has grown to become a major regional referral center for patients with complex continence problems. The Continence Center is staffed by Urology, Gynecology and GI physicians as well as specialty trained continence nurses. The center provides all aspects of comprehensive assessment and treatments for pelvic floor dysfunction including incontinence, prolapse, bowel problems and pelvic pain.

The center provides clinical training for the nurses of the Wound/Ostomy/Continence program of the Emory School of Nursing. Dr Galloway is the program director of a three-day postgraduate course - "Quest for Excellence in Continence Care". The course is offered every quarter for physicians and nurses from all over the US and includes all aspects of evaluation and conservative managements. A special focus of the meeting is pelvic floor anatomy, recognition of support defects and surgical strategies for pelvic floor reconstruction.

Special Study Courses Attended:

Management of spinal injuries - Sheffield, 1979
Electromyography/Neurophysiology Seminar - Bristol, 1983
Endourology Teaching Course - The London Hosp. - London,1985
Controversies in Urology - Institute of Urology - London,1985
Endourology Teaching Course - Amsterdam, Netherlands - 1985
American Urological Association - New York, New York - 1986
International Continence Society Meeting - Boston, Mass.- 1986
Southeastern Section of AUA, New Orleans - 1987
American Urological Association, Anaheim, CA - 1987
International Single Fibre EMG Course, North Carolina -1987

18.    Lectureships, Seminar Invitations, and Visiting Professorships:

**Address To Learned Societies:**

Royal Society of Medicine (Urology) - London, 1979
South West of England Surgeon's Annual Meeting - Bath, 1981
Royal Medical Society of Edinburgh - Edinburgh. 1982
International Continence Society - Leiden, 1983
Southern Surgeons (of America) - Edinburgh, 1983
British Association of Urological Surgeons - Harrogate, 1983
The Scottish Urological Association - Edinburgh, 1983
British Association of Urological Surgeons - Dublin, 1984
Edinburgh Urological Festival - Edinburgh, 1984
South West Urological Society - Plymouth, 1985
Welsh Urological Society - Newport, 1985
British Association of Urological Surgeons - Eastbourne, 1985
\*    International Congress of Spinal Cord Injury -Oslo, Norway,1986
\*    British Association of Urological Surgeons
    & Canadian Urological Association - London, 1986
Duke Urological Assembly - Pinehurst, North Carolina, 1986
Society of Urologists in Charlotte - Charlotte, NC, 1987
Southeastern Section of Amer. Urol. Assoc. - New Orleans, 1987
American Urological Association - Anaheim, California, 1987
British Association of Urological Surgeons - Edinburgh, 1987
Piedmont Society of OB/GYN Winter Symposium - Univ. of
North Carolina, Chapel Hill - Bowman Gray, NC, 1988
Pediatric Symposium, Duke University - Durham, NC, 1988
American Urological Association - Boston, Mass., 1988
British Assoc. of Urological Surgeons-Buxton, England, 1988
Southeastern Section of Amer. Urol. Assoc.-Boca Raton, Fla. 1988
Texas Assoc. of Genitourinary Surgeons - Durham, NC, 1988
Duke Urologic Assembly - Bermuda, 1988
Southeastern Section of Amer. Urol. Assoc.-Hilton Head, SC, 1989
American Urological Association - Dallas, Texas 1989
Interstitial Cystitis Assoc./National Institutes of Health
Research Meeting, New Orleans, LA. - 1990
Interactive Obstructive Uropathy, University of Manchester,
Manchester, England - April, 1990
American Urological Association - New Orleans, LA. - 1990
Masters in Gynecology - July, 1990 Edinburgh
Emory University and Edinburgh University Edinburgh Scotland
American Urological Association - Toronto, 1991.
American Urogynecology Society - Newport Bch. California 1992
Southeast Section, AUA - April 13, 1996.
"Co-Moderator, Session of Incontinence/Neurology"
Southeast Section, AUA - April 13, 1996.
"Moderator, Panel Discussion, Computers in Urology"
Speaker, Spina Bifida Association of Georgia, Bowel & Bladder Workshop – March 2008

Advances in Urology Dec 7 2013, Post Prostatectomy Incontinence work up and treatment

SESAUA presentation Patient asymmetry – a predictor of success in sacral neuromodulation March 21, 2013

8

19.      Invitations to National or International Conferences

Invited Presentations

Florida Association of Enterostomal Therapists May 29th May 98
Annual Meeting The Biology of Incontinence Clearwater Beach Florida

International Meeting Emory Urologic Oncology
Magnetic Stimulation for the Treatment of Incontinence May 98

Clinical Information for Coders in Urology Georgia Health Information Management Association
June 1998 Cobb Galleria Atlanta

Dutch Urological Association Annual Meeting Groningen September 1999

EMORY CME / GHA TELNET program The Biology of Continence and the Treatment of Urinary Incontinence
Distance Learning Project March 98
Surgical Grand Rounds April 5, 2007- "Surgical Symmetry"

Conference of the Georgia & S. Carolina Urological Associations Annual Meeting 2007

Speaker/Session Chairman, "Patterns of Sacral Neurogenic Deficits in Man – Clinical and Therapeutic Importance." First Annual World Congress of NeuroTalk. Singapore, June 26, 2010.

Pathway to Prevention of lower urinary tract symptoms in women. NIH/ NIDDK symposium Washington DC invited speaker Feb 14 2014

20.     Other Activities:
        Special Study Courses Attended:
        Management of spinal injuries - Sheffield, 1979
        Electromyography/Neurophysiology Seminar - Bristol, 1983
        Endourology Teaching Course - The London Hosp. - London,1985
        Controversies in Urology - Institute of Urology - London,1985
        Endourology Teaching Course - Amsterdam, Netherlands - 1985
        American Urological Association - New York, New York - 1986
        International Continence Society Meeting - Boston, Mass.- 1986
        Southeastern Section of AUA, New Orleans - 1987
        American Urological Association, Anaheim, CA - 1987
        International Single Fibre EMG Course, North Carolina -1987

21.     Bibliography:

        1.  Hargreaves TB, Galloway NTM.  Incontinence.  (Editorial)
            Brit. Med. J. Clinical Research ED.  2876398):1002-03, 1983
        2.  Galloway NTM:  Urethral Sphincter Abnormalities in Parkinsonism.
            Brit J. Urol.55(6):691-693, 1983
        3.  Galloway NTM: Gas Gangrene of the Bladder Complicating
            Cysclophosphamide Cystitis. Brit J. Urol.56(1):100-101,1984
        4.  Galloway NTM, Allen C, Evison G:  Acute Emphysematous Cholecystitis.   J R Coll. Surg. of
            Edinburgh 29(3):191-192, 1984
        5.  Galloway NTM, Chisholm GC, McInnes A: Patterns & Significance of the Sacral Evoked
            Response (the Urologist's Knee Jerk) Brit J. Urol. 57(2):145-7, 1985
        6.  Fidas A, Galloway NTM, McInnes A, Chisholm GD: Neurophysiological Measurements in
            Primary Adult Enuretics.  Brit J. Urol. 57(6):635-640, 1985L.

10

7. Galloway NTM, Tainsh J: Minor Defects of the Sacrum and Neurogenic Bladder Dysfunction. Brit J. Urol.57:154-155, 1985

8. Notghi A, Anderson JL, Chisholm GD, Hamer-Hodges D, Wilkinson S, Smith G, Galloway NTM, Yap PL, Winney RJ: Effect of Blood Transfusion Protocol and Low Dose Steroid Regime on Renal Transplant Survival. Scott Med. J. 31(2):94-8, 1986

9. Galloway NTM, Stephenson TP, Chawla J, Baker H: Sacral Reflex Latency: An Early Predictor of Bladder Function After Spinal Cord Injury. Brit J. Urol. 59(2): 47-50, 1986

10. Galloway NTM, Davies N, Stephenson TP: The Complications of Colposuspension. Brit J. Urol.60(2):122-4, 1987

11. Heathcote PS, Galloway NTM, Lewis DC, Stephenson TP: An Assessment of the Complications of the Brantley Scott Artificial Sphincter. Brit J. Urol. 60(2):119-21, 1987

12. Galloway NTM, Heathcote PS, Gateley C, Salaman JR, Stephenson TP: The Longer Term Results of Undiversion. Brit J. Urol. 60(1):51, 1987

13. Fidas A, Galloway NTM, Varma J, McInnes A, Chisholm GD: Sacral Reflex Latency in Acute Retention in Female Patients. Brit J. Urol. 59(4):311-313, 1987

14. Webster GD, Galloway NTM: Surgical Treatment of Interstitial Cystitis, Indications, Techniques and Results. Urol. 29(4 Suppl) 34-9, 1987 Apr.

15. Galloway NTM, Mekras JA, Helms M, Webster GD: An Objective Score to Predict Upper Tract Deterioration in Myelodysplasia. J. Urol. 145(3):535-537, 1991

16. Galloway NTM, Gabale D, Irwin PP: Interstitial Cystitis or Reflex Sympathetic Dystrophy of the Bladder? Seminars in Urology 9(2):148-153, 1991

17. Mekras JA, Galloway NTM, Webster GD, Ramon J, Nandedkar S: The Development of a Technique to Estimate the number of Motor Units in the Urethral Sphincter. J. Urol. 147:1411-1415, 1992

18. Irwin P, Galloway NT. Pelvic pain without pelvic organs (letter; comment). J. Urol. 148(4):1265-6, 1992

19. Irwin PP, Galloway NTM: Impaired Bladder Perfusion in Interstitial Cystitis: A study of blood supply using laser Doppler flowmetry. J. Urol. 149:890-892, 1993

20. Irwin PP, James S, Watts L, Fleming LL, Galloway NT. Abnormal pedal thermoregularion in interstitial cystitis. Neurourology & Urodynamics. 12(2):139-44, 1993

21. Irwin PP, Hammonds WD, Galloway NTM: Lumbar Epidural Blockade for Management of Pain in Interstitial Cystitis. BJU 71(4):413-416, 1993

22. Galloway NTM: Non-Neurogenic Neurogenic Nonsense Editorial. Urol. 43(6): 759-762, 1994

23. Gosalbez R, Padron OF, Singla a, Woodard JR, Galloway NTM: The Gastric Augment Single Pedicle Tube Catheterizable Stoma: A Useful Adjunct to Reconstruction of the Urinary Tract. J. Urol. 152(6):2005-2007, 1994

24. El-Galley RES, Petros JA, Sanders WH, Keane TE, Galloway NTM, Cooner WH, Graham Jr SD: Normal Range Prostate-Specific Antigen vs. Age-Specific Prostate-Specific Antigen in Screening Prostate Adenocarcinoma. Urol. 46(2):200-204, 1995

25. L. Lewis Wall, D. Phil., Please Copas, and NTM Galloway: Use of a Pedicled Rectus Abdominus Muscle Flap Sling in the Treatment of Complicated Stress Urinary Incontinence. Am J Obstet Gynecol December 1996.

26. El-Galley, RES, Smith, E., Cohen, C., Petros, JA, Woodard, J., and Galloway, NTM. Epidermal growth factor (EGF) and EGF receptor in hypospadias. British Journal of Urology 79:116-119, 1997.

27. Galloway NTM, El-Galley RES, Sand PK, Appell RA, Russell HW and Carlan SJ: Extracorporeal magnetic therapy for stress urinary incontinence. Urology 53(6): 1108-1111, 1999.

28. Grady Bruce, Rizk E.S. El-Galley, Judy Wells, Niall T. Galloway: Antegrade Continence Enema (ACE) For The Treatment Of Fecal Incontinence In Adults: Use of Gastric Tube for catheterization access to the descending colon. J. Urol. 161:1813-1816, 1999

29. Grady Bruce, Rizk E.S. El-Galley, Mohamed Saleem, and Niall Galloway: Paravaginal Defect Repair In The Treatment Of Female Stress Urinary Incontinence And Cystocele. Urology 54:647-651, 1999.

30. Grady Bruce, Rizk E.S. El-Galley, and Niall T.M. Galloway: Use of rectus abdominis muscle flap in the treatment of complex and refactory female urethrovaginal fistula.  J. Urol 2000 May

31. Galloway NTM, El-Galley RES, Sand PK, Appell RA, Russell HW and Carlan SJ: Update on Extracorporeal magnetic innervation therapy for stress urinary incontinence.  Urology Supplement 2000 In press.

32. Galloway N, Nagaraju P.  The anatomy of incontinence – what practitioners and patients need to know.  Ostomy Would Management.  2003 Dec;49(12):16-26. Review.

33. Martin DR, Salman K, Wilmot CC, Galloway NT.  MR Imaging evaluation of the pelvic floor for the assessment of vaginal prolapsed and urinary incontinence.  Magnetic Resonance Imaging Clinics N Am. 2006 Nov;14(4):523-35, vi. Review.

34. Healy KA, Baumgarten DA, Lendvay TS, Fountain AJ, Galloway NT, Ogan K.  Occult spinal dysraphism and urolithiasis: are patients at higher risk of stone disease?  J Endourology. 2007 Nov;21(11):1293-6.

35. Aboseif SR, Franke EI, Nash SD, Slutsky JN, Baum NH, Tu le M, Galloway NT, Pommerville PJ, Sutherland SE, Bressete JF.  The Adjustable Continence Therapy (ACT) System for Recurrent Female Stress Urinary Incontinence: 1-Year Results of the North America Clinical Study Group.  J Urol. May;181(5):2187-91. Epub 2009 Mar 17.

36. Galloway NT.  Words of wisdom, Re: The perils of commercially driven surgical innovation. Eur Urol. 2010 Jul;58(1):179.

37. Aboseif SR, Sassani P, Franke EI, Nash SD, Slutsky JN, Baum NH, Le Tu M, Galloway NT, Pommerville PJ, Sutherland SE.  Treatment of moderate to severe female stress urinary incontinence with the adjustable continence therapy (ACT) device after failed surgical repair. World J Urol. 2011 Apr;29(2)249-53. Epub 2010 Oct 20.

38. Five Years Follow-Up of Adjustable Continence Therapy (ACT) in the Treatment of Recurrent Female SUI
Niall T. Galloway, Sherif R. Aboseif, Pejvak Sassani, Ethan I. Franke, Steven D. Nash, Joel N. Slutsky, Mai Le Tu, Peter J. Pommerville, Neil H. Baum, Suzette E. Sutherland Abstract | References Full-Text PDF Full-Text HTML,, ePub, PP. 132-137, Pub. Date: May 22, 2013 DOI: 10.4236/oju.2013.32025 Downloads: 88 Google Scholar Open Access Library

39. Management of Bleeding Associated Severe Gastritis of the Gastric Mucosa in a Patient with a Gastrocystoplasty. Journal of Clinical Gastroenterology 13394R1, 2013

22.    Book chapters:

1.    Prostatic Disorders. Editor David F Paulson
Urodynamic Evaluation of Benign and Malignant Disease of the Prostate.
Chapter 3 Ps 51-67. Lea & Febiger Philadelphia 1989

2.    Galloway, Niall T.M.  Classification and Diagnosis of  Neurogenic Bladder Dysfunction.  In: Problems in Urology- Neurourology.
Guest eds, George D. Webster and  Niall T.M. Galloway,.
Philadelphia: JB Lippincott,  1989:3(1) pp.1

3.    Galloway, Niall T.M.  Management of Neurogenic Bladder in Spinal Cord Injury: Achieving a Catheter-Free Status.  In:
Problems in Urology. Neurourology. David F. Paulson, ed.,
George D. Webster and Niall T.M. Galloway, Guest eds.
Philadelphia: JB Lippincott, 1989:3(1) pp. 40

4.    Galloway, Niall T. M.  Occult Neuropathic Vesicourethral  Problems.
In: Problems in Urology. Neurourology. David F. Paulson, ed.,
George D. Webster and Niall T.M. Galloway, Guest eds.
Philadelphia: JB Lippincott, 1989:3(1) pp. 159

5.    Galloway, Niall T. M.  Pain with External Sphincter  Dysfunction.
In:  Problems in Urology.  Pain of Genitourinary Origin.
David F. Paulson, ed., Emil A. Tanagho, Guest ed.

12

Philadelphia: JB Lippincott, 1989:3(2) pp 346

6.   Galloway, NTM, Blaivas, J. Electromyography in Lower Urinary Tract Dysfunction.
     In:  Diagnostic Techniques in Urology. Chapter 22.
     PH O'Rielly, NJR George, Weiss, RM eds.,
     Philadelphia:  WB Saunders, 1990:335-352

7.   Galloway, Niall T.M.  Urinary incontinence.  In:  Medicine for the Practicing Physician,  3rd Ed., Section 19, Chapter 3. J.W.
     Hurst, ed. Boston: Butterworth-Heinemann, 1992:1327

8. Irwin, Paul P., Galloway, Niall T.M.  Pneumaturia and fecaluria.
   In:  Medicine for the Practicing Physician, 3rd Ed., Section 19, Chapter 9.
   J. W. Hurst, ed. Boston: Butterworth-Heinemann, 1992: 1333

9. Galloway, Niall T.M., Irwin, Paul P.  Urethral stricture.
   In:  Medicine for the Practicing Physician, 3rd Ed., Section 19, Chapter 12.
   J. W. Hurst, ed. Boston: Butterworth-Heinemann,  1992:1337

10. Irwin,  Paul  P.  and  Galloway,  Niall  T.M.   Surgical  Management  of  Interstitial
    Cystitis.
    In: The Urologic Clinics of North America.
    Philip M. Hanno, Guest ed.  Philadelphia: WB Saunders Co., 1994:21(1)145

11. Galloway, Niall T.M.  Transurethral Resection of the Prostate.
    In:  Medical Management of the Surgical Patient, 3rd Ed.,
    Michael F. Lubin, H. Kenneth Walker, Robert B. Smith III, eds.
    Philadelphia:  JB Lippincott, 1995:627

12. Galloway, Niall T.M.  Management of Urological Problems in Neurosurgery.
     In:  The Practice of Neurosurgery.  George Tindall, Paul Cooper, Daniel Barrow,
    eds.  Baltimore: Williams & Wilkins, 1995:317-329

13. Niall T.M. Galloway, R.E.S. El-Galley.  Urinary Retention.
    In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.
    Norwalk, CT: Appleton and Lange, 1996:1451

14. R.E.S. El-Galley, Niall T.M. Galloway.  Urinary Incontinence.
    In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.,
    Norwalk, CT: Appleton and Lange, 1996:1452-1454

15. R.E.S. El-Galley, Niall T.M. Galloway. Pneumaturia and Fecaluria.
    In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.,
    Norwalk, CT: Appleton and Lange, 1996:1458-1459

16. R.E.S. El-Galley, Niall T.M. Galloway.  Urethral Stricture.
    In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.,
    Norwalk, CT: Appleton and Lange, 1996:1463-1465

17. R.E.S. El-Galley, Niall T.M. Galloway.  Orchitis.
    In: JW Hurst, ed.  Medicine for the Practicing Physician, 4th ed.,
    Norwalk, CT: Appleton and Lange, 1996:1479-1481

18. R. G. Bruce, N. T. M. Galloway: Diagnostic and therapeutic considerations in
    catheter associated bacteriuria in the hospital/chronic care facility. Antibiotics for
    Clinicians 1999

23. ABSTRACTS

1. 1987 SESAUA 51st Annual Meeting
   Electromyography of Urethral Sphincter in Young Men with Urinary Retention
   Niall T M Galloway, John E Danneberger and George D Webster

1. 1987 SESAUA 51st Annual Meeting
   Lower Urinary Tract Reconstruction by Combined Enterocystoplasty and
   Artificial urinary Sphincter Implantation
   George D Webster, Michael I Maggio and Niall T M Galloway

3. 1987 SESAUA 51st Annual Meeting
   Salvage Urethroplasty after Failed Repairs of Pelvic Fracture Membranous
   Urethral Strictures George D Webster, Kendall L Wise and Niall T M Galloway

4. 1988 SESAUA 52nd Annual Meeting
   Neonatal Urodynamics in Myelodysplasia
   William W Bonney, Niall T M Galloway and George Webster

5. 1988 SESAUA 52nd Annual Meeting
   Diabetic Uropathy - A Rare Urodynamic Finding
   William W Bonney, Niall T M Galloway and George D Webster

6.     1988 SESAUA 52nd Annual Meeting
       The Bladder Chart - An Aid to Urodynamic Diagnosis
       John E Danneberger, Niall T M Galloway and George D Webster
7.     1988 SESAUA 52nd Annual Meeting
       Lateralisation of Urethral Dysfunction Using Computer Analysis of
       Electromyography.   Niall T M Galloway, Sanjeev D Nandedkar and George D
       Webster
8.     1988 SESAUA 52nd Annual Meeting
       Clam Augmentation Enterocystoplasty for Detrusor Hyperactivity
       George D Webster, Niall T M Galloway, William W Bonney and Michael I Maggio
9.     1988 SESAUA 52nd Annual Meeting
       Voiding Difficulty After Urethral Suspension
       George D Webster, Niall T M Galloway, Nancy A Little and William W Bonney
10.    1989 British Association of Urologic Surgeons
       A Score to Predict Upper Tract Deterioration in Myelodysplasia
       Niall T M Galloway, John A Mekras and George D Webster
11.    1989 SESAUA 53rd Annual Meeting
       Urodynamic Findings and Results of Needle Suspension Cystourethroplasty
       in Patients with Combined Stress and Urge Incontinence.
       Anurag K Das, George D Webster, John A Mekras and Niall T M Galloway
12.    1989 SESAUA 53rd Annual Meeting
       New Animal Model To Investigate Urethral Sphincter Innervation
       John A Mekras, Niall T M Galloway and George D Webster
13.    1989 SESAUA 53rd Annual Meeting
       An Integrated Computer System for Clinical and Urodynamic Data Management
       Niall T M Galloway and George D Webster
14.    1989 SESAUA 53rd Annual Meeting
       A Score to Predict Upper Tract Deterioration in Myelodysplasia
       Niall T M Galloway, John A Mekras and George D Webster
15.    1989 AUA 84th Annual Meeting
       The Bladder Chart: A Cost Effective Adjunct in the Evaluation of Voiding
       Dysfunction
       John E Danneberger, Niall T M Galloway and George D Webster
16.    1989 AUA 84th Annual Meeting
       A Score to Predict Upper Tract Deterioration in Myelodysplasia
       Niall T M Galloway, John A Mekras and George D Webster
17.    1989 AUA 84th Annual Meeting
       An Integrated Computer System for Clinical and Urodynamic Data Management
       Niall T M Galloway and George D Webster
18.    1989 AUA 84th Annual Meeting
       New Animal Model to Investigate Urethral Sphincter Innervation
       John A Mekras, Niall T M Galloway and George D Webster
19.    1989 AUA 84th Annual Meeting
       Spinal Cord Infarction and Neurogenic Bladder
        William W Bonney, Niall T M Galloway and George D Webster
20.    1990 SESAUA 54th Annual Meeting
       Urologic Cancers in Patients with Aids
       Martin D Bastuba, Niall T M Galloway, J M White, and  Sam D Graham
21.    1991 SESAUA 55th Annual Meeting
       A Better Catheter For The Nineties
       Niall T M Galloway, Ronald Chee-Awai and Paul P Irwin
22.    1991 SESAUA 55th Annual Meeting
       An Alternative Hypothesis for the Pathogenesis of Interstitial Cystitis
       Niall T M Galloway and Paul P Irwin

23.  1991 AUA 86th Annual Meeting
     What Determines the State of the Upper Tracts in Prune Belly Syndrome
     Niall T M Galloway, John R Woodard,Thomas S Parrott, James J Woolpert,
     Bruce H Broecker and Rafael Gosalbez
24.  1991 AUA 86th Annual Meeting
     An Alternative Hypothesis for the Pathogenesis of Interstitial Cystitis
     Niall T M Galloway, Deven R Gabale and Paul P Irwin
25.  1991 AUA 86th Annual Meeting
     A Better Catheter for the Nineties
     Niall T M Galloway, Ronald Chee-Awai and Paul P Irwin
26.  1991 AUA Postgraduate Seminar New Orleans
     Lower Urinary Tract Problems in Female Patients including Urinary
     Tract Infections and Incontinence
27.  1992 International Continence Society, Halifax
     Ambulatory Urodynamics: A Useful Technique to Retain the Microtip Pressure
     Catheter
     Niall T M Galloway
28.  1992 International Continence Society, Halifax
     Abnormal Thermoregulation in Interstitial Cystitis
     - further evidence for the role of the sympathetic nervous system.
     Paul Irwin and Niall T M Galloway
29.  1992 International Continence Society, Halifax
     Epidural Blockade for Pain Relief in Interstitial Cystitis
     Paul Irwin and Niall T M Galloway
30.  1992 Emory Urology Forum in Bermuda
     Complex Lower Urinary Reconstruction
     Long-term Considerations after Reconstruction
     Neurourology - Buzzword or Useful Clinical Tool?      Niall T M Galloway
31.  1992 AUA 87th Annual Meeting
     Sympathetic Blockade in the Management of Interstitial Cystitis
     Paul Irwin, William D Hammonds and Niall T M Galloway
32.  1993 Edinburgh Urological Festival Joint Meeting with the Emory Urology Forum
     Non-Neurogenic Neurogenic Nonsense
     Niall T M Galloway
33.  1993 SESAUA 57th Annual Meeting
     Early Results of Gastrocystoplasty in Adults
     Ajay Singla, Rafael Gosalbez and Niall T M Galloway
34.  1993 SESAUA 57th Annual Meeting
     A Critical Review of Precertification Criteria for TURP
     Niall T M Galloway and Ajay Singla
35.  1993 SESAUA 57th Annual Meeting
     Unfavourable Outcome after TURP
     Ajay Singla and Niall T M Galloway
36.  1993 NIH ICA Research Meeting Florida
     Evidence of Neurogenic Deficit in IC
     Niall T M Galloway
37.  1993 NIH ICA Research Meeting Florida
     On the Mechanisms of Urinary Frequency and Urgency
     Niall T M Galloway
38.  1993 British Association of Urological Surgeons Annual Meeting
     Is Clinical Evaluation Adequate to Select Patients for TURP?
     Niall T M Galloway and Ajay K Singla
39.  1993 British Association of Urological Surgeons Annual Meeting
     Abnormal Pedal Thermoregulation in Interstitial Cystitis
     Paul P Irwin and Niall T M Galloway

40. 1993 Third Annual Emory Urologic Alumnus Meeting
Painful Bladder Syndromes in Women
Niall T M Galloway
41. 1994 National Institute of Health, Bethesda
Women's Urological Health Research
A Pattern of Neurogenic Deficit in Adults
Niall T M Galloway, Frances M Dyro and Rizk El-Galley
42. 1994 National Institute of Health, Bethesda
Women's Urological Health Research
Are there Unrecognised Causes for Lower Urinary Tract Symptoms in Adults
Rizk El-Galley, Frances M Dyro and Niall T M Galloway
43. 1994 National Institute of Health, Bethesda
Women's Urological Health Research
Clinical Evidence of a Neurogenic Deficit in Interstitial Cystitis
Niall T M Galloway, Rizk El-Galley and Frances M Dyro
44. 1994 National Institute of Health, Bethesda
Women's Urological Health Research
On the Mechanisms of Urinary Frequency and Urgency
Niall T M Galloway, Rizk El-Galley and Frances M Dyro
45. 1994 AUA 89th Annual Meeting
Priapism: review of 55 patients treated over the last eight years at Emory
University
Todd H Hoekstra, Michael A Witt and Niall T M Galloway
46. 1995 SESAUA Annual Meeting
Hypospadias: Difficult Surgery or Incompetent Tissues - EGF and EGFR in
Hypospadias
Rizk El-Galley, Patricia B. DeRose, Edwin a. Smith, Cynthia Cohen,
John A. Petros, John R. Woodard, Niall T. M. Galloway.
47. 1995 SESAUA Annual Meeting
Normal Range PSA VS Age Specific PSA in Screening Prostatic
Adenocarcinoma.
Rizk El-Galley, John A. Petros, William H.        Sanders, Thomas E. Keane,
Niall T. M. Galloway, William H. Cooner, Sam D. Graham.
48. 1995 SESAUA Annual Meeting
Nerve Fiber Density in Hypospadias
RES El-Galley, P.B. DeRose, E Smith, C Cohen, JA Petros, J Woodard
and N.T.M. Galloway
49. 1995    AUA 90th Annual Meeting
Female Urology - Surgery, periurethral injection II.
Moderators: Niall T.M. Galloway and Norman R. Zinner.
50. 1996    AUA 91st Annual Meeting
Rectus muscle sling procedure for the treatment of type III stress urinary
Incontinence.
M.F. Townsend III, J. Warshaw, R. El-Galley, N.T.M. Galloway
51. 1996    AUA 91st Annual Meeting Plenary Session III.
Highlights. Urodynamics and Incontinence. Niall T.M. Galloway.
52. 1997    SESAUA
Importance of Urodynamic Evaluation of Urinary Obstruction in Men
El-Galley R.E.S. Saleem M., Galloway N.T.M.
53. 1997    SESAUA
Artificial Urinary Sphincter for Severe Urinary Incontinence
Saleem M., El-Galley R.E.S., Aboel-Nasr M, Galloway N.T.M.
54. 1997    AUA 92nd Annual Meeting
Outcomes of urethroplasty for severe urethral stricture.

17

Niall T.M. Galloway, Mamdouh Aboel-Nasr, Mohamad D. Saleem and R E.S. El-Galley. J. Urol. 157(4): 396  Abstract 1553, April 1997.

55.  1997    AUA 92nd Annual Meeting
Importance of urodynamic evaluation of urinary obstruction in men.
Rizk El-Galley, Mohamad Saleem and Niall Galloway.
J. Urol. 157(4):439, Abstract 1716, April 1997.

56.  1998    SESUA
Continent Urinary Diversion Using a Gastric Segment
Rizk ES El-Galley, Mamdouh Abuelnasr, Dyaa M. Saleem,
Tarek El-Leithy, and Niall TM Galloway

57.  1998    SESUA
Paravaginal Defect Repairs in the Treatment of Stress Urinary Incontinence
Rizk ES El-Galley, Mohamad Saleem, Mamdouh AboelNasr, Tarek El-Leithy
and Niall T.M. Galloway.

58.  1999    SESAUA
The influence of Hysterectomy on lower urinary tract problems in patients attending a continence center. Hysterectomy - An Important Cause Of Lower Urinary Tract Dysfunction. abstract 27
R.E.S. El-Galley, G.R. Bruce, and N.T.M. Galloway.

59.  1999    SESAUA
Extracorporeal Magnetic Innervation (Exmi) Therapy For Stress Urinary Incontinence N.T.M. Galloway, R.E.S. EL-Galley, H. Russell, S.J. Carlan, R. Appell, and P.K Sand

60.  1999    SESAUA
Bladder And Rectal Control After Radical Perineal Prostatectomy
R. E.S. El-Galley, T. R. El-Leithy, T.E. Keane, N.T.M. Galloway, and Sam D. Graham, Jr.

61.  1999    SESAUA
Analysis Of Lower Urinary Tract Symptoms After Radical Prostatectomy
R.E.S. El-Galley, R. Talic, T.E. Keane, H.S. Clarke,  J.A. Petros, and N.T.M. Galloway.

62.  1999    SESAUA
Antegrade Continence Enema (ACE) For The Treatment Of Fecal  Incontinence In Adults: Use Of Gastric Tube For Catheterizable Access To The Descending Colon. Abstract 32
Grady Bruce, Rizk ES El Galley, Niall TM Galloway.

63.  1999    SESAUA
Urodynamic Correlates In Women Undergoing Paravaginal Defect Repair For Stress Urinary Incontinence And Cystocele; abstract 18 March 1999.
Grady Bruce, Rizk ES El Galley, Niall TM Galloway.

64.  1999    Society for Urodynamics & Female Urology May 1, Dallas
Surgery for Interstitial Cystitis    Niall TM Galloway

65.  1999    AUA
Extracorporeal Magnetic Innervation (ExMI) Therapy For Stress Urinary Incontinence
N.T.M. Galloway, R.E.S. EL-Galley, H. Russell, S.J. Carlan, R. Appell, and P.K Sand

66.  1999    SCS - AUA
Use of the Rectus Abdominis flap in the treatment of complex and refactory female urethrovaginal fistula. SCS-AUA, 78th annual meeting, September 1999
Bruce R G, El-Galley RES and Galloway NTM

67.  1999    SCS – AUA
Paravaginal Defect Repair: The anatomic approach to cystourethrocele and female pelvic reconstruction. 78th Annual Meeting, September 1999
Bruce R G, Maculuso J N, El-Galley RES and Galloway NTM

18

68. 1999   American Urogynecology Society (AUGS)
Post-Anal Levatorplasty: A useful adjunct in female pelvic floor reconstruction. P.10 Oct 99
Bruce R G, El-Galley RES and Galloway NTM

69. 1991   International Bladder Symposium
Factors influencing success with Extracorporeal Magnetic Innervation (ExMI) treatment of mixed urinary incontinence.  Abstract.  International Bladder Symposium, Washington, DC, November 1999.  Sand PK, Appell RA, Bavendam TG, Whitmore K, Carlan SJ and Galloway NTM.

70. 2000   SESAUA papers X4

71. 2000   American Geriatrics Society /American Federation for Aging Research
May 19 - Trader's of the Lost Art: Senior Expert Clinicians Tell All.
How to Conduct the Physical Examination of the Incontinent Patient Invited Speaker

72. 2008   SUFU
The Adjustable Continence Therapy (ACT) System: Preliminary Results of the North America ACT Clinical Study Group. Abstract SUFU Meeting, Miami, 2008. Aboseif S, Galloway N, et. al.

73. 2010   ICS
Good Initial ACT® Balloon Placement, Requiring Fewer Adjustments, Reduces Likelihood of Later complications.  Abstract 747. International Continence Society 2010.  Galloway N, Aboseif S, Nash S, et al.

74. 2010   ICS
Pre-Operative Predictors of Success and of Complications with ACT® Implantation for Stress Urinary Incontinence.  Abstract 776. International Continence Society 2010.  Aboseif S, Slutsky J, Galloway N, et al.

75. 2010   AUA
Medium Term Results of the Adjustable Continence Therapy (ACT) in the Treatment of Recurrent Stress Urinary Incontinence.  Abstract 1504. American Urological Association Annual Meeting 2010.  Sutherland S, Nash S, Slutsky J, Galloway N, et al.

76. 2011   AUA
Adjustable Continence Therapy for Recurrent Stress Urinary Incontinence: Five Year Follow Up.  American Urological Association Annual Meeting, Washington, DC 2011.  Galloway NTM, Aboseif, SR, Baum NH, Tu LM, Bresette JF, Pommerville PJ, Sutherland SE, Slutsky JN and Nash SD.

77. 2011   AUA
The Neurological Examination of the Urological Patient. Post Graduate Course. American Urological Association Annual Meeting, Washington, DC 2011. Galloway N, Hood N.

78. 2011   ICS
Physical Signs of Asymmetry: A Guide to Successful Interstim Therapy. Abstract 742, ICS 41st Meeting, Glasgow, September 2011.  Figler BD, Jafri SMA, Galloway N.

79. 2011   ICS
Abstract 748. ICS 41st Meeting, Glasgow, September 2011.  Jafri SMA, Butterworth J, Galloway N.

Niall Galloway CV – updates 2017

Mentorship

Supervisor and Mentor of Candidate Ng, Gladys Y Emory University Department of Urology, One Year Fellowship in Reconstructive Urological Surgery. Graduated June 2015

Supervisor and Mentor of Candidate Espy, Paul G Emory University Department of Urology, One Year Fellowship in Reconstructive Urological Surgery. Graduated June 2016

Thesis Director and Mentor for Dissertation by Kathy E. Davis entitled - Clinical Outcomes Involving the Use of Extracorporeal Magnetic Innervation in the Treatment of Urinary Incontinence. Dr. Davis was awarded her Doctorate in Nursing Sciences by Georgia State University, Atlanta Georgia - June 2015

Under Graduate Presentation

Annual Anatomy Lecture Course for M-1 Medical Student Class April 2015

Post-Graduate Presentations

Advances in Urology: Annual Regional Meeting for Urologists presented by Emory University School of Medicine, Department of Urology December 5 2014

Management of Mesh Nightmares - Niall Galloway

Complications following urinary diversion- Niall Galloway and Gladys Ng

International Presentations

Biotensegrity Interest Group – Key note speaker Biotensegrity Model of Pelvic Support Anatomy, British Fascia Society Annual Meeting, Pre conference Seminar, Worcester, England June 28, 2016

On Human Growth and Form – Invited Speaker Annual Human Anatomy Meeting, University of Dundee Scotland July 2-4, 2016

Leadership

Director of the Center for Spina Bifida Research and Prevention, Rollin's School of Public Health, Emory University – Director of Transitional Care from Adolescence to Adult

Research

Co- PI A Double-blind, Randomized, Controlled Trial Comparing the Safety and Efficacy of Autologous Derived Muscle Cell – USR with Placebo in Female Patients with Stress Urinary Incontinence, Emory University School of Medicine

Protocol # 13-003 Sponsor Cook MyoSite, Incorporated. Emory IRB File Number W00000422

Abstracts

European Association of Urology, March 2015 Annual Meeting in Madrid, Spain

Published Abstract Reference MAD15-6616 Clinical examination findings of Asymmetry: A Guide to Successful Interstim Therapy

National Awards

Galloway nominated by Southeast Section as candidate for annual American Urological Association Award for 2014 in recognition and memory of Professor Victor Politano

US Patent

Granted Patent for Novel Hand Assisted Video Surgical Device for Targeting Therapeutic Agents – Specifically Peri-Urethral Delivery of Bulking Agents for the Treatment of Stress Urinary Incontinence

Ref: 08043 US: Letters of Patent 9,061,121 from the United States Patent Office was granted on June, 2015 and will expire August, 2031.

Additions

Conference presentations: (Number of abstracts, posters, and presentations given at international, national, or regional meetings between 7/1/2016 and 6/30/2017)

- July 2, 2016: On Human Growth and Form, Guest Lecture - Biotensegrity Symposium, Department of Anatomy, University of Dundee, Scotland

- July 3, 2016: Anatomy demonstrations, Biotensegrity model of Pelvic support anatomy, Department of Anatomy

- Poster May 16, 2017 AUA, Boston
Urodynamics/LUTD/Female Pelvic Medicine: Neurogenic Voiding Dysfunction

Poster MP85-19: "Side matters: Sacral neuromodulation lead placement on the less versatile side offers greater benefit in patients with asymmetry"
Usama Al-Qassab, Lindsey Hartsell, Joy Butterworth, John DeCaro, Niall Galloway

Other Presentations and Materials:
April 2017, Published Emory Anatomy APP - Male Pelvic Anatomy, now available in the App Store

Female Pelvic Anatomy APP - in development

Chapters/Textbooks:

Seeking Symmetry: Finding Patterns in Human Health
Niall Galloway with Sarah MacArthur Smith

Final manuscript and illustrations submitted September 2017 for publication in 2018, Handspring Publishers, Edinburgh, Scotland

Grant Leadership:

Coulter Foundation Partnership Grant awarded July 1st, 2017
PI: Niall Galloway
Title: Peri-Urethral Targeting and Delivery Device for the Treatment of Stress Urinary Incontinence in Women (attachment)

21

Bi-weekly meeting schedule, since June 14 and interval progress reports, and presentations to oversight committee

<u>Leadership or Peer Review Role:</u> (Had an active leadership role (such as serving on committees or governing boards) in national medical organizations or served as reviewer or editorial board member for a peer-reviewed journal between 7/1/2016 and 6/30/2017)

Editorial board European Urology - Reviewer

Georgia CTSA's Pilot Translational & Clinical Studies (PTCS) program - Reviewer

<u>Teaching Formal Courses:</u>

2017 Advances in Urology December 9, Debate "Mesh or No Mesh"

<u>Invited Presentations for 2018</u>

SESAUA 3/23/2018 Panelist Pediatric Sub-Plenary Session II - Ask the Experts: Neurogenic Bladder Care, Voiding Dysfunction and Transitional Care

Biotensegrity Interest Group and British Fascia Society - Pre-Conference Symposium, Keynote Speaker, May 11, 2018 Solihull, England

<u>International Meetings attended</u>

European Association of Urology, London, March 2017

International Continence Society, Florence, Italy September 2017 (Travel and meeting expenses included in Coulter award and funded by Coulter)

Coulter team presentation and half day meeting with prospective industry partner, Ontario Canada - October 18, 2017(Travel expenses included in Coulter award and funded by Coulter

<u>Support of Emory Surgical Fellowship training programs</u>

1. Reconstructive Urology Fellow Supervisor and Mentor of Candidate Lindsey Hartsell Emory University Department of Urology, One Year Fellowship in Reconstructive Urological Surgery. Graduated June 2017 and recruited successfully to Emory Faculty position. Current One year Fellow Sam David. Proposal to GURS granted in September 2017, Dr Jeff Carney has led this effort with support and assistance from all.

2. ACGME approved Uro-Gynecology Fellows (X3) Co-director of Urology, member of Curriculum committee, candidate selection and interview committees. Didactic lectures (Thursdays 7am) include pelvic anatomy, neuro-urology, physical examination skills and neuromodulation.

**Updates for 2018**

**Invited Presentations for 2018**

**SESAUA  March 23, 2018 Session Moderator and Panelist - Pediatric Sub-Plenary Session II**

**- Ask the Experts: Neurogenic Bladder Care, Voiding Dysfunction and Transitional Care**

**BIOTENSEGRITY INTEREST GROUP and British Fascia Society - Pre-Conference Symposium,**

**Keynote Speaker, May 11, 2018 Solihull, England**

**Title: On Human Growth and Form**

**INTERNATIONAL CONTINENCE SOCIETY August 27-30, 2018 Philadelphia PA**

**Moderator: General Session – Pot Pourri**

**Invited Speaker to International Meetings**

**September 29, 2018 World Education Day, Jinan, China**

**Session 6.2 Medical and Health Education**
**Title: Seeking Symmetry: Finding Patterns in Human Health**
**(http://www.worldeduday.org/scientificprogram.asp)**

**How symmetry seeking can help to simplify the task of teaching Medicine.**

**December 6, 2018 Advancing Continence Care Forum, Gothenburg, Sweden**
**Title: Seeking Symmetry: Finding Patterns in Human Health**

**Encouraging Urologists to recognize clinical patterns of sacral neurogenic deficit and how to use physical examination findings in the feet to guide management of pelvic floor problems.**

**Upcoming International Meeting**

**May 13-15, 2019 Annual World Congress of NeuroTalk, Osaka, Japan. Session 6, Clinical Neuroscience**

**Session Moderator and Presenter**

**Title: Seeking Symmetry: Finding Patterns in Human Health  http://www.bitcongress.com/NeuroTalk2019/**

**How the Neurologist can use pattern such as voicing and voiding. The larynx and urethra have shared embryological development, anatomy, physiology and similar patterns of disease and dysfunction.**

**Publishing**

**My book "Seeking Symmetry: Finding Patterns in Human Health" is now finished and available.**

23

Published by Handspring of Edinburgh, Scotland Paperback: 192 pages

Handspring Publishing Ltd; 1 edition (September 30, 2018 US) Language: English

ISBN-10: 1912085119 and ISBN-13: 978-1912085118

Both Amazon and the Online Book Club site have posted independent complementary reviews

**Emory Anatomy APP**

In 2017, we published the first Emory Surgical Anatomy APP (available without charge in the APP store) on the subject of the Male Pelvis. We are committed to resume work on the companion project – The Female Pelvis and hope to publish in 2019.

Principal Investigator in ongoing Funded Research Projects

MyoSite Autologous muscle culture as bulking agent in the treatment of SUI in women.

Statement of Transactions Date: April 6, 2018 Office for Clinical Research, Grant 7395000001 (Date 17 Nov 2015 Award 0000037669 IRB IRB00089651 Project 00060098 Sponsor Cook Myosite Date Reference Transaction Amount Payments Received 4/6/2017 INV 7395000001-30355 Check 512363 $13,150.00 7/12/2017 INV 7395000001-33052 Check 516332 $975.00 11/22/2017 INV 7395000001-35649 Check 520616 $1,560.00 $15,685.00 Total Received: Date Reference Amount Unrealized Revenue 4/6/2018 INV 7395000001-39571 $975.00 $975.00 Total Unrealized Revenue.)

MyoSite Autologous muscle culture as a bulking agent in the treatment of SUI in Men. Study Closed July 2018

Co-Investigator with Dr Lindsey Hartsell and Dr Jeff Carney – Emory Pro-ACT Protocol# P130018/PAS001

Medical Device Development

Co-Investigator with Dr Jessica Hammond

In 2017, I secured a Coulter Partnership award to develop the hand assisted video endoscopic Peri-Urethral Targeting Device for the treatment of SUI in women. US Patent Ref: 08043 US: Letters of Patent #9,061,121 Further clinical use patents have been submitted and are under consideration by the US Patent Office.

With the help of the Coulter team, and after developing revised design specifications and building final prototypes in 2017, we have conducted successful bench testing and completed a simulated clinical use project, working with fresh human cadavers in the Department of Anatomy. Armed with an instructional video, professional drawings, new prototypes and simulation data, we approached potential industry sponsors to complete the process and pursue commercial production. Boston Scientific have been enthusiastic about our project and are now committed to partner with us to bring the product to market. A formal announcement by Emory University, Department of Technology Transfer is expected in the coming weeks. First in human use of our targeting and delivery device for urethral bulking to treat stress urinary incontinence in women is anticipated within 18 calendar months of signing.

**ADDITIONS FOR 2019: In preparation for Chairman's Review June 21, 2019**

**Ongoing Support of Emory Urology Residency and Post Graduate Surgical Fellowship training programs**

**Reconstructive Urology Fellow: Supervisor and Mentor of One year Fellow Sam David 2018**

**GURS accredited in September 2017, Dr Jeff Carney has led this effort with support and assistance from all.**

**Graduating Reconstructive Fellow for 2019, Dr Madeline Cancian**

**ACGME accredited Uro-Gynecology Three year Fellowship (3 Fellows) Director Gina Northington MD of Uro-Gynecology leads this effort, my duties include Co-director of Urology, member of curriculum committee, candidate selection and interview committees. Monthly multidisciplinary meetings and regular didactic lectures (Thursdays 7am) include pelvic support anatomy, neuro-urology, clinical examination skills and surgical practice including neuromodulation.**

**Graduating UroGynecology PFMRS Fellow for 2019, Dr Alexcis Ford**

**Publishing in 2019: Contribution to book on "Scars, Adhesions and the BioTensegrity Body"**
             **Editors, Trewartha and Wheeler, Handspring Publishing**

**2019 SESAUA Symmetry presentation:** Detailed Examination of the Feet and Pelvic Floor Can Predict Severity of Urinary Incontinence.

Madeline Cancian, R. Grady Bruce, Rizk E. S. El-Galley, Niall T. M. Galloway

**Emory/Boston Scientific Surgical Device Development project with Dr Hammett:** We have made steady progress with refining the design features of a surgical instrument for the targeted delivery of periurethral bulking agents for the treatment of stress urinary incontinence in women. Prototypes have been evaluated in fresh porcine model and fresh tissue cadavers. The current iteration has been tested successfully in bench top models and awaits final revisions, we anticipate first in human use within the coming months.

**October 5, 2019 Columbus GA WOCNSES Annual Meeting - Invited Speaker – "Seeking Symmetry: Finding Patterns in Human Health"**

**New Invitation to ICS Consensus Panel:  On Diagnosis and Management of Vaginal Mesh Complications:**
The panel has been constituted this year to help to develop clinical guidelines to advance the recognition and optimal treatment strategies for complications arising from the use of vaginal mesh products. This international initiative launched in 2019, will include representatives from many different countries.

**ICS 2019 Meeting September 2019: Accepted for Video Workshop on Native Tissue Surgical procedures for Incontinence and vaginal prolapse**

1. Vesico-vaginal Fistula repair and Bilateral Colpopexy

2. Paravaginal Repair with the Aid of Vaginal Trans-illumination

**International Invitation to speak at "BioTensegrity Europe 2020": Invited Key Note Speaker and Panelist**

**Ongoing Clinical Research: Myosite study with Gina Northington and Lindsey Hartsell**

        **Pro-ACT study with Dr Hartsell**

**New APP project with John Ogorek and Andy Matlock of Emory Department of Surgical Anatomy and Technique:** 3-D Modeling of Pelvic Support Anatomy and Continence Mechanisms of the Female Pelvic Floor

# EXHIBIT "B"

## Niall Galloway
## Materials Relied Upon

| Document Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Abbot, et al | Evaluation and Management of Complications From Synthetic Mesh After Pelvic Reconstructive Surgery: A Multi-Center Study | Presentation Number: Paper 29 |
| 2014-01-01 | Abbott, et al | Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study | Am J Obstet Gynecol 2014;210:163.e1-8 |
| 2011-01-01 | Abdel-Fattah, et al | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: A Meta-Analysis of Effectiveness and Complications | European Urology 60 (2011) 468 - 480 |
| 2006-01-01 | Abdel-Fattah, et al | How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure | BJU Int, 98(3), 594-598 |
| 2008-01-01 | Abdel-Fattah, et al | Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse | BJOG 2008;115:22–30 |
| | Abdel-fattah, et al | A RANDOMISED PROSPECTIVE SINGLE-BLINDED STUDY COMPARING "INSIDE-OUT" VERSUS "OUTSIDE-IN" TRANSOBTURATOR TAPES IN THE MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE (E-TOT STUDY); 3 YEARS FOLLOW-UP. | Poster 18 |
| 2010-01-01 | Abdel-fattah, et al | Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes | European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| 2010-04-12 | Abdel-fattah, et al | Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study | BJOG 2010;117:870—878 |
| 2010-05-18 | Abdelwahab, et al | Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence | Current Urology, 4(2), 93-98 |
| 2011-01-01 | Abed, et al | Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials; a systematic review | Int Urogynecol J (2011) 22:789–798 |
| 2011-01-01 | Aboseif, et al | Treatment of moderate to severe female stress urinary incontinence with the adjustable continence therapy (ACT) device after failed surgical repair | World J Urol (2011l 29:249—253 |
| 2011-00-00 | Aboushwareb, et al | Is Tissue Engineering and Biomaterials the Future for Lower Urinary Tract Dysfunction (LUTD)/Pelvic Organ Prolapse (POP)? | Neurourology and Urodynamics 30:775--782 (2011j |

| | | | |
|---|---|---|---|
| 2009-01-01 | Abramowitch, et al | Tissue mechanics, animal models, and pelvic organ prolapse:  A review | European Journal of Obstetrics & Gynecology and Reproductive Biology 144S (2009) S146–S158 |
| 2011-01-01 | Abrams, et al | Synthetic Vaginal Tapes for Stress Incontinence: Proposals for Improved Regulation of New Devices in Europe | European Urology 60:1207-1211 |
| 2006-12-01 | ACOG | ACOG Committee Opinion Number 352:  Innovative Practice: Ethical Guidelines | ACOG Committee Opinion No. 352 |
| 2007-02-01 | ACOG | ACOG PRACTICE BULLETIN NUMBER 79:  CLINICAL MANAGEMENT GUIDELINES FOR OBSTETRICIAN-GYNECOLOGISTS | The American College of Obstetrics & Gynecology |
| 2007-09-01 | ACOG | ACOG PRACTICE BULLETIN NUMBER 85:  CLINICAL MANAGEMENT GUIDELINES FOR OBSTETRICIAN -GYNECOLOGISTS NUMBER 85 | The American College of Obstetricians and Gynecologists |
| 2005-06-01 | Acog Committee on Practice Bulletins-- Gynecology | ACOG Practice Bulletin Number 63:  Clinical Management Guidelines for Obstetrician-Gynecologists | Obstet Gynecol |
| 2017-04 | Acog Committee on Practice Bulletins-- Gynecology | ACOG Practice Bulletin Number 694:  Management of Mesh and Graft Complications in Gynecologic Surgery | Obstet Gynecol |
| 2008-10-01 | Agarwala N | A Randomized Comparison of Two Synthetic Mid-Urethral Tension-Free Slings | UroToday International Journal / Vol 1 / Iss 4/ |
| 2007-01-01 | Agarwala, et al | Laparoscopic sacral colpopexy with Gynemesh as graft material-Experience and results | Journal of Minimally Invasive Gynecology (2007) 14, 577–583 |
| 2014-01-01 | Agnew, et al | Functinal outcomes following surgical managment of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence | Int Urogynecol J (2014) 25:235–239 |
| 2006-00-00 | Agrawal, Avill | Mesh migration following repair of inguinal hernia: a case report and review of literature | Hernia (2006) 10: 79--82 |
| 2007-01-01 | Albo, et al | Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence | N Engl J Med 2007;356:2143-55 |
| 2012-12-01 | Albo, et al | Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months | J Urol Vol. 188, 2281-2287 |
| 2009-00-00 | Albrich, et al | Isolation of fibroblasts for coating of meshes for reconstructive surgery: differences between mesh types | Regenerative Medicine |
| 2003-01-02 | Almeida,et al | Use of Cadaveric Fascia Lata To Correct Grade IV Cystocele | International Braz J Urol Vol. 29 (1): 48-52 |

| | | | |
|---|---|---|---|
| 2011-01-01 | Al-Omary, Atalla | Long term patient satisfaction after suburethral sling operation for stress incontinence | Int Urogynecol J (2011) 22 (Suppl 3): |
| 2011-01-01 | Altman, et al | Anterior Colporrhapy versus Transvaginal Mesh for Pelvic-Organ Prolapse | N Engl J Med 2011;364:1826-36 |
| 2007-02-01 | Altman, et al | Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair | Obstet Gynecol 2007;109:303–8 |
| | Altman, et al | INTRA- AND PERIOPERATIVE MORBIDITY FOLLOWING PELVIC ORGAN PROLAPSE REPAIR USING A TRANSVAGINAL SUTURE CAPTURING MESH DEVICE COMPARED TO TROCAR GUIDED TRANSVAGINAL MESH AND TRADITIONAL COLPORRAPHY | Abstract |
| 2007-01-01 | Altuna,et al | Lower urinary tract injuries associated with the out-in transobturator tape - is cystoscopy required An Argentinean multicenter experience | Int Urogynecol J (2007) 18 (Suppl 1): |
| 2009-01-01 | Amaro, et al | Clinical and Quality-of-Life Outcomes after Autologous Fascial Sling and Tension-Free Vaginal Tape: A Prospective Randomized  Trial | International Braz J Urol Vol. 35 (1):60-67 |
| 1997-01-01 | Amid PK | Classification of biomaterials and their related complications in abdominal wall hernia surgery | Hernia (1997) 1:15-21 |
| 2010-01-01 | Ammembal, Radley | Complications of polypropylene mesh in prolapse surgery | OBSTETRICS, GYNAECOLOGY AND REPRODUCTIVE MEDICINE 20:12, 359-364 |
| 1998-01-01 | An, Friedman | Concise review of mechanisms of bacterial adhesion to biomaterial surfaces | J Biomed Mater Res (Appl Biomater) 43: 338—348 |
| 2008-01-01 | Anderson, et al | Foreign Body Reaction to Biomaterials | SEMIN. IMMUNOL. 20(2): 86-100 |
| 1985-01-01 | Anderson, HA | Utilization of Adipose Tissue Biopsy in Characterizing Human Halogenated Hydrocarbon Exposure | Environmental Health Perspectives |
| 2007-01-01 | Andonian, et al | Prospective Clinical Trial Comparing Obtape and DUPS to TVT: One-Year Safety and Efficacy Results | European Urology 52 (2007) 245-252 |
| 2005-01-13 | Andonian, et al | Randomized Clinical Trial Comparing Suprapubic Arch Sling (SPARC) and Tension-free Vaginal Tape (TVT): One-Year Results | European Urology 47 (2005) 537—541 |
| 2015-00-00 | Anger, Elber | Risks of transvaginal mesh may be associated with an increased risk of urinary retention and reintervention | BMJ |
| 2007-01-01 | Anger, et al | Complications of Sling Surgery Among Female Medicare Beneficiaries | Obstet Gynecol 2007;109:707–14 |
| 2010-01-01 | Angioli, et al | Tension-Free Vaginal Tape Versus Transobturator Suburethral Tape: Five-Year Follow-up Results of a Prospective, Randomised Trial | European Urology 58 (2010) 671-677 |

| | | | |
|---|---|---|---|
| 2009-01-01 | Aniuliene R | Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence | Medicina (Kaunas) 2009; 45(8) |
| 1986-03-22 | Anon | Epistemology of Surgery | The Lancet |
| 2009-01-01 | Araco, et al | The influence of BMI, smoking, and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study | Acta Obstetricia et Gynecologica. 2009; 88: 772—780 |
| 2008-01-24 | Araco, F. et al | TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence | Int Urogynecol J (2008) 19:917–926 |
| 2012-01-01 | Arrabal-Polo, et al | Complications from the Placement of a Tension-Free Suburethral Sling Using the Transobturator and Retropubic Methods for Treatment of Female Urinary Incontinence | Urologia Internationalis |
| 2003-01-01 | Arunkalaivanan, Barrington | Randomized trial of porcine dermal sling (Pelvicol implant) vs. Tension-free Vaginal Tape (TVT) in the Surgical treatment of stress incontinence: a questionnaire-based study | Int Urogynecol J (2003) 14: 17—23 |
| | Arunkalaivanan, et al | SINGLE-INCISION MIDURETHRAL TAPE (OPHIRA) VS TRANSOBTURATOR TAPE (OBTRYX): PROSPECTIVE COMPARATIVE STUDY- 2 YEAR FOLLOWUP | Abstract 245 |
| 2009-01-01 | Arunkalaivanan,et al | Efficacy and safety of transobturator tape (Obtryx) in women with stress urinary incontinence and intrinsic sphincter deficiency | Presentation 778 |
| 2008-00-00 | Atassi, et al | Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review | Arch Gynecol Obstet, 277(2), 161-164 |
| 2013-01-01 | Athanasiou, et al | Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? | Int Urogynecol J |
| 2009-01-01 | Athansiou, et al | MIXED URODYNAMIC INCONTINENCE: TVT or TVT-O? | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| 2011-11-01 | AUA | AUA Position Statement on the Use of Vaginal Mesh For the Repair of Pelvic Organ Prolapse | American Urological Association |
| 2012-04-01 | AUA | ADULT URODYNAMICS:  AUA/SUFU GUIDELINE | American Urological Association Education and Research, Inc. |
| 2009-01-01 | AUA | Guideline for the Surgical Management of Female Stress Urinary Incontinence 2009 Update | |
| 2011-11-01 | AUA | AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence | |
| 2013-01-01 | AUGS | Guidelines for Privileging and Credentialing Physicians for Sacrocolpopexy for Pelvic Organ Prolapse | Female Pelvic Medicine & Reconstructive Surgery, 19, 2 |

| 2011-07-01 | AUGS | AUGS Response FDA Safety Communications | American Urogynecologic Society |
|---|---|---|---|
| | AUGS | Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders | American Urogynecologic Society |
| 2011-09-09 | AUGS | AUGS statement September 8-9, 2011 | AUGS |
| 2012-01-01 | AUGS | Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | Female Pelvic Medicine & Reconstructive Surgery Volume 18, Number 4 |
| 2014-01-01 | AUGS and ACOG | Committee Opinion: Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment | Female Pelvic Medicine & Reconstructive Surgery 20; 5: 248 - 251 |
| | AUGS, SUFU | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | |
| 2014-01-03 | AUGS-SUFU | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | |
| 2009-01-01 | Aungst,et al | Do novo stress incontinence and pelvic muscle symptons after transvaginal mesh repair | Am J Obstet Gynecol 2009;201:73.e1-7 |
| 2006-01-01 | Babalola, et al | Vaginal erosion, sinus formation, and ischiorectal abscess following transobturator tape: ObTape implantation | Int Urogynecol J (2006) 17: 418—421 |
| 2004-00-00 | Bader, et al | Cystocele repair by vaginal approach with a tension-free transversal polypropylene mesh | Gynécologie Obstétrique & Fertilité 32 (2004) 280--284 |
| 2005-10-01 | Baessler, et al | Severe Mesh Complications Following Intravaginal Slingplasty | Obstet Gynecol 2005;106:713–6) |
| 2006-01-01 | Baessler, Maher | Mesh augmentation during pelvic-floor reconstructive surgery: risks and benefits | Curr Opin Obstet Gynecol 18:560–566 |
| 2006-01-01 | Bahadur, Sastry | Principles of Polymer Science, 2nd Edition | |
| 2009-01-01 | Bako, Dhar | Review of synthetic mesh-related complications in pelvic floor reconstructive surgery | Int Urogynecol J (2009) 20:103-111 |
| | Balachandran, Duckett | LONG-TERM 6 YEAR PATIENT SATISFACTION AND QUALITY OF LIFE OUTCOMES AFTER AN ADVANTAGE SLINGS FOR STRESS URINARY INCONTINENCE | Abstract |
| 2008-08-01 | Balakrishnan, et al | Prospective evaluation of the safety and efficacy of the Apogee system for treatment of vault prolapse | Journal of Obstetrics and Gynaecology; 28(6): 618–620 |
| | Balmforth, Cardozo | PROSPECTIVE MULTICENTRE OBSERVATIONAL TRIAL OF COMPOSITE POLYGLACTIN/POLYPROPYLENE MESH (VYPRO* MESH) FOR RECONSTRUCTION OF RECURRENT ANTERIOR VAGINAL WALL PROLAPSE | Poster |
| 2011-01-01 | Bandarian, et al | Comparison of transobturator tape (TOT) vs Burch method in treatment of stress urinary incontinence | Journal of Obstetrics and Gynaecology, August 2011;31:518-520 |

| | | | |
|---|---|---|---|
| 2016-00-00 | Bang, Belal | Autologous pubovaginal slings: back to the future or a lost art? | Research and Reports in Urology |
| 2006-01-01 | Banks, et al | Abscess formation following trans-obturator tape procedures | Int Urogynecol J (2006) 17 (Suppl.. 2): |
| 2005-12-01 | Barber M | Contemporary views on female pelvic anatomy | Cleveland Clinic Journal of Medicine VOLUME 72  SUPPLEMENT 4 |
| 2013-01-01 | Barber M | Surgical Techniques for Removing Problematic Mesh | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, Number 2, 289–302 |
| 2006-01-01 | Barber, et al | Perioperative complications and adverse events of the MONARC transobturator tape, compared with the tension-free vaginal tape | American Journal of Obstetrics and Gynecology (2006) 195, 1820–5 |
| 2012-01-01 | Barber, et al | Single-Incision Mini-Sling Compared With Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence:  A Randomized Controlled Trial | Obstet Gynecol 2012;119:328–37) |
| 2008-00-00 | Barber, et al | Risk factors associated with failure 1 year after retropubic or transobturator midurethral slings | Am J Obstet Gynecol 199, 666 e1-7 |
| 2008-03-00 | Barber, et al | Transobturator Tape Compared With Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence:  A Randomized Controlled Trial | Obstet Cynecol 2008;111:611--21 |
| 2000-01-01 | Barber, et al | Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse | Am J Obstet Gynecol 2000;183:1402-11 |
| 2009-01-01 | Barber, et al | Defining Success After Surgery for Pelvic Organ Prolapse | Obstet Gynecol 2009;114:600–9 |
| 1997-01-01 | Barksdale, et al | Intraligamentous Nerves as a Potential Source of Pain After Sacrospinous Ligament Fixation of the Vaginal Apex | Int Urogynecol J 8:121-125 |
| 2015-02-28 | Barone, et al | The impact of boundary conditions of surface curvature of polypropylene mesh in response to uniaxial loading | Journal of Biomechanics |
| 2016-00-00 | Barone, et al | Textile properties of synthetic prolapse mesh in response to uniaxial loading | Am J Obstet Gynecol |
| 2008-01-01 | Barry, et al | A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study | Int Urogynecol J (2008) 19:171—178 |
| 2014-01-01 | Barski and Deng | Management of Mesh Complications after SUI and POP Repair:  Review and Analysis of the Current Literature | BioMed Research International |
| 2012-07-21 | Bartuzi, et al | Transvaginal Prolift mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function:a prospective study | European Journal of Obstetrics & Gynecology and Reproductive Biology 165 (2012) 295–298 |

| | | | |
|---|---|---|---|
| 2013-01-01 | Basu, Duckett | Three-year results from a randomised trial of a retropubic mid-urethral sling versus the Miniarc single incision sling for stress urinary incontinence | Int Urogynecol J |
| 2010-01-01 | Basu, Duckett, | A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence | BJOG 2010;117:730—735 |
| 2001-00-00 | Bay-Nielsen, et al | Pain and Functional Impairment 1 Year After Inguinal Herniorrhaphy: A Nationwide Questionnaire Study | ANNALS OF SURGERY Vol. 233, No. 1, 1-7 |
| | Beauchamp, | Principles of Biomedical Ethics | |
| 2011-08-31 | Becker & Associates Consulting, Inc | Literature Review of pelvic Organ Prolapse (POP) Repair Transvaginal Mesh | |
| 2003-01-01 | Bekelman, et al | Scope and Impact of Financial Conflicts of Interest in Biomedical Research:  A Systematic Review | JAMA. 2003;289:454-465 |
| 2011-01-08 | Bellows, et al | The design of an industry-sponsored randomized controlled trial to compare synthetic mesh versus biologic mesh for inguinal hernia repair | Hernia (2011) 15:325—332 |
| 2015-04-01 | Benacerraf, et al | Considering ultrasound first for imaging the female pelvis | American Journal of Obstetrics & Gynecology |
| 2012-07-03 | Benbouzid, et al | Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications agter a 4.5 years follow up | International Journal of Urology (2012) 19, 1010–1016 |
| 1994-00-00 | Bendavid R | Prostheses and Abdominal Wall Hernias | R.G. Landes Company |
| 1998-12-01 | Bendavid R | Complications of Groin Hernia Surgery | GROIN HERNIA SURGERY VOLUME 78 NUMBER 6 |
| 2014-07-01 | Bendavid, et al | Mesh-Related SIN Syndrome. A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain | International Journal of Clinical Medicine, 2014, 5, 799-810 |
| 2015-11-23 | Bendavid, R;Lou, W;Grischkan, D;Koch, A;Petersen, K;Morrison, J;Iakovlev, V | A mechanism of mesh-related post-herniorrhaphy neuralgia | Hernia |
| 1992-11-01 | Benderev T | ANCHOR FIXATION AND OTHER MODIFICATIONS OF ENDOSCOPIC BLADDER NECK SUSPENSION | Urology, Vol. 40, 5:409-418 |
| 2006-01-24 | Benhaim, et al | Traitement du prolapsus génital avec mise en place d'une prothèse de polypropylène par voie vaginale | J Gynecol Obstet Biol Reprod 2006 ; 35 : 219-226 |

| 2005-01-20 | Benson, Griffis | Pudendal neuralgia, a severe pain syndrome | American Journal of Obstetrics and Gynecology (2005) 192, 1663–8 |
|---|---|---|---|
| 1995-01-01 | Bergman, A; Elia, G | Three surgical procedures for genuine stress incontinence: Five-year follow-up of a prospective randomized study | Am J Obstet Gynecol |
| 2005-01-01 | Berkley, et al | The Pains of Endometriosis | Science 308, 1587 |
| 2004-11-01 | Berrocal, et al | Conceptual advances in the surgical management of genital prolapse | J Gynecol Obstet Biol Reprod 2004; 33:577-587 |
| | Bhargava,Chapple | Rising awareness of the complications of synthetic slings | |
| 2001-01-01 | Bhoyrul, et al | Trocar injuries in laparoscopic surgery | J Am Coll Surg 2001;192:677—683 |
| 2011-01-01 | Bianchi, et al | RANDOMISED TRIAL OF TVT-O AND TVT-S FOR THE TREATMENT OF STRESS URINARY INCONTINENCE | Int Urogynecol J (2011) 22 (Suppl 1):S1–S195 |
| 2000-01-01 | Bidmead, Cardozo | Sling techniques in the treatment of genuine stress incontinence | BJOG 2000, 107(2), pp. 147-156 |
| 2010-01-01 | Binak V | The DSM Diagnostic Criteria for Dyspareunia | Arch Sex Behav (20101 39:292—303 |
| 2007-00-00 | Binneboesel, et al | Demands and properties of alloplastic implants for the treatment of stress urinary incontinence | Expert Review of Medical Devices |
| 2011-01-12 | Binnebosel, et al | Biocompatibility of prosthetic meshes in abdominal surgery | Semin Immunopathol (2011) 33:235–243 |
| 2002-01-01 | Birch, Fynes | The role of synthetic and biological prostheses in reconstructive pelvic floor surgery | Curr Opin Obstet Gynecol 14:527-535 |
| 2013-04-19 | Birolini, et al | Mesh cancer: long-term mesh infection leading to squamous-cell carcinoma of the abdominal wall | Hernia |
| 2004-01-01 | Blaivas and Sandhu | Urethral reconstruction after erosion of slings in women | Current Opinion in Urology 2004, 14:335–338 |
| | Blaivas JG | NOT THE CORRECT CHOICE | |
| 2011-01-01 | Blaivas, Chaikin | Pubovaginal Fascial Sling for the Treatment of all Types of Stress Urinary Incontinence: Surgical Technique and Long-term Outcome | Urol Clin N Am |
| 2013-10-01 | Blaivas, et al | Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications | J Urol Vol. 190, 1281-1286 |
| 2014-01-01 | Blaivas, et al | Management of Urinary Fistulas Due to Midurethral Sling Surgery | J Urol 2014 |
| 2015-08-15 | Blaivas, et al | Safety considerations for synthetic sling surgery | Nat. Rev. Urol. advance online publication 18 August 2015; doi:10.1038 nrurol. 2015.183 |
| 2008-01-01 | Blaivas, Purohit | Post-Traumatic Female Urethral Reconstruction | Current Urology Reports 2008, 9: 397 – 404 |
| 2012-11-01 | Blaivas,et al | Management of Urethral Stricture in Women | J Urol 188:1779-1792 (2012) |

| 2009-02-10 | Blandon, et al | Complications from vaginally placed mesh in pelvic reconstructive surgery | Int Urogynecol J (2009) 20:523–531 |
|---|---|---|---|
| 2013-10-01 | Board of Directors, AUA (Revised) | AUA Position Statement On The Use Of Vaginal Mesh For The Surgical Treatment Of Stress Urinary Incontinence | AUA website |
| | Bodelsson, et al | Short term complications of the tension free vaginal tape operation for stress urinary incontinence in women | |
| 2009-01-01 | Bohrer, et al | Pelvic nerve injury following gynecologic surgery: a prospective cohort study | Am J Obstet Gynecol 2009;201:531.e1-7 |
| 2013-06-01 | Borello-France, et al | Adherence to Behavioral Interventions for Stress Incontinence: Rates, Barriers, and Predictors | Physical Therapy 93, 6:757-773 |
| 2009-01-01 | Botros, et al | Arcus-anchored acellular dermal graft compared to anterior colporrhaphy for stage II cystoceles and beyond | Int Urogynecol J |
| 2006-01-01 | Boulanger, et al | Tissue integration and tolerance to meshes used in gynecologic surgery: An experimental study | European Journal of Obstetrics & Gynecology and Reproductive Biology 125 (2006) 103-108 |
| 2007-01-05 | Boulanger, et al | Bacteriological analysis of meshes removed for complications after surgical management of urinary incontinence or pelvic organ prolapse | Int Urogynecol J (2008) 19:827–831 |
| 2006-03-28 | Boyles, et al | Complications associated with transobturator sling procedures | Int Urogynecol J (2007) lg: 19—22 |
| 2005-00-00 | Bracco, et al | Comparison of polypropylene and polyethylene terephthalate (Dacron) meshes for abdominal wall hernia repair: A chemical and morphological study | Hernia (2005) 9: 51--55 |
| 2010-01-01 | Bradshaw, Advincula | Postoperative Neuropathy in Gynecologic Surgery | Obstet Gynecol Clin N Am 37 (2010) 451—459 |
| 2010-01-01 | Brincat, et al | Anterior Vaginal wall Prolapse: Assessment and Treatment | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 53, Number 1, 51–58 |
| 2010-01-01 | Bringman, et al | Hernia repair: the search for ideal meshes | Hernia (2010) 14:81—87 |
| | British Association of Urological Surgeons | SYNTHETIC VAGINAL TAPES FOR STRESS INCONTINENCE | |
| 2011-07-01 | Brito, et al | Comparison of the outcomes of the sling technique using a commercial and hand-made polypropylene sling | International Braz J Urol Vol 37 (4): 519-527 |
| 2011-01-01 | Brocker, et al | Short-range clinical, dynamic magnetic resonance imaging and P-Qol questionnaire results after mesh repair in femal pelvic organ prolapse | European Journal of Obstetrics & Gynecology and Reproductive Biology 157 (2011) 107–112 |

| 2012-09-07 | Brouard, Jeffery | HIGH NUMBER OF COMPLICATIONS FOLLOWING INSERTION OF THE PINNACLE PELVIC FLOOR REPAIR KIT: A CAUSE FOR CONCERN | Presentation Abstract |
|---|---|---|---|
| 2013-01-01 | Broussard, et al | Long-term follow-up of porcine dermis pubovaginal slings | Int Urogynecol J (2013) 24:583—587 |
| 2010-12-15 | Brown, Calnan | Braving a faceless new world? Conceptualizing trust in the pharmaceutical industry and its products | Health (London) 2012 16: 57 |
| 2016-00-00 | Brown, et al | Evaluation and Mangement of Mid-Urethral Sling Complications | Curr Bladder Dysfunct Rep DO1 10.1007/s 11 884 -016-0366-4 |
| 2000-11-01 | Brown, Govier | CADAVERIC VERSUS AUTOLOGOUS FASCIA LATA FOR THE PUBOVAGINAL SLING: SURGICAL OUTCOME AND PATIENT SATISFACTION | J Urol 164:1633-1637 |
| 2006-12-01 | Brubaker L | Transvaginal Reconstructive Mesh: The Evidence Is Lacking... | The Female Patient VOL. 31 |
| 2006-00-00 | Brubaker L | Editorial: partner dyspareunia (hispareunia) | Int Urogynecol J (2006) 17: 311 |
| 2011-01-01 | Brubaker, et al | Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study | Am J Obstet Gynecol 2011;205:498.e1-6. |
| 2012-04-01 | Brubaker, et al | 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence | J Urol Vol. 187, 1324-1330 |
| 2010-02-01 | Brubaker, et al | Surgery for Pelvic Organ Prolapse | Female Pelvic Medicine & Reconstructive Surgery 16, 1 |
| 2015-03-24 | Brubaker, et al | Missing data frequency and correlates in two randomized surgical trials for urinary incontinence in women | Int Umgynecol J (2015) 26:1155--1159 |
| 2012-01-01 | Brubaker, Shull | A perfect storm | Int Urogynecol J (2012) 23:3—4 |
| 1999-01-01 | Bruce, et al | PARAVAGINAL DEFECT REPAIR IN THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE AND CYSTOCELE | Urology 54:647-651 |
| | Bulbuller, et al | The Comparison of Inflammatory Responses and Clinical Results After Groin Hernia Repair Using Polypropylene or Polyester Meshes | Indian J Surg |
| 1968-01-01 | Burch, JC | Cooper's ligament urethrovesical suspension for stress incontinence | Am J Obstet Gynecol |
| 2007-01-01 | But, et al | OUTSIDE-IN VS. INSIDE-OUT TRANSOBTURATOR APPROACH IN WOMEN WITH STRESS AND MIXED URINARY INCONTINENCE: A PROSPECTIVE, RANDOMIZED, HEAD-TO-HEAD COMPARISON  STUDY | Int Urogynecol J (2007) 18 (Suppl 1):S1—S24 |
| 2008-01-11 | But, Faganelj | Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study | Int Urogynecol J (2008) 19:857—861 |
| 2009-01-01 | Butrick C | Pelvic floor hypertonic disorders:  Identification and mangement | Obstet Gynecol Clin N Am 36 (2009) 707—722 |

| 2010-00-00 | Cadish | Association of body mass index with hip and thigh pain following transobturator midurethral sling placement | Am J Obstet Gynecol 2010;203:508.e1-5. |
|---|---|---|---|
| 2014-01-01 | Cadish, et al | PROSPECTIVE EVALUATION OF THE ASSOCIATION BETWEEN BODY MASS INDEX AND PAIN FOLLOWING TRANSOBTURATOR MIDURETHRAL SLING | Int Urogynecol S144 J (2014) 25 (Suppl 1):S1–S240 |
| 1986-01-01 | Calhoun, Kitten | Polypropylene suture -- Is it safe? | J VASC SURG 1986; 4:98-100 |
| 2011-01-01 | Cameron, Haraway | The treatment of female stress urinary  incontinence: an evidenced-based review | Open Access Journal of Urology 2011:3 109- 120 |
| 2011-01-01 | Campschroer, Van Balken | TOT:  Tension-Free or Tension-Low? | Int Urogynecol J(2011) 22 (Suppl 3);S1769-S2008 |
| 2008-01-01 | Caquant, et al | Safety of Trans Vaginal Mesh procedure: Retrospective study of 684 patients | J. Obstet. Gynaecol. Res. VoL 34, No. 4: 449—456, August 2008 |
| 2006-00-00 | Cardozo L | Editorial comment: The use of synthetic mesh in female pelvic reconstructive surgery | BJU International 98, Supplement 1, 77 |
| 2009-01-01 | Carey, et al | Vaginal repair with mesh versus colporrhapy for prolapse: a randomised controlled trial | BJOG 2009;116:1380–1386 |
| 2011-08-25 | Carome, et al | Public Citizen petition to the FDA | |
| 2007-04-04 | Caruso, et al | Clitoral Blood Flow Changes After Surgery for Stress Urinary Incontinence: Pilot Study on TVT Versus TOT Procedures | UROLOGY 70: 554 --557 |
| 2011-09-02 | Cayrac, et al | Anterior Sacrospinous Ligament Fixation Associated with Paravaginal Repair using the Pinnacle Device: An Anatomical Study | Int Urogynecol J (2012) 23:335–340 |
| 1999-03-02 | Center for Devices and Radiological Health | Guidance for the Preparation of Premarket Notification Application for a Surgical Mesh | Center for Devices and Radiological Health |
| 2011-00-00 | Cervigni, et al | Collagen-coated polypropylene mesh in vaginal prolapse surgery: an observational study | European Journal of Obstetrics & Gynecology and Reproductive Biology 156 (2011) 223—227 |
| 2001-01-01 | Cervigni, Natale | The use of synthetics in the treatment of pelvic organ prolapse | Curr Opin Urol 11:429-435 |
| 2013-11-19 | Cervigni, Natale | Gynecological disorders in bladder pain syndrome/interstitial cystitis patients | International Journal of Urology (2014) 21 (Suppl 1), 85–88 |
| 2009-05-01 | Chai, et al | Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence | J Urol Vol. 181, 2192-2197 |
| 1998-01-01 | Chaikin, et al | PUBOVAGINAL FASCIAL SLING FOR ALL TYPES OF STRESS URINARY INCONTINENCE: LONG- TERM ANALYSIS | J Urol 160, 1312-1316 |
| 2009-00-00 | Chapple C | Lower Urinary Tract Symptoms Revisited | European Urology 56 (2009) 21-23 |

| | | | |
|---|---|---|---|
| 2013-01-01 | Chapple, etal | Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward | EUROPEAN UROLOGY XXX (2013) XXX—XXX |
| 2007-01-01 | Chen, et al | Anatomic relationships of the tension-free vaginal mesh trocars | Am J Obstet Gynecol 2007;197:666.e1-666.e6 |
| 2007-00-00 | Chen, et al | Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 50, Number 2, 383—411 |
| 2008-01-01 | Chen, et al | Analysis of risk factors associated with vaginal erosion after synthetic sling procedures for stress urinary incontinence | Int Urogynecol J (2008) 19:117—121 |
| | Chen, et al | Process development of an acellular dermal matrix (ADM) for biomedical applications | |
| 2010-01-01 | Chen, et al | Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence | Urologia 2010; 77 l1): 37-42 |
| 2012-01-09 | Cheng, Liu | Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up | European Journal of Obstetrics & Gynecology |
| 2013-01-01 | Cheon, Maher | Economics of pelvic organ prolapse surgery | Int Urogynecol J (2013) 24:1873–1876 |
| 2013-01-01 | Cheung, et al | Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study | International Journal of Urology |
| 2014-01-01 | Chinktakanan, et al | INDICATION AND SURGICAL TREATMENT OF MIDURETHRAL SLING COMPLICATIONS: A MULTICENTER STUDY | Int Urogynecol S142 J (2014) 25 (Suppl 1):S1–S240 |
| 2014-01-01 | Chinthakanan, et al | MESH REMOVAL FOLLOWING SLING-MESH PLACEMENT: A MULTICENTER STUDY | Int Urogynecol J (2014) 25 (Suppl 1):S1–S240 |
| 2011-01-01 | Chmielewski, et al | Reanalysis of a randomized trial of 3 techniques of anterior colporrhapy using clinically relevant definitions of success | Am J Obstet Gynecol 2011;205:69.e1-8 |
| 2011-12-09 | Cho, et al | Anatomic and Functional Outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation | Journal of Minimally Invasive Gynecology, Vol 19, No 3 |
| 2001-07-01 | Choe, Bell | GENETIC MATERIAL IS PRESENT IN CADAVERIC DERMIS AND CADAVERIC FASCIA LATA | J Urol 166, 122-124 |
| 2012-01-01 | Choi, et al | Use of Mesh During Ventral Hernia Repair in Clean-Contaminated and Contaminated Cases | Ann Surg 2012;255:176–180 |
| 2010-01-01 | Cholhan, et al | Dyspareunia associated with paraurethral banding in the transobturator sling | Am J Obstet Gynecol 2010;202:481.e1-5. |
| 2012-01-01 | Chow, Raz | TRANSLABIAL ULTRASOUND FOR LOCALIZATION OF VAGINAL MESH | Presentation Number: Poster 127 |
| 2009-01-01 | Chrysostomou A | The management of stress urinary incontinence using transobturator tapes in a tertiary hospital in South Africa | International Journal of Gynecology & Obstetrics 107S2 |

| | | | |
|---|---|---|---|
| 1985-03-05 | Chu, Welch | Characterization of morphologic and mechanical properties of surgical mesh fabrics | Journal of Biomedical Materials Research, Vol. 19, 903-916 |
| 2012-08-01 | Chung, et al | Recognition and Management of Nerve Entrapment Pain Agter Uterosacral Ligament Suspension | Obstet Gynecol 2012;120:292–5)s |
| 2002-01-01 | Clark C | Trust in Medicine | Journal of Medicine and Philosophy 27, 1:11-29 |
| 2003-01-01 | Clark, et al | Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence | Am J Obstet Gynecol 2003;189:1261-7 |
| 2002-10-18 | Coda, et al | Structural alterations of prosthetic meshes in humans | Hernia (2003) 7: 29–34 |
| 2010-00-00 | Cody, et al | Oestrogen therapy for urinary incontinence in postmenopausal women (Review) | The Cochrane Library |
| 2014-12-04 | COGI | Abstract Book | |
| 2003-11-00 | Cole, et al | ENCAPSULATION OF A PORCINE DERMIS PUBOVAGINAL SLING | J Urol 170, 1950 |
| 2011-12-01 | Committee on Gynecologic Practice | Committee Opinion Number 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse | OBSTETRICS & GYNECOLOGY Vol. 118, No. 6 |
| 2015-07-21 | Constantini, et al | Long-term efficacy of the trans-obturator and retropubic mid-urethral slings | World J Urol |
| 2004-01-01 | Conze, et al | Polypropylene in the intra-abdominal position:  Influence of pore size and surface area | Hernia (2004) 8: 365—372 |
| | Conze, et al | Randomized clinical trial comparing lightweight composite mesh with polyester or polypropylene mesh for incisional hernia repair | |
| 2008-06-01 | Cooke, Gousse | A Historical Perspective on Cystocele Repair-From Honey to Pessaries to Anterior Colporrhaphy: Lessons from the past | J Urol Vol. 179, 2126-2130 |
| 2012-06-26 | Cornu, et al | TVT SECUR Single-Incision Sling After 5 Years of Follow-Up: The Promises Made and the Promises Broken | European Urology 62 (2012) 735 - 738 |
| 2010-04-23 | Cornu, Jean-Nicolas | Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate | European Eurology |
| 2008-03-18 | Corona, et al | Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy | Journal of Minimally Invasive Gynecology (2008) 15, 262–267 |
| 2009-09-02 | Corton M | Anatomy of Pelvic Floor Dysfunction | Obstet Gynecol Clin N Am 36 (2009) 401–419 |
| 2013-01-01 | Corton, Marlene | Critical Anatomic Concepts for Safe Surgical Mesh | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, Number 2, 247–256 |
| 2014-10-23 | Coskun, et al | Mini-slings can cause complications | International Urogynecology Journal |

| | | | |
|---|---|---|---|
| | Cosson, et al | PROLIFT (MESH (GYNECARE) FOR PELVIC ORGAN PROLAPSE SURGICAL TREATMENT USING THE TVM GROUP TECHNIQUE: A RETROSPECTIVE STUDY OF 687 PATIENTS | Poster |
| | Cosson, et al | TRANS-VAGINAL MESH TECHNIQUE FOR TREATMENT OF PELVIC ORGAN PROLAPSE: 5 YEARS OF PROSPECTIVE FOLLOW UP | Poster |
| 2003-07-25 | Cosson, et al | Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women which is the ideal material? | Int Urogynecol J (2003) 14: 169–178 |
| 2010-04-13 | Costa, et al | Comparisons of safety and efficacy of the Obtryx® Sling and AdvantageTM MidUrethral Sling for the treatment of stress urinary incontinence: Propensity matching results in a large international registry | Boston Scientific Marketing |
| 2004-00-00 | Costa, et al | Surgical Treatment of Female Stress Urinary Incontinence with a Trans-Obturator-Tape (T.O.T.) Uratape: Short Term Results of a Prospective Multicentric Study | European Urology 46 (2004) 102--107 |
| 2005-04-25 | Costantini, et al | Uterus Preservation in Surgical Correction of Urogenital Prolapse | European Urology 48 (2005) 642–649 |
| 2013-01-01 | Cox, et al | Surgical management of female SUI: is there a gold standard? | Nat. Rev. Urol. |
| 2007-01-01 | Cox, et al | The effect of suture material on outcomes of surgery for pelvic organ prolapse | Pelviperineology |
| 2012-00-00 | Cox, Herschorn | Evaluation of Current Biologic Meshes in Pelvic Organ Prolapse | Curr Urol Rep (2012) 13:247--255 |
| | Crosby, et al | Sympton Resolution After Operative management of Complications From Vaginal Mesh | Presentation Number: Paper 30 |
| 2014-01-01 | Crosby, et al | Symptom Resolution After Operative Management of Complications From Transvaginal Mesh | Obstet Gynecol 2014;123:134–9 |
| 2012-01-01 | Culligan PJ | Nonsurgical Management of Pelvic Organ Prolapse | Obstet Gynecol |
| 2003-01-01 | Culligan, et al | Bacterial colony counts during vaginal surgery | Infect Dis Obstet Gynecol 2003;11:161—165 |
| 2010-01-01 | Culligan, et al | Evaluation of a transvaginal mesh delivery system for the correction of pelvic organ prolapse: subjective and objective findings at least 1 year after surgery | Am J Obstet Gynecol 2010;203:506.e1-6. |
| 2005-01-01 | Culligan, et al | A randomized trial that compared povidone iodine and chlorhexidine as antiseptics for vaginal hysterectomy | Am J Obstet Gynecol |
| 2013-01-01 | Culligan, et al | Cost-effectiveness analysis comparing robotic sacrolcolpopexy to a vaginal mesh hysteropexy for treatment of uterovaginal prolapse | Open Journal of Obstetrics and Gynecology, 2013, 3, 613-620 |

| 2012-01-01 | Dallenbach, et al | Incidence and risk factors for reoperation of surgically treated pelvic organ prolapse | Int Urogynecol J (2012) 23:35–41 |
|---|---|---|---|
| 2015-08-20 | Daly JO | Vaginal Mesh Products: Each an Entity unto Itself | BJOG |
| 2008-01-01 | Daneshgari, et al | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials | J Urol Vol. 180, 1890-1897 |
| 2014-05-18 | Danford, et al | Postoperative pain outcomes after transvaginal mesh revision | J Urol Vol. 191, No. 4S, Supplement, Sunday, May 18, 2014 |
| 2014-01-01 | Danford, et al | Postoperative pain outcomes after transvaginal mesh revision | Int Urogynecol J |
| 2009-01-01 | Dati, et al | A comparison between synthetic and biosynthetic meshes in the surgical treatment of severe genital prolapse:results and complications | UROGYNAECOLOGIA INTERNATIONAL JOURNAL 2009; 23; 3: 21-29 |
| 2007-01-01 | Dati, et al | Obtryx system - transobturatory out-in sling in the treatment of isolated or pop-associated urinary incontinence | Int Urogynecol J (2007) 18 (Suppl 1): |
| 2003-12-05 | David-Montefiore, et al | Sacro-spinous ligament fixation peri-operative complications in 195 cases:visual approach versus digital approach of the sacro-spinous ligament | European Journal of Obstetrics & Gynecology and Reproductive Biology 116 (2004) 71–78 |
| 2006-05-12 | Davila GW | Introduction to the 2005 IUGA Grafts Roundtable | International Urogynecology Journal 2006 |
| 2006-00-00 | Davila, et al | Multicenter experience with the Monarc transobturator sling system to treat stress urinary incontinence | Int Urogynecol J (2006) 17: 460--465 |
| 2006-10-01 | Davila, et al | Innovations in the Treatment of Vaginal Prolapse | Supplement to OBG Management |
| 2006-05-06 | Davila, et al | Clinical implications of the biology of grafts: conclusions of the 2005 IUGA Grafts Roundtable | Int Urogynecol J (2006) 17: S51–S55 |
| 2002-01-01 | Davila, et al | Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association | Int Urogynecol J (2002) 13:319–325 |
| 2010-00-00 | Davilla, et al | Innovations in mesh kit technology for vaginal wall prolapse | Supplement to OBG Management |
| 2006-00-00 | de Carvalho C | Biofilms: Recent Developments on an Old Battle | Recent Patents on Biotechnology 2007, 1, 49-57 |
| 2011-07-25 | De Landsheere, et al | Surgical intervention after transvaginal Prolift mesh repair:retrospective single-center study including 524 patients with 3 years' median follow-up | Am J Obstet Gynecol 2012;206:83.e1-7 |
| 2011-01-01 | de Laval, et al | The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial | Int Urogynecol J (2011) 22:145—156 |
| 2003-10-02 | de Leval | Novel Surgical Technique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out | European Urology 44 (2003) 734-730 |

| | | | |
|---|---|---|---|
| 2006-05-13 | de Tayrac,  et al | Prolapse repair by vaginal route using a new protected low-weight polypropylene mesh: 1-year functional and anatomical outcome in a prospective multicentre study | Int Urogynecol J (2007) 18: 251–256 |
| 2009-11-19 | de Tayrac, et al | Bilateral anterior sacrospinous ligament suspension associated with a paravaginal repair with mesh : short-term clinical results of a pilot study | Int Urogynecol J (2010) 21:293298 |
| 2007-01-01 | de Tayrac, et al | Collagen-coated vs noncoated low-weight polypropylene meshes in a sheep model for vaginal surgery. A pilot study. | Int Urogynecol J Pelvic Floor Dysfunct, 18(5), 513-520 |
| 2008-00-00 | de Tayrac, et al | In Vitro Degradation and In Vivo Biocompatibility of Poly(lactic acid) Mesh for Soft Tissue Reinforcement in Vaginal Surgery | J Biomed Mater Res Part B: Appl Biomater 85B: 529--536, 2008 |
| 2008-00-00 | de Tayrac, et al | Anatomical and functional assessment of prolapse repair by vaginal route using a collagen coating polypropylene mesh. A french prospective multicentre study, 3-year results. | IUGA 2008 |
| 2006-01-01 | de Tayrac, et al | Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh | Int Urogynecol J (2006) 17: 483-488 |
| 2007-07-17 | de Tayrac, et al | Infracoccygeal sacropexy or sacrospinous suspension for uterine or vaginal vault prolapse | International Journal of Gynecology and Obstetrics (2008) 100, 154–159 |
| 2012-01-01 | de Tayrac, et al | Analysis of the learning curve of bilateral anterior sacrospinous ligament suspension associated with anterior mesh repair | European Journal of Obstetrics & Gynecology and Reproductive Biology 165 (2012) 361–365 |
| | de Tayrac, et al | Impact of Vaginal Surgery with a Low-Weight Coated Polypropylene Mesh on Sexuality and Quality of Life in Women with Genital | Abstract |
| 2006-00-00 | de Tayrac, et al | Anatomical and Functional Assessment of Prolapse Repair by Vaginal Route Using a Collagen Coating Polypropylene Mesh:  A French Prospective Multicentre Study | International Urogyncol Journal2006: 17(Suppl. 2):S65-S66 |
| 2011-00-00 | de Tayrac, et al | ANALYSIS OF LEARNING CURVE OF BILATERAL ANTERIOR SACROSPINOUS LIGAMENT SUSPENSION WITH MESH | Inl Urogynecol J (2011) 22 (Suppl l):Sl-S195 |
| 2011-01-01 | de Tayrac, Letouzey | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery | Int Urogynecol J (2011) 22:775–780 |
| 1999-02-13 | Debodinance, et al | Tolerance of synthetic tissues in touch with vaginal scars: review to the point of 287 cases | European Journal of Obstetrics & Gynecology and Reproductive Biology 87 (1999) 23-30 |
| 1998-12-01 | DeBord J | The Historical Development of Prosthetics in Hernia Surgery | GROIN HERNIA SURGERY VOLUME 78 NUMBER 6 |

| 2011-00-00 | Deeken, et al | Physicomechanical Evaluation of Polypropylene, Polyester, and Polytetrafluoroethylene Meshes for Inguinal Hernia Repair | J Am Coll Surg 2011;212:68–79 |
| 2006-01-04 | Deffieux, et al | Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study | Int Urogynecol J (2007) I 8: 73–79 |
| 2012-01-01 | Deffieux, et al | Long-term follow-up of persistent vaginal polypropylene mesh exposure for transvaginally placed mesh procedures | Int Urogynecol J (2012) 23:1387—1390 |
| 2010-06-16 | Deffieux, et al | Transobturator TVT-0 versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up | Int Urogynecol J (2010) 21:1337—1345 |
| 2009-01-01 | Deffieux, et al | Female Sexual Function Following Trans-Obturator Suburethral Tape from inside to outside (TVT-O) and Tension-Free Vaginal Tape (TVT): A Randomized Controlled Trial | Journal of Minimally Invasive Gynecology 16 (2009) S1eS51 |
| 2010-01-01 | Delavierre, et al | Definitions, classifications and terminology of chronic pelvic and perineal bread | Advances in Urology 20, 853 - 864 |
| 2005-00-00 | Dell, O'Kelley | PelviSoft BioMesh augmentation of rectocele repair:  the initial clinical experience in 35 patients | Int Urogynecol J (2005) 16: 44–47 |
| | Delmas | Re: de Leval J. Novel surgical technique for the treatment of female stress urinary incontinence: transobturator vaginal tape inside-out. Eur Urol 2003;44:72~0 | Letters to the Editor/European Urology 46 (2004) 133 --137 |
| 2005-02-24 | Delmas V | Anatomical Risks of Transobturator Suburethral Tape in The Treatment of Female Strees Urinary Incontinence | European Urology 48 (2005) 793–798 |
| 1999-01-01 | Demirci, et al | A Retrospective Review of Perioperative Complications in 360 Patients who had Burch Colposuspension | Aust NZ 1 Obstet Gynaecol 1999; 39: 4: 472-475 |
| 2007-01-01 | Demirci, et al | Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures | Int Urogynecol J (2007) 18: 257–261 |
| 2006-01-01 | Demirer, et al | The Effect of Polypropylene Mesh on Ilioinguinal Nerve in Open Mesh Repair of Groin Hernia | Journal of Surgical Research 131, 175–181 |
| 2011-00-00 | Deng D | Urinary Incontinence in Women | Med Clin N Am 95 (2011) 101--1 09 |
| 2007-01-01 | Deng, et al | Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? | Neurourology and Urodynamics 26:46-52 (2007) |
| | Denis, et al | PELVIC ORGAN PROLAPSE TREATMENT BY THE VAGINAL ROUTE USING A VYPRO COMPOSITE MESH: PRELIMINARY RESULTS ABOUT 106 CASES | Poster |
| 2008-01-01 | Denman, et al | Reoperation 10 years after surgically managed pelvic organ prolapse and urinary incotinence | Am J Obstet Gynecol 2008;198:555.e1-555.e5 |

| 2006-01-01 | Deprest, et al | The biology behind fascial defects and the use of implants in pelvic organ prolapse repair | Int Urogynecol J (2006) 17: S16 S25 |
|---|---|---|---|
| 2010-00-00 | Deprest, et al | Clinicopathological Study of Patients Requiring Reintervention After Sacrocolpopexy With Xenogenic Acellular Collagen Grafts | J of Urol 2010; 183:2249-2255 |
| | Desborough J | The stress response to trauma and surgery | |
| 2007-00-00 | DeSouza, et al | Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature | Int Urogynecol J (2007) 18:817--820 |
| 2006-00-00 | Deval, et al | Objective and Subjective Cure Rates after Trans-Obturator Tape (OBTAPE) Treatment of Female Urinary Incontinence | EUROPEAN UROLOGY 49 (2006) 373--377 |
| | Deval, et al | A French Multicenter Clinical Trial of SPARC for Stress Urinary Incontinence | European Urology 44 (2003) 254-259 |
| 2012-01-01 | Dietz, et al | Comment on Stanford et al.: Traditional native tissue vs mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature | Int Urogynecol J (2012) 23:1317 |
| 2007-03-24 | Dietz, et al | The effectiveness of the sacrospinous hysteropexy for the primary treatment of uterovaginal prolapse | Int Urogynecol J (2007) 18:1271–1276 |
| 2010-08-27 | Dietz, et al | Mesh Contraction: myth or reality | Am J Obstet Gynecol 2011;204:173.e1-4 |
| 2003-01-01 | Dietz, et al | Mechanical properties of urogynecologic implant materials | Int Urogynecol J (2003) 14: 239–243 |
| 2003-01-01 | Dietz, et al | Does the tension-free vaginal tape stay where you put it? | Am J Obstet Gynecol |
| 2007-01-25 | Diez-Itza, et al | Risk factors for the recurrence of pelvic organ prolapse after vaginal surgery: a review at 5 years after surgery | Int Urogynecol J (2007) 18:1317–1324 |
| 2009-02-01 | Diwadkar, et al | Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair | J of Urol 2010; 183:2249-2255 |
| 2010-05-01 | Dmochowski, et al | Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence | J Urol Vol. 183, 1906-1914 |
| 2002-04-00 | Donlan, Costerton | Biofilms: Survival Mechanisms of Clinically Relevant Microorganisms | CLINICAL MICROBIOLOGY REVIEWS, Vol. 15, No. 2, p. 167--193 |
| | Dora, et al | TIME DEPENDENT VARIATIONS IN BIOMECHANICAL PROPERTIES OF CADAVERIC FASCIA, PORCINE DERMIS, PORCINE SMALL INTESTINE SUBMUCOSA, POLYPROPYLENE MESH AND AUTOLOGOUS FASCIA IN THE RABBIT MODEL: IMPLICATIONS FOR SLING SURGERY | |
| 2012-11-25 | DuBeau C | Clinical presentation and diagnosis of urinary incontinence | www.uptodate.com |
| 2012-07-03 | Duckett, Baranowski | Pain after suburethral sling insertion for urinary stress incontinence | Int Urogynecol J (2013) 24:195--201 |
| 2014-05-01 | Dunn, et al | Changed Women: The Long-Term Impact of vaginal Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 131-136 |

| | | | |
|---|---|---|---|
| 2011-01-01 | Dwyer P | The 75% rule: all stress incontinence procedures are alike | International Urogynecology Journal |
| 2010-11-01 | Dyrkorn, et al | TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry | International Urogynecology Journal |
| 2012-04-01 | Egorov, et al | Quantifying vaginal tissue elasticity under normal and prolapse conditions by tactile imaging | Int Urogynecol J. 2012 April ; 23(4): 459–466 |
| 2010-01-01 | Ek, et al | Effects of Anterior Trocar Guided Transvaginal Mesh Surgery on Lower Urinary Tract Symptoms | Neurourology and Urodynamics 29:1419–1423 |
| 2010-01-01 | Ek, et al | Urodynamic Assessment of Anterior Vaginal Wall Surgery: A Randomized Comparison Between Colporraphy and Transvaginal Mesh | Neurourology and Urodynamics 29:527–531 |
| 2012-07-01 | Elliott D | Con: mesh in vaginal surgery: do the risks outweigh the benefits? | Curr Opin Urol 2012, 22:276–281 |
| 2011-08-19 | Elliott D | Letter for Public Citizen's petition to FDA | Mayo Clinic |
| 2009-01-01 | Elmer, et al | Histological Inflammatory Response to Transvaginal Polyproylene Mesh for Pelvic Reconstructive Surgery | J Urol Vol. 181, 1189-1195 |
| 2012-01-01 | Elmer, et al | Risk factors for mesh complications after Trocar Guided Transvaginal Mesh kit repair of anterior baginal wall prolapse | Neurourology and Urodynamics 31:1165–1169 |
| 2013-06-01 | El-Nashar, et al | Early and Complete Excision of Vaginally Placed Synthetic Mesh | Female Pelvic Medicine & Reconstructive Surgery • Volume 19, Number 3 |
| 2012-10-01 | El-Nashar, et al | IS EARLY EXCISION THE RIGHT ANSWER FOR EARLY ONSET PAIN RELATED TO VAGINAL MESH PLACEMENT? A CASE REPORT AND A SYSTEMATIC REVIEW OF THE LITERATURE | Female Pelvic Medicine & Reconstructive Surgery • Volume 18, Number 8, Supplement 1 |
| 2012-05-31 | El-Nazer, et al | Anterior colporrhapy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study | Arch Gynecol Obstet (2012) 286:965–972 |
| 2008-01-01 | Elzevier, et al | Female sexual function after surgery for stress urinary incontinence: transobturator suburethral tape vs. tension-free vaginal tape obturator | J Sex Med 2008;5:400–406 |
| 2013-01-01 | Evans, et al | NATIVE TISSUE SUTURE REPAIR VS MESH AUGMENTED VAGINAL REPAIR FOR PRIMARY AND RECURRENT PELVIC ORGAN PROLAPSE: LONG TERM OUTCOMES AND COMPLICATIONS | Int Urogynecol J (2013) 24 (Supp1 I):Sl-Sl52 |
| 1992-00-00 | Evidence-Based Medicine Working Group | Evidence-Based Medicine: A New Approach to Teaching the Practice of Medicine | JAMA, November 4, 1992 Vol 268, No. 17- |
| 2007-02-27 | Falagas, et al | Mesh-related infections after pelvic organ prolapse repair surgery | European Journal of Obstetrics & Gynecology and Reproductive Biology 134 (2007) 147–156 |

| 1996-00-00 | Falconer, et al | Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women | Int Urogynecol J (1996) 7:133--137 |
|---|---|---|---|
|  | Fatton, et al | SEXUAL OUTCOME AFTER TRANSVAGINAL REPAIR OF PELVIC ORGAN PROLAPSE (POP) WITH AND WITHOUT MESH: A PROSPECTIVE STUDY OF 323 PATIENTS |  |
| 2006-11-28 | Fatton, et al | Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift tm technique)- a case series multicentric study | Int Urogynecol J (2007) 18:743–752 |
| 2010-09-14 | Fayyad, et al | Prospective study of anterior transobturator mesh kit(Prolift) for the management of recurrent anterior vaginal wall prolapse | Int Urogynecol J (2011) 22:157–163 |
| 2008-10-20 | FDA | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence | FDA |
| 2011-07-13 | FDA | FDA Safety Communication: UPDATE on serious complications associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | FDA |
|  | FDA | FDA Modernization Act of 1997:  Guidance fore the device industry on implementation of highest priority provisions | FDA |
| 2011-07-13 | FDA | FDA: Surgical placement of mesh to repair pelvic organ prolapse poses risks | FDA |
| 2012-05-01 | FDA | Unsafe and Ineffective Devices Approved in the EU that were not apporved in the US | FDA |
| 2013-02-08 | FDA | Is The Product A Medical Device? | FDA |
| 2006-01-01 | FDA | Information Sheet Guidance For IRBs, Clinical Investigators, And Sponsors-Significant Risk and Nonsignificant Risk Medical Device Studies | FDA |
| 2008-01-01 | Feiner B., et al | Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review | BJOG 2009;116:15--24. |
| 2011-10-06 | Feiner, et al | A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse | Int Urogynecol J (2012) 23:279–283 |
| 2010-02-01 | Feiner, Maher | Vaginal Mesh Contraction:  Definition, Clinical Presentation, and Management | Obstet Gynecol 2010;115:325--30 |
| 1996-00-00 | Fellander, Goran | Microdialysis of Adipose Tissue during Surgery: Effect of Local a- and B-Adrenoceptor Blockade on Blood Flow  and Lipolysis | Journal of Clinical Endocrinology and Metabolism |
| 2000-00-00 | Fenner D | New Surgical Mesh | Clinical Obstetrics and Gynecology |

| | | | |
|---|---|---|---|
| 2000-09-01 | Fenner D | A critique of new gynecologic surgical procedures: new surgical mesh | Clinical Obstetrics and Gynecology; Vol 43(3), pp. 650-658 |
| 2011-07-14 | Feola A | Impact of Vaginal Synthetic Prolapse Meshes on the Mechanics of The Host Tissue Response | University of Pittsburgh Dissertation |
| 2015-01-01 | Feola, A; Endo, M; Urbankova, I; Vlacil, J | Host reaction to vaginally inserted collagen containing polypropylene implants in sheep | Am J Obstet Gynecol |
| 2010-01-09 | Firoozi, et al | Pure transvaginal removal of eroded mesh and retained foreign body in the bladder | Int Urogynecol J (2010) 21:757–760 |
| 2012-05-01 | Firoozi, et al | Purely Transvaginal/Perineal Management of Complications From Commercial Prolapse Kits Using a New Prostheses/Grafts Complication Classification System | The Journal of Urology |
| 2013-01-01 | Firoozi, Goldman | Transvaginal Mesh Complications | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2010-11-09 | Fisher, Lotze | Nerve injury locations during retropubic sling procedures | Int Urogynecol J (2011) 22:439--441 |
| 2010-01-01 | Foley, et al | Unrecognized bladder perforation with mid-urethral slings | BJUI 106, 1514 - 1518 |
| 2008-07-08 | Foon, et al | Adjuvant materials in anterior vaginal wall prolapse surgery: a systematic review of effectiveness and complications | Int Urogynecol J (2008) 19:1697–1706 |
| | Foote AJ | WHICH IS THE BEST MINIMALLY INVASIVE PROCEDURE? TVT VERSUS LAPAROSCOPIC COLPOSUSPENSION | Abstract |
| | Foote J., et al | REFERRAL PATTERNS AND COMPLICATIONS OF MIDURETHRAL SLINGS | |
| 2015-07-06 | Ford, Ogah | Retropubic or transobturator mid-urethral slings for intrinsic sphincter deficiency-related stress urinary incontinence in women: a systematic review and meta-analysis | Int Urogynecol J DOI 10.1007/s00192-015-2797-3 |
| 2009-00-00 | Fox, Lightner | Bulking agents for urinary incontinence: patient selection, counseling and technique | Expert Review of Obstetrics & Gynecology 4.6 (Nov. 2009): p687. |
| 2014-01-01 | Franco, Tardiu | Contasure-Needleless single incision sling compared with transobturator TVT-0 for the treatment of stress urinary incontinence: long-term results | Int Urogynecol J |
| 2009-03-01 | Friedman M | TVT-O VS TVT-S: FIRST RANDOMIZED, PROSPECTIVE, COMPARATIVE STUDY OF INRAOPERATIVE COMPLICATIONS, PERIOPERATIVE MORBIDITY AND ONE YEAR POSTOPERATIVE RESULTS | Journal of Pelvic Medicine & Surgery • Volume 15, Number 2 |

| | | | |
|---|---|---|---|
| 2011-01-01 | FUENTES AE | A PROSPECTIVE RANDOMISED CONTROLLED TRIAL COMPARING VAGINAL PROLAPSE REPAIR WITH AND WITHOUT TENSIONFREE VAGINAL TAPE TRANSOBTURATOR TAPE (TVTO) IN WOMEN WITH SEVERE GENITAL PROLAPSE AND OCCULT STRESS INCONTINENCE: LONG TERM FOLLOW UP | Int Urogynecol J (2011) 22 (Suppl 1):S1–S195 |
| 2012-01-01 | Funk, et al | Trends in the Surgical Management of Stress Urinary Incontinence | Obstet Gynecol, 119(4),845-851 |
| | Funk, et al | Trends in Mesh Use Between Vaginal Prolapse Repair and Sacrocolpopexy, 2005-2010 | |
| 2013-02-12 | Funk, et al | Long-term outcomes of vaginal mesh versus native tissue repair for anterior vaginal wall prolapse | Int Urogynecol J (2013) 24:1279–1285 |
| 2013-01-01 | Funk, etal | Trends in use of surgical mesh for pelvic organ prolapse | Am J Obstet Gynecol 2013;208:79.e1-7 |
| 2016-00-00 | Gaines, et al | Pelvic Prolapse Repair in the Era of Mesh | Curr Urol Rep (2016) 17:20 |
| 1987-01-01 | Galloway,et al | The Complications of Colposuspension | British Journal 0f Urology (1987), 60, 122-124 |
| 2010-01-01 | Gamble, et al | Non-Oral Poster 39; A Comparison of Anatomical Outcomes of Hysteropexy With Acellular cadaveric Dermal Graft Versus Polypropylene Mesh Augmentation | Female Pelvic Medicine & Reconstructive Surgery |
| | Gamble, et al | A Comparison Of Anatomical Outcomes Of Hysteropexy With Acellular Cadaveric Dermal Graft Versus Polypropylene Mesh Augmentation | Female Pelvic Medicine & Reconstructive Surgery |
| 2008-01-01 | Gamble, et al | Predicting persistent detrusor overactiviy after sling procedures | Int Urogynecol J (2008) 19 (Suppl 1) |
| 2004-04-00 | Game, et al | OBTURATOR INFECTED HEMATOMA AND URETHRAL EROSION FOLLOWING TRANSOBTURATOR TAPE IMPLANTATION | J Urol 171, 1629 |
| 2005-00-00 | Gandhi, et al | Histopathologic changes of porcine dermis xenografts for transvaginal suburethral slings | American Journal of Obstetrics and Gynecology (2005) 192, 1643--8 |
| | Gandhi, et al | TVT versus SPARC: comparison of outcomes for two midurethral tape procedures | |
| 2007-01-01 | Garcia-Urena, et al | Differences in polypropylene shrinkage depending on mesh position in an experimental study | The American Journal of Surgery 193 (2007) 538–542 |
| 2014-01-01 | Garely and Noor | Diagnosis and Surgical Treatment of Stress Urinary Incontinence | OBSTETRICS & GYNECOLOGY |
| 2007-01-12 | Gauruder-Burmester, et al | Follow-up after polypropylene mesh repair of anterior with recurrent prolapse | Int Urogynecol J (2007) 18:1059—1064 |
| 2010-00-00 | Gelberman, et al | Orthopaedic Surgeons and the Medical Device Industry The Threat to Scientific Integrity and the Public Trust | J Bone Joint Surg Am. 2010;92:765-77 |

| | | | |
|---|---|---|---|
| 2008-00-00 | Geoffrion, et al | Closing the Chapter on Obtape: A Case Report of Delayed Thigh Abscess and a Literature Review | J Obstet Gynaecol Can 2008;30(2):143-- 147 |
| 2015-02-17 | Ghoniem, Hammett | Female Pelvic medicine and reconstructive surgery practice patterns | Int Urogynecol I |
| | Gilberti, et al | Transobturator Tape for Treatment of Female Stress urinary Incontinence:  Objective and Subjetive Results Ager a Mean Follow-up of Two Years | |
| 2004-12-22 | Glazener, et al | Randomised controlled trial of conservative management of postnatal urinary and faecal incontinence: six year follow up | BMJ, doi:10.1136/bmj.38320.613461.82 |
| 2007-01-01 | Goldberg R | Sacrospinous Ligament Suspension: Improved Outcomes Using the Capio Suture Capturing Device | |
| 2009-01-01 | Goldberg, et al | "Minimal Mesh" Anterior-Apical Prolapse Repair: A New Alternative for Uterine Preservation | 1nt Urogynecol 7 (2009) 20 (Suppl 3):S241-S491 |
| 2001-01-01 | Goldberg, et al | Anterior or Posterior Sacrospinous Vaginal Vault Suspension: Long-Term Anatomic and Functional Evaluation | Am J Obstet Gynecol |
| | Goldman H, editor | Complications of Female Incontinence and Pelvic Reconstructive Surgery | Humana Press |
| 2016-01-01 | Goldman, HB; Dwyer, PL | Plypropylene mesh slings and cancer: An incidental finding or association? | Int Urogynecol J |
| 2012-00-00 | Goldman, Petros | Post-implantation Alterations of Polypropylene in the Human | J Urol. doi: 10.1016/j.juro.2012.11.155 |
| 2001-01-01 | Goldsmith, et al | Establishing Causation with Epidemiology | Science on the Witness Stand: Evaluating Scientific Evidence in Law, Adjudication and Policy |
| | Goldstein HS | Selecting the right mesh | |
| 2012-01-01 | Gomelsky A | Vaginal Prolapse repair Suture repair versus mesh augmentation a urology perspective | Urol Clin N Am 39 (2012) 335–342 |
| 2007-10-01 | Gomelsky, Dmochowski | Bicompatibility Assessment of Synthetic Sling Materials for Female Stress Urinary Incontinence | J Urol Vol.178, 1171-1181 |
| 2007-00-00 | Gomelsky, et al | Incidence and management of vaginal extrusion of acellular porcine dermis after incontinence and prolapse surgery | Int Urogynecol J (2007) 18:1337--1341 |
| 2010-11-26 | Gomelsky, et al | Pelvic organ prolapse surgery: the evidence for the repairs | BJU International 107 , 1704 – 1719 |
| 2013-01-01 | Gomelsky, Vince | Are recurrence rates for "Traditional" Transvaginal Prolapse Repairs that High? What Does the Evidence Show | Curr Urol Rep |
| 2005-01-01 | Gonzalez, et al | Relationship Between Tissue Ingrowth and Mesh Contraction | World J. Surg. 29, 1038–1043 |
| 2003-01-01 | Gonzalez, Ramshaw | Comparision of Tissue Integration between Polyester and Polypropylene Prostheses in the Preperitoneal Space | The American Surgeon, Vol. 69: 471-477 |

| 2009-01-01 | Gordis L | Epidemiology (Fourth Edition) | WB Saunders |
|---|---|---|---|
| 2005-01-01 | Govier, et al | Complications of transvaginal silicone-coated polyester synthetic mesh sling | Urology 66, 741-5 |
| 2011-00-00 | Grande, et al | Pharmaceutical Industry Giffs to Physicians: Patient Beliefs and Trust in Physicians and the Health Care System | J  Gen Intern Med 27(3):274-9 |
| 2009-01-01 | Greenberg, et al | Advances in Suture Material for Obstetric and Gynecologic Surgery | Rev Obstet Gynecol. 2009;2(3):146-158 |
| 2012-01-01 | Grgic, et al | Outcome and efficacy of a transobturator polyproylene mesh kit in the treatment of anterior pelvic organ prolapse | International Journal of Gynecology and Obstetrics 116 (2012) 72–75 |
| 1987-09-25 | Gristina A | Biomaterial-Centered Infection: Microbial Adhesion Versus Tissue Integration | Science, New Series, Vol. 237, No. 4822 (Sep. 25, 1987), pp. 1588-1595 |
| 2007-06-05 | Guerette, et al | Transobturator slings for stress incontinence using urodynamic parameters to predict outcomes | Int Urogynecol J (2008) 19:97–102 |
| 2013-10-01 | Gutman, et al | Three-Year Outcomes of Vaginal Mesh for Prolapse: A Randomized Controlled Trial | Obstet Gynecol 2013;122:770–7 |
| 2013-11-12 | Gyang, et al | Managing chronic pelvic pain following reconstructive pelvic surgery with transvaginal mesh | Int Urogynecol J (2014) 25:313–318 |
| 2012-00-00 | Haanpaa, Rowbotham | Diagnosing Neuropathic Pain; Clinical Examination, Neurophysiology, and Neuroimaging | Refresher Courses, 14th World Congress on Pain |
| 2011-01-01 | Hagen, Stark | Conservative prevention and management of pelvic organ prolapse in women(review) | The Cochrane Library 2011, Issue 12 |
|  | Hall M | Law, medicine, and trust | 55 Stan. L. Rev. 463 |
| 2013-10-02 | Hammett, et al | Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery | Int Urogynecol J (2014) 25:465–470 |
| 2010-00-00 | Hamouda, et al | Mesh erosion into the urinary bladder following laparoscopic inguinal hernia repair; is this the tip of the iceberg? | Hernia (2010) 14:317--319 |
| 2006-01-01 | Han, et al | TENSION-FREE VAGINAL TAPE (TVT) & TVT-OBTURATOR (TVT-O) IN THE SURGICAL MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | Int Urogynecol J (2006) 17 (Suppl. 2):S171–S359 |
| 2004-01-01 | Handa, et al | Sexual function among women with urinary incontinence and pelvic organ prolapse | Am J Obstet Gynecol |
| 2007-01-01 | Handel,et al | Results of Cystocele Repair: A Comparison of Traditional Anterior Colporrhaphy, Polypropylene Mesh and Porcine Dermis | J Urol Vol. 178, 153-156 |
| 2012-10-01 | Hanno PM | Transvaginal mesh controversy:  Careful patient selection is key | Urology Times |

| | | | |
|---|---|---|---|
| 2014-01-01 | Hansen, et al | Long-Term Follow-up of Treatment for Synthetic Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 126-130 |
| 2016-02-01 | Hansen, MF; Lose, G; Kesmodel, US; Gradel, KO | Reoperation for urinary incontinence: a nationwide cohort study, 1998-2007 | American Journal of Obstetrics & Gynecology |
| 2007-02-01 | Harris, et al | Care Seeking and Treatment for Urinary Incontinence in a Diverse Population | J Urol Vol. 177, 680-684 |
| 1997-00-00 | Hartshorm, et al | Presentation Number: Poster 35 Sexual Function After Surgical Removal of Transvaginal Mesh | Presentation Number: Poster 35 |
| 1997-00-00 | Hashizume, et al | Needle and trocar injury during laparoscopic surgery in Japan | Surg Endosc (1997) 11: 1198--1201 |
| 2002-00-00 | Hathaway, Choe | INTACT GENETIC MATERIAL IS PRESENT IN COMMERCIALLY PROCESSED CADAVER ALLOGRAFTS USED FOR PUBOVAGINAL SLINGS | J Urol 168, 1040-1043 |
| 2011-01-01 | Haylen, et al | An International Urogynecological Association/International Continence Society Joint Terminology and Classification of the Complications Related Directly to the Insertion of Prostheses (Meshes, Implants, Tapes) and Grafts in Female Pelvic Floor Surgery | Neurourology and Urodynamics 30:2–12s |
| 2009-00-00 | Hazewinkel, et al | Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge | Int Urogynecol J (2009) 20:363—365 |
| 2010-08-30 | Heinonen, et al | Trocar-guided polypropylene mesh for pelvic organ prolapse surgery-perioperative morbidity and short-term outcome of the first 100 patients | Gynecol Surg |
| 2015-00-00 | Heinonen, et al | Long-term outcome after transvaginal mesh repair of pelvic organ prolapse | Intl Urogynecol J |
| 1998-11-01 | Heise, Starling | Mesh Inguinodynia: A New Clinical Syndrome after Inguinal Herniorrhaphy? | J Am Coll Surg 1998;187:514–518 |
| 2003-01-01 | Heit, et al | Predicting Treatment Choice for Patients with Pelvic Organ Prolapse | Obstet Gynecol 2003;101:1279–84 |
| 2012-01-01 | Hernandez-Gascon, et al | Long-term anisotropic mechanical response of surgical meshes used to repair abdominal wall defects | Journal of the Mechanical Behavior of Biomedical Materials. 2012;5(1):257–71 |
| 2014-05-25 | Hibner, et al | Pudendal Neuralgia | Glob. libr. women's med |
| 2009-11-04 | Hibner, et al | Pudendal Neuralgia | Journal of Minimally Invasive Gynecology (2010) 17, 148–153 |
| 2015-00-00 | Hill, Barber | Apical prolapse repair: weighing the risks and benefits | Current Opinion |
| 2007-08-01 | Hiltunen, et al | Low-Weight Polypropylene Mesh For Anterior Vaginal Wall Prolapse | Obstet Gynecol 2007;110:455–62 |

| | | | |
|---|---|---|---|
| 2011-04-01 | Hinoul, et al | A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence | J Urol Vol. 185, 1356-1362 |
| 2007-03-24 | Hinoul, et al | Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O) | Int Urogynecol J (2007) 18:1201–1206 |
| 2009-01-01 | Hinoul, et al | Surgical management of urinary stress incontinence in women: A historical and clinical overview | European Journal of Obstetrics Ik Gynecology and Reproductive Biology 145 (2009) 219-225 |
| 2011-01-01 | Hinoul, et al | An anatomic comparison of the original versus a modified inside-out transobturator procedure | Int Urogynecol J |
| 2009-01-01 | Hinoul, et al | TVT OBTURATOR SYSTEM VERSUS TVT SECUR:  A RANDOMIZED CONTROLLED TRIAL, SHORT TERM RESULTS | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| | Hippocrates | Ancient Medicine | |
| 2011-01-01 | Hoda, et al | Prospective Follow-Up of Female Sexual Function after Vaginal Surgery for Pelvic Organ Prolapse Using Transobturator Mesh Implants | J Sex Med 2011;8:914–922 |
| 2014-01-01 | Hogewoning, et al | The introduction of mid-urethral slings: an evaluation of literature | Int Urogynecol J DOI 10.1007/s00192-014-2488-5 |
| 2011-01-01 | Hogston, Edwards | Single surgeon experience with 125 trans-obturator sling procedures | Int Urogynecol J (2011) 22 (Suppl 3 |
| | Hogston, Wright | Medium term follow-up of women who underwent transobturator suburethral tape insertion for the treatment of urinary stress incontinence | E-Poster |
| 2012-01-01 | Hota, et al | TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures | Female Pelvic Med Reconstr Surg 2012;18: 41Y45 |
| 2014-04-07 | Hou, et al | Outcome of Trans-Vaginal Mesh and Tape Removed for Pain only | The Journal of Urology |
| 2010-01-01 | Houwert, et al | Outcome and complications of retropubic and transobturator midurethral slings translated into surgical therapeutic indices | Am J Obstet Gynecol 2010;202:75.e1-7. |
| 2009-01-01 | Houwert, et al | Risk factors for failure of retropubic and transobturator midurethral slings | Am J Obstet Gynecol 2009;201:202.e1-8. |
| 2009-07-14 | Houwert, et al | TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study | Int Urogynecol J (2009) 20:1327—1333 |
| 2007-01-01 | Houwert, et al | TRANSOBTURATOR TAPE (TOT), INSIDE-OUT VERSUS OUTSIDE-IN APPROACHES: OUTCOME AFTER 1 YEAR | Int Urogynecol J (2007) 18 (Suppl 1):S25—S105 |
| 2010-09-07 | Huang, et al | Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up | Int Urogynecol J (2011) 22:197–203 |

| 2015-12-02 | Hubka, et al | TVT ABBREVO: cadaveric study of tape position in foramen obturatum and adductor region | Int Urogynecol J |
|---|---|---|---|
| 2006-01-01 | Huebner, et al | The use of graft materials in vaginal pelvic floor surgery | International Journal of Gynecology and Obstetrics (2006) 92, 279—288 |
| 2008-01-01 | Huffaker, et al | Histologic response of porcine collagen-coated and uncoated polypropylene grafts in a rabbit vagina model | Am J obsiet Gynecol 2008;195:582.e1-552,s7. |
| 2011-03-01 | Hullfish, et al | Treatment strategies for pelvic organ prolapse: a cost-effectiveness analysis | Int Urogynecol J (2011) 22:507–515 |
| 2002-07-01 | Hullfish, et al | Patient-centered goals for pelvic floor dysfunction surgery: What is Success and is it achieved? | Am J Obstet Gynecol 2002;187:88-92 |
| 2009-01-01 | Hurtado, Appell | Management of complication arising from transvaginal mesh kit procedures: a tertiary referral center's experience | Int Urogynecol J (2009) 20:11–17 |
| 2014-00-00 | Iakovlev V | Explanted surgical meshes: what pathologists and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl I):SI--S379 |
| 2014-00-00 | Iakovlev, et al | Pathology of Explanted Transvaginal Meshes | International Journal of Medical, Health, Pharmaceutical and Biomedical Engineering Vol:8 No:9, 2014 |
| 2014-01-01 | Iakovlev, et al | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh is not Inert | International Continence Society Meeting Annual Meeting |
| 2014-01-01 | Iakovlev, et al | In vivo degradation of surgical polypropylene meshes: A finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1):S1–S379 |
| 2014-12-01 | Iakovlev, et al | PATHOLOGICAL FINDINGS ASSOCIATED WITH PAIN IN TRANSVAGINAL MESHES | COGI Paris 2014 - Abstract Submission |
| 2015-01-01 | Iakovlev, et al | Systematic Pathological Assessment of Explanted Hernia Meshes Reveals Important Information of Mesh-body Interactions | Hernia (2015) (Suppl 2):S3-S194 |
| 1999-01-01 | IARC Working Group on the Evaluation of Carcinogenic Risks to Humans | Surgical Implants and Other Foreign Bodies | |
| 2013-07-01 | ICS | ICS Fact Sheets - A background to Urinary and Faecal Incontinence | |
| | Iglesia, et al | The Use of Mesh in Gynecologic Surgery | |
| 2010-08-01 | Iglesia, et al | Vaginal Mesh For Prolapse:  A Randomized Controlled Trial | Obstet Gynecol 2010;116:293–303 |
| 2015-01-01 | Imel, A; Malmgren, T; Dadmun, M; Gido, S; Mays, J | In vivo oxidative degradation of polypropylene pelvic mesh | Biomaterials |

| 2007-00-00 | Ismail S | Mesh infection without erosion after ObTape sling iinsertion: a diagnostic challenge | Int Urogynecol J (2007) 18:1115--1118 |
|---|---|---|---|
| 2012-00-00 | Isoardo, et al | Neuropathic Pain in Post-Burn Hypertrophic Scars: A Psychophysical and Nuerophysiological Study | Muscle Nerve 45: 883--890, 2012 |
| 2007-09-01 | Isom-Batz, Zimmern | Vaginal mesh for incontinence and/or prolapse:caution required | Expert Review of Medical Devices. 4.5 (Sept. 2007): p 675 |
| 2013-01-01 | IUGA | Position Statement on MUS; Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence | IUGA website |
| 2011-01-01 | IUGA | Stress Urinary Incontinence A Guide for Women | |
| 2013-00-00 | Jacklin, Duckett | A decision-analytic Markov model to compare the cost—utility of anterior repair augmented with synthetic mesh compared with non-mesh repair in women with surgically treated prolapse | BJOG 2013;120:217-223. |
| 2009-01-01 | Jacquetin, Cosson | Complications of vaginal mesh: our experience | Int Urogynecol J (2009) 20:893–896 |
| | Jacquetin, et al | PROSPECTIVE CLINICAL ASSESSMENT OF THE TRANS VAGINAL MESH (TVM) TECHNIQUE FOR TREATMENT OF PELVIC ORGAN PROLAPSE —ONE YEAR RESULTS OF 175 PATIENTS | Poster |
| 2010-01-01 | Jacquetin, et al | Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study | |
| 2004-08-25 | Jacquetin, et al | A meta-analysis of the Intra-Operative Safety and Effectiveness of the Transobturator Hammock Seen in Results of Two Prospective Studies in 9 Countries with 204 Patients | ICS/IUGA Annual Meeting |
| 2015-04-04 | Jaili, et al | Intravesical midurethral sling mesh erosion secondary to transvaginal mesh reconstructive surgery | Gynecology and Minimally Invasive Therapy |
| 2011-00-00 | Jain, et al | Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis | Int Urogynecol J (2011) 22:923-932 |
| 2007-01-01 | Jakimiuk, et al | SINGLE-BLIND RANDOMIZED CLINICAL TRIAL COMPARING EFFICACY AND SAFETY OF TVT (TENSION FREE VAGINAL TAPE) VS TVT-O (TENSION FREE VAGINAL TAPE OBTURATOR SYSTEM) IN TREATMENT OF STRESS URINARY INCONTINENCE-POLTOS PRELIMINARY REPORT | Int Urogynecol J (2007) 18 (Suppl 1):S107–S244 |
| 2008-01-01 | Jakus, et al | Biologic and Synthetic Graft Use in Pelvic Surgery: A Review | Volume 63, Number 4 OBSTETRICAL AND GYNECOLOGICAL SURVEY |
| 2015-08-20 | Jallah, et al. | The impact of prolapse mesh on vaginal smooth muscle structure and function | BJOG |

| 2009-01-01 | Jarmy-Di Bella, et al | RANDOMISED TRIAL OF TVT-O AND TVT-S FOR THE TREATMENT OF STRESS URINARY INCONTINENCE PRELIMINARY STUDY | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
|---|---|---|---|
| 2013-07-02 | Jeffery, Brouard | High risk of complications with a single incision pelvic floor repair kit results of a retrospective case series | Int Urogynecol J (2014) 25:109–116 |
| | Jelovsek, et al | Stress urinary incontinence in women: Choosing a type of midurethral sling | |
| | Jelovsek, et al | Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up | |
| 2007-01-01 | Jelovsek, et al | Pelvic organ prolapse | Lancet Vol 369 |
| | Jensen, et al | The clinical picture of neuropathic pain | |
| 2014-00-00 | Jerabek, et al | Evaluation of three purely polypropylene meshes of different pore sizes in an onlay position in a New Zealand white rabbit model | Hernia (20141 18:855--864 |
| 2010-06-15 | Jia, et al | Systematic review of the efficacy and safety of using mesh in surgery for uterine or vaginal vault prolapse | Int Urogynecol J (2010) 21:1413–1431 |
| 2008-06-10 | Jia, et al | Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse:systematic review and meta-analysis | BJOG 2008;115:1350–1361 |
| 2014-11-20 | Jirschele, et al | A Multicenter, Prospective Trial to Evaluate Mesh-Augmented Sacrospinous Hysteropexy for Uterovaginal Prolapse | International Urogynecology Journal 10.1007/s00192-014-2564-x |
| 2014-08-01 | Jirschele, et al | Prospective Trial to Evaluate Mesh Augmented Sacrospinous Hysteropexy for Uterovaginal Prolapse | Female Pelvic Medicine & Reconstructive Surgery, Vol. 20(4):  Supplement S285-286 |
| 2014-01-01 | Jirshele, et al | A multicenter, prospective trial to evaluate mesh-augmented sacrospinous hysteropexy for uterovaginal prolapse | Int Urogynecol J DOI 10.1007/s00192-014-2564-x |
| 2011-00-00 | Johner, et al | Planned ilioinguinal nerve excision for prevention of chronic pain after inguinal hernia repair: A meta-analysis | Surgery 2011;150:534-4 |
| 2009-07-01 | Jones, et al | Tensile properties of commonly used prolapse meshes | Int Urogynecol J Pelvic Floor Dysfunct |
| 2010-00-00 | Jones, et al | Letter to the editor: Risk of Tape-Related Complications After TVT Is At Least 4% | Neurourology and Urodynamics 29:40--41 (2010) |
| 1986-01-01 | Jongebloed, Worst | Degradation of polypropylene in the human eye: A sem-study | Documenta Ophthalmologica 64:143-152 |
| | Joutsiniemi, et al | Transobturatoric tape procedure for female stress urinary incontinence | |
| 2007-01-16 | Juang, et al | Efficacy Analysis of Trans-obturator Tension-free Vaginal Tape (TVT-O) Plus Modified Ingelman-Sundberg Procedure versus TVT-0 Alone in the Treatment of Mixed Urinary Incontinence: A Randomized | European Urology 51 (2007) 1671-1679 |

| 2009-01-01 | Julia, Cholhan | Long Term Experience in 72 Patients with the Advantage Sling | Boston Scientific Marketing |
| 1996-01-01 | Julian T | The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall | Am J Obstet Gynecol 1996; 175:1472-5 |
| 2002-00-00 | Junge, et al | Influence of Mesh Materials on Collagen Deposition in a Rat Model | J Invest Surg 2002; 15: 319-328 |
| 2006-01-01 | Junge, et al | Risk factors related to recurrence in inguinal hernia repair:a retrospective analysis | Hernia (2006) 10: 309–315 |
| 2012-00-00 | Junge, Karsten | Mesh biocompatibility: effects of cellular inflammation and tissue remodelling | Langenbecks Arch Surg (2012) 397:255--270 |
| 2009-01-01 | Kaelin-Gambirasio, et al | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up | BMC Womens Health, 9, 28. doi: 10.1186/1472-6874-9-28 |
| 2002-01-01 | Kammerer-Doak, et al | Vaginal Erosion of Cadaveric Fascia Lata following Abdominal Sacrocolpopexy and Suburethral Sling Urethropexy | Int Urogynecol J (2002) 13:106–109 |
| 1998-01-01 | Kammerer-Doak, et al | Osteitis pubis after Marshall-Marchetti-Krantz urethropexy: A pubic osteomyelitis | Am J Obstet Gynecol |
| | Kaplan, et al | Systematic review of the relationship between bladder and bowel function: implications for patient management | Int J Clin Pract. 2013 Mar;67(3):205-16 |
| 2010-01-01 | Kapoor, et al | Reoperation rate for traditional anterior vaginal repair:analysis of 207 cases with a median 4-year follow up | Int Urogynecol J (2010) 21:27–31 |
| 2011-01-01 | Kapoor, et al | Is modified Raz technique of midurethral sling a reliable and cost-effective method of treating stress urinary incontinence | Indian J Urol. 2011 Jan-Mar; 27(1): 34–38 |
| 2009-00-00 | Kappell, et al | Micro-scale surface-patterning influences biofilm formation | Electronic Journal of Biotechnology 12, 3 |
| 2016-00-00 | Karabulut, et al | Tissue reaction to urogynecologic meshes: effect of steroid soaking in two different mesh models | Int Urogynecol J DOI 10.1007/s00192-016-3013-9 |
| 2007-01-01 | Karagkounis et al | STRESS URINARY INCONTINENCE: TVT OB SYSTEM VERSUS DULOXETINE-HCl. AND THE WINNER IS? | Int Urogynecol J (2007) 18 (Suppl 1):S1–S24 |
| 2009-01-01 | Karateke, et al | Comparison of TVT and TVT-O in patients with stress urinary incontinence: Short-term cure rates and factors influencing the outcome. A prospective randomised study | Australian and New Zealand Journal of Obstetrics and Gynaecology 2009; 49: 99—105 |
| 2005-01-01 | Karlovsky, et al | Synthetic Biomaterials for Pelvic Floor Reconstruction | Current Urology Reports |
| 2011-00-00 | Karp, et al | Biologic grafts for cystocele repair: does concomitant midline fascial plication improve surgical outcomes? | Int Urogynecol I (2011) 22:985--990 |
| | Karram M | Which sling for which patient? | |
| 2015-01-01 | Karram,  Gebhart | Managing Mesh and Other Complications After Surgeries for Urinary Incontinence and Pelvic Organ Prolapse; Chapter 30 | Urogynecology and Reconstructive Pelvic Surgery |

| 2007-01-01 | Karram, et al | AN EVALUATION OF THE GYNECARE TVT SECUR* SYSTEM (TENSION-FREE SUPPORT FOR INCONTINENCE) FOR THE TREATMENTT OF STRESS URINARY INCONTINENCE | Int Urogynecol J (2007) 18 (Suppl 1):S1—S24 |
|---|---|---|---|
| 2015-01-01 | Karram, Mickey M | Biologic Bladder Neck Sling for Stress Urinary Incontinence; Chapter 19 | Urogynecology and Reconstructive Pelvic Surgery; ClinicalKey |
| 2012-11-01 | Karram, Zoorob | When and how to place an autologous rectus fascia pubovaginal | OBG Management Vol. 24 No. 11 |
| 2014-10-31 | Kascak, Kopcan | Fatal Injury of the Small Intestine during Retropubic Sling Placement - A Case Report | Obstet Gynecol Cases Rev 1:004 |
| 2010-09-30 | Kaufman, et al | Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair | Int Urogynecol J (2011) 22:307–313 |
| | Kavaler E | A Seat on the Aisle, Please!: The Essential Guide to Urinary Tract Problems in Women | Copernicus Books/Springer. |
| 2009-00-00 | Kavvadias, et al | Foreign body reaction in vaginally eroded and noneroded polypropylene suburethral slings in the female: a case series | Int Urogynecol J (2009) 20:1473--1476 |
| 2006-00-00 | Kehlet, et al | Persistent postsurgical pain: risk factors and prevention | Lancet 2006; 367:1618-25 |
| 2012-00-00 | Kennelly, et al | Miniarc single-incision sling for treatment of stress urinary incontinence: 2-year clinical outcomes | Int Urogynecol J |
| 2013-01-01 | Kenton, et al | OUTCOMES AND COMPLICATIONS OF BURCH, FASCIAL, AND MIDURETHRAL SLINGS | ICS 2013, Barcelona |
| 2015-01-01 | Kenton,et al | 5-Year Longitudinal Followup after Retropubic and Tranobturator Mid Urethral Slings | The Journal of Urology |
| 2012-09-08 | Kerkhof, et al | Oral Presentations-Changes In Tissue Composition of The Vaginal Wall of Premenopausal Women, The Effect, Not the Cause of Pop | Int Urogynecol J (2012) 23 (Suppl 2):S43–S244 |
| 1993-06-02 | Kessler D | Introducing MEDWatch: A new approach to reporting medication and device adverse effects and product problems | JAMA Vol 269, No. 21 |
| 2012-01-01 | Keys, Goldman | Re: Post-Implantation Alterations of Polypropylene in the Human | J Urol |
| 2001-00-00 | Kidd, Urban | Mechanisms of inflammatory pain | British Journal of Anaesthesia 87 (1): 3- |
| 2006-00-00 | Kim, et al | Acellular dermal matrix in the management of high-risk abdomnal wall defects | The American Journal of Surgery 192 (2006) 705--709 |
| 2009-04-28 | Kim, et al | COMPARISON OF THE EFFICACY OF TVT AND TVT-O ON THE OVERACTIVE BLADDER SYMPTOMS IN WOMEN WITH STRESS URINARY INCONTINENCE | J Urol Vol. 181, No. 4, Supplement 560 |

| | | | |
|---|---|---|---|
| 2010-01-01 | Kim, Jang | RANDOMIZED CONTROL STUDY OF MONARC® VS. TENSION-FREE VAGINAL TAPE OBTURATOR (TVT-O®) IN THE TREATMENT OF FEMALE URINARY INCONTINENCE IN :  COMPARISON OF MEDIUMTERM CURE RATE | Int Urogynecol J (2010) 21 (Suppl 1):S1—S428 |
| 2013-01-17 | Kim-Fine, et al | Vaginal Prolapse Repair-Native Tissue Repair versus Mesh Augmentation: New Isn't Always Better | Curr Bladder Dysfunct Rep (2013) 8:25–31 |
| 2005-00-00 | Kjolhede P | Long-term efficacy of Burch colposuspension: a 14-year follow-up study | Acta Obstet Gynecol Scand 2005; 84: 767-772 |
| 2005-05-01 | Klebanoff S | Myeloperoxidase: friend and foe | Journal of Leukocyte Biology Volume 77 |
| 2002-00-00 | Klinge, et al | Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model | Journal of Surgical Research 103, 208 -- 214 (2002) |
| 2012-00-00 | Klinge, Klosterhalfen | Modified classification of surgical meshes for hernia repair based on the analyses of 1,000 explanted meshes | Hernia (2012) 16:251--258 |
| 2013-05-19 | Klosterhalfen, Klinge | Retrieval study at 623 human mesh explants made of polypropylene – impact of mesh class and indication for mesh removal on tissue reaction | |
| | Klutke, et al | Transobturator approach to suburethral sling placement in the treatment of stress urinary incontinence in women | |
| | Klutke, Williams | Stress urinary incontinence: the evolution of the sling | |
| 2003-00-00 | Kobashi,  Govier | Management of Vaginal Erosion of Polypropylene Mesh Slings | J Urol 169, 2242-2243 |
| 2000-12-01 | Kobashi, et al | A New Technique for Cystocele Repair and Transvaginal Sling: The Cadaveric Prolapse Repair and Sling | UROLOGY 56 (Suppl 6A): 9–14, 2000 |
| 2008-01-01 | Kocjancic, et al | TENSION FREE VAGINAL TAPE VS. TRANS OBTURATOR TAPE:  IS THERE ANY DIFFERENCE IN THE MIXED INCONTINENCE PATIENTS? RESULTS OF A MULTICENTRE RANDOMISED TRIAL | Eur Urol Suppl 2008;7(3):123 |
| 2005-02-01 | Kohli, et al | A critical review of mid-urethral slings | OBG Management Supplement |
| 2006-02-01 | Kohli, et al | Augmenting pelvic floor repairs | Supplement to OBG Management |
| 2014-01-01 | Kokanali, et al | Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence | |
| 2010-00-00 | Konstantinovic, et al | Biomechanical Findings in Rats Undergoing Fascial Reconstruction With Graft Materials Suggested as an Alternative to Polypropylene | Neurourology and Urodynamics 29:488--493 |
| 2013-01-01 | Koski, Winters | Complications of Abdominal Sacrocolpopexy | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2008-01-01 | Kovoor, Hooper | Assessment and management of pelvic organ prolapse | OBSTETRICS, GYNAECOLOGY AND REPRODUCTIVE MEDICINE 18:9 |

| | | Regulation of Medical Devices in the United States and European | |
|---|---|---|---|
| | Kramer, et al | Union | N Engl J Med 2012; 366(9): 848-855 |
| 2012-07-01 | Krlin, et al | Pro: the contemporary use of transvaginal mesh in surgery for pelvic organ prolapse | Curr Opin Urol 2012, 22:282–286 |
| 2009-01-01 | Krmcmar, et al | COMPARING TENSION-FREE VAGINAL TAPE AND TRANSOBTURATOR VAGINAL TAPE INSIDE-OUT FOR SURGICAL TREATMENT OF STRESS URINARY INCONTINENCE: PROSPECTIVE RANDOMIZED TRIAL, 1-YEAR FOLLOW-UP | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| 2009-11-12 | Krofta, et al | TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial | Int Urogynecol J (2010) 21:141–148 |
| 2009-06-18 | Krofta, et al | ONE YEAR PROSPECTIVE FOLLOW-UP OF THE TVT-S PROCEDURE FOR TREATMENT OF STRESS URINARY INCONTINENCE | Abstract |
| 2010-01-01 | Kudish, Iglesia | Posterior Wall Prolapse and Repair | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 53, Number 1, 59–71 |
| 2002-01-01 | Kumar, et al | Chronic pain after laparoscopic and open mesh repair of groin hernia | Br J Surg 2002, 89, 1476-1479 |
| 2010-05-01 | Kuncharapu, et al | Pelvic Organ Prolapse | Am Fam Physician. 2010;81(9):1111-1117, 1119-1120 |
| 2001-00-00 | Kuo H | Comparison of Video Urodynamic Results After the Pubovaginal Sling Procedure Using Rectus Fascia And Polypropylene Mesh for Stress Urinary Incontinence | J Urol 165, 163-168 |
| 2002-01-01 | Kuuva and Nilsson | A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure | Acta Obstet Gynecol Scand 2002; 81: 72–77 |
| 2008-01-01 | Labat, et al | Diagnostic Criteria for Pudendal Neuralgia by Pudendal Nerve Entrapment | Neurourology and UrodynamicsNeurourology and Urodynamics 27:306–310 |
| 2013-09-19 | Labrie, et al | Surgery versus Physiotherapy for Stress Urinary Incontinence | N Engl J Med |
| 1988-01-01 | Langer, et al | The Value of Simultaneous Hysterectomy During Burch Colposuspension for Urinary Stress Incontinence | Obstet Gynecol |
| 2007-01-01 | Langford, et al | Levator Ani Trigger Point Injections: An Underutilized Treatment for Chronic Pelvic Pain | Neurourology and Urodynamics 26:59^62 (2007) |
| 2005-00-00 | Lapitan, et al | Open retropubic colposuspension for urinary incontinence in women (Review) | The Cochrane Library |
| 2009-01-01 | Lapitan, et al | Open Retropubic Colposuspension for Urinary Incontinence in Women: A Short Version Cochrane Review | Neurology and Urodynamics |

| | | | |
|---|---|---|---|
| 2014-01-01 | Larouche, et al | Outcomes of trocar-guided Gynemesh PS™ versus single-incision trocarless Polyform™ transvaginal mesh procedures | Int Urogynecol J |
| 1995-00-00 | Laskin, Pendino | MACROPHAGES AND INFLAMMATORY MEDIATORS IN TISSUE INJURY | Annu Rev Pharma Toxicol 35:655-77 |
| 2007-03-16 | Latthe, et al | Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications | BJOG 2007;114:522—531 |
| 2006-01-01 | Latthe,et al | WHO systematic review of prevalence of chronic pelvic pain: a neglected reproductive health morbidity | BMC Public Health |
| 2011-01-26 | Lau, et al | Comparing effectiveness of combined transobturator tension-free vaginal mesh(Perigee) and transobturator tension-free vaginal tape(TVT-O) versus anterior colporrhaphy and TVT-O for associated cystocele and urodynamic stress incontinence | European Journal of Obstetrics & Gynecology and Reproductive Biology 156 (2011) 228–232 |
| 2007-01-01 | Laurikainen, et al | Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence:  A Randomized Controlled Trial | Obstet Gynecol 2007;109:4—11 |
| 1997-09-01 | Leach, et al | FEMALE STRESS URINARY INCONTINENCE CLINICAL GUIDELINES PANEL SUMMARY REPORT ON SURGICAL MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | J Urol Vol. 158, 875-880 |
| 2012-06-22 | Lee, et al | Which women develop urgency or urgency urinary incontinence following midurethral slings? | Int Urogynecol J |
| 2013-01-01 | Lee, et al | Transvaginal Mesh Kits-How Serious are the complications and are they reversible | UROLOGY 81: 43-49 |
| 2012-07-01 | Lee, et al | Native tissue repairs in anterior vaginal prolapse surgery: examining definitions of surgical success in the mesh era | Curr Opin Urol 2012, 22:265–270 |
| 2007-10-17 | Lee, et al | Prospective comparison of the 'inside —out' and 'outside —in' transobturator-tape procedures for the treatment of female stress urinary incontinence | Int Urogynecol J (2008) 19:577—582 |
| 2007-01-01 | Lee, et al | A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup | J Urol Vol. 177, 214-218 |
| 2013-01-01 | Lee, et al | Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is There a Difference Between Primary and Secondary Slings? | Neurourology and Urodynamics |
| 2014-01-01 | Lee, et al | Mesholgy:  a fast growing field involving mesh and or tape removal procedures and their outcomes | Informa doi: UK10.1586/17434440.2015.985655 |
| 2015-00-00 | Lee, et al | Long-term Outcomes of Autologous Pubovaginal Fascia Slings | Neurourology and Urodynamics 34:18--23 (2015) |

| | | | |
|---|---|---|---|
| 2015-07-01 | Lee, Zimmern | Management of complications of mesh surgery | Curr Opin Urol 2015, 25:284--291 |
| 1995-04-01 | Lentz, Samuel S. | Osteitis Pubis: A Review | Obstetrical & Gynecological Survey |
| | Letko, et al | COMPARISON OF SURGICAL OUTCOMES AFTER AUGMENTED ANTERIOR/APICAL REPAIR USING TWO DIFFERENT MATERIALS: DERMAL GRAFT AND POLYPROPYLENE MESH. | Abstract |
| | Letouzey, et al | Ultrasound Evaluation of Polypropylene Mesh Contraction at Long Term after Vaginal Surgery for Cystocele Repair | Abstracts / Journal of Minimally Invasive Gynecology I6 (2009) SI—S5I |
| 2012-01-01 | Letouzey, et al | Is polypropylene mesh coated with antibiotics  efficient to prevent mesh infection and contraction in an animal infectious model? | Int Urogynecol J (2012) 23 (Suppl 2):S43—S244 |
| 2011-01-01 | Letouzey, et al | Ultrasonographic Scan Evaluation of Synthetic Mesh Used for vaginal cystocele repair | Journal of Minimally Invasive Gynecology 18 (2011) S47–S70 |
| 2011-01-01 | Letouzey, et al | Utrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Bilateral Anterior Sacrospinous Ligament and Arcus Tendineus Suspension At 1 Year Follow Up | Int Urogynecol J (2011) 22 (Suppl 1):SI -S195 |
| 2010-01-01 | Letouzey, et al | Utrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Anterior Bilateral Sacro Spinous Ligament and Arcus Tendinous Suspension | ICS-IUGA 2010 Abstract 43 |
| | Liang, et al | Vaginal degeneration following implantation of synthetic mesh with increased stiffness | |
| 2012-00-00 | Liang, et al | Sexual function in women following transvaginal mesh procedures for the treatment of pelvic organ prolapse | Int Urogynecol J. 2012 Oct;23(10):1455-60 |
| 2015-00-00 | Liang, et al | Predictors of persistence of preoperative urgency incontinence in women following pelvic organ prolapse repair | Taiwanese Journal of Obstetrics tb Gynecology 54 (2015) 682--685 |
| 2016-01-01 | Liang, R; Knight, K; Abramowitch, S; Moalli, PA | Exploring the basic science of prolapse meshes | Curr Opin Obstet Gynecol |
| 2007-08-01 | Liapis, et al | Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study | Int Urogynecol J (2008) 19:185—190 |
| 2009-01-01 | Liapis, et al | Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up | European Journal of Obstetrics Ih Gynecology and Reproductive Biology 148 (2010) 199-201 |
| 2006-05-16 | Liapis, et al | Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence | Gynecoi Obstet Invest 2006;62 !60i 164 |

| 2002-01-01 | Liapis, et al | Burch Colposuspension and Tension-Free Vaginal Tape in the Management of Stress Urinary Incontinence in Women | European Urology |
|---|---|---|---|
| 2005-01-01 | Lim, et al | Suburethral slingplasty evaluation study in North Queensland, Australia: The SUSPEND trial | Australian and New Zealand Journal of Obstetrics and Gynaecology 2005; 45: 52–59 |
| 2006-00-00 | Lim, et al | Clinical and quality-of-life outcomes in women treated by the TVT-O procedure | BIOG 2006;113:1315--1320. |
| 2010-05-04 | Lim, et al | Do the Advantage slings work as well as the tension-free vaginal tapes? | Int Urogynecol J (2010) 21:1157-1162 |
| 2007-01-01 | Lin, et al | Dyspareunia and chronic pelvic pain after polypropylene mesh augmentation for transvaginal repair of anterior vaginal wall | Int Urogynecol J (2007) 18:675–678 |
| 2005-03-01 | Lin, et al | IN VIVO TENSION SUSTAINED BY FASCIAL SLING IN  PUBOVAGINAL | J Urol Vol. 173, 894-897 |
| 2010-10-01 | Lin, et al | Polypropylene mesh used for adjuvant reconstructive surgical treatment of advanced pelvic organ prolapse | J. Obstet. Gynaecol. Res. Vol. 36, No. 5: 1059-1063 |
| 2015-00-00 | Lin, et al | A first reported case of clear cell carcinoma associated with delayed extrusion of midurethral tape | Int Urogynecol J DOI 10.1007/s00192-015-2876-5 |
| 2007-03-29 | Lind, et al | PrePubic Mid-Urethral Sling for Stress Urinary Incontinence: Prospective Single-Arm Clinical Study of Efficacy, Safety and Sexual Function - Interim Data | |
| 2011-01-01 | Linderoth, et al | Neurophysiological characterization of persistent pain after laparoscopic inguinal hernia repair | Hernia, 15(5), 521-529 |
| 2009-04-01 | Littman, Culligan | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse:Part 1 | Female Patient VOL 34, 2-8 |
| 2009-05-01 | Littman, Culligan | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse:  Part 2 | The Female Patient Vol 34, 1-2 |
| 2004-00-00 | Litwiller, et al | Effect of Lithotomy Positions on Strain of the Obturator and Lateral Femoral Cutaneous Nerves | Clinical Anatomy 17:45-49 (2004) |
| 2009-10-01 | Litwiller, et al | Long Term Efficacy And Safety Of The Obtryx (Boston Scientific Corp.) Sling For Treatment Of Stress Urinary Incontinence In A Community Setting: An Analysis Of Outcomes And Quality Of Life | Journal of Pelvic Medicine & Surgery 12, 5 |
| 2009-03-04 | Lo TS | Combined Pelvic Reconstructive Surgery and Transobturator Tape (Monarc) in Women with Advanced Prolapse and Urodynamic Stress Incontinence:  A Case Control Series | Journal of Minimally Invasive Gynecology (2009) 16, 163-166 |
| 2014-11-06 | Lo TS | Sacrospinous Ligament Fixation of Transvaginal Mesh: An innovative concept 10 years influence | Gynecology and Minimally Invasive Therapy |

| 2012-00-00 | Lo, et al | Scarless Fetal Skin Wound Healing Update | Birth Defects Research (Part C) 96:237-247 |
|---|---|---|---|
| 2012-01-07 | Long, et al | Risk factors of surgical failure following transvaginal mesh repair for the treatment of pelvic organ prolapse | European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 224–227 |
| 2012-01-01 | Long, et al | Changes in Female Sexual Function following Anterior with and without Posterior Vaginal Mesh Surgery for the Treatment of pelvic Organ Prolapse | J Sex Med 2012;9:2167–2174 |
| 2010-09-10 | Long, et al | Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse | Int Urogynecol J (2011) 22:233–239 |
| 2005-01-01 | Longman, Thomson | Mesh repair of parastomal hernias - a safety modification | Colorectal Disease, 7, 292—294 |
| 2010-01-01 | Lopes, et al | Transvaginal polupropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse 1-year follow-up of a randomized controlled trial | International Urogynecology Journal 21: 389-394 |
| 2006-00-00 | Lord, et al | A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence | BJU Int 98, 367-76 |
| 2002-01-01 | Lovatsis, Drutz | Safety and Efficacy of Sacrospinous Vault Suspension | Int Urogynecol J (2002) 13:308–313 |
| 2013-01-01 | Lowenstein, Erisson | Colpocleisis: Current Practice and Complications | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2006-01-27 | Lowenstein, et al | Neural pain after uterosacral ligament vaginal suspension | Int Urogynecol J (2007) 18: 109–110 |
| | Lowery, et al | Small-pore polypropylene slings: still out there | |
| 2012-01-01 | Lucas, et al | EAU Guidelines on Surgical Treatment of Urinary Incontinence | European Urology 62 (2012) 1118—1129 |
| 2003-02-00 | Lucente, Murphy | Laparoscopic Burch colposuspension for stress urinary incontinence: When, how, and why'? | OBG MANAGEMENT |
| 2005-01-01 | Luck, et al | Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery | Am J Obstet Gynecol |
| 2003-01-01 | Lukacz,et al | The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation | Int Urogynecol J |
| 2009-01-01 | Lundardelli, et al | Polypropylene mesh vs. site-specific repair in the treatment of anterior vaginal wall prolapse: preliminary results of a randomized clinical trial | Rev. Col. Bras. Cir. 2009; 36(3): 210-216 |

| | | | |
|---|---|---|---|
| 2011-05-16 | Magee, et al | COMPARISON OF OUTCOMES BETWEEN DIFFERENT SUB-URETHRAL SLING PROCEDURES FOR FEMALE STRESS URINARY INCONTINENCE: ANALYSIS FROM A HOSPITAL DATABASE | J Urol 185; 4S; e407 |
| 2012-01-01 | Magee, et al | A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence | Journal of Long-Term Effects of Medical Implants, 22(4): 329-340 |
| | Mahdy, et al | The outcome of transobturator cystocele repair using biocompatible porcine dermis graft: our experience with 32 cases | |
| 2006-01-01 | Maher, Baessler | Surgical management of anterior vaginal wall prolapse an evidencebased literature review | Int Urogynecol J (2006) 17: 195–201 |
| 2010-01-01 | Maher, et al | Surgical management of pelvic organ prolapse in women review | The Cochrane Library 2010, Issue 8 |
| 2011-04-01 | Maher, et al | Laparoscopic sacral colpopexy versus total vaginal mesh for vaginal vault prolapse: a randomized trial | Am J Obstet Gynecol 2011;204:360.e1-7 |
| 2008-01-01 | Maher, et al | Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review | Neurourology and Urodynamics 27:3–12 (2008) |
| 2013-01-01 | Maher, et al | Surgical management of pelvic organ prolapse in women | The Cochrane Library 2013, Issue 4 |
| 2016-00-00 | Maher, et al | Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review) | Cochrane Library |
| 2013-09-01 | Maher, Haya | The transvaginal mesh decade | Expert Review of Obstetrics & Gynecology. 8.5 (Sept. 2013): p 485 |
| 2015-05-00 | Major, et al | The Foreign Body Response: At the Interface of Surgery and Bioengineering | Plast. Reconstr. Surg. 135: 1489, 2015. |
| 2012-10-10 | Manodoro,et al | Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable | BJOG 2013;120:244–250 |
| 2012-01-01 | Marcus-Braun, et al | Persistent pelvic pain following transvaginal mesh surgery: a cause for mesh removal | European Journal of Obstetrics & Gynecology and Reproductive Biology 162 (2012) 224–228 |
| 2008-12-01 | Margulies, et al | Complications requiring reoperation following vaginal mesh kit procedures for prolapse | Am J Obstet Gynecol 2008;199:678.e1-678.e4 |
| | Martin DH | The Micorbiota of the Vagina and Its Influence on Women's Health and Disease | |

| 2011-01-01 | Masata, et al | RANDOMIZED PROSPECTIVE TRIAL OF A COMPARISON OF THE EFFICACY OF TVT-O AND TVT SECUR SYSTEM IN THE TREATMENT OF STRESS URINARY INCONTINENT WOMEN – COMPARISON OF THE LONG- AND SHORT-TERM RESULTS | ICS 2011 |
| --- | --- | --- | --- |
| 2014-01-23 | Maslow, Ken | Randomized clinical trial comparing TVT Secur system and trans vaginal obturator tape for the surgical management of stress urinary incontinence | |
| 2006-01-01 | Matyszewski, et al | Systemic allergic reaction to polypropylene mesh used in surgical treatment of cystocoele. A case report | Menopause Review 2006; 4:239-243 |
| 2012-01-01 | May, et al | Outcome of Obtryx transobturator sling for stress incontinence in Scottish women | Poster 429 |
| 2015-03-24 | Mazza, Ehret | Mechanical biocompatibility of highly deformable biomedical materials | Journal of the Mechanical Behavior of Biomedical Materials |
| 2016-02-01 | McCammon and Kobashi | Mesh Rather than Autologous Tissue Should be Used for Transvaginal Repair of Pelvic Organ Prolapse | The Journal of Urology |
| 2010-01-01 | McIntyre, et al | An update on surgery for pelvic organ prolapse | Curr Opin Urol 20:490–494 |
| 1981-01-01 | McKinlay J | From "Promising Report" to "Standard Procedure": Seven Stages in the Career of a Medical Innovation | Seven Stages in the Career of a Medical Innovation |
| 2005-00-00 | McLennn, Melick | Bladder Perforation During Tension-Free Vaginal Tape Procedures Analysis of Learning Curve and Risk Facfors | Obstet Cynecol 2005;106:1000-4 |
| 1995-00-00 | McNally, Anderson | Interleukin-4 Induces Foreign Body Giant Cells from Human Monocytes/Macrophages | American Journal of Pathology, Vol. 147, No. 5 |
| 2016-01-01 | Medina, CA; Costantini, E; Petri, E; Mourad, S; Singla, A; Rodriguez-Colorado, S; Ortiz, OC; Doumouchtsis, SK | Evaluation and Surgery for Stress Urinary Incontinence: A FIGO Working Group Report | Neurology and Urodynamics |
| | Mellier, et al | Suburethral tape via the obturator route:  is the TOT a simplification of the TVT? | |
| 2011-00-00 | Mendonca, et al | Late urethral erosion of transobturator suburethral mesh (Obtape): a minimally invasive management under local anaesthesia | Int Urogynecol J (2011) 22:37--39 |
| 2011-12-01 | Menefee, et al | Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse | Obstet Gynecol 2011;118:1337–44 |

| | | | |
|---|---|---|---|
| 2001-01-01 | Merlin, et al | A systematic review of tension-free urethropexy for stress urinary incontinence: intravaginal slingplasty and the tension-free vaginal tape procedures | BJU International |
| 1991-01-01 | Merritt, Chang | Factors Influencing Bacterial Adherence to Biomaterials | BiomatAppl 1991; 5:185 |
| 2007-03-08 | Meschia, et al | Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-0 | Int Urogynecol J (2007) 18:1257—1261 |
| 2007-01-01 | Meschia, et al | Porcine Skin Collagen Implants to Prevent Anterior Vaginal Wall Prolapse Recurrence: A Multicenter, Randomized Study | J Urol Vol. 177, 192-195 |
| 1989-00-00 | Metz, et al | In vivo and in vitro degradation of monofilament absorbable sutures, PDS and Maxon | Biomaterials, 11(1), 41-45 |
| 2006-01-01 | Mijac, et al | Hydrogen peroxide producing lactobacilli in women with vaginal infections | European Journal of Obstetrics & Gynecology and Reproductive Biology 129 (2006) 69–76 |
| 2014-01-01 | Miklos, et al | THE IUGA-ICS CLASSIFICATION OF SYNTHETIC MESH COMPLICATIONS IN FEMALE PELVIC FLOOR RECONSTRUCTIVE SURGERY: A MULTICENTER STUDY | Int Urogynecol S140 J (2014) 25 (Suppl 1):S1–S240 |
| 2005-01-01 | Milani, et al | Functional and anatomical outcome of anterior and posterior vaginal prolapse repair with prolene mesh | BJOG Vol. 112, pp. 107-111 |
| 2011-01-01 | Milani, et al | Sexual Function Following Trocar-guided Mesh or Vaginal Native Tissue Repair in Recurrent Prolapse: A Randomized Controlled Trial | J Sex Med 2011;8:2944–2953 |
| 2009-01-01 | Miller D | International Urogynecological Association- Short Term Outcomes and Peri-Operative Events after a new transvaginal anterior and apical mesh repair | International Urogynecological Association |
| | Miller, et al | Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Organ Prolapse—5-Year Results | AUG S CONFERENCE PRESENTATION |
| 2012-00-00 | Miller, et al | Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse | Int Urogynecol J |
| 2008-00-00 | Miller, et al | Pathology of ilioinguinal neuropathy produced by mesh entrapment: case report and literature review | Hernia (2008) 12:213--216 |
| 2009-01-01 | Miller, Lotze | COMPARISON OF TRANSVAGINAL ANTERIOR MESH SYSTEMS FOR SUPPORT OF ANTERIOR AND APICAL COMPARTMENTS IN A CADAVER MODEL | Journal of Pelvic Medicine & Surgery · Volume 15, Number 2 , |
| 2009-01-01 | Miller, Lotze | Comparison of Transvaginal Mesh System Placement for Support of Anterior and Apical Compartments in a Cadaver Model | Int Urogynecol J (2009) 20 (Suppl 2):S99-S100 |

| 2009-05-00 | Misrai, et al | Surgical Resection for Suburethral Sling Complications After Treatment for Stress Urinary Incontinence | J Urol 181, 2198-2203 |
|---|---|---|---|
| 2007-04-21 | Mistrangelo, et al | Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion | Journal of Minimally Invasive Gynecology (2007) 14, 564–569 |
| 2008-01-09 | Moalli, et al | Tensile properties of five commonly used mid-urethral slings relative to the TVT | Int Urogynecol J (2008) 19:655–663 |
| 2014-03-11 | Moalli, et al | Poypropylene mesh: evidence for lack of carcinogenicity | Int Urogynecol J (2014) 25:573—576 |
| 2012-00-00 | Mobley, et al | FEASIBILITY AND SHORT-TERM OUTCOMES FOLLOWING THE USE OF THE UPHOLD VAGINAL SUPPORT SYSTEM FOR TREATMENT OF SYMPTOMATIC VAGINAL PROLAPSE | Neurourology and Urodynamics DOI 10.1002 |
| 2015-01-01 | Mock, S; Angelle, J; Reynolds, WS; Osborn, DJ; Dmochowski, RR; Gomelsky, A | Contemporary Comparison Between Retropubic Midurethral Sling and Autologous Pubovaginal Sling for Stress Urinary Incontinence After the FDA Advisory Notification | UROLOGY |
| 2011-01-01 | Mohr,et al | Painful Love - "Hispareunia" after Sling Erosion of the Female Partner | J Sex Med 8:1740–1746 |
| 2008-00-00 | Moizhes T.G. | Carcinogenesis Induced by Foreign Bodies | Biochemistry (Moscow), 2008, Vol. 73, No. 7, pp. 763-775. |
| 2011-07-07 | Montoya, et al | Anatomic relationships of the pudendal nerve branches | Am J Obstet Gynecol 2011;205:504.e1-5 |
| 2011-11-04 | Moon, et al | Occurrence and accumulation patterns of polycyclic aromatic hydrocarbons and synthetic musk compounds in adipose tissues of Korean females | Chemosphere 86 (2012) 485–490 |
| 2010-09-01 | Moore, Davila | Vaginal Mesh Kits for Prolapse 2010: Update in Technology and Techniques to Minimize Complications | The Female Patient VOL 35 |
| 2011-08-25 | Moore, et al | Single-incision vaginal approach to treat cystocele and vault prolapse with an anterior wall mesh anchored apically to the sacrospinous ligaments | Int Urogynecol J (2012) 23:85–91 |
| 2009-03-01 | Moore, Miklos | Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe:  A Comprehensive Review | TheScientificWorldJOURNAL (2009) 9, 163-189 |
| | Moran, et al | Tension-free vaginal tape for primary genuine stress incontinence: a two-centre follow-up study | |
| | Morey, et al | Transobturator Versus Transabdominal Mid Urethral Slings: A Multi-Institutional Comparison of Obstructive Voiding Complications | |
| | Morgan, et al | The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16-year review | |

| 2007-06-01 | Morgan, et all | Heterogeneity in Anatomic Outcome of Sacrospinous Ligament Fixation for Prolapse | Obstet Gynecol 2007;109:1424–33 |
|---|---|---|---|
| 2010-01-01 | Morrisroe, et al | The use of mesh in vaginal prolapse repair: do the benefits justify the risks? | Current Opinion in Urology 2010, 20:275–279 |
| 2011-01-01 | Mostafa, et al | Preoperative urodynamic predictors of short-term voiding dysfunction following a transobturator tension-free vaginal tape procedure | International Journal of Gynecology and Obstetrics 115 (2011) 49-52 |
| 2011-01-01 | Mostafa, et al | A MULTICENTRE RANDOMISED TRIAL OF SINGLE-INCISION MINI-SLING (AJUST©) AND TENSION-FREE VAGINAL TAPE-OBTURATOR (TVT-OTM) IN MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | ICS 2011 |
| 2007-01-18 | Mouritsen, et al | Vaginal pressure during daily activities before and after vaginal | Int Urogynecol J (2007) 18:943–948 |
| 2012-00-00 | Mourtialon,et al | Cystocele repair by vaginal route: comparison of three different surgical techniques of mesh placement | Int Urogynecol J (2012) 23:699-706 |
| 2010-01-01 | Mucowski,et al | Use of vaginal mesh in the face of recent FDA warnings and litigation | Am J Obstet Gynecol 2010;203:103.e1-4 |
| 2014-01-01 | Muffly, et al | The fate of abstracts presented at annual meeting sof the American Urogynecologic Society from 2007 to 2008s | Female Pelvic Med Reconstr Surg 2014;20: 137-140 |
| | Muir, et al | The Relationship of Tension-Free Vaginal Tape Insertion and the Vascular Anatomy | Obstet Gynecol 2003;101:933-6 |
| | Mukati, Shobeiri | Transvaginal Sling Release With Intraoperative Ultrasound Cuidance | |
| 2010-01-01 | Mundy, Andrich | Urethral strictures | BJUI |
| 2008-00-00 | Murphy M | Clinical Practice Guidelines on Vaginal Graft Use From the Society of Gynecologic Surgeons | Obstet Gynecol 2008;112:1123--30 |
| | Murphy M | Use of Mesh and Materials in Pelvic Floor Surgery | Obstet Gynecol Clin N Am 36 (2009) 615–635 |
| 2012-00-00 | Murphy, et al | Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "Update on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse" | Int Urogynecol J (2012) 23:5–9 |
| 2013-01-01 | Murphy, Moore | Complications of Anterior Compartment Repair | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2011-01-01 | Murray, et al | Mesh kits for anterior vaginal prolapse are not cost effective | Int Urogynecol J (2011) 22:447–452 |
| 2011-04-00 | Murray, et al | Urethral Distortion After Placement of Synthetic Mid Urethral Sling | J Urol 185, 1321-1326 |
| 2007-02-20 | Mustafa, Wadie | Bladder erosion of tension-free vaginal tape presented as vesical stone; management and review of literature | Int Urol Nephrol (2007) 39:453-455 |

| | Nager | Stress urinary incontinence in women Transobturator midurethral slings | |
|---|---|---|---|
| | Nager, et al | Stress urinary incontinence in women Retropubic midurethral slings | |
| 2016-00-00 | Nager, et al | The Design of a Randomized Trial of Vaginal Surgery for Uterovaginal Prolapse: Vaginal Hysterectomy With Native Tissue Vault Suspension Versus Mesh Hysteropexy Suspension (The Study of Uterine Prolapse Procedures Randomized Trial) | Fernale Pelvic Med Reconsrr Surg 2016;00: 00-00 |
| | Naidu, et al | Transobturator tape for stress incontinence: The North Queensland experience | |
| 2014-01-01 | Nambiar, et al | Single-incision sling operations for urinary incontinence in women (Review) | The Cochran Collaboration |
| 2014-01-01 | Nambiar, et al | Single-incision sling operations for urinary incontinence in women (Review) Complete | The Cochrane Library |
| 2007-01-01 | NAMS The Board of Trustees of the North American Menopause Society | The role of local vaginal estrogen for treatment of vaginal atrophy in postmenopausal women: 2007 position statement of The North American Menopause Society | Menopause: The Journal of the North American Menopause Society |
| 2006-00-00 | Natale, Franca | Pelvic floor reconstructive surgery: which aspects remain controversial? | Curr Opin Urol 16:407-412. |
| 2015-01-01 | National Institute for Health and Care Excellence | NICE clinical guideline 171:  Urinary incontinence.  The management of urinary incontinence in women | |
| 2008-06-01 | National Institute for Health and Clinical Excellence | Surgical repair of vaginal wall prolapse using mesh | National Institute for Health and Clinical Excellence |
| 2008-00-00 | Nguyen, Burchette | Outcome After Anterior Vaginal prolapse repair:  A Randomized Controlled Trial | Obstet Gynecol 2008;111:891–8 |
| 2012-03-01 | Nguyen, et al | Perioperative Complications and reoperations after incontinence and prolapse surgeries using prosthetic implants | Obstet Gynecol 2012;119:539–46 |
| 2010-03-30 | NICE | Update:  Answer to some common questions | |
| 2013-01-01 | NICE | Additional Written Evidence | House of Commons |
| 1998-09-00 | Nicita G | A New Operation for Genitourinary Prolapse | J Urol 160, 741 - 745 |
| 2010-09-01 | Nieminen, et al | Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow up | Am J Obstet Gynecol 2010;203:235.e1-8 |

| 2008-01-01 | Nieminen, et al | Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh | Int Urogynecol J (2008) 19:1611–1616 |
|---|---|---|---|
| 2015-01-01 | Nilsson, CG | Creating a gold standard surgical procedure | Int Urogynecol J |
| 2013-04-06 | Nilsson, et al | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Int Urogynecol J (2013) 24:1265-1269 |
| 2008-06-06 | Nilsson, et al | Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence | Int Urogynecol J (2008) 19:1043—1047 |
| 2013-04-06 | Nilsson, et al | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Int Urogynecol J (2013)24:1265-1269 |
| 2001-01-01 | Nilsson, et al | Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Int Urogynecol I (2001) (Suppl 2):S5—S8 |
| 2004-12-01 | Nilsson, et al | Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence | Obstet Gynecol 2004;104: 1259-62 |
| 2012-00-00 | Nitti V | Complications of midurethral slings and their management | Can Urol Assoc J 2012;6(5):S120-2. hffp://dx. doi. org/I 0.5489/cuaj. 121 97 |
| 2008-01-01 | Noblett, et al | Lynx midurethral sling system: a 1-year prospective study on efficacy and safety | Int Urogynecol J (2008) 19:1217-1221 |
| 2016-00-00 | Nolfi, et al | Host Response to Synthetic Mesh in Women with Mesh Complications | 10.1016/j.ajog. 2016.04.008 |
| | Norton, Brubaker | Urinary incontinence in women | |
| 2010-01-01 | Novara, et al | Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspenions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence | EUROPEAN UROLOGY 58 (2010)218–238 |
| 2006-01-01 | Novara, et al | Critical Assessment of Pelvic Floor Surgical Reconstruction Outcome | eau-ebu update series 4 (2006) 202–213 |
| 2007-06-21 | Novara, et al | Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-analysis of Randomized Controlled Trials of Effectiveness | European Urology 52 (2007) 663-679 |
| 2007-11-08 | Novara, et al | Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices | European Urology 53 (2008) 288-309 |
| 2007-02-28 | Nygaard I | Marketed vaginal mesh kits: rampant experimentation or improved quality of care | Int Urogynecol J (2007) 18:483–484 |

| 2008-01-01 | Nygaard I | What Does "FDA Approved" Mean for Medical Devices? | OBSTETRICS & GYNECOLOGY VOL. 111, No. 1 |
|---|---|---|---|
| 2013-05-15 | Nygaard, et al | Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse | JAMA. 2013;309(19):2016-2024 |
| 2004-01-01 | Nygaard, et al | Abdominal Sacrocolpopexy: A Comprehensive Review | Obstet Gynecol 2004;104:805–23 |
| 2011-01-01 | Nygaard, et al | Summary of Research Recommendations From the Inaugural American Urogynecologic Society Research Summit | Female Pelvic Medicine & Reconstructive Surgery Volume 17, Number 1 |
| 2012-00-00 | Occhino, et al | A three-incision approach to treat persistent vaginal exposure and sinus tract formation related to ObTape mesh insertion | Int Urogynecol J (2012) 23:1307--1309 |
| 2013-00-00 | Offitt PA | Do You Believe in Magic? The Sense and Nonsense of Alternative Medicine | HarperCollins |
| 2011-01-01 | Ogah, et al | Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review | Neurourology and Urodynamics 30:284–291 (2011) |
| 2009-01-01 | Ogah, et al | Minimally Invasive synthetic suburethral sling operations for stress urinary incontinence in women (Review) | The Cochrane Library |
| 2012-09-21 | Okulu, et al | Use of three types of synthetic mesh material in sling surgery | Scandinavian Journal of Urology, 2013; 47: 217-224 |
| 2011-01-01 | Oliveira, et al | Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up | European Urology 59 (2011) 940-944 |
| 2007-01-01 | Oliveira, et al | COMPARISON OF RETRO-PUBIC TVT, PRE-PUBIC TVT AND TVT TRANSOBTURATOR IN SURGICAL TREATMENT OF WOMEN WITH STRESS URINARY INCONTINENCE | Int Urogynecol J (2007) 18 (Suppl 1):S107–S244 |
| 1996-12-02 | Olsen, et al | Epidemiology of Surgically Managed Pelvic Organ Prolapse and Urinary Incontinence | Obstet Gynecol 1997;89:501-6 |
| 2010-01-01 | Olsson, et al | Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence; A retrospective follow-up 11.5 years post-operatively | Int Urogynecol J |
| 1999-06-19 | Olsson, Kroon | A Three-Year Postoperative Evaluation of Tension-Free Vaginal Tape | Gynecol Obstet Invest 1999;48:267-269 |
| | Onyeka, Ogah | Vaginal tape erosion following transobturator tape (TOT) operation for stress urinary incontinence | |
| 2009-00-00 | Oreskovic, et al | Operative Complications and Results of the Sparc Procedure for Stress Urinary Incontinence | Coll Antropol 33 (2009) 1: 201-204 |
| | Ortega-Castillo, et al | Surgical Complications with Synthetic Materials | |
| 2013-08-03 | Osman, et al | A Systematic Review of Surgical Techniques Used in the Treatment of Female Urethral Stricture | EUROPEAN UROLOGY 64 (2013 ) 965 – 973 |

| 1979-01-01 | Osterberg, Blomstedt | Effect of Suture Materials on Bacterial Survival in Infected Wounds: An Experimental Study | Acta Chir Scand 145:431-434, 1979 |
|---|---|---|---|
| 2010-10-01 | Ostergard D | Polypropylene Vaginal Mesh Grafts in Gynecology | OBSTETRICS & GYNECOLOGY Vol. 116, No. 4 |
| 2012-01-01 | Ostergard D | Evidence -based Medicine for Polypropylene Mesh Use Compared with Native Tissue Vaginal Prolapse Repair | UROLOGY 79: 12–15 |
| | Ostergard DR | Vaginal mesh grafts and the Food and Drug Administration | |
| 2014-03-11 | Ostergard, Azadi | To mesh or not to mesh with polypropylene: does carcinogenesis in animals matter | Int Urogynecol J (2014) 25:569–571 |
| 2007-03-16 | Ostergard, Donald | Lessons from the Past: Directions for the Future,  Do new marketed surgical procedures and grafts produce ethical, personal liability, and legal concerns for physicians? | Int Urogynecol J (2007) 18:591–598 |
| | Otto, et al | Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favouring incorporation in scar plates | Journal of Biomedical Materials Research: Part A |
| 2015-03-01 | Otto, et al | Implants in Urogynecology | BioMed Research International |
| 2015-01-01 | Otto, et al Editors | Implants in Urogynecology | BioMed Research International |
| 2013-01-01 | Oversand, et al | Long-term follow-up after native tissue repair for pelvic organ prolapse | Int Urogynecol J |
| | Ozog, et al | Porous acellular porcine dermal collagen implants to repair fascial defects in a rat model: biomechanical evaluation up to 180 days | |
| 2011-01-01 | Ozog, et al | Shrinkage and biomechanical evaluation of lightweight synthetics in a rabbit model for primary fascial repair | Int Urogynecol J (2011) 22:1099–1108 |
| 2012-00-00 | Padmanabhan, et al | Approach to Management of Iatrogenic Foreign Bodies of the Lower Urinary Tract Following Reconstructive Pelvic Surgery | J Urol 187, 1685-90 |
| 2010-05-04 | Palva, et al | A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results | Int Urogynecol J (2010) 21:1049–1055 |
| 2004-00-00 | Paraiso, et al | Laparoscopic Burch Colposuspension Versus Tension-Free Vaginal Tape: A Randomized Trial | Obstet Gynecol 2004;104:1249-58 |
| 1996-01-01 | Paraiso, et al | Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction | Am J Obstet Gynecol 1 996;175:1423-31 |
| 2006-01-01 | Paraiso, et al | Rectocele repair: A randomized trial of three surgical techniques including graft augmentation | American Journal of Obstetrics and Gynecology (2006) 195, 1762–71 |

| 2012-01-01 | Parnell, et al | Genitofemoral and Perineal Neuralgia After Transobturator Midurethral Sling | Obstet Gynecol 2012;119:428-31 |
|---|---|---|---|
| 2012-03-20 | Patel, et al | Polypropylene mesh and the host response | Int Urogynecol J (2012) 23:669–679 |
| | Pauls, et al | Sexual function after vaginal surgery for pelvic organ prolapse and urinary incontinence | |
| 2011-01-01 | Paulson, Baker | De Novo Pudendal Neuropathy After TOT-O Surgery for Stress Urinary Incontinence | JSLS (2011)15:326–330 |
| 1997-12-01 | Pelham et al. | Cell locomotion and focal adhesions are regulated by substrate flexibility | Proc. Natl. Acad. Sci. USA Vol. 94, pp. 13661–13665 |
| 1979-01-01 | Peoples, et al | Determination of Volatile Purgeable Halogenated Hydrocarbons in Human Adipose Tissue and Blood Serum | Bull. Environm. Contam. Toxicol. 23,244-249 (1979) |
| 2011-00-00 | Perez, et al | Outcomes transobturator sling with polypropylene tape for surgical treatment of stress urinary incontinence | Vol.50 no.3 Rev Surg Havana |
| 2000-09-00 | Peschers, et al | Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence | Clinical Obstetrics and Gynecology, 43(3): 670-675 |
| 2012-02-01 | Peters K | Interstitial Cystitis- Is it Time to Look Beyond the Bladder? | J Urol Vol. 187, 381-382 |
| 2015-01-01 | Peters, et al | Referral mesh complications Hammett UVA 2015 | Female Pelvic Med Reconstr Surg |
| 2011-08-16 | Petri, Ashok | Comparison of late complications of retropubic and transbturator slings in stress urinary incontinence | Int Urogynecol J (2012) 23:321—325 |
| 2012-00-00 | Petros, Papadimitriou | Evolution of Midurethral and Other Mesh Slings- a Critical Analysis | Neurourology and Urodynamics DOI 10.1002/nau |
| 2015-06-01 | Pickett, et al | The Significant Morbity of Removing Pelvic Mesh From Multiple Vaginal Compartments | Obstetrics & Gynecology |
| 2009-00-00 | Pierce, et al | Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and vagina | Am J Obstet Gynecol 2009;200:549.e1-549.es. |
| 2009-05-01 | Pierce, et al | Long-term histologic response to synthetic and biologic graft materials implanted in the vagina and abdomen of a rabbit model | Am J Obstet Gynecol 2009;200:546.e1-546.e8 |
| 2007-04-12 | Pollak, et al | Complications of three sacrospinous ligament fixation techniques | International Journal of Gynecology and Obstetrics (2007) 99, 18–22 |
| 2006-00-00 | Powers, et al | Delayed urethral erosion after tension-free vaginal tape | Int Urogynecol J (2006) 17: 422-425 |
| 2012-00-00 | Pradhan, et al | Effectiveness of midurethral slings in recurrent stress urinary incontinence: a systematic review and meta-analysis | Int Urogynecol J (2012) 23:831--841 |
| 2008-12-01 | Price, et al | The incidence of reoperation for surgically treated pelvic organ prolapse: an 11 year experience | Menopause International 2008; 14: 145–148 |

| 2007-04-25 | Pulliam, et al | Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists | Int Urogynecol J (2007) 18:1405–1408 |
|---|---|---|---|
| 2004-01-01 | Queimadelos, et al | MONARC TRANSOBTURATOR SUBURETHRAL SLING:  EIGHTEEN MONTHS' EXPERIENCE | ICS I IUGA, Paris, France 2004 |
| 2004-00-00 | Queimadelos, et al | Cabestrillo suburetral transobturatriz en el tratamiento de la incontinencia urinaria de esfuerzo femenina | REV MED UNIV NAVARRA/VOL 48, N' 4, 2004, 62-69 |
| 2003-00-00 | Rajan, et al | Epidermal Reinnervation after Intracutaneous Axotomy in Man | THE JOURNAL OF COMPARATIVE NEUROLOGY 457:24-86 |
| 2010-00-00 | Ramanah,et al | Evaluating the porcine dermis graft InteXen in three-compartment transvaginal pelvic organ prolapse repair | Int Urogynecol J (2010) 21:1151--1156 |
| 2008-01-01 | Rane A | Prospective Study of the Perigee System for the Management of Cystoceles-medium-term Follow up | Aust N Z JObstetGynaecol. 2008; 48:427-431 |
| 2009-01-01 | Rapp, et al | Outcomes Following Mid-Urethral Sling Placement in Patients with Intrinsic Sphincteric Deficiency: Monarc Slings | International Braz J Urol Vol. 35 (1): 68-75 |
|  | Rardin, et al | Recurrent Thigh Abscess with Necrotizing Fasciitis from a Retained Transobturator Sling Segment |  |
| 2009-01-08 | Rardin, Washington | New Considerations in the Use of Vaginal Mesh for Prolapse Repair | Journal of Minimally Invasive Gynecology (2009) 16, 360–4 |
| 2015-00-00 | Rawlings, et al | Prolapse Recurrence after Transvaginal Mesh Removal | J Urol |
| 2014-01-01 | Regueros, et al | Acute In Vivo response to an Alternative Implant for Urogynecology | BioMed Research International |
|  | Rehman, et al | Traditional suburethral sling operations for urinary incontinence in women (Review) |  |
| 2011-01-01 | Rehman, et al | Traditional suburethral sling operations for urinary incontinence in women (Review) | The Cochrane Library |
| 2005-00-00 | Reid, Parys | Long-term 5-Year Followup of the Results of the Vesica Procedure | J Urol 173, 1234-1236 |
| 2011-08-01 | Renganathan, et al | A series of Advantage suburethral slings | Journal of Obstetrics and Gynaecology, August 2011 ; 31 : 521-523 |
| 2011-01-01 | Resende, et al | Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur and Mini-Arc | Eur Urol Suppl 2011;10(2):244 |
|  | Rettenmaier, et al | Vaginal reconstruction following supra-levator total pelvic exenteration |  |
| 2012-05-01 | Reynolds, et al | Obturator Foramen Dissection for Excision of Symptomatic Transobutrator Mesh | J Urol 187:1680-1684 |
| 2011-01-01 | Ricci, et al | Treatment of Recurrent Vaginal Prlapse with the Pinnacle Pelvic Floor Repair Kit | Int Urogynecol I (2011) 22 (Suppl I):S I-S195 |

| | | | |
|---|---|---|---|
| 2010-06-03 | Richter, et al | Retropubic Versus Transobturator Midurethral Slings for Stress Incontinence | n engl j med 362;22 |
| 2007-00-00 | Richter, et al | Non-surgical management of stress urinary incontinence: ambulatory treatments for leakage associated with stress (ATLAS) | Clinical Trials 2007; 4: 92--101 |
| 2010-03-00 | Richter, et al | A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence | Obstet Gynecol. 2010 March; 115(3):609-617 |
| 2016-00-00 | Richter, Sokol | Pelvic Organ Prolapse --Vaginal and Laparoscopic Mesh:  The Evidence | Obstet Gynecol Clin N Am 43 (2016) 83--92 |
| 2008-01-01 | Ridgeway,et al | Variation of the obturator foramen and pubic arch of the female bony pelvis | Am J Obstet Gynecol 2008;198:546.e1-546.e4 |
| 2010-08-00 | Rigaud, et al | Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Vaginal Tape or Transobturator Tape | J Urol 184, 610-615 |
| 2012-01-01 | Rivaux, et al | Utero-vaginal suspension using a bilateral vaginal anterior sacrospinous fixation with mesh. Preliminary results | Progres en urologie ( 2012) 22 , 1077-1083 |
| 2004-09-30 | Robert, et al | Decompression and Transposition of the Pudendal Nerve in Pudendal Neuralgia: A Randomized Controlled Trial and Long-Term | European Urology 47 (2005) 403–408 |
| 2009-01-01 | Robert, et al | Patient expectations, subjective improvement and objective cure:  is there a difference between the transobturator tape and the tension free vaginal tape procedure? | Abstract |
| 2012-00-00 | Robinson, Cardozo | Overactive Bladder: Diagnosis and management | Maturitas 71 (2012) 188--193 |
| 2012-04-01 | Robinson, et al | PERIOPERATIVE COMPLICATIONS IN ELDERLY WOMEN: ROBOTIC VERSUS VAGINAL UROGYNECOLOGIC SURGERY | Female Pelvic Medicine & Reconstructive Surgery • Volume 18, Number 2, Supplement 1 |
| 2008-01-01 | Rogers | Urinary Stress Incontinence in Women | N Engl J Med 2008;358:1029-36. |
| 2013-01-01 | Rogo-Gupta L | Current trends in surgical repair of pelvic organ prolapse | Curr Opin Obstet Gynecol 25:395-398 |
| 2013-01-01 | Rogo-Gupta, et al | Long-Term Symptom Improvement and Overall Satisfaction After Prolapse and Incontinence Graft Removal | Female Pelvic Med Reconstr Surg 2013;19: 352Y355 |
| 2010-04-01 | Rogo-Gupta, et al | Complications of Mesh-Augmented Pelvic Organ Prolapse and Incontinence Repairs: Case Series of 319 Procedures | Abstract |
| 2013-01-01 | Rogo-Gupta, Raz | Pain Complications of Mesh Surgery | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2013-06-08 | Rogowski, et al | Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair | Int Urogynecol J (2013) 24:2087–2092 |
| 2008-00-00 | Roman, et al | Surgeons' experience and interaction effect in randomized controlled trials regarding new surgical procedures | Am J Obstet Gynecol, 199(2), 108 e101-106 |

| | | | |
|---|---|---|---|
| 2012-10-01 | Rosenblatt, et al | MULTI-CENTER RETROSPECTIVE CLINICAL EVALUATION OF THE LONG TERM OUTCOMES FOLLOWING PELVIC ORGAN PROLAPSE REPAIR USING PINNACLE PFR KIT (ANTERIOR APICAL) | Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 8, Supplement 1 |
| | Rosenblatt, et al | Evulation of Force Required to Replace Two Different Trocar-less Pelvic Floor Repair Kit Mesh Legs from the Sacrospious Ligaments in a Cadaver Model | ICS IUGA Abstract 682 |
| 2007-12-01 | Roshanravan, et al | Neurovascular anatomy of the sacrospinous ligament region in female cadavers: Implications in sacrospinous ligament fixation | Am J Obstet Gynecol 2007;197:660.e1-660.e6 |
| 2009-12-01 | Ross, et al | Transobturator Tape Compared with Tension-Free Vaginal Tape for Stress Incontinence:  A Randomized Controlled Trial | Obstet Gynecol 2009;114:1287–94 |
| 2007-04-09 | Ross, et al | A Novel Mesh/Tissue Combination for Vaginal Prolapse in a Sheep Model -- A  Pilot Study | Draft |
| 2012-08-01 | Rostaminia, et al | Referral Pattern for Vaginal Mesh and Graft Complications to the University of Oklahoma Pelvic and Bladder Health Clinic | OSMA Journal |
| 2007-00-00 | Roth TM | Management of persistent groin pain after transobturator slings | Int Urogynecol J (2007) 18:1371--1373 |
| 2013-01-01 | Rovner, et al | Controversies and consensus in female urology: a case based approach | AUANews |
| 2008-01-05 | Rubod, et al | Biomechanical properties of vaginal tissue: preliminary results | International Urogynecology Journal 2007 |
| | Rudnicki, et al | A 3-year follow-up after anterior colporrhaphy compared with collagen-coated transvaginal mesh for anterior vaginal wall prolapse: a randomised controlled trial | www.bjog.org |
| 2005-01-01 | Ryu, et al | RANDOMIZED TRIAL OF TENSION-FREE VAGINAL TAPE (TVT) VS. TENSION-FREE VAGINAL TAPE OBTURATOR (TVT-O) IN THE SURGICAL TREATMENT OF STRESS URINARY INCONTINENCE:  COMPARISON OF OPERATION RELATED MORBIDITY | European Urology Supplements 4 (2005) No. 3, pp. 15 |
| 2013-01-01 | Sajadi, Vasavada | Complications of Transvaginal Apical Repairs: Evaluation and management | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2011-04-01 | Salamon, et al | One Year Outcomes on Vaginal Mesh With Sacrospinous Ligament Attachment Through the Anterior Approach | Female Pelvic Medicine & Reconstructive Surgery, 17, 2 |
| 2003-10-07 | Salomon, et al | Treatment of Anterior Vaginal Wall Prolapse with Porcine Skin Collagen Implant by the Transobturator Route: Preliminary Results | European Urology 45 (2004) 219–225 |
| 2001-01-01 | Sand, et al | Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles | Am J Obstet Gynecol 2001;184:1357-64 |

| 1992-01-01 | Sandvik, et al | Female Urinary Incontinence - Psychosocial Impact, Self Care, and Consultations | Scand J Caring Sci |
|---|---|---|---|
| 2007-01-01 | Sarsotti,et al | The transobturatoric tape procedure for stress urinary incontinence - results of an Argentinean multicenter experience | Int Urogynecol J (2007) 18 (Suppl: 1): |
| 2009-02-01 | Savary, et al | What about transvaginal mesh repair of pelvic organ prolapse? Review of the literature since the HAS (French Health Authorities) report | Gynecol Obstet Biol Reprod (Paris). 2009 Feb;38(1):11-41 |
| | Schaffer, et al | Predictors of Success and Satisfaction of Nonsurgical Therapy for Stress Urinary Incontinence | |
| 2004-01-01 | Scheidbach, et al | In vivo studies comparing the biocompatibility of various polypropylene meshes and their handling properties during endoscopic total extraperitoneal (TEP) patchplasty:  An experimental study in pigs | Surg Endosc (2004) 18: 211 220 |
| 2012-01-01 | Scheiner, et al | Twelve Months Effect on Voiding Function of Retropubic Compared with Outside-in and Inside-out Transobturator Midurethral Slings | Int Urogynecol J (2012) 23:197–206 |
| 2009-01-01 | Scheiner, et al | RETROPUBIC TVT VS TRANSOBTURATOR OUTSIDE-IN TOT AND INSIDE-OUT TVT-O –  ONE-YEAR RESULTS FROM OUR PROSPECTIVE RANDOMIZED STUDY | ICS 2009 |
| 2008-00-00 | Schierlitz, et al | Effectiveness of Tension-Free Vaginal Tape Compared With Transobturator Tape in Women With Stress Urinary Incontinence and Intrinsic Sphincter Deficiency:  A Randomized Controlled Trial | Obstet Gynecol 2008;112:1253-61 |
| 2012-01-01 | Schierlitz, et al | Three-Year Follow-Up of Tension-Free Vaginal Tape Compared With Transobturator Tape in Women With Stress Urinary Incontinence and Intrinsic Sphincter Deficiency | Obstet Gynecol 2012;119:321–7 |
| 2014-07-01 | Schimpf, et al | Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis | Am J Obstet Gynecol 2014;211:71.e1-27 |
| 2007-01-01 | Schwartz, et al | Positive Symptom improvement with laparoscopic uterosacral ligament repair for uterine or vaginal vault prolapse: Interim results from an active multicenter trial | Journal of Minimally Invasive Gynecology (2007) 14, 570–576 |
| 2009-01-01 | Sentilhes, et al | Female sexual function following surgery for stress urinary incontinence: tension-free vaginal versus transobturator tape procedure | Int Urogynecol J (2009) 20:393–399 |

| 2011-01-01 | Seo, et al | COMPARISON BETWEEN TRANSOBTURATOR VAGINAL TAPE INSIDE OUT AND SINGLE INCISION SLING SYSTEM IN THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE: PROSPECTIVE RANDOMIZED STUDY | ICS 2011 |
|---|---|---|---|
| 2012-01-26 | Serati, et al | Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up | EUROPEAN UROLOGY 61 (2012) 939-946 |
| 2009-03-07 | Serati, et al | Surgical treatment for female stress urinary incontinence:  what is the gold-standard procedure? | Int Urogynecol J (2009) 20:619–621 |
| 2012-12-20 | Serati, et al | TVT-O for the Treatment of Pure Urodynamic Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up | European Urology 63 (2013) 872--878 |
| 2007-01-01 | Serbetci, et al | Effects of resterilization on mechanical properties of polypropylene meshes | The American Journal of Surgery 194 (2007) 375—379 |
| 2014-01-01 | Serels, Douso | Long Term Follow up of the Solyx Single Incision Sling in the Treatment of Female Stress Urinary Incontinence (SUI) | Open Journal of Urology, 2014, 4, 13-17 |
| 2010-01-01 | Serels, et al | Preliminary findings with the Solyx™ single-incision sling system in female stress urinary incontinence | Int Urogynecol J (2010) 21:557-561 |
| 2009-01-01 | Serels, et al | RETROSPECTIVE REVIEW OF EARLY EXPERIENCE USING THE BOSTON SCIENTIFIC SOLYX SINGLE-INCISION SLING SYSTEM TO TREAT STRESS URINARY INCONTINENCE IN WOMEN - INTRAOPERATIVE EXPERIENCE | AAGL presentation |
| 2011-02-01 | Serels, et al | Safety and Efficacy of the Solyx Single-Incision Sling for the Treatment of Stress Urinary Incontinence: Preliminary Results | UIJ |
| 2007-01-01 | Serels, Scott | Thoughts on Midurethral Synthetic Slings | Current Urology Reports |
| 2012-04-01 | Shah, Badlani | Mesh complications in female pelvic floor reconstructive surgery and their management:  A systematic review | Indian J Urol. 2012 Apr-Jun; 28(2): 129–153 |
| 2008-01-01 | Shah, et al | The age distribution, rates, and types of surgery for pelvic organ prolapse in the USA | Int Urogynecol J (2008) 19:421–428 |
| 2013-05-06 | Shah, et al | BACTERIOLOGICAL ANALYSIS OF EXPLANTED TRANSVAGINAL MESHES | Abstract |
| 2013-01-01 | Shah, et al | Surgical Management of Lower Urinary Mesh Perforation after Mid-Urethral Polypropylene Mesh Sling: Mesh Excursion, Urinary Tract Reconstruction and Concomitant Pubovaginal Sling with Autologous Rectus Fascia | Int Urogynecol J (2013) 24:2111–2117 |
| 2010-01-01 | Shapiro, et al | Oral Poster 9:Short Term Results Of PINNACLE(R) Procedure Used To Treat Anterior/apical Prolapse In 43 Patients | Female Pelvic Medicine & Reconstructive Surgery (2010) 16, 2: s19 |

| | | | |
|---|---|---|---|
| | Shek, et al | Transobturator mesh for cystocele repair: a short- to medium-term follow-up using 3D/4D ultrasound | |
| 2014-05-01 | Shek, KL; Dietz, HP | Imaging of slings and meshes | AJUM 17 (2): 61-71 |
| 2012-01-01 | Shepherd et al. | Uniaxial Biomechanical Properties of 7 Different Vaginally Implanted Meshes for Pelvic Organ Prolapse | Int Urogynecol J. 2012 May ; 23(5): 613–620 |
| 2005-00-00 | Shindel, Klutke | Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature | Curr Urol Rep. 2005;6(5):385-92 |
| 2009-00-00 | Shippey, et al | Anatomic Outcomes of Paravaginal Repair Among Patients Undergoing Sacrocolpopexy | Journal of Pelvic Medicine & Surgery Volume 15, Number 2, March /April 2009 43 |
| 2010-00-00 | Shobeiri S. | Imaging and Management of Compliations of Urogynecologic | Pelvic Floor Disorders |
| 2003-00-00 | Shobeiri, et al | Anatomy of midurethral slings and dynamics of neurovascular injury | Int Urogynecol J (2003) 14: 185--190 |
| | Shobeiri, et al | Recognition of Occult Bladder Injury During the Tension-free Vaginal Tape Procedure | |
| | Shull, et al | Preoperative and postoperative analysis of site-specific pelvic support defects in 81 women treated with sacrospinous ligament suspension and pelvic reconstruction. | |
| 2000-01-01 | Shull, et al | A transvaginal approach to repair of apical and other associated sites of pelvic organ prolapse with uterosacral ligaments | Am J Obstet Gynecol 2000;183:1365-74 |
| 2003-01-01 | Siddique S | Vaginal Anatomy and Physiology | J Pelvic Med Surg 2003;9:263–272 |
| | Siegel A | Vaginal Mesh Extrusion Associated with Use of Mentor Transobturator Sling | |
| 2006-08-01 | Silva, et al | Uterosacral Ligament Vault Suspension Five-Year Outcomes | Obstet Gynecol 2006;108:255–63 |
| 2005-01-01 | Silva, Karram | Scientific basis for use of grafts during vaginal reconstructive procedures | Curr Opin Obstet Gynecol 17:519–529 |
| 2005-09-28 | Silva-Filho, et al | Comparative study of autologous pubovaginal sling and synthetic transobturator (TOT) SAFYRE sling in the treatment of stress urinary incontinence | Arch Gynecol Obstet (2006) 273: 288–292 |
| | Sim I | Trial Registration for Public Trust: Making the Case for Medical Devices | |
| 2011-04-30 | Simon, Debodinance | Vaginal prolapse repair using the Prolift kit: a registry of 100 successive cases | European Journal of Obstetrics & Gynecology and Reproductive Biology 158 (2011) 104–109 |
| 2005-01-01 | Simsiman, et al | Suburethral sling materials: Best outcome with autologous tissue | American Journal of Obstetrics and Gynecology (2005) 193, 2112—6 |

| | | | |
|---|---|---|---|
| 2007-00-00 | Sivanesan, et al | Perineal cellulitis and persistent vaginal erosion after transobturator tape (Obtape) - case report and review of the literature | Int Urogynecol J (2007) 18: 219--221 |
| 2007-09-28 | Sivaslioglu, et al | A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele | Int Urogynecol J (2008) 19:467–471 |
| 2011-07-11 | Skala, et al | Mesh complications following prolapse surgery:management and outcome | European Journal of Obstetrics & Gynecology and Reproductive Biology 159 (2011) 453–456 |
| 1986-01-01 | Skrypunch, et al | Giant papillary conjunctivitis from an exposed prolene suture | Can J Ophthalmol vol. 21, no. 5, 1986:189-192 |
| 2006-00-00 | Slack, et al | In vivo comparison of suburethral sling materials | Int Urogynecol J (2006) 17: 106--110 |
| 2012-01-01 | Slack, et al | A standardized description of graft-containing meshes and recommended steps before the introduction of medical devices for prolapse surgery | Int Urogynecol J (2012) 23 (Suppl 1):S15–S26 |
| | Smith R | The ethics of ignorance | |
| 2006-01-01 | Smith, Bresette | Long-term outcomes and review of complications in 75 patients with Boston Scientific Advantage Mesh in mid-urethral slings | Boston Scientific Marketing |
| 2013-01-01 | Smith, et al | Pathologic Evaluation of Explanted Vaginal Mesh: Interdisciplinary Experience From a Referral Center | Female Pelvic Med Reconstr Surg 2013;19: 238-241 |
| 2011-01-01 | Smith, et al | Single-incision Midurethral tape (Ophira) vs. Transobturator tape (Obtryx): Prosepective comparative study at a median follow-up of 6 months | IUGA Poster |
| 2013-08-01 | Smith, et al | Comparison of single-incision mid-urethral tape (Ophira) and transobturator tap (Obtryx) suburethral sling procedures for female stress urinary incontinence | Journal of Clinical Medicine and Research |
| 2011-07-25 | Society of Gynecologic Surgeons (SGS) Executive Committee | Society of Gynecologic Surgeons (SGS) Executive Committee Statement Regarding the FDA Communication | |
| 2012-01-01 | Sokol, et al | One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse | Am J Obstet Gynecol 2012;206:86.e1-9 |
| | Sola, et al | Tension free monofilament macropore polypropylene mesh (Gynemesh PS) in female genital prolapse repair | |
| 2009-01-01 | Song, et al | The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence | BJU International |

| | | | |
|---|---|---|---|
| 2007-01-01 | Spinosa, et al | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | BJUI 100, 1097-1102 |
| | Spinosa, et al | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | |
| 2007-00-00 | Sprock MJ | Low Erosion Rate With Posterior Repair Utilizing a Polypropylene Mesh-kit Through a Transverse Introital Incision | Journal of Minimally Invasive Gynecology, Vol 14, No 6, November/December Supplement 2007 |
| 2011-10-06 | Stanford, et al | Traditional native tissue versus mesh augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature | Int Urogynecol J (2012) 23:19–28 |
| | Stanford, Paraiso | A Comprehensive Review of Suburethral Sling Procedure Complications | |
| 1999-01-14 | Stark, et al | Nerve irritation after laparoscopic hernia repair | Surg Endosc (1999) 13: 878–881 |
| | Staskin, et al | The Gore-tex sling procedure for female sphincteric incontinence: indications, technique, and results | |
| | Staskin, Plzak | Synthetic Slings Pros and Cons | |
| 2012-01-01 | Stav, Dwyer | Urinary bladder stones in women | OBSTETRICAL AND GYNECOLOGICAL SURVEY, 67; 11: 715 - 725 |
| 2009-01-01 | Stav, et al | Pudendal Neuralgia Fact or Fiction | Volume 64, Number 3 OBSTETRICAL AND GYNECOLOGICAL SURVEY |
| 2010-01-01 | Stav, et al | Midurethral Sling Procedures for Stress Urinary Incontinence in Women Over 80 Years | Neurourology and Urodynamics 29:1262-1266 |
| 2009-01-01 | Steege, Zolnoun | Evaluation and Treatment of Dyspareunia | Obstet Gynecol 2009;113:1124–36 |
| 2010-04-01 | Steinberg, et al | One-year Anatomic And Quality Of Life Outcomes Following The Anterior Pinnacle Lift Kit Procedure For The Treatment Of Pelvic Organ Prolapse | Female Pelvic Medicine & Reconstructive Surgery; Vol. 16, #2 Suppl |
| | Steinberg, et al | One-Year Anatomic and Quality of Life Outcomes Following the Anterior Pinnacle Lift Kit Procedure for the Treatment of Pelvic Organ Prolapse | Oral Poster 14 |
| 2009-01-01 | Sternschuss, et al | Vaginal Reconstructive Surgery Using Pinnacle Mesh Kit vs Open Abdominal vs Laparoscopic Sacrocolpopexy - Comparison of Outcomes | Journal of Minimally Invasive Gynecology 16 (2009) S44 |
| 2012-07-01 | Sternschuss, et al | Post-Implantation Alterations of Polypropylene in the Human | J Urol 188:27-32 |
| | Sternschuss, et al | ERRATUM:  POST-IMPLANTATION ALTERATIONS IN POLYPROPYLENE IN THE HUMAN | J Urol |

| | | | |
|---|---|---|---|
| 1920-00-00 | Stewart, et al | On the use of polarized light in the detection and investigation of suture materials embedded in the tissues | BMJ |
| | Stirrat, et al | The challenge of evaluating surgical procedures | |
| 2004-00-00 | Strus, et al | Hydrogen peroxide produced by Lactobacillus species as a regulatory molecule for vaginal microflora | Med Dosw Mikrobiol. 2004;56(1):67-77 |
| | Subak, et al | Weight Loss to Treat Urinary Incontinence in Overweight and Obese Women | |
| 2001-10-01 | Subak, et al | Cost of Pelvic Organ Prolapse Surgery in the United States | Obstet Gynecol 2001;98:646 –51 |
| | Sullivan, et al | Total Pelvic Mesh Repair | |
| 2015-03-01 | Sun, et al | Comparison between the retropubic and transobturator approaches in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications | do i: 10.1590/S1 677-5538.I 8J U.201 5.02.06 |
| 2011-00-00 | Sun, Tsai | Is transobturator suburethral sling effective for treating female urodynamic stress incontinence with low maximal urethral closure pressure? | Taiwanese Journal of Obstetrics & Gynecology 50 (2011) 20-24 |
| 2007-07-00 | Sung, et al | Comparison of Retropubic vs Transobturator Approach to Midurethral Slings: a systematic review and meta-analysis | American Journal of Obstetrics & Gynecology |
| 2008-11-01 | Sung, et al | Graft Use in Transvaginal Pelvic Organ Prolapse Repair | Obstet Gynecol 2008;112:1131–42 |
| | Sutherland S | Complications of Sling Surgery | Current Clinical Urology: Female Urology: A Practical Clinical Guide; Humana Press |
| 1993-00-00 | Sutherland, et al | Judging clinical research questions: what criteria are used? | Soc. Sci. Med. Vol. 37, No. 12, pp. 1427–1430, 1993 |
| 2011-00-00 | Svabik, et al | Ultrasound appearances after mesh implantation -- evidence of mesh contraction or folding? | Int Urogynecol J (2011) 22:529—533 |
| 2002-07-01 | Sweat, et al | Polypropylene mesh tape for Stress Urinary Incontinence | J Urol Vol. 168, 144--146 |
| 2007-03-21 | Swift S | "First do no harm" and the emerging story of the vaginal reconstructive mesh implant | Int Urogynecol J (2007) 18:983–984 |
| 2004-10-14 | Swift, et al | Pelvic Organ Support Study: The distribution , clinical definition, and epidemiologic condition of pelvic organ support defects | American Journal of Obstetrics and Gynecology (2005) 192, 795–806 |
| | Syed R | To Assess the Surgical Feasibility of Utilization of a Mesh Kit (Avaulta Solo Support System) in the Treatment of Pelvic Floor Prolapse | |
| 1997-01-01 | Sze, Karram | Transvaginal Repair of vault prolapse: A review | Obstet Gynecol 1997;89:466-75 |

| | | | |
|---|---|---|---|
| 2009-03-03 | Tahseen,  Reid | Effect of Transobturator Tape on Overactive Bladder Symptoms and Urge Urinary Incontinence in Women with Mixed Urinary Incontinence | Obstet Gynecol 2009;113:617–23 |
| 2008-01-01 | Tamai, et al | TVT and TOT - a comparison between these two techniques based on our clinical experience | Urologia 75(4):232-236 |
| 2014-10-02 | Tamanini, et al | A prospective, randomized and controlled trial for the treatment of anterior vaginal wall prolapse: Medium-term follow-up | The Journal of Urology(2014), doi: 10.1016/j.juro.2014.10.003. |
| 2008-01-01 | Tamussino, et al | TVT vs. TVT-O for Primary Stress Incontinence:  A Randomized Clinical Trial | Int Urogynecol J (2008) 19 (Suppl 1):S1–S166 |
| 2001-01-01 | Tamussino, et al | Tension-Free Vaginal Tape Operation: Results of the Austrian | Obstet Gynecol 2001;98:732– 6 |
| 2007-01-01 | Tamussino, et al | Transobturator tapes for stress urinary incontinence: Results of the Austrian registry | Am J Obstet Gynecol 2007;197:634.e1-634.e5 |
| 1993-00-00 | Tang, Eaton | Fibrin(ogen) Mediates Acute Inflammatory Responses to | J. Exp. Med. 178, 2147-2156 |
| 1999-00-00 | Tang, Eaton | Natural Responses to Unnatural Materials: A Molecular Mechanism for Foreign Body Reactions | Molecular Medicine 5: 351-358 |
| 2014-01-01 | Tan-Kim, et al | A Pilot Study Comparing Anatomic Failure after Sacrocolpopexy | Perm J 2014 Fall;18(4):40-44 |
| 2014-01-01 | Tarcan, et al | Safety and Efficacy of Retropubic or Transobturator Midurethral Slings in a Randomized Cohort of Turkish Women | Urologia Internationalis |
| 2011-01-01 | Tardiu, et al | Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence | Int Urogynecol J (2011) 22:827—833 |
| | Tardiu, et al | NEEDLELESS: A NEW TREATMENT FOR THE CORRECTION OF THE STRESS URINARY INCONTINENCE. PRELIMINARY RESULTS. | Draft |
| 2011-04-01 | Teo, et al | Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women | J Urol Vol. 185, 1350-1355 |
| | Teo, et al | RANDOMISED TRIAL OF TVT AND TVT-O FOR THE TREATMENT OF URODYNAMIC STRESS INCONTINENCE IN WOMEN | |
| 2016-01-01 | Thames, SF; White, JB; Ong, KL | The myth: in vivo degradation of polypropylene-based meshes | Int Urogynecol J |
| | The EU Hernia Trialists Collaboration | Repair of Groin Hernia With Synthetic Mesh:  Meta-Analysis of Randomized Controlled Trials | |
| | Thijs, et al | A Randomized Controlled Trial of Anterior Colporraphy and Perigee As a Primary Surgical Correction of Symptomatic Cystocele | Abstract |

| 2010-01-01 | Thomas, et al | ONE YEAR RESULTS OF A PROSPECTIVE RANDOMIZED TRIAL COMPARING THE ORIGINAL INSIDE-OUT TRANSOBTURATOR (TVT-O™) PROCEDURE AND A MODIFIED VERSION USING A SHORTENED TAPE AND REDUCED DISSECTION FOR THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE | Int Urogynecol J (2010) 21 (Suppl 1):S1—S428 |
| --- | --- | --- | --- |
| 2011-06-17 | Tijdink, et al | Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh | Int Urogynecol J (2011) 22:1395–1404 |
| 2011-12-01 | Tincello, et al | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | J Urol Vol. 186, 2310-2315 |
| | Tincello, et al | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | |
| 2012-10-01 | Tipton, et al | UPHOLD VAGINAL SUPPORT SYSTEM IN THE SURGICAL MANAGEMENT OF PELVIC ORGAN PROLAPSE | Female Pelvic Medicine & Reconstructive Surgery • Volume 18, Number 8, Supplement 1, |
| | Todd J | The Errors of Medicine | |
| 2016-00-00 | Todros, et al | Biomechanical properties of synthetic surgical meshes for pelvic prolapse repair | JOURNAL OF THE MECHANICAL BEHAVIOR OF BIOMEDICAL MATERIALS 55 (2016) 271-285 |
| 2010-01-01 | Tommaselli, et al | Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up | Int Urogynecol J (2010) 21:1211—1217 |
| 2015-01-27 | Tommaselli, et al | Medium-term and long-term outcomes following placement of midurethral slings for urinary incontinence | Int Urogynecol J |
| 2015-01-01 | Tommaselli, Giovanni | Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study | |
| 2013-07-19 | Tommaselli, Giovanni | Bladder perforation after TVT-Secur TM procedure: how secure is TVT-Secur TM ? | |
| 2009-02-04 | Touboul, et al | Perineal approach to vascular anatomy during  transobturator cystocele repair | BJOG 2009;116:708-712 |
| | Trabuco, et al | Xenograft use in reconstructive pelvic surgery: a review of the literature | |

| | | | |
|---|---|---|---|
| 2014-01-01 | Trabuco, Gebhart | Overview of transvaginal placement of reconstructive materials (surgical mesh or biografts) for treatment of pelvic organ prolapse or stress urinary incontinence | UpToDate |
| 2011-08-30 | Transvaginal mesh Industry Working Group, et al | Safety and Effectiveness of Transvaginal Surgical Mesh Used for Repair of Pelvic Organ Prolapse | |
| 2014-01-01 | Travers, et al | Characteristics and temporal trends in patient registries: focus on the life sciences industry, 1981–2012 | Pharmacoepidemiology and Drug Safety |
| 2008-00-00 | Treede, et al | Neuropathic pain, Redefinition and a grading system for clinical and research  purposes | Neurology 2008;70:1630-1635 |
| 2004-10-27 | Tseng, et al | Randomized comparison of suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women | Int Urogynecol J (2005) 16: 230—235 |
| 2011-11-01 | Tu, et al | Gynecologic management of neuropathic pain | American Journal of Obstetrics & Gynecology; 435-443 |
| 2007-01-01 | Tunn, et al | Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele | Ultrasound Obstet Gynecol 2007; 29: 449–452 |
| | Turovskiy, et al | The aetiology of bacterial vaginosis | |
| 2008-03-01 | Twiss, Raz | Complications of Synthetic Mid-Urethral Slings | |
| 2014-01-01 | Tzartzeva, et al | IN-DEPTH NANO-INVESTIGATION OF VAGINAL MESH AND TAPE FIBER EXPLANTS IN WOMEN | Abstract |
| 1996-01-01 | Ulmsten, et al | An ambulatory surgical procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence | Int Urogynecol J (1996) 7:81—86 |
| 1999-01-01 | Ulmsten, et al | A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence | British Journal of Obstetrics and Gynaecology April 1999, Vol 106, pp. 345-350 |
| 1998-01-01 | Ulmsten, et al | A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence | Int Uiogynecol J (1998) 9:210—213 |
| 1995-00-00 | Ulmsten, Petros | Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence | Scand J Urol Nephrol 29: 75--82, 1995 |
| 2011-01-01 | Umscheid, et al | Key Concepts of Clinical Trials: A Narrative Review | Postgrad Med. 2011 September; 123(5): 194–204 |
| 2015-00-00 | Unger, Barber | Vaginal Mesh in Pelvic Rconstructive Surgery:  Controversies, Current Use, and Complications | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 58 Number 4 740-753 |
| 2013-11-12 | Unger, et al | Outcomes following treatment for pelvic floor mesh complications | Int Urogynecol J |
| 2016-00-00 | Unger, et al | Indications and risk factors for midurethral sling revision | Int Urogynecol J (2016) 27:117-122 |

| | | | |
|---|---|---|---|
| 2013-01-01 | Urbankova, et al | Comparison of Contraction  Exposure Rate Following Vaginal as Opposed to Abdominal Implantation of Flat-Polypropylene implant | Int Urogyneco1 J (2013) 24 [Supp11]:S1-Sl52 |
| 2008-01-01 | Urinary Incontinence Treatment Network | The Trial of Mid-urethral slings [TOMUS]:  Design and Methodology | J App Res 8,1:1-13 |
| 1989-08-01 | US Department of Health & Human Service | Labeling Regulatory Requirements for Medical Devices | |
| 2011-04-09 | Vaiyapuri, et al | Use of the Gynecare Prolift system in surgery for pelvic organ prolapse: 1-year outcome | Int Urogynecol J (2011) 22:869–877 |
| 2008-01-01 | Valentim-Lourenco, et al | TORP - Comparing the efficacy, execution and early complications of TVT and TVT-O | Int Urogynecol J (2008) 19 (Suppl 1):S1–S166 |
| 2013-00-00 | van Geelen, Dwyer | Where to for pelvic organ prolapse treatment after the FDA pronouncements? Reply to Pelikan | Int Urogynecol J (2013) 24:1991 |
| | Vardy M | Mesh Complications-A Review of the Basic Categories | Urogyn Update Volume 28, Number 1 |
| 2007-06-16 | Various | All oral presentations made at the 32nd Annual IUGA Meeting | |
| 2008-08-01 | Vassallo, et al | 3-D Ultrasound Characterization of Mid-Urethral Slings:  A Comparison of Three Different Sling Types | journal of Pelvic Medicine & Surgery Volume 14, Number 4 |
| 2010-01-05 | Velemir,et al | Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study | Ultrasound Obstet Gynecol 2010; 35: 474–480 |
| 2006-00-00 | Vervest, et al | Nerve injury: an exceptional cause of pain after TVT | Int Urogynecol J (2006) 17: 665—667 |
| | Vervest, et al | TRANSOBTURATOR TAPE (TOT), INSIDE-OUT OR OUTSIDE-IN APPROACHES: DOES IT MATTER | |
| 2012-00-00 | Viereck, et al | Midurethral sling incision: indications and outcomes | Int Urogynecol J DOI 10.1007/s00192-012-1895-8 |
| 2003-12-10 | Vierhout M | The use of pessaries in vaginal prolapse | European Journal of Obstetrics & Gynecology and Reproductive Biology 117 (2004) 4–9 |
| 2008-01-01 | Visco, Advincula | Robotic Gynecologic Surgery | Obstet Gynecol 2008;112:1369–84) |
| 2000-06-21 | Visco, et al | Vaginal mesh erosion after abdominal sacral colpopexy | Am J Obstet Gynecol 2001;184:297-302 |
| | Viswanathan, et al | Surgical Management of the Pelvis Plexus and Lower Abdominal Nerves | |
| 2003-02-01 | Volkmer, et al | Surgical Intervention for Complications for the Tension-free Vaginal Tape Procedure | J Urol Vol. 169, 570-574 |
| 2009-09-02 | Vollebregt, et al | Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? | Int Urogynecol J (2009) 20:1345—1351 |

| | | | |
|---|---|---|---|
| 2011-08-22 | Vollebregt, et al | Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior | BJOG 2011;118:1518–1527 |
| 2012-01-01 | Vollebregt, et al | Effects of Vaginal Prolapse Surgery on Sexuality in Women and Men; Results from a RCT on Repair With and Without Mesh | J Sex Med 2012;9:1200–1211 |
| 1963-01-01 | Vollmar J. | Experimentelle Geschwulstauslosung durch Kunststoffe aus chirurgischer Sicht | |
| | von Theobald P | Place of mesh in vaginal surgery, including its removal and revision | |
| 2004-02-25 | Von Theobald, Cheret | Laparoscopic sacrocolpopexy: results of a 100-patient series with 8 years follow-up | Gynecol Surg (2004) 1:31–36 |
| 1981-00-00 | Voyles, et al | Emergency Abdominal Wall Reconstruction with Polypropylene Mesh:  Short-term Benefits Versus Long-term Complications | Ann Surg |
| 2012-01-01 | Vu, et al | Minimal mesh repair for apical and anterior prolapse: initial anatomical and subjective outcomes | Int Urogynecol J (2012) 23:1753-1761 |
| 2009-01-01 | Vu, et al | The Uphold Vaginal Support System: A New "Mininal Mesh" Anterior-Apical Repair | AUGS |
| 2010-01-01 | Vu, et al | A NEW `MINIMAL MESH' ANTERIOR-APICAL REPAIR | Female Pelvic Medicine & Reconstructive Surgery |
| 2005-09-01 | Wadie, et al | AUTOLOGOUS FASCIAL SLING VS POLYPROPYLENE TAPE AT SHORT-TERM FOLLOWUP: A PROSPECTIVE RANDOMIZED STUDY | J Urol Vol. 174, 990—993 |
| | Wall L | Statement by L. Lewis Wall | |
| 2002-00-00 | Wall, Brown | Pharmaceutical Sales Representatives and the Doctor/Patient Relationship | Obstet Gynecol 2002;100: 594-9 |
| 2010-01-01 | Wall, Brown | The perils of commercially driven surgical innovation | Am J Obstet Gynecol 2010;202:30.e1-4. |
| 2009-03-28 | Wall, Brown | Commercial pressures and professional ethics: Troubling revisions to the recent ACOG Practice Bulletins on surgery for pelvic organ prolapse | Int Urogynecol J (2009) 20:765–767 |
| | Walters M | The use and misuse of prosthetic materials in reconstructive pelvic surgery: does the evidence support our surgical practice? | |
| 2015-01-01 | Walters, Mark D. | Retropubic Operations for Stress Urinary Incontinence; Chapter 18 | Urogynecology and Reconstructive Pelvic Surgery; ClinicalKey |
| 2013-01-01 | Walters, Ridgeway | Surgical Treatment of Vaginal Apex Prolapse | Obstet Gynecol 2013;121:354–74 |

| | | | |
|---|---|---|---|
| 2008-01-01 | Waltregny D | Editorial Comment on: Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence:  A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices | European Urology 53 (2008) 308-309 |
| 2006-06-01 | Waltregny, et al | Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup | J Urol Vol. 175, 2191-2195 |
| 2008-11-04 | Waltregny, et al | The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update | Int Urogynecol J (2009) 20:337–348 |
| 2012-00-00 | Waltregny, et al | New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-ABBREVO:  From Development to Clinical Experience | Surg Technol Int. 2012 Dec;22:149-57 |
| 2007-08-21 | Waltregny, et al | TVT-O for the Treatment of Female Stress Urinary Incontinence: Results of a Prospective Study after a 3-Year Minimum Follow-Up | |
| 2006-01-01 | Wang, et al | Prospective randomized comparison of transobturator suburethral sling (Monarc) vs suprapubic arc (Sparc) sling procedures for female urodynamic stress incontinence | Int Urogynecol J (2006) 17: 439–443 |
| 2011-00-00 | Wang, et al | Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up | Int Urogynecol J (2011) 22:1369--1374 |
| 2004-09-15 | Wang, et al | A histologic and immunihistochemical analysis of defective vaginal healing after continence taping procedures: A prospective case-controlled pilot study | American Journal of Obstetrics and Gynecology (2004) 191, 1868–74 |
| 2008-02-25 | Wang, et al | A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid-urethral sling procedures-a prospective case-controlled study | Int Urogynecol J (2008) 19:1145-1150 |
| 2008-01-01 | Wang, et al | Do novo urge symptoms after mid-urethral sling procedures-A prospective case-Controlled study | Int Urogynecol J (2008) 19 (Suppl 1):S36 |
| 2011-01-01 | Wang, et al | Impact of total vaginal mesh surgery for pelvic organ prolapse on female sexual function | International Journal of Gynecology and Obstetrics 115 (2011) 167–170 |
| 2009-01-01 | Wang, et al | Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence | International Journal of Gynecology and Obstetrics 104 (2009) 113–116 |
| 2002-07-13 | Ward, et al | Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence | BMJ VOLUME 325 |

| | | | |
|---|---|---|---|
| 2008-00-00 | Ward, KL; Hilton, P | Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up | BJOG 115, 226-33 (2008) |
| 2000-00-00 | Warner, et al | Lower Extremity Neuropathies Associated with Lithotomy Positions | Anesthesiology 2000; 93:938-42 |
| 2013-01-01 | Warren, et al | Is there a high incidence of hyestectomy and other nonbladder surgeries before and after onset of interstitial cystitis/bladder pain syndrome | Am J Obstet Gynecol 2013;208:77.e1-6 |
| 2011-00-00 | Washington J | Commercial Products for Pelvic Repair | Female Pelvic Med Reconstr Surg 2011;17;218—225 |
| 2009-02-01 | Weber A | Are new tools for correcting prolapse and incontinence better just because they're new? | OBG Management 2; 21:e3 - e8 |
| 2011-03-01 | Weber A and Mucowski, et al | Informed consent cannot be obtained for use of vaginal mesh | American Journal of Obstetrics & Gynecology e6 |
| 1995-04-01 | Weber, et al | Sexual Function in Women With Uterovaginal Prolapse and Urinary Incontinence | |
| 1995-12-01 | Weber, et al | Vaginal Anatomy and Sexual Function | |
| 2001-12-01 | Weber, et al | Anterior colporrhaphy: A randomized trial of three surgical techniques | Am J Obstet Gynecol 2001;185:1299-306 |
| 2001-01-01 | Weber, et al | The Standardization of Terminology for Researchers in Female Pelvic Floor Disorders | Int Urogynecol J (2001) 12:178–186 |
| 2012-01-01 | Wei, et al | A Midurethral Sling to Reduce Incontinence after Vaginal Prolapse Repair | N Engl J Med 2012;366:2358-67. |
| 2001-08-23 | Welty, et al | Functional impairment and complaints following incisional hernia repair with different polypropylene meshes | Hernia 5: 142-147 |
| 2011-12-01 | Whiteside J | Informed consent and the use of transvaginal synthetic mesh | Obstet Gynecol 2011;118:1409–16 |
| 2004-06-29 | Whiteside, et al | Risk factors for prolapse recurrence after vaginal repair | American Journal of Obstetrics and Gynecology (2004) 191, 1533– |
| 2004-02-24 | Whiteside, Walters | Anatomy of the obturator region: relations to a trans-obturator sling | Int Urogynecol J (2004) 15: 223—226 |
| 1999-01-01 | WHO | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Vol.74 | |
| 2010-01-01 | Wilson, et al | Short-term efficacy of a tranobturator sling in women veterans with a history of sexual trauma | MAAUA 68th Annual Meeting Abstracts |
| 2002-08-01 | Winstanley, et al | Incidental findings in pelvic lymph nodes at radical prostatectomy | J Clin Pathol 2002;55:623–627 |
| 2006-01-01 | Winters, et al | The use of synthetic mesh in female pelvic reconstructive surgery | BJU  INTERNATIONAL 98, SUPPLEMENT1,70—7 6 |

| 2016-00-00 | Wise J | Permanent mesh has "limited utility" for vaginal prolapse repair, review finds | BMJ |
|---|---|---|---|
| 2010-01-01 | Withagen, et al | Does trocar-guided tension-free vaginal mesh (Prolift™) repair provoke prolapse of the unaffected compartments? | Int Urogynecol J (2010) 21:271—278 |
| 2011-02-01 | Withagen, et al | Trocar-Guided Mesh compared with conventional vaginal repair in recurrent prolapse | Obstet Gynecol 2011;117:242–50 |
| 2011-01-01 | Withagen, et al | Risk Factors for Exposure, Pain, and Dyspareunia After Tension-Free Vaginal Mesh Procedure | Obstet Gynecol 2011;118:629-36) |
| 2003-01-01 | Wong, et al | Collagen content of nonsupport tissue in pelvic organ prolapse and stress urinary incontinence | Am J Obstet Gynecol 2003;189:1597-600 |
| 2008-00-00 | Woodruff, et al | Histologic Comparison of Pubovaginal Sling Graft Materials: A Comparative Study | UROLOGY 72: 85--89 |
| 2011-00-00 | Woolf C | Central sensitization: Implications for the diagnosis and treatment of pain | PAIN 152 (2011) S2--S15 |
| | Wu, et al | Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050 | |
| 2014-06-01 | Wu, et al | Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery | Obstet Gynecol 2014;123:1201–6 |
| 2007-01-01 | Yahi, et al | HISTOLOGICAL ANALYSIS OF PERI-PROSTHETIC TISSUES OF MESH EXPLANTED FOR COMPLICATION AFTER SUI OR POP SURGERY | International Urogynecology Journal. 2007;18(Suppl 1):S149-S50 |
| 2006-01-01 | Yamada, et al | High rate of vaginal erosions associated with the mentor ObTape | J Urol 176, 651-4 |
| 2004-00-00 | Yan, et al | Cystocele repair by a synthetic vaginal mesh secured anteriorly through the obturator foramen | European Journal of Obstetrics Gynecology and Reproductive Biology 115 (2004) 90--94 |
| 2007-00-00 | Yeung, et al | Thigh abscess mistaken for sarcoma following transobturator tape: A case report and literature review | Journal of Minimally Invasive Gynecology (2007) 14, 657-659 |
| 2014-01-03 | Yongue, et al | Are the outcomes of transobturator tape procedure for female stress urinary incontinence durable in long-term follow-up? | Int Urol Nephrol (2014) 46:1295–1300 |
| 2016-00-00 | Younger, et al | Pelvic Organ Prolapse Surgery in Academic Female Pelvic Medicine and Reconstructive Surgery Urology Practice in the Setting of the Food and Drug Administration Public Health Notifications | Urology |
| 2007-00-00 | Zahn, et al | Anatomic Comparison of Two Transobturator Tape Procedures | Obstet Gynecol 2007;109:701--6 |
| 2011-00-00 | Zehetner, et al | Laparoscopic versus Open Repair of Paraesophageal Hernia: The Second Decade | J Am Coll Surg 2011;212:813--820 |

| | | | |
|---|---|---|---|
| 2011-01-01 | Zhang, et al | The comparison of an inexpensive —modified transobturator vaginal tape versus TVT-0 procedure for the surgical treatment of female stress urinary incontinence | Taiwanese Journal of Obstetrics & Gynecology 50 (2011) 318—321 |
| 2004-00-00 | Zheng, et al | Host response after reconstruction of abdominal wall defects with porcine dermal collagen in a rat model | American Journal of Obstetrics and Gynecology (2004) 191, 1961--70 |
| | Zhu, et al | Value of the pudendal nerves terminal motor latency measurements in the diagnosis of occult stress urinary incontinence | |
| 2007-01-01 | Zhu, et al | Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence | International Journal of Gynecology and Obstetrics (2007) 99, 14—17 |
| | Zolnoun, Denniz | Mesh distortion video | Video |
| 2012-01-01 | Zoorob, et al | Management of Mesh Complications and Vaginal Constriction:  A Urogynecology Perspective | Urol Clin N Am 39 (2012) 413—418 |
| 2011-01-01 | Zoorob, et al | VAGINAL COLPOPEXY USING A TROCAR-LESS MESH KIT VERSUS TRADITIONAL UTEROSACRAL LIGAMENT SUSPENSION: A RETROSPECTIVE COHORT STUDY | Abstract |
| 2007-00-00 | Zorn, et al | Long-Term Tensile Properties of Tension-Free Vaginal Tape, Suprapubic Arc Sling System and Urethral Sling in an In Vivo Rat Model | J Urol 177, 1195-1198 |
| 2006-11-07 | Zullo, et al | One-Year Follow-up of Tension-free Vaginal Tape (TVT) and Trans-obturator Suburethral Tape from Inside to Outside (TVT-0) for Surgical Treatment of Female Stress Urinary Incontinence: A Prospective Randomised Trial | European Urology 51 (2007)  1376—1384 |
| | Zyczynksi, et al | Sexual activity and function in women more than 2 years after midurethral sling placement | Am J Obstet Gynecol 2012;207:421.e1-6. |
| 2008-12-29 | | AdvaMed Updates Code of Ethics on Interactions with Health Care Professionals | www. ropesgray.com |
| 1997-01-10 | | FDA Guidance Document on 510(k) submissions | FDA |
| 2013-00-00 | | Correction:  Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse | N ENGL J MED 368;4:394 |
| | | Henniford Mesh DVD | |
| | | Binder of articles | |
| | | SGS Abstracts | |
| 2012-00-00 | | GUIDE TO LEARNING IN FEMALE PELVIC MEDICINE AND RECONSTRUCTIVE SURGERY | |
| | | Bown - Evaluation and Management.pdf | |

| | | | |
|---|---|---|---|
| | | Thompson - In vivo PP degradation hardly a myth.pdf | |
| | | Thames - Reply to in vivo PP mesh hardly a myth.pdf | |
| 2016-12-29 | | In vivo polypropylene mesh degradation is hardly a myth | |
| 2016-12-29 | | Reply to "In vivo polypropylene mesh degradation is hardly a myth" | |

| Document Date | Primary Author | Title | Publication |
|---|---|---|---|
| 1997-01-01 | Achimsky, et al | Kinetic study of the thermal oxidation of polypropylene | Polymer Degradation and Stability 57 (1997) 231-240 |
| 1997-01-01 | Amid PK | Classification of biomaterials and their related complications in abdominal wall hernia surgery | Hernia (1997) 1:15-21 |
| 2001-00-00 | Anderson J | BIOLOGICAL RESPONSES TO MATERIALS | Annu. Rev. Mater. Res. 2001. 31:81--110 |
| 2008-01-01 | Anderson, et al | Foreign Body Reaction to Biomaterials | SEMIN. IMMUNOL. 20(2): 86-100 |
| 1984-00-00 | Anderson, Miller | Biomaterial biocompatibility and the macrophage | Biomaterials 1984, Vol 5 January |
| 2008-01-01 | Bachman, Ramshaw | Prosthetic Material in Ventral Hernia Repair: How Do I Choose? | Surg Clin N Am 88 (2008) 101–112 |
| 2006-01-01 | Bahadur, Sastry | Principles of Polymer Science, 2nd Edition | |
| 2007-01-01 | Bazi, et al | Polypropylene midurethral tapes do not have similar biologic and biomechanical performance in the rat | european urology 51 (2007) 1364–1375 |
| 2001-00-00 | Bertin, et al | Polypropylene degradation: Theoretical and experimental investigations | Polymer Degradation and Stability 95 (2010) 782--791 |
| 2007-00-00 | Binneboesel, et al | Demands and properties of alloplastic implants for the treatment of stress urinary incontinence | Expert Review of Medical Devices |
| 2011-01-12 | Binnebosel, et al | Biocompatibility of prosthetic meshes in abdominal surgery | Semin Immunopath (2011) 33:235–243 |
| 2002-01-01 | Birch, Fynes | The role of synthetic and biological prostheses in reconstructive pelvic floor surgery | Curr Opin Obstet Gynecol 14:527-535 |
| 2013-01-01 | Brown, et al | Physical and chemical microenvironmental cues orthogonally control the degree and duration of fibrosis-associated epithelial-to-mesenchymal transitions | J Pathol 2013; 229: 25–35 |
| 2012-03-01 | Brown, et al | Macrophage phenotype as a predictor of constructive remodeling following the implantation of biologically derived surgical mesh materials | Acta Biomater. 2012;8:978-87 |
| 2012-05-01 | Brown, et al | Macrophage polarization: an opportunity for improved outcomes in biomaterials and regenerative medicine | Biomaterials.2012;33:3792-802 |
| 2015-08-02 | Brown, et al | Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque | American Journal of Obstetrics and Gynecology (2015) |
| 2014-11-04 | Brown, et al | Rethinking regenerative medicine: a macrophage-centered approach | Front Immunol. 2014;5:510 |
| 2012-03-00 | Brown, et al | Macrophage Phenotype as a Predictor of Constructive Remodeling following the Implantation of Biologically Derived Surgical Mesh Materials | Acta Biomater. 2012 March; 8(3): 978--987. doi:10.1016/j.actbio. 2011.11.031. |

| | | | |
|---|---|---|---|
| 2012-05-00 | Brown, et al | Macrophage polarization: An opportunity for improved outcomes in biomaterials and regenerative medicine | Biomaterials. 2012 May; 33(15):3792--3802. doi: 10.1016/j.biomaterials. 2012.02.034. |
| 2015-00-00 | Brown, et al | Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque | American Journal of Obstetrics and Gynecology 10.1016/j.ajog. 2015.08.002 |
| 2014-11-04 | Brown, et al | Rethinking regenerative medicine: a macrophage-centered approach | doi: 10.3389/fimmu. 2014.00510 |
| 2011-01-01 | Cameron, Haraway | The treatment of female stress urinary incontinence: an evidenced-based review | Open Access Journal of Urology 2011:3 109- 120 |
| 2011-08-01 | CAW | CAW Health, Safety & Environment Hazardous Substances - Plastic | CAW TCA |
| 1994-11-01 | Chang SL | Destruction of Micro-organisms | Journal (American Water Works Association), Vol. 36, No. 11 (November 1944), pp. 1192-1207 |
| 2004-01-01 | Christenson, et al | Oxidative mechanisms of poly(carbonate urethane) and poly(ether urethane) biodegradation: In vivo and in vitro correlations | J Biomed Mater Res 70A: 245–255 |
| 1985-03-05 | Chu, Welch | Characterization of morphologic and mechanical properties of surgical mesh fabrics | Journal of Biomedical Materials Research, Vol. 19, 903-916 |
| 1998-00-00 | Clark, et al | A New Murine Model for Mammalian Wound Repair and Regeneration | CLINICAL IMMUNOLOGY AND IMMUNOPATHOLOGY 88, 1:35-45 |
| 1996-01-01 | Clarke, et al | Intestine Submucosa and Polypropylene Mesh for Abdominal Wall Repair in Dogs | J. SURG. RESEARCH. 60:107-114 |
| 2010-01-06 | Clave, et al | Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants | Int Urogynecol J (2010) 21:261–270 |
| 2006-01-01 | Cobb, et al | Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model | Journal of Surgical Research 136, 1—7 |
| 2005-03-01 | Cobb, et al | The Argument for Lightweight Polypropylene Mesh in Hernia Repair | SURG INNOV 2005 12: 63 |
| 2002-10-18 | Coda, et al | Structural alterations of prosthetic meshes in humans | Hernia (2003) 7: 29–34 |
| 2004-01-01 | Conze, et al | Polypropylene in the intra-abdominal position: Influence of pore size and surface area | Hernia (2004) 8: 365—372 |
| | Cortes, et al | Biomaterials and the Evolution of Hernia Repair I: The History of Biomaterials and the Permanent Meshes | |
| 2013-01-01 | Corton, Marlene | Critical Anatomic Concepts for Safe Surgical Mesh | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, Number 2, 247–256 |
| 2007-01-01 | Costello, et al | Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants From a Single Patient | SURGICAL INNOVATION 14(3):168-176 |

| | | | |
|---|---|---|---|
| 2007-01-01 | Costello, et al | Materials Characterization of Explanted Polypropylene Hernia Meshes | J. BIOMED MATER. RES. PART B: APPL. BIOMATERIALS. 83B: 44-49 |
| 2010-01-01 | Cozad, et al | Materials characterization of explanted polypropylene, polyethylene terephthalate, and expanded polytetrafluoroethylene composites: Spectral and thermal analysis | J. BIOMED. MATER. RES. PART B: APP. BIOMATER. 94B: 455-462 |
| | Crapo, et al | An overview of tissue and whole organ decellularization processes | |
| 2011-01-01 | Das, N; Chandran, P | Microbial Degradation of Petroleum Hydrocarbon Contaminants: An Overview | SAGE-Hindawi Access to Research |
| 1988-01-01 | de la Rie ER | Polymer Stabilizers. A Survey with Reference to Possible Applications in the Conservation Field | STUDIES IN CONSERVATION. 33: 9-22 |
| 2006-01-01 | de Tayrac, et al | Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh | Int Urogynecol J (2006) 17: 483-488 |
| 2011-01-01 | de Tayrac, Letouzey | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery | Int Urogynecol J (2011) 22:775–780 |
| 2004-01-01 | Dyadem Press | Guidelines for Failure Mode and Effects Analysis for Medical Devices | |
| 2012-04-01 | Egorov, et al | Quantifying vaginal tissue elasticity under normal and prolapse conditions by tactile imaging | Int Urogynecol J. 2012 April ; 23(4): 459–466 |
| 1979-00-00 | Elliott, Juler | Comparison of Marlex Mesh and Microporous Teflon Sheets When Used for Hernia Repair in the Experimental Animal | The American Journal of Surgery |
| 2004-09-13 | Engler, et al | Myotubes differentiate optimally on substrates with tissue-like stiffness:  athological implications for soft or stiff microenvironments | The Journal of Cell Biology, Volume 166, Issue 6, September 13, 2004, pages 877-887 |
| 2006-08-25 | Engler, et al | Matrix Elasticity Directs Stem Cell Lineage Specification | Cell 126, 677–689 |
| 2002-01-01 | Fayolle, et al | Initial Steps and Embrittlement in the Thermal Oxidation of Stabilized Polypropylene Films | POLYMER DEGRADATION AND STABILITY. 75:123-129 |
| 2002-01-01 | Fayolle, et al | Macroscopic Heterogeneity in Stabilized Polypropylene Thermal Oxidation | POLYMER DEGRADATION AND STABILITY. 77:515-522 |
| 2000-01-01 | Fayolle, et al | Oxidation Induced Embrittlement in Polypropylene—a Tensile Testing Study | POLYMER DEGRADATION AND STABILITY. 70: 333-340 |
| 2010-12-01 | Feola, et al | Parity negatively impacts vaginal mechanical properties and collagen structure in rhesus macaques | Am J Obstet Gynecol. 2010;203:595.e1-595.e8. |
| 2013-01-01 | Feola, et al | DETERIORATION IN BIOMECHANICAL PROPERTIES OF THE DETERIORATION IN BIOMECHANICAL PROPERTIES OF THE VAGINA FOLLOWING IMPLANTATION OF A HIGH STIFFNESS | BJOG 120(2): 224--232 |

| | | | |
|---|---|---|---|
| | Feoloa, et al | Parity Negatively Impacts Vaginal Mechanical Properties and Collagen Structure in Rhesus Macaques | Am JObstet Gynecol. 2010 December; 203(6): 595.el --595.e8. doi:10.1016/j.ajog. 2010.06.035. |
| | Foote J., et al | REFERRAL PATTERNS AND COMPLICATIONS OF MIDURETHRAL SLINGS | |
| 1984-01-01 | Frostling, et al | Analytical, occupational and toxicological aspects of the degradation products of polypropylene plastics | Scand. J. Work. Environ. Health. 10: 163-69 |
| 2015-01-01 | Gigliobianco, Get al | Biomaterials for Pelvic Floor Reconstructive Surgery: How Can We Do Better? | BioMed Research International |
| | Gilbert, et al | Decellularization of tissues and organs | |
| 2009-01-01 | Greenberg, et al | Advances in Suture Material for Obstetric and Gynecologic Surgery | Rev Obstet Gynecol. 2009;2(3):146-158 |
| 2011-01-01 | Hafeman, et al | Characterization of the degradation mechanisms of lysine-derived aliphatic poly (ester urethane) scaffolds | Biomaterials 32 (2011) 419e429 |
| 2008-01-01 | Hans Zweifel, et al editors | Plastics Additives Handbook, 6th Edition | |
| 1965-08-01 | Hiltz, Beck | Oxidative Degradation of Unstabilized Polypropylene | Textile Research Journal 1965 35: 716 |
| 2001-09-01 | Hinz, et al | Mechanical Tension Controls Granulation Tissue Contractile Activity and Myofibroblast Differentiation | American Journal of Pathology, Vol. 159, No. 3 |
| 1984-01-01 | Hoff, Jacobsson | Thermal Oxidation of Polypropylene in the Temperature Range of 120 280°C | Journal of Applied Polymer Science, Vol. 29,465-480 |
| 2012-01-01 | Huber, et al | Histopathologic Host Response to Polypropylene-based Surgical Materials in a Rat Abdominal Wall Defect Model | J Biomed Mater Res Part B 2012:100B:709-71 |
| 2015-07-30 | Iakovlev, et al | Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients | J Biomed Mater Res Part B 2015:00B:000-00 |
| 2014-00-00 | Jerabek, et al | Evaluation of three purely polypropylene meshes of different pore sizes in an onlay position in a New Zealand white rabbit model | Hernia (20141 18:855--864 |
| 1986-01-01 | Jongebloed, Worst | Degradation of polypropylene in the human eye: A sem-study | Documenta Ophthalmologica 64:143-152 |
| 2002-00-00 | Junge, et al | Influence of Mesh Materials on Collagen Deposition in a Rat Model | J Invest Surg 2002; 15: 319-328 |
| 2001-01-01 | Junge, et al | Elasticity of the anterior abdominal wall and impact for reparation of inciscinal hernias using mesh implants | Hernia (2001) 5:113-118 |
| 2012-00-00 | Junge, Karsten | Mesh biocompatibility: effects of cellular inflammation and tissue remodelling | Langenbecks Arch Surg (2012) 397:255--270 |
| 2005-01-01 | Kausch H | The Effect of Degradation and Stabilization on the Mechanical Properties of Polymers Using Polypropylene Blends as the Main Example | MACROMOL. SYMP. 225:165-178 |

| | King, Lyman | Polymers in contact with the body | EnvironmentaL HeaLth Perspectives VoL 11,pp. 71-74, 1875 |
|---|---|---|---|
| 2005-05-01 | Klebanoff S | Myeloperoxidase: friend and foe | Journal of Leukocyte Biology Volume 77 |
| 2001-01-01 | KLEIN, et al | Inflammatory response to a porcine membrane composed of fibrous collagen and elastin as dermal substitute | JOURNAL OF MATERIALS SCIENCE: MATERIALS IN MEDICINE 12 (2001) 419-424 |
| 2002-01-01 | Klinge, et al | Do Multifilament Alloplastic Meshes Increase the Infection Rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model | J Biomed Mater Res 2002; 63:765-771 |
| 2002-01-01 | Klinge, et al | Functional and Morphological Evaluation of a Low-Weight, Monofilament Polypropylene Mesh for Hernia Repair | J Biomed Mater Res 2002; 63:129-136 |
| 1999-01-01 | Klinge, et al | Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias | Eur J Surg 1999; 165: 665—673 |
| 2013-01-01 | Klinge, et al | The Ideal Mesh? | Pathobiology 2013;80:169–175 |
| 2002-01-01 | Klinge, et al | PVDF as a new polymer for the construction of surgical meshes | Biomaterials 23 (2002) 3487–3493 |
| 2015-01-01 | Klinge, et al | High Structural Stability of Textile Implants Prevents Pore Collapse and Preserves Effective Porosity at Strain | BioMed Research International |
| 2002-00-00 | Klinge, et al | Functional and morphological evaluation of a low-weight, monofilament polypropylene mesh for hernia repair. | J Biomed Materials 21 Res. 2002;63:129-36 |
| 2002-00-00 | Klinge, et al | Functional and Morphological Evaluation of a Low-Weight, Monofilament Polypropylene Mesh for Hernia Repair | J Biomed Mater Res (Appl Biomater) 63: 129--136, 2002; DOI 10.1002/jbm. 10119 |
| 1998-01-01 | Klinge,et al | Shrinking of Polypropylene Mesh in vivo: Experimental Study in Dogs | EUR. J. SURG. 164: 965-969 |
| | Klosterhalfen, et al | Influence of implantation interval on the long-term biocompatibility of surgical mesh | Brit J Surg 2002 89:1043-1048 |
| 2005-01-01 | Klosterhalfen, et al | The lightweight and large porous mesh concept for hernia repair | Expert Rev. Med. Devices 2(1) |
| 2010-00-00 | Konstantinovic, et al | Biomechanical Findings in Rats Undergoing Fascial Reconstruction With Graft Materials Suggested as an Alternative to Polypropylene | Neurourology and Urodynamics 29:488--493 |
| 1995-01-01 | Lacoste, et al | Surface and bulk analyses of the oxidation of polyolefins | Polymer Degradation and Stability 49 (1995) 21-28 |
| 1993-01-01 | Lacoste, et al | Gamma-, Photo-, and Thermally-Initiated Oxidation of Isotactic Polypropylene | Journal of Polymer Science: Part A Polymer Chemistry, Vol. 31, 715-722 (1993) |
| 2011-01-01 | Lefranc, et al | Reinforcement Materials in Soft Tissue Repair:  Key Parameters Controlling Tolerance and Perfomrance -- Current and Future Trends in Mesh Development | New Techniques in Genital Prolapse Surgery |

| | | | |
|---|---|---|---|
| | Letouzey, et al | Ultrasound Evaluation of Polypropylene Mesh Contraction at Long Term after Vaginal Surgery for Cystocele Repair | Abstracts / Journal of Minimally Invasive Gynecology I6 (2009) SI—S5I |
| 2012-01-01 | Letouzey, et al | Is polypropylene mesh coated with antibiotics  efficient to prevent mesh infection and contraction in an animal infectious model? | Int Urogynecol J (2012) 23 (Suppl 2):S43—S244 |
| | Li, et al | Characterizing the ex vivo mechanical properties of synthetic polypropylene surgical mesh | Journal of the Mechanical Behavior of Miomedical Materials 37 (2014) 48-55 |
| 2001-01-01 | Liakakos et al. | Peritoneal Adhesions:  Etiology, Pathophysiology, and Clinical Significance | Dig Surg 2001;18:260–273 |
| 1976-01-01 | Liebert, et al | Subcutaneous Implants of Polypropylene Filaments | J. BIOMED MATER. RES. 10: 939-951 |
| 2011-01-01 | Lithner, D | Environmental and Health Hazards of Chemicals in Plastic Polymers and Products | University of Gothenburg |
| 1993-01-01 | Mahmoud, et al | Migration of bacteria along synthetic polymeric fibers | J. Biomater. Sci. Polymer Edn, Vol. 4, No. 6, pp. 567-578 |
| 1996-01-01 | Mahmoud, et al | Corrigendum | Journal of Biomaterials Science, Polymer Edition, 7:8, 751-752 |
| | Maier, Calafut | Polypropylene:  The Definitive User's Guide and Databook | |
| 2011-01-01 | Mamy, et al | Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection | Int Urogynecol J (2011) 22:47–52 |
| 2014-01-01 | Martin, et al | A porous tissue engineering scaffold selectively degraded by cell-generated reactive oxygen species | Biomaterials 35 (2014) 3766e3776 |
| 1998-01-01 | Mary, et al | Comparison of the In Vivo Behavior of Polyvinylidene Fluoride and Polypropylene Sutures Used in Vascular Surgery | ASAIO J. 44: 199-206 |
| 2015-03-24 | Mazza, Ehret | Mechanical biocompatibility of highly deformable biomedical materials | Journal of the Mechanical Behavior of Biomedical Materials |
| 2012-01-01 | Mc Conville, et al | Development of polylactide and polyethylene vinyl acetate blends for the manufacture of vaginal rings | J Biomed Mater Res B Appl Biomater, 100(4), 891-895 |
| 2000-00-00 | Mills, et al | M-1/M-2 macrophages and the Th1/Th2 paradigm. | J Immunol. 2000;164:6166-73. |
| 2000-00-00 | Mills, et al | M-1_M-2 Macrophages and the Th1_Th2 Paradigm | The Journal of Immunology, 2000, 164: 6166-6173. |
| 2008-00-00 | Mooser, Edwards | Exploring the full spectrum of macrophage activation | Nat Rev Immunol. 2008 December; 8(12): 958--969. doi:10.1038/nri2448. |
| 2003-02-01 | Mosser DM | The many faces of macrophage activation | Journal of Leukocyte Biology Volume 73, February 2003 |
| 2003-00-00 | Mosser DM | The many faces of macrophage activation | Journal of Leukocyte Biology |
| 2008-00-00 | Mosser, Edwards | Exploring the full spectrum of macrophage activation. | Nat Rev Immunol. 2008;8:958-69. |

| | | | |
|---|---|---|---|
| 2008-00-00 | Muhl, et al | New Objective Measurement to Characterize the Porosity of Textile Implants | J Biomed Mater Res B Appl Biomater, 84(1), 176-183 |
| 2008-07-07 | Müller, et al | MECHANICAL PROPERTIES OF URETHRAL TISSUE | Journal of Biomechanics 41(S1) |
| 2014-07-17 | Murray, et al | Macrophage activation and polarization: nomenclature and experimental guidelines | Immunity.  2014, 41:14-20 |
| 2014-07-17 | Murray, et al | Macrophage activation and polarization: nomenclature and experimental guidelines | Immunity. 2014 July 17; 41(1): 14--20. doi:10.1016/j.immuni. 2014.06.008. |
| | Novitsky, et al | Immunohistochemical analysis of host reaction to heavyweight-, reduced-weight-, and expanded polytetrafluoroethylene  (ePTFE)-based meshes after short- and long-term intraabdominal implantations | |
| 2011-01-01 | Ostergard DR | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known | Int Urogynecol J 22:771—774 |
| 1965-01-01 | Oswald, Turi | The Deterioration of Polypropylene By Oxidative Degradation | POLYMER ENGINEERING SCIENCE. 5: 152-158 |
| | Otto, et al | Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favouring incorporation in scar plates | Journal of Biomedical Materials Research: Part A |
| 2010-00-00 | Otto, et al | Large-Pore PDS Mesh Compared to Small-Pore PG Mesh | Journal of Investigative Surgery, 23, 190--196 |
| 2004-01-01 | Pandit, Henry | Design of Surgicial meshes - an engineering perspective | Technology and Health Care 12 (2004) 51-65 |
| 1997-12-01 | Pelham et al. | Cell locomotion and focal adhesions are regulated by substrate flexibility | Proc. Natl. Acad. Sci. USA Vol. 94, pp. 13661–13665 |
| 2015-06-01 | Pickett, et al | The Significant Morbity of Removing Pelvic Mesh From Multiple Vaginal Compartments | Obstetrics & Gynecology |
| 1979-01-01 | POSTLETHWAIT RW | Five Year Study of Tissue Reaction to Synthetic Sutures | ANN. SURG. 190(1):54-57 |
| 2011-01-01 | Propex | EB-405 The Durability of Polypropylene Geotextiles for Waste Containment Applications | Propex Engineering Bulletin |
| 2012-07-01 | Rao, et al | Revision joint replacement, wear particles and macrophage polarization | Acta biomater. 2012;8:2815-23 |
| 2012-07-00 | Rao, et al | Revision joint replacement, wear particles, and macrophage polarization | Acta Biomater. 2012 July; 8(7): 2815--2823. doi:10.1016/j.actbio. 2012.03.042. |

| | | | |
|---|---|---|---|
| | Rohrnbauer, Mazza | A non-biological model system to simulate in vivo mechanical behavior of prosthetic mesh materials | JOURNAL OF THE MECHANICAL BEHAVIOR OF BIOMEDICAL MATERIALS 20 (2O13) 305 --3I5 |
| | Rohrnbauer,et al | Combined biaxial and uniaxial mechanical characterization of prosthetic meshes in a rabbit model | Journal of Biomechanics 46 (2013) 1626--1632 |
| 2005-00-00 | Rosa, et al | The use of optical microscopy to follow the degradation of isotactic polypropylene (iPP) subjected to natural and accelerated ageing | Polymer Testing 24 (2005) 1022--1026 |
| | Scheirs J | Compositional and Failure Analysis of Polymers:  A Practical Approach | |
| | Schneider | LONG-TERM PERFORMANCE OF POLYPROPYLENE GEOSYNTHETICS | DURABILITY AND AGING OF GEOSYNTHETICS |
| | Schumpelick, Klinge | The Properties and Clinical Effects of Various Types of Mesh Used in Hernia Repair | Mesh Used In Hernia Repair |
| 2012-01-01 | Shepherd et al. | Uniaxial Biomechanical Properties of 7 Different Vaginally Implanted Meshes for Pelvic Organ Prolapse | Int Urogynecol J. 2012 May ; 23(5): 613–620 |
| | Shepherd, et al | UNIAXIAL TENSILE PROPERTIES OF SEVEN VAGINALLY IMPLANTED MESHES FOR UNIAXIAL TENSILE PROPERTIES OF SEVEN VAGINALLY IMPLANTED MESHES FOR | Abstract |
| 2007-01-01 | Silva, et al. | Degradation Studies of Some Polymeric Biomaterials: Polypropylene (PP) and Polyvinylidene Difluoride (PVDF) | MATERIALS SCIENCE FORUM 539-43: 573-76 |
| 2006-07-06 | Strus, et al | The in vitro effect of hydrogen peroxide on vaginal microbial communities | FEMS Immunol Med Microbiol 48 (2006) 56–63 |
| 2004-00-00 | Strus, et al | Hydrogen peroxide produced by Lactobacillus species as a regulatory molecule for vaginal microflora | Med Dosw Mikrobiol. 2004;56(1):67-77 |
| 2011-01-01 | Szpak P | Fish Bone Chemistry and Ultrastructure: Implications for Taphonomy and Stable Isotope Analysis | Journal of Archaeological Science (2011), doi: 10.1016/ j.jas.2011.07.022 |
| 2010-01-01 | Voskerician, et al | Effect of Biomaterial Design Criteria on the Performance of Surgical Meshes for Abdominal Hernia Repair: A Pre-Clinical Evaluation in a Chronic Rat Model | J. MATER. SCI.: MATER. MED. 21: 1989-1995 |
| | Voskerician, et al | Evaluation of Local Tolerance of Lightweight Meshes in an Animal Model abstract | |
| | Wall, Brown | The High Cost of Free Lunch | |
| 2001-01-01 | Wiggins, et al | Biodegradation of Polyether Polyurethane Inner Insulation in Bipolar Pacemaker Leads | J Biomed Mater Res (Appl Biomater) 58: 302–307, 2001 |
| 2008-01-01 | Williams DF | On the Mechanisms of Biocompatibility | BIOMATERIALS. 29: 2941-53 |

| | | | |
|---|---|---|---|
| 1982-01-01 | Williams DF | Review Biodegradation of Surgical Polymers | J. MATERIAL. SCIENCE. 17: 1233-1246 |
| 2014-09-26 | Williams DF | There is no such thing as a biocompatible material | Biomaterials 35 (2014) 10009-10014 |
| 2014-08-01 | Wolf, et al | Macrophage polarization in response to ECM coated polypropylene mesh | Biomaterials. 2014;35:6838-49 |
| 2014-08-00 | Wolf, et al | Macrophage polarization in response to ECM coated polypropylene mesh | Biomaterials. 2014 August; 35(25): 6838--6849. doi:10.1016/j.biomaterials.2014.04.115. |
| 2013-01-01 | Wood, et al | Materials Characterization and Histological Analysis of Explanted Polypropylene, PTFE, and PET hernia meshes from an Individual Patient. | J. MATER. SCI. MATER. MED. 24(4): 1113-1122 |
| 2001-01-01 | Wright D | Failure of Plastics and Rubber Products:  Causes, Effects and Case Studies Involving Degradation | |
| 1993-01-01 | Zhao, et al | Human plasma a2-macroglobulin promotes in vitro oxidative stress cracking of Pellethane 2363-80A: In vivo and in vitro correlations | Journal of Biomedical Materials Research Vol. 27, 379-389 |
| 1990-01-01 | Zhao,et al | Cellular Interactions with biomaterials: in vivo cracking of pre-stressed Pellethane 2363-80A | Journal of Biomedical Materials Research Vol. 24, 621-637 |
| 1997-01-10 | | FDA Guidance Document on 510(k) submissions | FDA |
| | | Scientific tests skewed by leaching plastics | |
| | | Henniford Mesh DVD | |
| | | The Power of Deduction: Failure Modes and Effects Analysis for Design | |
| | | Chemical Resistance Chart | |
| | | Chemical Resistance Guide | |
| | | Polypropylene Chemical Resistance Guide | |
| | | Chemical Resistance of Thermoplastics Piping Materials | |

Additional Reliance Materials for Niall T M Galloway

Choi, J. J., Palaniappa, N. C., Dallas, K. B., Rudich, T. B., Colon, M. J., & Divino, C. M. (2012). Use of mesh during ventral hernia repair in clean-contaminated and contaminated cases: outcomes of 33,832 cases. Ann Surg, 255(1), 176-180. doi: 10.1097/SLA.0b013e31822518e6

Culligan, P., Heit, M., Blackwell, L., Murphy, M., Graham, C. A., & Snyder, J. (2003). Bacterial colony counts during vaginal surgery. Infect Dis Obstet Gynecol, 11(3), 161-165. doi: 10.1080/10647440300025515

de Tayrac, R., & Letouzey, V. (2011). Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. Int Urogynecol J, 22(7), 775-780. doi: 10.1007/s00192-011-1405-4

Vollebregt, A., Troelstra, A., & van der Vaart, C. H. (2009). Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? Int Urogynecol J Pelvic Floor Dysfunct, 20(11), 1345-1351. doi: 10.1007/s00192-009-0951-5

Boulanger, L., Boukerrou, M., Rubod, C., Collinet, P., Fruchard, A., Courcol, R. J., & Cosson, M. (2008). Bacteriological analysis of meshes removed for complications after surgical management of urinary incontinence or pelvic organ prolapse. Int Urogynecol J Pelvic Floor Dysfunct, 19(6), 827-831. doi: 10.1007/s00192-007-0537-z

Candida Infections of Medical Devices. Erna M. Kojic and Rabih O. Darouiche Clin. Microbiol. Rev. 2004, 17(2):255. DOI: 10.1128/CMR.17.2.255-267. 2004.

Mijac, V. D., Dukic, S. V., Opavski, N. Z., Dukic, M. K., & Ranin, L. T. (2006). Hydrogen peroxide producing lactobacilli in women with vaginal infections. Eur J Obstet Gynecol Reprod Biol, 129(1), 69-76. doi: 10.1016/j.ejogrb.2005.11.036

Wang, A. C., Lee, L. Y., Lin, C. T., & Chen, J. R. (2004). A histologic and immunohistochemical analysis of defective vaginal healing after continence taping procedures: a prospective case-controlled pilot study. Am J Obstet Gynecol, 191(6), 1868-1874. doi: 10.1016/j.ajog.2004.09.017

Visco, A. G., Weidner, A. C., Barber, M. D., Myers, E. R., Cundiff, G. W., Bump, R. C., & Addison, W. A. (2001). Vaginal mesh erosion after abdominal sacral colpopexy. Am J Obstet Gynecol, 184(3), 297-302. doi: 10.1067/mob.2001.109654

Junge, K., Rosch, R., Klinge, U., Schwab, R., Peiper, C., Binnebosel, M., . . . Schumpelick, V. (2006). Risk factors related to recurrence in inguinal hernia repair: a retrospective analysis. Hernia, 10(4), 309-315. doi: 10.1007/s10029-006-0096-0

Bellows, C. F., Shadduck, P. P., Helton, W. S., & Fitzgibbons, R. J. (2011). The design of an industry-sponsored randomized controlled trial to compare synthetic mesh versus biologic mesh for inguinal hernia repair. Hernia, 15:325-332. doi: 10.1007/s10029-010-0773-x

Costello CR, Bachman SL, Ramshaw BJ, Grant SA. Materials characterization of explanted polypropylene hernia meshes. Journal of biomedical materials research Part B, Applied biomaterials. 2007;83(1):44-9; C.R. Costello SLB, S.A. Grant, D.S. Cleveland, T.S. Loy and B.J. Ramshaw. Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants From a Single Patient. Surgical Innovation. 2007;14(3):168-76.;

Fayolle B, Audouin L, Verdu J. Oxidation induced embrittlement in polypropylene - a tensile testing study. Polymer Degradation and Stability. 2000;70(2000):333-40;

Fayolle B, Audouin L, Verdu J. Initial steps and embrittlement in the thermal oxidation of stabilised polypropylene films. Polymer Degradation and Stability. 2002;75:123-9;

Fayolle B, Audouin L, George GA, Verdu J. Macroscopic heterogeneity in stabilized polypropylene thermal oxidation. Polymer Degradation and Stability. 2002;77:515-22;

Liebert TC, Chartoff RP, Cosgrove SL, McCuskey RS. Subcutaneous implants of polypropylene filaments. Journal of biomedical materials research. 1976;10(6):939-51;

Anderson JM, Rodriguez A, Chang DT. Foreign body reaction to biomaterials. Seminars in immunology. 2008;20(2):86-100.

Iakovlev V., C. E., Steege J (2014). "Pathology of Explanted Transvaginal Meshes." International Journal of Medical, Health, Pharmaceutical and Biomedical Engineering 8(9).

Jongebloed, W. L., & Worst, J. F. *Degradation of polypropylene in the human eye: a SEM-study. Documenta Ophthalmologica*. Advances In Ophthalmology,1986: 64(1), 143-152.

Coda, A., Bendavid, R., Botto-Micca, F., Bossotti, M., & Bona, A (2003). *Structural alterations of prosthetic meshes in humans*. Hernia: The Journal Of Hernias And Abdominal Wall Surgery, 7(1), 29-34.

Costello, C. R., Bachman, S. L., Grant, S. A., Cleveland, D. S., Loy, T. S., & Ramshaw, B. J. (2007). Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. Surg Innov, 14(3), 168-176. doi: 10.1177/1553350607306356

Additional Reliance Materials for Niall T M Galloway

Clave, A., Yahi, H., Hammou, J. C., Montanari, S., Gounon, P., & Clave, H. (2010). Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J, 21(3), 261-270. doi: 10.1007/s00192-009-1021-8

Iakovlev V. MG, Blaivas J. Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh is Not Inert [Abstract]. International Continence Society Meeting Annual Meeting. 2014;

Iakovlev V., C. E., Steege J (2014). "Pathology of Explanted Transvaginal Meshes." International Journal of Medical, Health, Pharmaceutical and Biomedical Engineering 8(9);

Iakovlev, V., Guelcher, S., Bendavid, R. (2014). "In vivo degradation of surgical polypropylene meshes: A finding overlooked for decades." Virchows Arch Suppl 1: S35;

Tzartzeva K, L. D., Baniasadi M, Minary-Jolandan M, Zimmern P (2014). "In-Depth Nan-Investigation of Vaginal Mesh and Tape Fiber Explants in Women [Abstract]." ICS 366.

Klinge, U., Klosterhalfen, B., Muller, M., Ottinger, A. P., & Schumpelick, V. (1998). Shrinking of polypropylene mesh in vivo: an experimental study in dogs. Eur J Surg, 164(12), 965-969. doi: 10.1080/110241598750005156

Tunn, R., Picot, A., Marschke, J., & Gauruder-Burmester, A. (2007). Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele. Ultrasound Obstet Gynecol, 29(4), 449-452. doi:10.1002/uog.3962

Jacquetin, B., & Cosson, M. (2009). Complications of vaginal mesh: our experience. Int Urogynecol J Pelvic Floor Dysfunct, 20(8), 893-896. doi: 10.1007/s00192-009-0926-6

Garcia-Urena, M. A., Vega Ruiz, V., Diaz Godoy, A., Baez Perea, J. M., Marin Gomez, L. M., Carnero Hernandez, F. J., & Velasco Garcia, M. A. (2007). Differences in polypropylene shrinkage depending on mesh position in an experimental study. Am J Surg, 193(4), 538-542. doi: 10.1016/j.amjsurg.2006.06.045.

Mamy, L., Letouzey, V., Lavigne, J. P., Garric, X., Gondry, J., Mares, P., & de Tayrac, R. (2011). Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection. Int Urogynecol J, 22(1), 47-52. doi: 10.1007/s00192-010-1245-7

Letouzey, V., Huberlant, S., Lavigne, J., Mares, P., Garric, X. & De Tayrac, R. (2012). Is polypropylene mesh coated with antibiotics is efficient to prevent mesh infection and contraction in an animal infectious model? [Abstract]. 37th Annual Meeting of the International Urogynecological Association, 193.

Rogo-Gupta, L., & Raz, S. (2013). Pain Complications of Mesh Surgery. In H. B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 87-105): Humana Press.

Margulies, R. U., Lewicky-Gaupp, C., Fenner, D. E., McGuire, E. J., Clemens, J. Q., & Delancey, J. O. (2008). Complications requiring reoperation following vaginal mesh kit procedures for prolapse. Am J Obstet Gynecol, 199(6), 678 e671-674. doi: 10.1016/j.ajog.2008.07.049

Feiner, B., & Maher, C. (2010). Vaginal mesh contraction: definition, clinical presentation, and management. Obstet Gynecol, 115(2 Pt 1), 325-330. doi: 10.1097/AOG.0b013e3181cbca4d

Richter, H. E., Albo, M. E., Zyczynski, H. M., Kenton, K., Norton, P. A., Sirls, L.T., Litman, H. J. (2010). Retropubic versus transobturator midurethral slings for stress incontinence. N Engl J Med, 362(22), 2066-2076. doi: 10.1056/NEJMoa0912658

Klosterhalfen, B., Junge, K., & Klinge, U. (2005). The lightweight and large porous mesh concept for hernia repair. Expert Rev Med Devices, 2(1), 103-117. doi:10.1586/17434440.2.1.103

Bendavid, R., Lou, W., Koch, A., Iakovlev, V. (2014). "Mesh-Related SIN Syndrome. A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain." International Journal of Clinical Medicine 5: 799-810.

Iakovlev V., M. G., Blaivas J. (2014). "Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh is Not Inert [Abstract]." International Continence Society Meeting Annual Meeting.

Kaplan, S. A., Dmochowski, R., Cash, B. D., Kopp, Z. S., Berriman, S. J., & Khullar, V. (2013). Systematic review of the relationship between bladder and bowel function: implications for patient management. Int J Clin Pract, 67(3), 205-216. doi: 10.1111/ijcp.12028

Rogo-Gupta, 2013.

Reynolds, W. S., Kit, L. C., Kaufman, M. R., Karram, M., Bales, G. T., & Dmochowski, R. R. (2012). Obturator foramen dissection for excision of symptomatic transobturator mesh. J Urol, 187(5), 1680-1684. doi: 10.1016/j.juro.2011.12.065

Barber, M. D. (2013). Surgical techniques for removing problematic mesh. Clin Obstet Gynecol, 56(2), 289-302. doi: 10.1097/GRF.0b013e3182856371

Additional Reliance Materials for Niall T M Galloway

Blandon, R. E., Gebhart, J. B., Trabuco, E. C., & Klingele, C. J. (2009). Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J Pelvic Floor Dysfunct, 20(5), 523-531. doi: 10.1007/s00192-009-0818-9

Crosby, E. C., Berger, M. B. DeLancey, I.L., Fenner, D.E. & Morgan, D. M. (2012). Symptom resolution after operative management of complications from vaginal mesh. Female Pelvic Medicine & Reconstructive Surgery, 18 (5), 2

Crosby, E.C., Abernethy, M., Berger, M.B., DeLancey, J.O., Fenner, D.E., Morgan, D.M. (2014) Symptom Resolution After Operative Management of Complications From Transvaginal Mesh. Obstet Gynecol, 123(1), 134-139

Hartshorn, T.G., Rogo-Gupta, L., Tarvay, C.M., Rodriguez, L.V. & Raz, S. (2012). Sexual function after surgical removal of transvaginal mesh. AUGS,  Poster Presentation  35.

Iglesia, C. B., Sokol, A. I., Sokol, E. R., Kudish, B. I., Gutman, R. E., Peterson, J. L., & Shott, S. (2010). Vaginal mesh for prolapse: a randomized controlled trial. Obstet Gynecol, 116(2 Pt 1), 293-303. doi: 10.1097/AOG.0b013e3181e7d7f8

Stanford, E. J., Cassidenti, A., & Moen, M. D. (2012). Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J, 23(1), 19-28. doi: 10.1007/s00192-011-1584

Oversand, S. H., Staff, A. C., Spydslaug, A. E., Svenningsen, R., & Borstad, E. (2013). Long-term follow-up after native tissue repair for pelvic organ prolapse. Int Urogynecol J. doi: 10.1007/s00192-013-2166-z

Funk, M. J., Edenfield, A. L., Pate, V. & Visco, A. G. Trends in mesh use between vaginal prolapse repair and sacrocolpopexy, 2005-2010. Female Pelvic Medicine & Reconstructive Surgery, 18 (5), 2.

Funk, M. J., Levin, P. J., & Wu, J. M. (2012). Trends in the surgical management of stress urinary incontinence. Obstet Gynecol, 119(4), 845-851

Albo ME, Richter HE, Brubaker L, Norton P, Kraus S, et. al.; Burch colposuspension versus fascial sling to reduce urinary stress incontinence; New England Journal of Medicine 2007;356:2143-2155;

Amaro, J. L., Yamamoto, H., Kawano, P. R., Barros, G., Gameiro, M. O. O., & Agostinho, A. D. (2009). Clinical and quality-of-life outcomes after autologous fascial sling and tension- free vaginal tape: a prospective randomized trial. Int Braz J Urol, 35:60-67;

Birch, C., & Fynes, M. M. (2002). The role of synthetic and biological prostheses in   reconstructive pelvic floor surgery. Curr Opin Obstet Gynecol, 14(5), 527-535;

Blaivas, J. G., & Chaikin, D. C. (2011). Pubovaginal fascial sling for the treatment of all types of stress urinary incontinence: surgical technique and long-term outcome. Urol Clin North Am, 38(1), 7-15, v. doi: Blaivas, J. G., Purohit, R. S., Weinberger, J. M., Tsui, J. F., Chouhan, J., Sidhu, R., & Saleem, K. (2013). Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications. J Urol. doi: 10.1016/j.juro.2013.03.044;

Brown, S. L. & Govier, F. E. (2000). Cadaveric versus autologous fascia lata for the pubovaginal sling: surgical outcome and patient satisfaction. The Journal of Urology, 164:1633-1637;

Broussard, A. P., Reddy, T. G., Frilot II, C. F., Kubricht III, W. S., & Gomelsky, A. (2013). Long-term follow-up of porcine dermis pubovaginal slings. Int Urogynecol J, 24:583-587;

Brubaker, L., Richter, H.E., Norton, P.A., Albo, M., Zyczynski, H.M., Chai, T.C., Zimmern, P., Kraus, S., Sirls, L., Kusek, J.W., Stoddard, A., Tennstedt, S., Gormley, A. (2012). 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Urology, 187: 1324-1330, 10.1016/j.ucl.2010.12.002

Amaro, J. L., Yamamoto, H., Kawano, P. R., Barros, G., Gameiro, M. O. O., & Agostinho, A. D. (2009). Clinical and quality-of-life outcomes after autologous fascial sling and tension- free vaginal tape: a prospective randomized trial. Int Braz J Urol, 35:60-67

Chapple, C. R., Raz, S., Brubaker, L., & Zimmern, P. E. (2013). Mesh Sling in an Era of   Uncertainty: Lessons Learned and the Way Forward. Eur Urol. doi:   10.1016/j.eururo.2013.06.045

Rehman, H., Bezerra, C. C., Bruschini, H. & Cody, J. D. (2011). Traditional suburethral sling operations for urinary   incontinence   in   women.   Cochrane   Database   Syst   Rev(1),   CD001754. doi:10.1002/14651858.CD001754.pub3; Ogah, J., Cody, D. J., & Rogerson, L. (2011). Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane review. Neurourol Urodyn, 30(3), 284-291. doi:10.1002/nau.20980 Rehman.

Garcia-Urena, M. A., Vega Ruiz, V., Diaz Godoy, A., Baez Perea, J. M., Marin Gomez, L. M., Carnero Hernandez, F. J., & Velasco Garcia, M. A. (2007). Differences in polypropylene shrinkage depending on

Additional Reliance Materials for Niall T M Galloway

mesh position in an experimental study. Am J Surg, 193(4), 538-542. doi:10.1016/j.amjsurg.2006.06.045; Blaivas JG, et al. Safety considerations for synthetic sling surgery. Nat Rev Urol. 2015 Sep;12(9):481-509, 482. Doi: 10.1038/nrurol.2015.183. Epub 2015 Aug 18;

Lee D, et al. Meshology: a fast-growing field involving mesh and/or tape removal procedures and their outcomes. Expert Rev Med Devices. 2015 Mar;12(2):201-16, 202;

Barski D and Deng DY. Management of mesh complications after SUI and POP repair: Review and analysis of the current literature. Biomed Res Int. 2015;2015:831285, p2. Doi: 10.1155/2015/831285. [Epub 2015 Apr 20];

Kirby AC, et al. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol. 2015; 27:359-365;

AUGS –SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence (Jan. 3, 2014).
Blandon, R., Gebhart, J., Trabuco, E., & Klingele, C. (2009). Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J 20, 523-531. doi: 10.1007/s00192-009-0818-9.

SL Brown, FE Govier. Cadaveric Versus Autologous Fascia Lata For The Pubovaginal Sling: Surgical Outcome And Patient Satisfaction. J Urology 164, 1633—1637, 2000.

BJ Flynn, WT Yap. Pubovaginal Sling Using Allograft Fascia Lata Versus Autograft Fascia For All Types Of Stress Urinary Incontinence: 2-Year Minimum Followup. J Urology 167, 608–612, 2002.

S Crivellaro, JJ Smith, E. Kocjancic, JF Bresette. Transvaginal Sling Using Acellular Human Dermal Allograft: Safety And Efficacy In 253 Patients, J Urology Vol. 172, 1374–1378, 2004.

Blandon, R., Gebhart, J., Trabuco, E., & Klingele, C. (2009). Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J 20, 523-531. doi: 10.1007/s00192-009-0818-9.

Iakovlev VV, et al. Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted form patients. 2015:00B:000-000, p10; Imel A, et al. In vivo oxidative degradation of polypropylene pelvic mesh. Biomaterials. 2015 Dec;73:131-41, 132.

Bendavid R, et al. Mesh-related SIN syndrome. A surreptitious irreversible neuralgia and its morphologic background in the etiology of post-herniorrhaphy pain. Int J Clin Med. 2014; 5:799-810, 799

Bendavid, R., Lou, W., Grischkan, D., Koch, A., Petersen, K., Morrison, J., & Iakovlev, V. (2016). A mechanism of mesh-related post-herniorrhaphy neuralgia. Hernia, 20(3), 357-365. doi:10.1007/s10029-015-1436-8; Lee D, et al. (2015).

Blaivas, et al., Safety considerations for synthetic sling surgery, *Nat. Rev. Urol.* advance online publication 18 August 2015; doi:10.1038/nrurol.2015.183

ACOG Practice Bulletin Number 155, November 2015; Dmochowski et al. U t least one-third of patients undergoing sling excision surgery develop recurrent SUI. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence J Urol ol. 183, 1906-1914, May 2010 Hammett, J., et al. (2014). "Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery." <u>Int Urogynecol J</u> **25**(4): 465-470;

Dunn, G. E., et al. (2014). "Changed women: the long-term impact of vaginal mesh complications." <u>Female Pelvic Med Reconstr Surg</u> **20**(3): 131-136; Hansen, B. L., et al. (2014). "Long-term follow-up of treatment for synthetic mesh complications." <u>Female Pelvic Med Reconstr Surg</u> **20**(3): 126-130;

Abbott, S., et al. (2014). "Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study." <u>Am J Obstet Gynecol</u> 210(2): 163 e161-168;

Unger, C. A., et al. (2014). "Outcomes following treatment for pelvic floor mesh complications." Int Urogynecol J 25(6): 745-749;

Lee et al., Meshology: a fast-growing field involving mesh and/or tape removal procedures and their outcomes, Expert Rev. Med. Devices Early online, 1–16 (2014).

## EXHIBIT "C"

**Litigation List of Dr. Niall Galloway, updated – August 18, 2019**

Case List - includes all Mesh Litigation, including all Final Reports and deposition testimony

| | | | |
|---|---|---|---|
| Lisa Fontes | Joann Serrano | Debbie Jilovek | Mary Weiler |
| Caroline McCabe | Darlene Dennis | Stephanie Najor | Sylvia Hogan |
| Alease Allen | Bonnie Pattison | Cynthia Anderson | Janet Holt |
| Cheryl Hellbusch | Sharon Morris | Heatherly case | Kathy Pierce |
| Alina Fitzgerald | Mary Shelton | Donna Bihlmeyer | Karen Swanson |
| Margaret Carroll | Marilyn Muir | Myra Heuer | Dina Bennett |
| Tina Morrow | Charlene Taylor | Carey Cole | Melissa Clayton |
| Beth Harter | Angela Morrison | Margaret Stubblefield | Wendy Hagans |
| Lois Durham | Jackie Frye | Mary Holzerland | Victoria Rock |
| Barbara Massicot | Karen Daniel | Corriveau case | Jeannie Smart |
| Shirley Denton | Cynthia Raines | Juliet Chirino | Jenny Santiago |
| Donna Wheeler | Doris Howe | Ruth Franklin | Ingrid Beregszazy |
| Maria Odonez | Twana Rose-Carter | Rebecca Smiley | Carol Byers |
| Donna J Conti | Stephany Dierking | Eugenia Smith | Bonnie Evans |
| Armentha Price | Amy Harrison-Hood | Barbara Bagwell | Debra Eagan |
| Rosie Larkins | Terressa Williams | Stephanie Lenderman | Sherri Bolinger |
| Anne Richard | Jeannie Smart | Rebie Dixon | Rowena Crowe |
| Katrina McPherran | Martha Stevenson | Maria Robinson | |

Dr. Galloway Testimony at Trial in Mesh Litigation Cases

| | | |
|---|---|---|
| Diane Albright | Martha Carlson | Rhonda Orozco |

**EXHIBIT "D"**

Niall T M Galloway – Fee Schedule

Medical Record Review or Deposition Review - $600/ hour

Expert Report required in the Carbon case - $6,00.00

NTMG